# **EXHIBIT A**

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Senior | 1/1/2024 | US State and Local Tax | Completed review of December time sheets for SALT team members. | 0.80 | $ 415.00 | $ 332.00 |
| Matthews,Rebecca | Manager | 1/1/2024 | Technology | Review paired blockchain activity | 0.60 | 415.00 | 249.00 |
| Shea JR,Thomas M | Senior Manager | 1/2/2024 | US Income Tax | Initial Preparation for FTX Quarterly Tax Summit (1/18) - determination of agenda, topics, speakers, coordination of timing | 1.20 | 866.00 | 1,039.20 |
| Borts,Michael | Partner/Principal | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cross functional meeting to discuss winddown entities EY Attendees: M. Borts Other Attendees: D Johnson (A&M), Mark Van De Belt (A&M), Mary Cilia (RLKS), Evan Simpson (S&C), D. Hammond (EY), N. Hernandez (EY) | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Senior Manager | 1/2/2024 | Non US Tax | Cross functional meeting to discuss winddown entities EY Attendees: M. Borts Other Attendees: D Johnson (A&M), Mark Van De Belt (A&M), Mary Cilia (RLKS), Evan Simpson (S&C), D. Hammond (EY), N. Hernandez (EY) | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cross functional meeting to discuss winddown entities EY Attendees: M. Borts Other Attendees: D Johnson (A&M), Mark Van De Belt (A&M), Mary Cilia (RLKS), Evan Simpson (S&C), D. Hammond (EY), N. Hernandez (EY) | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Managing Director | 1/2/2024 | Payroll Tax | Discussion on FTX debtor entities, ACA annual reporting obligations EY Attendees: K. Wrenn, B. Cline, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | National Partner/Principal | 1/2/2024 | Payroll Tax | Discussion on FTX debtor entities, ACA annual reporting obligations EY Attendees: K. Wrenn, B. Cline, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Cline,Belinda | Senior | 1/2/2024 | Payroll Tax | Discussion on FTX debtor entities, ACA annual reporting obligations EY Attendees: K. Wrenn, B. Cline, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Managing Director | 1/2/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Client Serving Contractor JS | 1/2/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | National Partner/Principal | 1/2/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Manager | 1/2/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: V. Short, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Senior Manager | 1/2/2024 | US Income Tax | Meeting to discuss next steps in the IRS process. EY Attendees: B. Mistler, J. Healy, T. Shea, L. McGee | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 1/2/2024 | US Income Tax | Meeting to discuss next steps in the IRS process. EY Attendees: B. Mistler, J. Healy, T. Shea, L. McGee | 0.50 | 551.00 | 275.50 |
| McGee,Liz | Senior | 1/2/2024 | IRS Audit Matters | Meeting to discuss next steps in the IRS process. EY Attendees: B. Mistler, J. Healy, T. Shea, L. McGee | 0.50 | 683.00 | 341.50 |
| Healy,John | Senior Manager | 1/2/2024 | US Income Tax | Meeting to discuss next steps in the IRS process. EY Attendees: B. Mistler, J. Healy, T. Shea, L. McGee | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior | 1/2/2024 | Technology | Discuss additional options for pricing crypto coins when calculating FTX tax return EY Attendees: R. Matthews, P. Stratton, A. Dillard, M. Porto | 0.30 | 683.00 | 204.90 |
| Dillard,Adam | Partner/Principal | 1/2/2024 | Technology | Discuss additional options for pricing crypto coins when calculating FTX tax return EY Attendees: R. Matthews, P. Stratton, A. Dillard, M. Porto | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Manager | 1/2/2024 | Technology | Discuss additional options for pricing crypto coins when calculating FTX tax return EY Attendees: R. Matthews, P. Stratton, A. Dillard, M. Porto | 0.30 | 415.00 | 124.50 |
| Stratton,PJ | Partner/Principal | 1/2/2024 | Technology | Discuss additional options for pricing crypto coins when calculating FTX tax return EY Attendees: R. Matthews, P. Stratton, A. Dillard, M. Porto | 0.30 | 866.00 | 259.80 |
| Di Stefano,Giulia | Senior | 1/2/2024 | Transfer Pricing | Reviewed memorandum related to transfer pricing documentation | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior Manager | 1/2/2024 | US Income Tax | Sending a follow up email to RLKS team regarding latest trial balances | 0.10 | 683.00 | 68.30 |
| Mistler,Brian M | Senior Manager | 1/2/2024 | US Income Tax | Preparation of historical books and records requests for period not previously captured under IRS audits | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Senior Manager | 1/2/2024 | US Income Tax | Assembling additional discovery request responses for January submission | 1.70 | 551.00 | 936.70 |
| Mistler,Brian M | Senior Manager | 1/2/2024 | US Income Tax | Revisions to discovery request responses | 1.30 | 551.00 | 716.30 |
| Langer,Dominik | Managing Director | 1/2/2024 | Payroll Tax | Calculation of the salary related contributions for Austria. | 2.80 | 551.00 | 1,542.80 |
| Langer,Dominik | Manager | 1/2/2024 | Payroll Tax | Transfer of the data to Employer | 0.50 | 551.00 | 275.50 |
| Langer,Dominik | Manager | 1/2/2024 | Payroll Tax | Transfer of the data to the authorities | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dillard,Adam | Senior | 1/2/2024 | Technology | Investigate coin type tags | 2.30 | 415.00 | 954.50 |
| Dillard,Adam | Staff | 1/2/2024 | Technology | Compare external vs ftx pricing | 2.10 | 415.00 | 871.50 |
| Dillard,Adam | Senior | 1/2/2024 | Technology | Locate data and investigate alg for derivatives script | 3.10 | 415.00 | 1,286.50 |
| Matthews,Rebecca | Manager | 1/2/2024 | Technology | Update paired blockchain activity analysis | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Staff | 1/2/2024 | Project Management Office Transition | Preparing the stakeholder reporting package to be presented to FTX leadership on Tax Summit call | 2.70 | 415.00 | 1,120.50 |
| Borts,Michael | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR review on Germany, Switzerland and submission for January TB and SFS | 2.00 | 814.00 | 1,628.00 |
| Ancona,Christopher | Managing Director | 1/2/2024 | Project Management Office Transition | Reconciliation of open items related to tax compliance deliverables for status reporting to FTX leadership | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior Manager | 1/2/2024 | Project Management Office Transition | Processing updates to exhibits for August fee application | 1.70 | 415.00 | 705.50 |
| Choudary,Hira | Staff | 1/2/2024 | Project Management Office Transition | Prepare reclass requirement reports and sent over to foreign team members | 2.60 | 236.00 | 613.60 |
| Choudary,Hira | Senior | 1/2/2024 | Project Management Office Transition | Followed-up with domestic team leads regarding Service delivery kick off call | 1.20 | 236.00 | 283.20 |
| McEvoy,Brendon | Staff | 1/2/2024 | Transfer Pricing | Review of headcount updates to country-by-country reporting forms | 0.50 | 551.00 | 275.50 |
| Bote,Justin | Senior | 1/2/2024 | Non US Tax | Extension Prep/Update 1.2.24 | 1.50 | 415.00 | 622.50 |
| McGee,Liz | Senior | 1/2/2024 | IRS Audit Matters | Review org chart and recent responses. | 1.70 | 683.00 | 1,161.10 |
| McGee,Liz | Senior Manager | 1/2/2024 | IRS Audit Matters | Begin transition from J. Healy by researching audit background. | 1.80 | 683.00 | 1,229.40 |
| Nguyen,Thinh | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing purchase invoice EOS GmbH for MOR Reporting December 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing bank statement in Euro Currency of Klarpay Bank for MOR Reporting December 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing bank statement in Swiss Currency of Klarpay Bank for MOR Reporting December 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing dissolution of provision for personnel expenses for MOR December 2023 | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing currency translation of provision in 2023 for MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Mosdzin,Dennis | Manager | 1/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Requesting monthly bookkeeping information and giving the information regarding change in disclosure timeline | 0.10 | 683.00 | 68.30 |
| Katelas,Andreas | Senior Manager | 1/2/2024 | US International Tax | Research on title and control rules with respect to financial instruments | 1.70 | 551.00 | 936.70 |
| Katelas,Andreas | Senior Manager | 1/2/2024 | US International Tax | Review of asset transfers and treatment for tax purposes | 1.90 | 551.00 | 1,046.90 |
| Bailey,Doug | Senior Manager | 1/2/2024 | US International Tax | Draft response to DOJ/IRS concerning Hong Kong subsidiary's OCI | 3.40 | 866.00 | 2,944.40 |
| Hall,Emily Melissa | Manager | 1/2/2024 | US State and Local Tax | Day 1: Reviewed notices received in November and December 2023, logged in each notice in the tracker, and provided next steps. | 1.70 | 415.00 | 705.50 |
| Li,Eric | Senior Manager | 1/2/2024 | US State and Local Tax | Updated EY's FTX claims log based on Kroll's claims report as of 01/02/2024, including new claims and withdrawn claims. | 1.40 | 236.00 | 330.40 |
| Li,Eric | Senior | 1/2/2024 | US State and Local Tax | Drafted email to N. Flagg (EY) and K. Gatt (EY) summarizing new and withdrawn claims as of 1/2/2024. | 0.30 | 236.00 | 70.80 |
| Lowery,Kristie L | Manager | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on January 8, 2024 for FTX entity tax year 2020. | 0.90 | 1,040.00 | 936.00 |
| Lowery,Kristie L | Senior | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on January 8 for FTX entity ending in 4063 for tax years 2020 through 2022 | 1.80 | 1,040.00 | 1,872.00 |
| Lowery,Kristie L | Manager | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on 1/8/24 for Blockfolio (5089) 2020-2022. | 1.10 | 1,040.00 | 1,144.00 |
| Lowery,Kristie L | Senior | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on 1/8/24 for Deck Technologies (9436) 2020-2022. | 0.80 | 1,040.00 | 832.00 |
| Lowery,Kristie L | Senior Manager | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on 1/8/24 for Good Luck Games (2383) 2020-2022. | 0.60 | 1,040.00 | 624.00 |
| Lowery,Kristie L | Senior | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on 1/8/24 for Ledger Prime (1732) 2020-2022. | 0.30 | 1,040.00 | 312.00 |
| Lowery,Kristie L | Senior | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on 1/8/24 for West Realm Shires (8237) 2020-2022. | 1.20 | 1,040.00 | 1,248.00 |
| Lowery,Kristie L | Manager | 1/2/2024 | Payroll Tax | Understanding and documenting request for Notice of Assessments due on 1/8/24 for Ledger Prime (1084) 2020-2022. | 0.30 | 1,040.00 | 312.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/2/2024 | Payroll Tax | FTX debtor employment and corporate tax mail review and distribution. | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/2/2024 | Payroll Tax | Review of FTX debtor entity ACA historical reporting and detail note preparation. | 0.70 | 683.00 | 478.10 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 1/2/2024 | Payroll Tax | Preparation of January 2023 IRS summons coordination organization and update to master tracker for A&M and S&C. | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior | 1/2/2024 | Payroll Tax | Review and documentation of US payroll records requested on January 2023 IRS Summons. | 2.30 | 683.00 | 1,570.90 |
| Wrenn,Kaitlin Doyle | Client Serving Contractor JS | 1/2/2024 | Payroll Tax | Review of CA EDD processed returns and documentation for payroll vendors review. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Staff | 1/2/2024 | Technology | Futures investigation and research. | 3.90 | 683.00 | 2,663.70 |
| Chachan,Aparajita | Senior Manager | 1/2/2024 | Non US Tax | Review of form 26AS for historical period from FY 2017-18 till FY 2021-22 | 0.80 | 415.00 | 332.00 |
| Chachan,Aparajita | National Partner/Principal | 1/2/2024 | Non US Tax | Review of ITR-6 for historical period from FY 2017-18 till FY 2021-22 including acknowledgment in ITR-V; | 1.60 | 415.00 | 664.00 |
| Chachan,Aparajita | National Partner/Principal | 1/2/2024 | Non US Tax | Perusal of the updated checklist/ documents / data shared by client along with comments received from client. | 1.40 | 415.00 | 581.00 |
| Neziroski,David | Senior Manager | 1/2/2024 | Fee/Employment Applications | Prepare adjustments to the June monthly application | 2.20 | 365.00 | 803.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/2/2024 | Non US Tax | Team and Tec validation: review of responces, OGM access, follow-ups. | 1.80 | 551.00 | 991.80 |
| Shea JR,Thomas M | National Partner/Principal | 1/3/2024 | US Income Tax | Preparation for 1/3 weekly meeting with IRS field agent team | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Managing Director | 1/3/2024 | US Income Tax | Initial review of latest IDRs received by IRS, internal written correspondence and with Sullivan & Cromwell and Alvarez & Marsal teams | 1.80 | 866.00 | 1,558.80 |
| Ancona,Christopher | Senior Manager | 1/3/2024 | Project Management Office Transition | PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.80 | 415.00 | 332.00 |
| Choudary,Hira | Senior | 1/3/2024 | Project Management Office Transition | PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.80 | 236.00 | 188.80 |
| Lowery,Kristie L | Client Serving Contractor JS | 1/3/2024 | Payroll Tax | Meeting to connect on open FTX debtor entity items for employment tax audit, year-end support EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/3/2024 | Payroll Tax | Meeting to connect on open FTX debtor entity items for employment tax audit, year-end support EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Manager | 1/3/2024 | Payroll Tax | Meeting to connect on open FTX debtor entity items for employment tax audit, year-end support EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 814.00 | 407.00 |
| Ancona,Christopher | Senior Manager | 1/3/2024 | Project Management Office Transition | Meeting to discuss the status of upcoming tax compliance deliverables  EY Attendees: C. Ancona, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Partner/Principal | 1/3/2024 | Non US Tax | Meeting to discuss the status of upcoming tax compliance deliverables  EY Attendees: C. Ancona, D. Hammon | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Manager | 1/3/2024 | Project Management Office Transition | Meeting to discuss the status of outstanding transfer pricing related deliverables EY Attendees: C. Ancona, G. Stefano | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | 1/3/2024 | Transfer Pricing | Meeting to discuss the status of outstanding transfer pricing related deliverables EY Attendees: C. Ancona, G. Stefano | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Manager | 1/3/2024 | Project Management Office Transition | Meeting to discuss outstanding Information Reporting and Withholding deliverable status EY Attendees: C. Ancona, A. Richardson | 0.30 | 415.00 | 124.50 |
| Richardson,Audrey Sarah | Manager | 1/3/2024 | Information Reporting | Meeting to discuss outstanding Information Reporting and Withholding deliverable status EY Attendees: C. Ancona, A. Richardson | 0.30 | 551.00 | 165.30 |
| Mistler,Brian M | Senior Manager | 1/3/2024 | US Income Tax | Meeting to catch up on the newly received IDRs over the holiday EY Attendees: R. Huang, B. Mistler | 0.20 | 551.00 | 110.20 |
| Huang,Ricki | Senior | 1/3/2024 | US Income Tax | Meeting to catch up on the newly received IDRs over the holiday EY Attendees: R. Huang, B. Mistler | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Partner/Principal | 1/3/2024 | US Income Tax | Meeting to discuss status updates of outstanding deliverables related to the Federal Tax workstream EY Attendees: C. Ancona, B. Mistler | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Client Serving Contractor JS | 1/3/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Choudary,Hira | Manager | 1/3/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Senior Manager | 1/3/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | 1/3/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Senior Manager | 1/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 866.00 | 259.80 |
| Berman,Jake | Staff | 1/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Scott,James | Senior | 1/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 600.00 | 180.00 |
| Wielobob,Kirsten | Staff | 1/3/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 866.00 | 259.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Senior Manager | 1/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| McGee,Liz | Managing Director | 1/3/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 1/3/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 236.00 | 70.80 |
| Jayanthi,Lakshmi | Partner/Principal | 1/3/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/3/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/3/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Staff | 1/3/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|-------------|------|-------------|------------------------|
| Bieganski,Walter | Manager | 1/3/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 200.00 | 60.00 |
| Gatt,Katie | Senior | 1/3/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Managing Director | 1/3/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | Manager | 1/3/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 1,040.00 | 312.00 |
| Healy,John | Senior | 1/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Haas,Zach | Senior | 1/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Manager | 1/3/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Borts,Michael | Senior Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Ancona,Christopher | Senior | 1/3/2024 | Project Management Office Transition | Meeting to discuss status updates of outstanding deliverables related to the Federal Tax workstream EY Attendees: C. Ancona, B. Mistler | 0.40 | 415.00 | 166.00 |
| Wielobob,Kirsten | Manager | 1/3/2024 | IRS Audit Matters | Weekly meeting with IRS to discuss ongoing exam EY Attendees: K. Wielobob, S. Thomas, J. Healy, L. McGee Other Attendees: J.Clements (IRS), B.Johnson (IRS) | 0.40 | 866.00 | 346.40 |
| McGee,Liz | Senior | 1/3/2024 | IRS Audit Matters | Weekly meeting with IRS to discuss ongoing exam EY Attendees: K. Wielobob, S. Thomas, J. Healy, L. McGee Other Attendees: J.Clements (IRS), B.Johnson (IRS) | 0.40 | 683.00 | 273.20 |
| Healy,John | Senior Manager | 1/3/2024 | US Income Tax | Weekly meeting with IRS to discuss ongoing exam EY Attendees: K. Wielobob, S. Thomas, J. Healy, L. McGee Other Attendees: J.Clements (IRS), B.Johnson (IRS) | 0.40 | 683.00 | 273.20 |
| Thomas,Sajani | Senior Manager | 1/3/2024 | Transfer Pricing | Weekly meeting with IRS to discuss ongoing exam EY Attendees: K. Wielobob, S. Thomas, J. Healy, L. McGee Other Attendees: J.Clements (IRS), B.Johnson (IRS) | 0.40 | 236.00 | 94.40 |
| Shea JR,Thomas M | Client Serving Contractor WB | 1/3/2024 | US Income Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 866.00 | 519.60 |
| Scott,James | Senior Manager | 1/3/2024 | US Income Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 600.00 | 360.00 |
| Wielobob,Kirsten | Senior | 1/3/2024 | IRS Audit Matters | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Client Serving Contractor WB | 1/3/2024 | US Income Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 551.00 | 330.60 |
| McGee,Liz | Client Serving Contractor JS | 1/3/2024 | IRS Audit Matters | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 683.00 | 409.80 |
| Lovelace,Lauren | Partner/Principal | 1/3/2024 | US International Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 866.00 | 519.60 |
| Jayanthi,Lakshmi | Senior | 1/3/2024 | US International Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Client Serving Contractor WB | 1/3/2024 | US International Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 866.00 | 519.60 |
| Healy,John | Senior Manager | 1/3/2024 | US Income Tax | Discuss IRS IDRs EY Attendees: K. Wielobob, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, L. McGee, L. Jayanthi, T. Shea | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Managing Director | 1/3/2024 | US Income Tax | Meeting to discuss DOJ discovery requests. EY Attendees: B. Mistler, J. Healy, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 1/3/2024 | US Income Tax | Meeting to discuss DOJ discovery requests. EY Attendees: B. Mistler, J. Healy, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 551.00 | 275.50 |
| Healy,John | Manager | 1/3/2024 | US Income Tax | Meeting to discuss DOJ discovery requests. EY Attendees: B. Mistler, J. Healy, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Senior Manager | 1/3/2024 | Non US Tax | Meeting to discuss status and next steps concerning the payroll reporting for the former Austrian employee for FTX Trading GmbH EY Attendees: D. Hammon, T. Knoeller | 0.20 | 430.00 | 86.00 |
| Hammon,David Lane | Manager | 1/3/2024 | Non US Tax | Meeting to discuss status and next steps concerning the payroll reporting for the former Austrian employee for FTX Trading GmbH EY Attendees: D. Hammon, T. Knoeller | 0.20 | 551.00 | 110.20 |
| Scott,James | Partner/Principal | 1/3/2024 | Non US Tax | Meeting to discuss the status of compliance filings, updates and items for escalation concerning the foreign entities. EY Attendees: D. Hammon, J. Scott | 0.50 | 600.00 | 300.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | 1/3/2024 | Non US Tax | Meeting to discuss the status of compliance filings, updates and items for escalation concerning the foreign entities.  EY Attendees: D. Hammon, J. Scott | 0.50 | 551.00 | 275.50 |
| Vasic,Dajana | Staff | 1/3/2024 | Non US Tax | FTX Swiss and Liechtenstein entities: Check further procedure re tax return 22 | 0.70 | 236.00 | 165.20 |
| Katsnelson,David | Senior | 1/3/2024 | Transfer Pricing | Review deliverables in OGM for updates | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | 1/3/2024 | US Income Tax | Reviewing Oct 2023 crypto activity file for federal tax extension purposes | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | 1/3/2024 | US Income Tax | Reviewing internal questions on October crypto tax items for extension purposes | 0.10 | 683.00 | 68.30 |
| Berman,Jake | Staff | 1/3/2024 | US Income Tax | Drafting and sending email to international tax team around crypto 2023 activity | 0.10 | 683.00 | 68.30 |
| Huang,Ricki | Senior | 1/3/2024 | IRS Audit Matters | Updating the IDR Trackers and gathering information for the motion | 2.20 | 415.00 | 913.00 |
| Mistler,Brian M | Senior Manager | 1/3/2024 | US Income Tax | Preparation of IDR responses due January 4 (customer deposits) | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Senior Manager | 1/3/2024 | US Income Tax | Gathering and upload of prior year cryptocurrency loss support from RLA | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Senior Manager | 1/3/2024 | US Income Tax | Research re: foreign TINs | 1.40 | 551.00 | 771.40 |
| McGee,Liz | Partner/Principal | 1/3/2024 | IRS Audit Matters | Read IDRs and review issues in December IDRs. | 1.40 | 683.00 | 956.20 |
| McGee,Liz | Partner/Principal | 1/3/2024 | IRS Audit Matters | Review IRS forms; begin revising forms for authorization and communication. | 1.80 | 683.00 | 1,229.40 |
| Richardson,Audrey Sarah | Staff | 1/3/2024 | Information Reporting | Updated irw deliverable tracker | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/3/2024 | Non US Tax | Correspondences regarding the filing of the FY21 and FY22 abridged balance sheets for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 1/3/2024 | Non US Tax | Correspondences concerning the payroll reporting for the former Austrian employee of FTX Trading GmbH | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Staff | 1/3/2024 | Non US Tax | Correspondences concerning the tax implications of the proposed distribution options for Zubr | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 1/3/2024 | Non US Tax | Correspondences concerning the comfort assessment for the proposed options for addressing the intercompany balances for the Turkish entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/3/2024 | Non US Tax | Correspondences relating to the need for directors to be appointed to various foreign entities in order to have someone to sign off on filings | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/3/2024 | Non US Tax | Correspondences regarding the signing of contracts for Tricor to provide tax/accounting support for Hong Kong and Singapore entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/3/2024 | Non US Tax | Review of draft agenda for the quarterly tax summit to take place on January 18th | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/3/2024 | Non US Tax | Correspondences concerning the stakeholder reporting package for the domestic workstreams | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/3/2024 | Non US Tax | Correspondences regarding the tax/accounting compliance scope for the Nigerian entities | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Staff | 1/3/2024 | Non US Tax | Finalize updating Update One Global Methodology data repository from FY23 rollover responses for new users and deliverables | 3.40 | 415.00 | 1,411.00 |
| Bruno,Hannah | Manager | 1/3/2024 | Value Added Tax | Draft correspondence emails to local offices for update on monthly indirect tax deliverables | 0.80 | 236.00 | 188.80 |
| Dillard,Adam | Manager | 1/3/2024 | Technology | Run tests on futures only for algorithm | 3.80 | 415.00 | 1,577.00 |
| Haq,Shafay | Senior | 1/3/2024 | Technology | Create SQl Database scripts for analyzing Derivative stocks in OTC Trades | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Partner/Principal | 1/3/2024 | Technology | Create visualizations to analyze exceptions in Data Ingestion scripts for OTC Trades | 2.30 | 415.00 | 954.50 |
| Haq,Shafay | National Partner/Principal | 1/3/2024 | Technology | Create pipelines to calculate taxes on OTC trades | 2.90 | 415.00 | 1,203.50 |
| Matthews,Rebecca | Client Serving Contractor JS | 1/3/2024 | Technology | Review progress and changes made over break | 1.20 | 415.00 | 498.00 |
| Charalambous,Chrysanthos | Staff | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of FTX EMEA Limited for December 2023 | 0.40 | 236.00 | 94.40 |
| Charalambous,Chrysanthos | Staff | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of FTX Crypto Services Limited for December 2023 | 1.10 | 236.00 | 259.60 |
| Borts,Michael | Staff | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of compilation report and financial statements as of Dec 31st, 2022 after taxes for FTX Trading GmbH, Frankfurt am Main | 2.20 | 814.00 | 1,790.80 |
| Ancona,Christopher | Senior Manager | 1/3/2024 | Project Management Office Transition | Preparation of the outstanding tax compliance deliverables file to capture status of filings | 2.20 | 415.00 | 913.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Manager | 1/3/2024 | Project Management Office Transition | Preparation of reports in the One Global Methodology report to report out on project status for review | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Manager | 1/3/2024 | Project Management Office Transition | Processing updates to exhibits for the September fee application | 2.30 | 415.00 | 954.50 |
| Choudary,Hira | Senior | 1/3/2024 | Project Management Office Transition | Investigated missing FTX independence surveys | 3.20 | 236.00 | 755.20 |
| Nguyen,Thinh | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Book bank statement in Euro Currency of Klarpay Bank to prepare MOR Reporting December 2023 | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Book bank statement in Swiss Currency of Klarpay Bank to prepare MOR Reporting December 2023 | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Book invoice EOS GmbH to prepare MOR Reporting December 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search for the company resolution of fiscal 2021 to prepare for publishing the annual financial statements 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an email to ask the client for the company resolution of fiscal 2022 to prepare for publishing the annual financial statements 2022 | 0.50 | 236.00 | 118.00 |
| Mosdzin,Dennis | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR December and Financial Statements Preparation 2022 | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Senior Manager | 1/3/2024 | US International Tax | Analyze available data concerning FTX entity's investments and accounting policies | 2.20 | 866.00 | 1,905.20 |
| Bailey,Doug | Senior Manager | 1/3/2024 | US International Tax | Draft response to DOJ/IRS questions concerning ARH | 2.70 | 866.00 | 2,338.20 |
| Hammon,David Lane | Senior Manager | 1/3/2024 | Non US Tax | Review of updates and escalation items for all foreign entities being reported in the January stakeholder reporting package | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Senior Manager | 1/3/2024 | US State and Local Tax | Review of 2023 sales for state income tax implications | 0.30 | 200.00 | 60.00 |
| Hall,Emily Melissa | Senior | 1/3/2024 | US State and Local Tax | Day 2: Reviewed notices received in November and December 2023, logged in each notice in the tracker, and provided next steps. | 1.90 | 415.00 | 788.50 |
| Lowery,Kristie L | Senior | 1/3/2024 | Payroll Tax | Research and evaluate FTX lease documentation and FTX entity vendor and contractor data to respond to Internal Revenue Service Notice of Assessments for 2 FTX entities with respect to tax years 2020, 2021 and 2022. | 2.10 | 1,040.00 | 2,184.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/3/2024 | Payroll Tax | Summary preparation of January 2023 IRS summons instructions for A&M. | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior | 1/3/2024 | Payroll Tax | Initial agenda preparation for upcoming January employment tax summit with FTX leadership. | 1.80 | 683.00 | 1,229.40 |
| Porto,Michael | Senior | 1/3/2024 | Technology | Prepare and facilitate dissemination of futures information to the team. | 2.00 | 683.00 | 1,366.00 |
| Matthews,Rebecca | Manager | 1/3/2024 | Technology | Update paired blockchain activity analysis in a more detailed fashion | 1.20 | 415.00 | 498.00 |
| Bouza,Victor | Manager | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR 12.2023 -> sending instructions and data collection to A. Geisler (EY) by email in order to prepare the December MORs for the Swiss entities. | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 1/3/2024 | Information Reporting | Review of July-Sep hours as per C. Ancona (EY) email | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Managing Director | 1/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of an email regarding the requirements in terms of languages of fillings FS in Switzerland as per central team request | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Managing Director | 1/3/2024 | Information Reporting | OGM Tasks - Email in order to request additional information to central team regarding the issue for ixBRL deliverable | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Managing Director | 1/3/2024 | Information Reporting | Review and preparation of the aggregated team timesheet for the month of December 2023 | 1.20 | 551.00 | 661.20 |
| Chachan,Aparajita | Senior | 1/3/2024 | Non US Tax | Analyzing of various board meeting minutes shared by the client for the period FY 2017-18 till FY 2021-22 | 1.20 | 415.00 | 498.00 |
| Neziroski,David | Senior Manager | 1/3/2024 | Fee/Employment Applications | Finalize the June monthly application for filing | 0.30 | 365.00 | 109.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/3/2024 | Non US Tax | Emails: FTX Update: Bahamas/BVI/Cayman, directors. | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Senior Manager | 1/4/2024 | US Income Tax | Preparation for 1/4 weekly meeting with Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Manager | 1/4/2024 | US Income Tax | Follow-ups from 1/4 weekly meeting with Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | National Partner/Principal | 1/4/2024 | US Income Tax | Review of weekly tax update slide for 1/4 submission to A&M and broader distribution as part of weekly PMO slide | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior | 1/4/2024 | US Income Tax | Written internal correspondence re: FTX Japan Services KK tax reporting | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Senior Manager | 1/4/2024 | US Income Tax | Review of Alvarez & Marsal updated draft document prepared by EY re: Customer cryptocurrency scenarios | 0.80 | 866.00 | 692.80 |
| Ancona,Christopher | Senior Manager | 1/4/2024 | Project Management Office Transition | Meeting to discuss status of outstanding State and Local tax deliverables for reporting in the stakeholder reporting package  EY Attendees: C. Ancona, E. Hall | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Manager | 1/4/2024 | US State and Local Tax | Meeting to discuss status of outstanding State and Local tax deliverables for reporting in the stakeholder reporting package EY Attendees: C. Ancona, E. Hall | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Client Serving Contractor JS | 1/4/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Senior | 1/4/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.40 | 236.00 | 94.40 |
| Di Stefano,Giulia | Partner/Principal | 1/4/2024 | Transfer Pricing | Meeting to discuss OGM to track deliverables and go over deadlines for upcoming memos and CbCR notification EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Staff | 1/4/2024 | Transfer Pricing | Meeting to discuss OGM to track deliverables and go over deadlines for upcoming memos and CbCR notification EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Manager | 1/4/2024 | Transfer Pricing | Meeting to discuss OGM to track deliverables and go over deadlines for upcoming memos and CbCR notification EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Partner/Principal | 1/4/2024 | Transfer Pricing | Meeting to discuss OGM to track deliverables and go over deadlines for upcoming memos and CbCR notification EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 814.00 | 407.00 |
| McComber,Donna | Senior Manager | 1/4/2024 | Transfer Pricing | Meeting to discuss OGM to track deliverables and go over deadlines for upcoming memos and CbCR notification EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 1,040.00 | 520.00 |
| Ancona,Christopher | Client Serving Contractor JS | 1/4/2024 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Manager | 1/4/2024 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 683.00 | 273.20 |
| Scott,James | Senior | 1/4/2024 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 1/4/2024 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Client Serving Contractor JS | 1/4/2024 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Senior | 1/4/2024 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 866.00 | 346.40 |
| Healy,John | Manager | 1/4/2024 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY Attendees: C. Ancona, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, J. Berman | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior | 1/4/2024 | US Income Tax | Meeting about involved entities and extension tasks regarding these entities, and discussions about the timeline for extension calculations EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 1/4/2024 | US Income Tax | Meeting about involved entities and extension tasks regarding these entities, and discussions about the timeline for extension calculations EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.50 | 551.00 | 275.50 |
| Feliciano,Christopher | Senior | 1/4/2024 | Information Reporting | Meeting about involved entities and extension tasks regarding these entities, and discussions about the timeline for extension calculations EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.50 | 236.00 | 118.00 |
| Huang,Ricki | Manager | 1/4/2024 | US Income Tax | Meeting about involved entities and extension tasks regarding these entities, and discussions about the timeline for extension calculations EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Short,Victoria | Senior | 1/4/2024 | Payroll Tax | Weekly meeting on IDR status, additional updates regarding account status, and additional documentation needed for Information requests. EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Senior Manager | 1/4/2024 | Payroll Tax | Weekly meeting on IDR status, additional updates regarding account status, and additional documentation needed for Information requests. EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/4/2024 | Payroll Tax | Weekly meeting on IDR status, additional updates regarding account status, and additional documentation needed for Information requests. EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/4/2024 | Payroll Tax | Weekly meeting on IDR status, additional updates regarding account status, and additional documentation needed for Information requests. EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 814.00 | 407.00 |
| Ancona,Christopher | Manager | 1/4/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 415.00 | 249.00 |
| Shea JR,Thomas M | Client Serving Contractor JS | 1/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Senior | 1/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 683.00 | 409.80 |
| Scott,James | Partner/Principal | 1/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Manager | 1/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Partner/Principal | 1/4/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 551.00 | 330.60 |
| Lowery,Kristie L | Senior Manager | 1/4/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.60 | 1,040.00 | 624.00 |
| Ancona,Christopher | Senior Manager | 1/4/2024 | Project Management Office Transition | Meeting to discuss status of International Tax deliverables for reporting to FTX EY Attendees: C. Ancona, A. Katelas, H. Choudary | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Senior | 1/4/2024 | Project Management Office Transition | Meeting to discuss status of International Tax deliverables for reporting to FTX EY Attendees: C. Ancona, A. Katelas, H. Choudary | 0.40 | 236.00 | 94.40 |
| Katelas,Andreas | Senior | 1/4/2024 | US International Tax | Meeting to discuss status of International Tax deliverables for reporting to FTX EY Attendees: C. Ancona, A. Katelas, H. Choudary | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Senior Manager | 1/4/2024 | Project Management Office Transition | Meeting to discuss open items related to the stakeholder reporting package to be presented to the FTX executive committee EY Attendees: C. Ancona, B. Mistler, D. Hammon, H. Choudary, J. DeVincenzo, K. Wrenn | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | 1/4/2024 | Project Management Office Transition | Meeting to discuss open items related to the stakeholder reporting package to be presented to the FTX executive committee EY Attendees: C. Ancona, B. Mistler, D. Hammon, H. Choudary, J. DeVincenzo, K. Wrenn | 0.50 | 236.00 | 118.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Senior | 1/4/2024 | US Income Tax | Meeting to discuss open items related to the stakeholder reporting package to be presented to the FTX executive committee EY Attendees: C. Ancona, B. Mistler, D. Hammon, H. Choudary, J. DeVincenzo, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Meeting to discuss open items related to the stakeholder reporting package to be presented to the FTX executive committee EY Attendees: C. Ancona, B. Mistler, D. Hammon, H. Choudary, J. DeVincenzo, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/4/2024 | Payroll Tax | Meeting to discuss open items related to the stakeholder reporting package to be presented to the FTX executive committee EY Attendees: C. Ancona, B. Mistler, D. Hammon, H. Choudary, J. DeVincenzo, K. Wrenn | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/4/2024 | Payroll Tax | Meeting to discuss open items related to the stakeholder reporting package to be presented to the FTX executive committee EY Attendees: C. Ancona, B. Mistler, D. Hammon, H. Choudary, J. DeVincenzo, K. Wrenn | 0.50 | 814.00 | 407.00 |
| Berman,Jake | Manager | 1/4/2024 | US Income Tax | 1/4/24 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, J. Berman, E. Zheng | 0.30 | 683.00 | 204.90 |
| Scott,James | Senior | 1/4/2024 | US State and Local Tax | 1/4/24 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, J. Berman, E. Zheng | 0.30 | 600.00 | 180.00 |
| Bieganski,Walter | Manager | 1/4/2024 | US State and Local Tax | 1/4/24 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, J. Berman, E. Zheng | 0.30 | 200.00 | 60.00 |
| Hall,Emily Melissa | Manager | 1/4/2024 | US State and Local Tax | 1/4/24 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, J. Berman, E. Zheng | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior | 1/4/2024 | US State and Local Tax | 1/4/24 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, J. Berman, E. Zheng | 0.30 | 683.00 | 204.90 |
| Zheng,Eva | Senior Manager | 1/4/2024 | US State and Local Tax | 1/4/24 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, J. Berman, E. Zheng | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/4/2024 | Non US Tax | Meeting to discuss the CbCR notification for Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/4/2024 | Non US Tax | Meeting to discuss the CbCR notification for Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Managing Director | 1/4/2024 | Non US Tax | Meeting to discuss the CbCR notification for Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault | 0.30 | 415.00 | 124.50 |
| Devona Bahadur,Michele | Senior | 1/4/2024 | Non US Tax | Meeting to discuss the CbCR notification for Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault | 0.30 | 683.00 | 204.90 |
| Espley-Ault,Olivia | Senior Manager | 1/4/2024 | Non US Tax | Meeting to discuss the CbCR notification for Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Partner/Principal | 1/4/2024 | Non US Tax | 1/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | National Partner/Principal | 1/4/2024 | Non US Tax | 1/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 1/4/2024 | Non US Tax | 1/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior Manager | 1/4/2024 | Project Management Office Transition | Meeting to review budget to actuals. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/4/2024 | Non US Tax | Meeting to review budget to actuals. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Managing Director | 1/4/2024 | Non US Tax | Meeting to review budget to actuals. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | National Partner/Principal | 1/4/2024 | Non US Tax | Meeting to review budget to actuals. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Scott,James | Staff | 1/4/2024 | US Income Tax | Meeting to discuss updates on transaction analysis.  EY Attendees: B. Mistler, M. Porto, J. Scott | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Senior Manager | 1/4/2024 | US Income Tax | Meeting to discuss updates on transaction analysis.  EY Attendees: B. Mistler, M. Porto, J. Scott | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior | 1/4/2024 | Technology | Meeting to discuss updates on transaction analysis.  EY Attendees: B. Mistler, M. Porto, J. Scott | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 1/4/2024 | US Income Tax | Meeting with A&M to discuss customer data sources.  EY Attendees: B. Mistler, J. Scott, M. Porto Other Attendees: P. Kwan (Alvarez & Marsal), | 0.30 | 600.00 | 180.00 |
| Mistler,Brian M | National Partner/Principal | 1/4/2024 | US Income Tax | Meeting with A&M to discuss customer data sources.  EY Attendees: B. Mistler, J. Scott, M. Porto Other Attendees: P. Kwan (Alvarez & Marsal), | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Partner/Principal | 1/4/2024 | Technology | Meeting with A&M to discuss customer data sources.  EY Attendees: B. Mistler, J. Scott, M. Porto Other Attendees: P. Kwan (Alvarez & Marsal), | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior Manager | 1/4/2024 | US Income Tax | Meeting to discuss requests for production.  EY Attendees: B. Mistler Other Attendees: C. Sullivan (S&C), | 0.60 | 551.00 | 330.60 |
| Shea JR,Thomas M | Senior Manager | 1/4/2024 | US Income Tax | Meeting to review information reporting and Know Your Customer data requirements related to customer distributions. EY Attendees: T. Shea, T. Ferris, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), S. Coverick (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), | 0.90 | 866.00 | 779.40 |
| Scott,James | Senior | 1/4/2024 | US Income Tax | Meeting to review information reporting and Know Your Customer data requirements related to customer distributions. EY Attendees: T. Shea, T. Ferris, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), S. Coverick (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), | 0.90 | 600.00 | 540.00 |
| Ferris,Tara | Senior Manager | 1/4/2024 | Information Reporting | Meeting to review information reporting and Know Your Customer data requirements related to customer distributions. EY Attendees: T. Shea, T. Ferris, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), S. Coverick (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), | 0.90 | 866.00 | 779.40 |
| Shabanaj,Vlora | Partner/Principal | 1/4/2024 | Non US Tax | Internal Call-Clarification and general alignment to output/input accounts relating to the preparation of the Financial Statements 2023 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj, O.Agar. | 1.00 | 551.00 | 551.00 |
| Agar,Oguzkaan | Managing Director | 1/4/2024 | Non US Tax | Internal Call-Clarification and general alignment to output/input accounts relating to the preparation of the Financial Statements 2023 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj, O.Agar. | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Managing Director | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call- Clarification and general alignment to output/input accounts relating to the preparation of the Financial Statements 2023 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj, O. Agar | 1.00 | 236.00 | 236.00 |
| Mosdzin,Dennis | Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call - Clarification and general alignment to output/input accounts relating to the preparation of the Financial Statements 2023 EY Attendees: T. Nguyen, D. Mosdzin, V. Shabanaj, O. Agar | 1.00 | 683.00 | 683.00 |
| Chachan,Aparajita | Manager | 1/4/2024 | Non US Tax | Discussion on the findings and draft report with H. Madrasi EY Attendees: A. Chachan, H. Madrasi | 1.40 | 415.00 | 581.00 |
| Madrasi,Hussain | Manager | 1/4/2024 | Non US Tax | Discussion on the findings and draft report with H. Madrasi EY Attendees: A. Chachan, H. Madrasi | 1.40 | 683.00 | 956.20 |
| Katsnelson,David | Senior | 1/4/2024 | Transfer Pricing | Research TP doc requirements for Singapore to determine necessity of documentation for Singapore entity | 0.90 | 683.00 | 614.70 |
| Katsnelson,David | Senior | 1/4/2024 | Transfer Pricing | Update memo on necessity of Singapore tp documentation | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Staff | 1/4/2024 | US Income Tax | Reviewing trial balance data provided by RLKS for federal extension purposes and sharing with international and state and local teams via email | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Staff | 1/4/2024 | US Income Tax | Reviewing 2023 trial balances for federal extension purposes | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | 1/4/2024 | US Income Tax | Reviewing trial balances for Dotcom Silo for extension purposes | 1.10 | 683.00 | 751.30 |
| Scott,James | Manager | 1/4/2024 | Non US Tax | Assist with compliance reporting for Hong Kong and Singapore | 0.40 | 600.00 | 240.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Huang,Ricki | Manager | 1/4/2024 | US Income Tax | Going through the TB received from the client and looked for GL details and put together a summary list to be send to the client for additional information | 3.50 | 415.00 | 1,452.50 |
| Huang,Ricki | Manager | 1/4/2024 | US Income Tax | Lay out plans to put together the client TB for extension prep. Map the TB to our standard chart of accounts to be used for tax software | 3.50 | 415.00 | 1,452.50 |
| Huang,Ricki | Manager | 1/4/2024 | US Income Tax | Check the signing person and address with the tax software for extension filing | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Staff | 1/4/2024 | US Income Tax | Review of financial information for investment entities identified in IRS IDRs | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Staff | 1/4/2024 | US Income Tax | Compiling additional discovery request responses and supporting documentation for upload | 1.40 | 551.00 | 771.40 |
| McGee,Liz | Manager | 1/4/2024 | IRS Audit Matters | Continue researching tax matters in December IDRs. | 2.60 | 683.00 | 1,775.80 |
| McGee,Liz | Manager | 1/4/2024 | IRS Audit Matters | Continue drafting POAs. | 1.40 | 683.00 | 956.20 |
| Richardson,Audrey Sarah | Manager | 1/4/2024 | Information Reporting | Reviewed updated year end data provided by client | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Correspondences regarding next steps for addressing the Austrian payroll reporting | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Correspondences concerning potential BVI transfer taxes on proposed transfer of note | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Correspondences regarding the signing requirements for the Canada annual CIT return | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Correspondences concerning next steps for performing knowledge transfer with Tricor for the Hong Kong entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Correspondences concerning the Form W-8 for FTX Japan Services KK | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/4/2024 | Non US Tax | Correspondences regarding the scope of tax/accounting services for Liechtenstein | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/4/2024 | Non US Tax | Correspondences concerning the FY23 tax returns for the Swiss debtor and non-debtor entities | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Staff | 1/4/2024 | Non US Tax | Review outstanding deliverables report through 2/28 for the January stakeholder reporting package and share communication to Non-US workstream leads | 2.80 | 415.00 | 1,162.00 |
| Bruno,Hannah | Senior Manager | 1/4/2024 | Value Added Tax | Create annual 2024 compliance calendar for annual, quarterly, and monthly indirect tax deliverables | 0.90 | 236.00 | 212.40 |
| Srivastava,Nikita Asutosh | Senior | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with Germany and Gibraltar teams to get a status updated on the FY 2022 financial statement filing with the authorities | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up on Cyprus and South Korea FS status and open items. | 0.50 | 415.00 | 207.50 |
| Haq,Shafay | Client Serving Contractor JS | 1/4/2024 | Technology | Analyze the different types of OTC Trades in SQL Database | 2.90 | 415.00 | 1,203.50 |
| Tylliou,Christiana | Client Serving Contractor JS | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of the ledgers of FTX Crypto Services Limited for December bookkeeping | 1.10 | 551.00 | 606.10 |
| Tylliou,Christiana | Managing Director | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of comments to the bookkeeping for FTX EMEA and FTX Crypto Services Limited with C.Charalambous | 0.60 | 551.00 | 330.60 |
| Charalambous,Chrysanthos | Partner/Principal | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of comments to the bookkeeping for FTX EMEA and FTX Crypto Services Limited with C.Tylliou | 0.60 | 236.00 | 141.60 |
| Charalambous,Chrysanthos | Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping after the comments provided by C.Tylliou on FTX Crypto Services Limited ledger for December | 0.40 | 236.00 | 94.40 |
| Ancona,Christopher | Senior Manager | 1/4/2024 | Project Management Office Transition | Preparation of reports/materials for call with FTX leadership | 1.30 | 415.00 | 539.50 |
| Scott,James | Senior | 1/4/2024 | US Income Tax | Review and prepare meeting notes for information reporting meeting with management | 0.70 | 600.00 | 420.00 |
| Ott,Daniel | National Partner/Principal | 1/4/2024 | Payroll Tax | Call with the German tax office and draft of a letter for the tax office regarding an inquiry about wage tax returns | 1.00 | 415.00 | 415.00 |
| Prabhu,Nilesh | Senior | 1/4/2024 | Non US Tax | Review of Form 3CEB and TP Study basis the information received from the Client | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior Manager | 1/4/2024 | Project Management Office Transition | Updates to the stakeholder reporting packages for latest changes from tax workstreams | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Senior | 1/4/2024 | Project Management Office Transition | Preparation of exhibits for the October fee application | 1.70 | 415.00 | 705.50 |
| Choudary,Hira | Senior | 1/4/2024 | Project Management Office Transition | Worked on weekly A&M slide | 2.10 | 236.00 | 495.60 |
| Berman,Jake | Manager | 1/4/2024 | US Income Tax | Call with Robbie Hoskins from RLKS regarding non debtor trial balances for extension purposes | 0.20 | 683.00 | 136.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Feliciano,Christopher | Senior Manager | 1/4/2024 | US Income Tax | Undergone training to learn how the process of making the trial balances for extension estimates for FTX Entities went and how the structure of the files should look when being prepared. | 1.10 | 236.00 | 259.60 |
| Feliciano,Christopher | Senior Manager | 1/4/2024 | US Income Tax | Went through Entities tracker to make the TY23 Fed Ext workpaper for FTX Entities | 1.20 | 236.00 | 283.20 |
| Huang,Yuan | Partner/Principal | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search for purchase invoices and sales invoices on Cloud Database Datev Unternehmen Online for MOR 12.2023 | 0.50 | 236.00 | 118.00 |
| Huang,Yuan | Partner/Principal | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload invoices and bank statements on cloud database DATEV Unternehmen Online for preparation of MOR 12 | 0.50 | 236.00 | 118.00 |
| Huang,Yuan | Senior Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing the booking cost and bank bookings on Datev ERP | 0.50 | 236.00 | 118.00 |
| Huang,Yuan | Senior Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the calculation of cost-plus in fiscal 2022 and provision of employee cost in fiscal 2022, in order to book provision of employee cost in 2023 for MOR 12.2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Book dissolution of provision for personnel expenses for MOR December 2023 | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Manager | 1/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Book currency translation of provision of in 2023 for MOR December 2023 | 0.80 | 236.00 | 188.80 |
| Yang,Rachel Sim | Senior Manager | 1/4/2024 | US International Tax | Getting the list of foreign entities for TY23 estimate income inclusion | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Senior Manager | 1/4/2024 | US International Tax | Updates to records regarding timelines and status of outstanding deliverables | 2.00 | 551.00 | 1,102.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/4/2024 | US International Tax | Coordinated with Cyprus and Gibraltar to determine local tax considerations on cash repatriation planning | 3.50 | 683.00 | 2,390.50 |
| Dubroff,Andy | Senior Manager | 1/4/2024 | US International Tax | Additional review of substantive bankruptcy consolidation | 1.10 | 814.00 | 895.40 |
| Bailey,Doug | Senior Manager | 1/4/2024 | US International Tax | Further research into what documentation exists in relation to purported ARH transfer | 2.10 | 866.00 | 1,818.60 |
| Bailey,Doug | Senior Manager | 1/4/2024 | US International Tax | Further revisions to OCI response to DOJ/IRS | 2.20 | 866.00 | 1,905.20 |
| Bailey,Doug | Senior Manager | 1/4/2024 | US International Tax | Treatment of customer assets while held by US hedge fund entity | 2.50 | 866.00 | 2,165.00 |
| Devona Bahadur,Michele | Senior Manager | 1/4/2024 | Non US Tax | Assistance with FTX Cayman: CbCR Notification | 0.30 | 683.00 | 204.90 |
| Erdem,Ersin | Senior Manager | 1/4/2024 | Non US Tax | Preparation the meeting related to next steps and tax consequences in Turkey | 3.00 | 866.00 | 2,598.00 |
| Hall,Emily Melissa | Senior Manager | 1/4/2024 | US State and Local Tax | Day 3: Reviewed notices received in November and December 2023, logged in each notice in the tracker, and provided next steps. | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | 1/4/2024 | US State and Local Tax | Reviewed Fiscal year 2023 financials for FTX entities (i.e., profit and loss schedules, trial balances) to determine potential income per entity. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Senior | 1/4/2024 | US State and Local Tax | Aggregated SALT time sheets into excel. | 0.70 | 415.00 | 290.50 |
| Huang,Vanesa | Senior | 1/4/2024 | US State and Local Tax | Compiled Jan and Feb. Annual reports to be completed to send for processing. | 1.90 | 415.00 | 788.50 |
| Zheng,Eva | Manager | 1/4/2024 | US State and Local Tax | Rolled over state tax automated template ("STAC") workbooks for separate and combined entities for tax year 2021 state net operating loss re-evaluation project | 2.20 | 551.00 | 1,212.20 |
| Zheng,Eva | Manager | 1/4/2024 | US State and Local Tax | Reviewed each FTX entity's apportionment supporting files and state tax rate for tax year 2021 state net operating loss re-evaluation project. | 2.90 | 551.00 | 1,597.90 |
| Carver,Cody R. | Senior | 1/4/2024 | Payroll Tax | Tracking of customers missing technical tax information, verifying identities, and providing corrections to ensure delivery of tax forms. | 1.20 | 415.00 | 498.00 |
| Lowery,Kristie L | Partner/Principal | 1/4/2024 | Payroll Tax | Research of FTX vendor summaries to identify Taxpayer Identification Numbers needed to respond to Internal Revenue Service Notice of Proposed Assessments for 9 different entities from 2018 through 2022. | 2.80 | 1,040.00 | 2,912.00 |
| Lowery,Kristie L | Manager | 1/4/2024 | Payroll Tax | Executive review of summarized responses to Internal Revenue Service auditor for NINE different Notice of Proposed Assessments. | 2.90 | 1,040.00 | 3,016.00 |
| DeVincenzo,Jennie | Staff | 1/4/2024 | Payroll Tax | Reviewing vendor NOPA response | 0.50 | 814.00 | 407.00 |
| Porto,Michael | Senior | 1/4/2024 | Technology | Continuation of dissemination of futures information. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Senior | 1/4/2024 | Technology | Review customer data sources. | 1.60 | 683.00 | 1,092.80 |
| Chachan,Aparajita | Manager | 1/4/2024 | Non US Tax | Preparation of report to document findings from the review of data / documents shared with us for the period FY 2017-18 till FY 2021-22. | 2.10 | 415.00 | 871.50 |
| Shea JR,Thomas M | Managing Director | 1/5/2024 | US Income Tax | Detailed review of draft Information Document Responses to Internal Revenue Service re: Crypto Transfer between entities, Mark-to-market | 2.80 | 866.00 | 2,424.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Client Serving Contractor WB | 1/5/2024 | Non US Tax | Wind down discussions on non US entities for liquidation EY Attendees: M. Borts, C. MacLean, D. Hammon Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 1/5/2024 | Non US Tax | Wind down discussions on non US entities for liquidation EY Attendees: M. Borts, C. MacLean, D. Hammon Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M). | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Senior | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Wind down discussions on non US entities for liquidation EY Attendees: M. Borts, C. MacLean, D. Hammon Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M). | 0.40 | 814.00 | 325.60 |
| Ossanlou,Nina Shehrezade | Senior | 1/5/2024 | Non US Tax | 1/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 1/5/2024 | Non US Tax | 1/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Partner/Principal | 1/5/2024 | Non US Tax | 1/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Managing Director | 1/5/2024 | US Income Tax | Meeting to discuss 1/5 IDR submission EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Lovelace, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Scott,James | Senior Manager | 1/5/2024 | US Income Tax | Meeting to discuss 1/5 IDR submission EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Lovelace, L. McGee, T. Shea | 0.30 | 600.00 | 180.00 |
| Mistler,Brian M | Senior Manager | 1/5/2024 | US Income Tax | Meeting to discuss 1/5 IDR submission EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Lovelace, L. McGee, T. Shea | 0.30 | 551.00 | 165.30 |
| McGee,Liz | Staff | 1/5/2024 | IRS Audit Matters | Meeting to discuss 1/5 IDR submission EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Lovelace, L. McGee, T. Shea | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Senior | 1/5/2024 | US International Tax | Meeting to discuss 1/5 IDR submission EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Lovelace, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Bailey,Doug | Senior Manager | 1/5/2024 | US International Tax | Meeting to discuss 1/5 IDR submission EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Lovelace, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Ancona,Christopher | Senior Manager | 1/5/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior Manager | 1/5/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Partner/Principal | 1/5/2024 | Project Management Office Transition | Meeting to run through the FTX Standard Delivery Process deck ahead of the kick-off call with the domestic workstreams EY Attendees: H. Choudary, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 415.00 | 290.50 |
| Ossanlou,Nina Shehrezade | Managing Director | 1/5/2024 | Non US Tax | Meeting to run through the FTX Standard Delivery Process deck ahead of the kick-off call with the domestic workstreams EY Attendees: H. Choudary, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Partner/Principal | 1/5/2024 | Non US Tax | Meeting to run through the FTX Standard Delivery Process deck ahead of the kick-off call with the domestic workstreams EY Attendees: H. Choudary, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | National Partner/Principal | 1/5/2024 | Non US Tax | Meeting to run through the FTX Standard Delivery Process deck ahead of the kick-off call with the domestic workstreams EY Attendees: H. Choudary, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 415.00 | 290.50 |
| Choudary,Hira | Managing Director | 1/5/2024 | Project Management Office Transition | Meeting to run through the FTX Standard Delivery Process deck ahead of the kick-off call with the domestic workstreams EY Attendees: H. Choudary, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 236.00 | 165.20 |
| Ancona,Christopher | Manager | 1/5/2024 | Project Management Office Transition | Meeting to review status of tax workstream deliverables ahead of stakeholder reporting call with FTX leadership. EY Attendees: C. Ancona, D. Hammon, T. Shea | 0.40 | 415.00 | 166.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Client Serving Contractor JS | 1/5/2024 | US Income Tax | Meeting to review status of tax workstream deliverables ahead of stakeholder reporting call with FTX leadership. EY Attendees: C. Ancona, D. Hammon, T. Shea | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | National Partner/Principal | 1/5/2024 | Non US Tax | Meeting to review status of tax workstream deliverables ahead of stakeholder reporting call with FTX leadership. EY Attendees: C. Ancona, D. Hammon, T. Shea | 0.40 | 551.00 | 220.40 |
| Scott,James | Senior Manager | 1/5/2024 | Non US Tax | Meeting to discuss next steps and tax consequences in Turkey EY Attendees: D. Hammon, J. Scott, D. Gursoy, D. Bailey, C. MacLean, E. Erdem Other Attendees: S. Simpson (Sullivan & Cromwell), E. Dalgleish (Alvarez & Marsal), D. Johnson (Alvarez & Marsal), M. Van Den Belt (Alvarez & Marsal) | 0.70 | 600.00 | 420.00 |
| Bailey,Doug | Senior | 1/5/2024 | US International Tax | Meeting to discuss next steps and tax consequences in Turkey EY Attendees: D. Hammon, J. Scott, D. Gursoy, D. Bailey, C. MacLean, E. Erdem Other Attendees: S. Simpson (Sullivan & Cromwell), E. Dalgleish (Alvarez & Marsal), D. Johnson (Alvarez & Marsal), M. Van Den Belt (Alvarez & Marsal) | 0.70 | 866.00 | 606.20 |
| MacLean,Corrie | Managing Director | 1/5/2024 | Non US Tax | Meeting to discuss next steps and tax consequences in Turkey EY Attendees: D. Hammon, J. Scott, D. Gursoy, D. Bailey, C. MacLean, E. Erdem Other Attendees: S. Simpson (Sullivan & Cromwell), E. Dalgleish (Alvarez & Marsal), D. Johnson (Alvarez & Marsal), M. Van Den Belt (Alvarez & Marsal) | 0.70 | 415.00 | 290.50 |
| Erdem,Ersin | Staff | 1/5/2024 | Non US Tax | Meeting to discuss next steps and tax consequences in Turkey EY Attendees: D. Hammon, J. Scott, D. Gursoy, D. Bailey, C. MacLean, E. Erdem Other Attendees: S. Simpson (Sullivan & Cromwell), E. Dalgleish (Alvarez & Marsal), D. Johnson (Alvarez & Marsal), M. Van Den Belt (Alvarez & Marsal) | 0.70 | 866.00 | 606.20 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/5/2024 | Non US Tax | Meeting to review local team scope validation responses and update OGM deliverables EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 2.70 | 551.00 | 1,487.70 |
| Hammon,David Lane | Senior | 1/5/2024 | Non US Tax | Meeting to review local team scope validation responses and update OGM deliverables EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 2.70 | 551.00 | 1,487.70 |
| MacLean,Corrie | Senior | 1/5/2024 | Non US Tax | Meeting to review local team scope validation responses and update OGM deliverables EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 2.70 | 415.00 | 1,120.50 |
| Hammon,David Lane | Manager | 1/5/2024 | Non US Tax | Meeting to discuss next steps and tax consequences in Turkey EY Attendees: D. Hammon, J. Scott, D. Gursoy, D. Bailey, C. MacLean, E. Erdem Other Attendees: S. Simpson (Sullivan & Cromwell), E. Dalgleish (Alvarez & Marsal), D. Johnson (Alvarez & Marsal), M. Van Den Belt (Alvarez & Marsal) | 0.70 | 551.00 | 385.70 |
| Gursoy,Damla | Senior Manager | 1/5/2024 | Non US Tax | Meeting to discuss next steps and tax consequences in Turkey EY Attendees: D. Hammon, J. Scott, D. Gursoy, D. Bailey, C. MacLean, E. Erdem Other Attendees: S. Simpson (Sullivan & Cromwell), E. Dalgleish (Alvarez & Marsal), D. Johnson (Alvarez & Marsal), M. Van Den Belt (Alvarez & Marsal) | 0.70 | 683.00 | 478.10 |
| Huang,Yuan | Client Serving Contractor WB | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Dennis and Yuan about dissolution of provisions for preparation of MOR reporting December 2023 EY Attendees: T. Nguyen, D. Mosdzin, Y. Huang | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Client Serving Contractor WB | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Dennis and Yuan about dissolution of provisions for preparation of MOR reporting December 2023 EY Attendees: T. Nguyen, D. Mosdzin, Y. Huang | 1.50 | 236.00 | 354.00 |
| Mosdzin,Dennis | Manager | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Dennis and Yuan about dissolution of provisions for preparation of MOR reporting December 2023 EY Attendees: T. Nguyen, D. Mosdzin, Y. Huang | 1.50 | 683.00 | 1,024.50 |
| Lovelace,Lauren | Client Serving Contractor WB | 1/5/2024 | US International Tax | Discussion of Turkish tax considerations on disposition of FTX Turkey EY Attendees: L. Jayanthi, L. Lovelace, D. Hammon, E. Erdem | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Staff | 1/5/2024 | US International Tax | Discussion of Turkish tax considerations on disposition of FTX Turkey EY Attendees: L. Jayanthi, L. Lovelace, D. Hammon, E. Erdem | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior | 1/5/2024 | Non US Tax | Discussion of Turkish tax considerations on disposition of FTX Turkey EY Attendees: L. Jayanthi, L. Lovelace, D. Hammon, E. Erdem | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Erdem,Ersin | Senior | 1/5/2024 | Non US Tax | Discussion of Turkish tax considerations on disposition of FTX Turkey EY Attendees: L. Jayanthi, L. Lovelace, D. Hammon, E. Erdem | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 1/5/2024 | US Income Tax | Discussion of FTX IDR responses  EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, B. Mistler, T. Shea, L. McGee Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell). | 0.80 | 551.00 | 440.80 |
| Lovelace,Lauren | Senior | 1/5/2024 | US International Tax | Discussion of FTX IDR responses  EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, B. Mistler, T. Shea, L. McGee Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell). | 0.80 | 866.00 | 692.80 |
| Jayanthi,Lakshmi | Senior | 1/5/2024 | US International Tax | Discussion of FTX IDR responses  EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, B. Mistler, T. Shea, L. McGee Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell). | 0.80 | 683.00 | 546.40 |
| Bailey,Doug | Manager | 1/5/2024 | US International Tax | Discussion of FTX IDR responses  EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, B. Mistler, T. Shea, L. McGee Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell). | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Manager | 1/5/2024 | US Income Tax | Discussion of FTX IDR responses  EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, B. Mistler, T. Shea, L. McGee Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell). | 0.80 | 866.00 | 692.80 |
| McGee,Liz | Client Serving Contractor | 1/5/2024 | IRS Audit Matters | Discussion of FTX IDR responses  EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, B. Mistler, T. Shea, L. McGee Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), J. Bromley (Sullivan and Cromwell). | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | 1/5/2024 | US Income Tax | Reviewing the federal tax extension calculation for Blockfolio, Inc. | 1.60 | 683.00 | 1,092.80 |
| Huang,Ricki | Manager | 1/5/2024 | IRS Audit Matters | Help drafting the motion to be sent to IRS | 0.50 | 415.00 | 207.50 |
| Huang,Ricki | Senior | 1/5/2024 | US Income Tax | Went through the account details for the TBs for extensions | 3.50 | 415.00 | 1,452.50 |
| Mistler,Brian M | Staff | 1/5/2024 | US Income Tax | Preparation of cover letters for IDR responses | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Staff | 1/5/2024 | US Income Tax | Preparation of CBA 9 response | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Staff | 1/5/2024 | US Income Tax | Analysis of jurisdictional data for reporting purposes | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Staff | 1/5/2024 | US Income Tax | Prep for IRS IDR walkthrough | 2.10 | 551.00 | 1,157.10 |
| McGee,Liz | Senior | 1/5/2024 | IRS Audit Matters | Continue review of transferred materials from J. Healy. | 2.50 | 683.00 | 1,707.50 |
| McGee,Liz | Senior | 1/5/2024 | IRS Audit Matters | Revise POAs and finalize IDR response for transmission to IRS. | 2.70 | 683.00 | 1,844.10 |
| Richardson,Audrey Sarah | Manager | 1/5/2024 | Information Reporting | Continued reviewing updated year end data provided by client | 3.00 | 551.00 | 1,653.00 |
| Hammon,David Lane | Senior Manager | 1/5/2024 | Non US Tax | Correspondences concerning outstanding items and next steps for the Austria payroll reporting | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 1/5/2024 | Non US Tax | Preparation for weekly wind down touchpoint concerning the non-US entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/5/2024 | Non US Tax | Correspondences concerning tax implications for the proposed distribution options for Zubr | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/5/2024 | Non US Tax | Correspondences concerning potential information/tax reporting obligations in foreign jurisdictions | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 1/5/2024 | Non US Tax | Review of agreements for potential tax implications concerning the PSA of FTX Canada | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/5/2024 | Non US Tax | Correspondences concerning status updates for filings being prepared by third parties other than EY | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 1/5/2024 | Non US Tax | Correspondences concerning Quoine India: the scope of exchange control services as well as the status of the GST summons | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior Manager | 1/5/2024 | Non US Tax | Aggregate and review all non-US workstream timesheets for January. | 0.90 | 415.00 | 373.50 |
| Srivastava,Nikita Asutosh | Senior | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis of the FTX (Gibraltar) Ltd accounts to understand the expenses to be recorded and information to be requested to completed FY 2024 financial statements | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior Manager | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 5th Jan. | 1.00 | 415.00 | 415.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haq,Shafay | National Partner/Principal | 1/5/2024 | Technology | Create visualizations and analysis documents for Tax Calculations Delivery | 1.90 | 415.00 | 788.50 |
| Dillard,Adam | Partner/Principal | 1/5/2024 | Technology | Analyze and combine funding rates tables, analysis includes checking for duplicate rates and price currencies | 3.70 | 415.00 | 1,535.50 |
| Dillard,Adam | Partner/Principal | 1/5/2024 | Technology | Generate perps table that includes running holdings table for each asset | 2.50 | 415.00 | 1,037.50 |
| Goyal,Rahul | Senior Manager | 1/5/2024 | Non US Tax | Review of additional information shared by the Client as mentioned in the Information Request List | 1.50 | 415.00 | 622.50 |
| Tylirou,Christiana | National Partner/Principal | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting email to Jurg Bavaud for clarifications regarding the bookkeeping of FTX Crypto Services Ltd | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Partner/Principal | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up on shareholders resolution for FTX Trading GmbH Review of outstanding on FY 22 filings and Dec MOR for Jan submission' | 1.00 | 814.00 | 814.00 |
| Prabhu,Nilesh | Senior | 1/5/2024 | Non US Tax | Review of remaining additional information shared by the Client as mentioned in the information checklist. | 1.50 | 415.00 | 622.50 |
| Ancona,Christopher | Staff | 1/5/2024 | Project Management Office Transition | Adding status updates to compliance deliverables for reporting to ft | 1.70 | 415.00 | 705.50 |
| Choudary,Hira | Senior | 1/5/2024 | Project Management Office Transition | Pinged all T&E leads missing Aggregated timesheet template | 1.30 | 236.00 | 306.80 |
| Choudary,Hira | Senior Manager | 1/5/2024 | Project Management Office Transition | Worked on scope and fee file for domestic workstreams | 3.70 | 236.00 | 873.20 |
| Choudary,Hira | Senior Manager | 1/5/2024 | Project Management Office Transition | Worked on Service Delivery training call slide deck | 1.10 | 236.00 | 259.60 |
| Frapolly,Brody | Partner/Principal | 1/5/2024 | Transfer Pricing | Aggregating timesheet and reviewing entries for December | 3.70 | 236.00 | 873.20 |
| Bote,Justin | Staff | 1/5/2024 | Non US Tax | Extension Prep/Update 1.5.24 | 0.50 | 415.00 | 207.50 |
| Feliciano,Christopher | Partner/Principal | 1/5/2024 | US Income Tax | Sent another Extension Estimate from FTX Entity for review to senior | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 1/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing dissolution of personnel provision in preparation of MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Senior Manager | 1/5/2024 | US International Tax | FTX International Tax Extension Entity List Prep | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 1/5/2024 | US International Tax | Refining the info request for TY23 foreign income inclusion | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior Manager | 1/5/2024 | Information Reporting | Review of the issues disclosed on the pattern letters | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Senior Manager | 1/5/2024 | US International Tax | Review foreign entity listing and scope based on prior year assessment | 1.00 | 551.00 | 551.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/5/2024 | US International Tax | Coordinated with teams in the British Virgin Islands to review documents pertaining to sale | 0.70 | 683.00 | 478.10 |
| Jayanthi,Lakshmi | Senior Manager | 1/5/2024 | US International Tax | Coordinated items for information request list to send to RLKS related to international filing matters | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Senior Manager | 1/5/2024 | US International Tax | Final revisions to OCI response to DOJ/IRS. | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Senior Manager | 1/5/2024 | US International Tax | Integrate company memo regarding intercompany transfers into ARH response to DOJ/IRS | 2.00 | 866.00 | 1,732.00 |
| Hall,Emily Melissa | Manager | 1/5/2024 | US State and Local Tax | Drafted email to J. Fletcher (EY) with updated Illinois calculations requesting review of workpapers drafted. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 1/5/2024 | US State and Local Tax | Drafted Illinois franchise tax amended return form in excel for review. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 1/5/2024 | US State and Local Tax | Updated Illinois estimated calculations for amended annual report and franchise tax filings. | 2.10 | 415.00 | 871.50 |
| Zheng,Eva | Senior | 1/5/2024 | US State and Local Tax | Reviewed separate entity state tax automated compliance ("STAC") workbooks for tax year 2021 state net operating loss re-evaluation project. | 3.80 | 551.00 | 2,093.80 |
| Short,Victoria | Senior | 1/5/2024 | Payroll Tax | Employment tax notice review for newly received notices | 0.40 | 551.00 | 220.40 |
| Short,Victoria | Senior | 1/5/2024 | Payroll Tax | Drafted form needed for WA in order to receive the credit on the employment tax account. | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Senior Manager | 1/5/2024 | Payroll Tax | Executive review of documentation for Notice of Assessments for 2020-2022 final review for open items to be addressed that was prepared by Senior Manager K. Wrenn and sent to Internal Revenue Service. | 1.80 | 1,040.00 | 1,872.00 |
| Wrenn,Kaitlin Doyle | Staff | 1/5/2024 | Payroll Tax | Finalization of Vendor NOPA responses for Kathy Schultea (FTX) approval. | 2.20 | 683.00 | 1,502.60 |
| Wrenn,Kaitlin Doyle | Staff | 1/5/2024 | Payroll Tax | Finalization and delivery of Vendor NOPA responses to IRS employment tax auditor. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Staff | 1/5/2024 | Payroll Tax | FTX information reporting statement coordination into Box for review by FTX. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | 1/5/2024 | Technology | Revisits previous databases. Investigated for data science principles of data quality dimensions. | 3.60 | 683.00 | 2,458.80 |
| Matthews,Rebecca | Senior | 1/5/2024 | Technology | Review of paired blockchain activity - part 1 | 0.60 | 415.00 | 249.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chachan,Aparajita | Staff | 1/5/2024 | Non US Tax | Post discussions with H.Madrasi (EY), updation of report based on preliminary review of the report | 1.70 | 415.00 | 705.50 |
| Madrasi,Hussain | Senior Manager | 1/5/2024 | Non US Tax | Secondary review of the report documenting findings from the review of data / documents shared with us for the period FY 2017-18 till FY 2021-22. | 0.80 | 683.00 | 546.40 |
| Agarwal,Akhil | Senior Manager | 1/5/2024 | Non US Tax | Day 1 - Analysis of the updated documents / data shared by client along with comments received from client. | 2.20 | 415.00 | 913.00 |
| Shea JR,Thomas M | National Partner/Principal | 1/8/2024 | US Income Tax | Review and written correspondence with Sullivan & Cromwell team re: follow-up communication to IRS memorializing meet-and-confer call notes | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Senior | 1/8/2024 | US Income Tax | Written internal correspondence re: inception-to-date cryptocurrency analysis | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior Manager | 1/8/2024 | US Income Tax | Review of Form 9100 Relief Follow-up request and written correspondence with Sullivan & Cromwell Team | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Manager | 1/8/2024 | US Income Tax | Review of Additional Information Document Requests due 1/10 | 1.60 | 866.00 | 1,385.60 |
| Ancona,Christopher | Senior Manager | 1/8/2024 | Project Management Office Transition | Meeting to discuss updates to data points in status tracker for reporting to client EY Attendees: C. Ancona, H. Choudary, J. Allen | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior Manager | 1/8/2024 | Project Management Office Transition | Meeting to discuss updates to data points in status tracker for reporting to client EY Attendees: C. Ancona, H. Choudary, J. Allen | 0.30 | 236.00 | 70.80 |
| Lowery,Kristie L | Senior Manager | 1/8/2024 | Payroll Tax | Meeting to discuss approach on information document request 15 for debtor entity related to travel information. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/8/2024 | Payroll Tax | Meeting to discuss approach on information document request 15 for debtor entity related to travel information. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Manager | 1/8/2024 | Payroll Tax | Meeting to discuss approach on information document request 15 for debtor entity related to travel information. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Partner/Principal | 1/8/2024 | US Income Tax | Discuss FTX IDR responses EY Attendees: M. Zhuo, B. Mistler | 0.80 | 551.00 | 440.80 |
| Zhuo,Melody | Managing Director | 1/8/2024 | US International Tax | Discuss FTX IDR responses EY Attendees: M. Zhuo, B. Mistler | 0.80 | 236.00 | 188.80 |
| Shea JR,Thomas M | Senior | 1/8/2024 | US Income Tax | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Senior Manager | 1/8/2024 | US Income Tax | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 551.00 | 165.30 |
| McGee,Liz | Partner/Principal | 1/8/2024 | IRS Audit Matters | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Senior Manager | 1/8/2024 | US International Tax | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 236.00 | 70.80 |
| Yang,Rachel Sim | Senior | 1/8/2024 | Information Reporting | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Senior | 1/8/2024 | US International Tax | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 866.00 | 259.80 |
| Jayanthi,Lakshmi | Manager | 1/8/2024 | US International Tax | Discuss FTX IDR questions across different functions. EY Attendees: M. Zhuo, B. Mistler, L. Jayanthi, L. Lovelace, L. McGee, R. Yang, T. Shea | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | National Partner/Principal | 1/8/2024 | Project Management Office Transition | Status check-in to review slide deck and other materials ahead of standard delivery process kick-off call with tax workstreams  EY Attendees: C. Ancona, D. Hammon, N. Ossanlou, C. MacLean, H. Choudary | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Managing Director | 1/8/2024 | Project Management Office Transition | Status check-in to review slide deck and other materials ahead of standard delivery process kick-off call with tax workstreams  EY Attendees: C. Ancona, D. Hammon, N. Ossanlou, C. MacLean, H. Choudary | 0.40 | 236.00 | 94.40 |
| Ossanlou,Nina Shehrezade | Senior | 1/8/2024 | Non US Tax | Status check-in to review slide deck and other materials ahead of standard delivery process kick-off call with tax workstreams  EY Attendees: C. Ancona, D. Hammon, N. Ossanlou, C. MacLean, H. Choudary | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 1/8/2024 | Non US Tax | Status check-in to review slide deck and other materials ahead of standard delivery process kick-off call with tax workstreams  EY Attendees: C. Ancona, D. Hammon, N. Ossanlou, C. MacLean, H. Choudary | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Partner/Principal | 1/8/2024 | Non US Tax | Status check-in to review slide deck and other materials ahead of standard delivery process kick-off call with tax workstreams  EY Attendees: C. Ancona, D. Hammon, N. Ossanlou, C. MacLean, H. Choudary | 0.40 | 415.00 | 166.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Scott,James | Senior Manager | 1/8/2024 | US State and Local Tax | Internal call to discuss presentation of notices and proofs of claim for upcoming meeting with FTX leadership. EY Attendees: E. Hall, M. Musano, K. Gatt, J. Scott | 0.40 | 600.00 | 240.00 |
| Gatt,Katie | Manager | 1/8/2024 | US State and Local Tax | Internal call to discuss presentation of notices and proofs of claim for upcoming meeting with FTX leadership. EY Attendees: E. Hall, M. Musano, K. Gatt, J. Scott | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior Manager | 1/8/2024 | US State and Local Tax | Internal call to discuss presentation of notices and proofs of claim for upcoming meeting with FTX leadership. EY Attendees: E. Hall, M. Musano, K. Gatt, J. Scott | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior | 1/8/2024 | US State and Local Tax | Internal call to discuss presentation of notices and proofs of claim for upcoming meeting with FTX leadership. EY Attendees: E. Hall, M. Musano, K. Gatt, J. Scott | 0.40 | 683.00 | 273.20 |
| Richardson,Audrey Sarah | Senior | 1/8/2024 | Information Reporting | Meeting to discuss tax year 2023 information reporting statements updates EY Attendees: K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/8/2024 | Payroll Tax | Meeting to discuss tax year 2023 information reporting statements updates EY Attendees: K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/8/2024 | Payroll Tax | Meeting to discuss tax year 2023 information reporting statements updates EY Attendees: K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 814.00 | 407.00 |
| Ferris,Tara | National Partner/Principal | 1/8/2024 | Information Reporting | Meeting to discuss tax year 2023 information reporting statements updates EY Attendees: K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 866.00 | 433.00 |
| Cummings,Amanda | Senior | 1/8/2024 | IRS Audit Matters | Meeting to discuss tax year 2023 information reporting statements updates EY Attendees: K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior | 1/8/2024 | US Income Tax | Call with Robbie Hoskins at RLKS to discuss foreign trial balances for federal tax extension purposes | 0.10 | 683.00 | 68.30 |
| Short,Victoria | Senior | 1/8/2024 | Payroll Tax | Meeting to connect on FTX year end items for US employing entities. EY Attendees: K. Wrenn, V. Short | 1.00 | 551.00 | 551.00 |
| Wrenn,Kaitlin Doyle | Staff | 1/8/2024 | Payroll Tax | Meeting to connect on FTX year end items for US employing entities. EY Attendees: K. Wrenn, V. Short | 1.00 | 683.00 | 683.00 |
| Ossanlou,Nina Shehrezade | Senior | 1/8/2024 | Non US Tax | Meeting to update the Non-US scope and fee file for payroll deliverables. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior | 1/8/2024 | Non US Tax | Meeting to update the Non-US scope and fee file for payroll deliverables. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Partner/Principal | 1/8/2024 | Non US Tax | Meeting to update the Non-US scope and fee file for payroll deliverables. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.70 | 415.00 | 290.50 |
| Scott,James | Senior Manager | 1/8/2024 | Non US Tax | Meeting to discuss FTX Hong Kong compliance items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: J. Lau (Tricor),    J. Chan (FTX),    C. Lee (Tricor),    V. Lai (Tricor), | 0.30 | 600.00 | 180.00 |
| Ossanlou,Nina Shehrezade | Senior | 1/8/2024 | Non US Tax | Meeting to discuss FTX Hong Kong compliance items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: J. Lau (Tricor),    J. Chan (FTX),    C. Lee (Tricor),    V. Lai (Tricor), | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Partner/Principal | 1/8/2024 | Non US Tax | Meeting to discuss FTX Hong Kong compliance items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: J. Lau (Tricor), J. Chan (FTX), C. Lee (Tricor) V. Lai (Tricor) | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Partner/Principal | 1/8/2024 | Non US Tax | Meeting to discuss FTX Hong Kong compliance items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: J. Lau (Tricor), J. Chan (FTX), C. Lee (Tricor), V. Lai (Tricor) | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Partner/Principal | 1/8/2024 | US Income Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 551.00 | 220.40 |
| Zhuo,Melody | Partner/Principal | 1/8/2024 | US International Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 236.00 | 94.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Yang,Rachel Sim | Partner/Principal | 1/8/2024 | US International Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 683.00 | 273.20 |
| Jayanthi,Lakshmi | Client Serving Contractor JS | 1/8/2024 | US International Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Partner/Principal | 1/8/2024 | Non US Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 1/8/2024 | Non US Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Client Serving Contractor JS | 1/8/2024 | Non US Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Partner/Principal | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Manager | 1/8/2024 | US Income Tax | Meeting to discuss foreign financials for federal extension estimates. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, L. Jayanthi, N. Srivastava, R. Yang, J. Berman, M. Zhuo, B. Mistler | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Senior | 1/8/2024 | Non US Tax | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 1/8/2024 | Non US Tax | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 1/8/2024 | Non US Tax | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 415.00 | 83.00 |
| Marlow,Joe | Senior | 1/8/2024 | Value Added Tax | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 415.00 | 83.00 |
| Gil Diez de Leon,Marta | Partner/Principal | 1/8/2024 | Value Added Tax | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 683.00 | 136.60 |
| Bruno,Hannah | Partner/Principal | 1/8/2024 | Value Added Tax | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 236.00 | 47.20 |
| Srivastava,Nikita Asutosh | Manager | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss OGM deliverables review with the non-US workstream leads. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, N. Srivastava, J. Marlow, M. Leon | 0.20 | 551.00 | 110.20 |
| Nguyen,Thinh | Staff | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Mr.Bavaud to discuss personal provision and rent provision for preparation of MOR December 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: J. Bavaud (FTX). . | 1.00 | 236.00 | 236.00 |
| Mosdzin,Dennis | Staff | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Mr.Bavaud to discuss personal provision and rent provision for preparation of MOR December 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: J. Bavaud (FTX). | 1.00 | 683.00 | 683.00 |
| Agarwal,Akhil | Senior Manager | 1/8/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) on the updated documents / data shared by client and Information tracker. EY Attendees: A. Agarwal, S. Lunia | 2.30 | 415.00 | 954.50 |
| Lunia,Suraj | Senior Manager | 1/8/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) on the updated documents / data shared by client and Information tracker. EY Attendees: A. Agarwal, S. Lunia | 2.30 | 683.00 | 1,570.90 |
| Acharya,Prashant | Staff | 1/8/2024 | Non US Tax | Reviewing the workpaper of the team members (Executive review) on the updated documents / data shared by client and Information tracker. EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 1.10 | 814.00 | 895.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lunia,Suraj | Client Serving Contractor WB | 1/8/2024 | Non US Tax | Reviewing the workpaper of the team members (Executive review) on the updated documents / data shared by client and Information tracker. EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 1.10 | 683.00 | 751.30 |
| Agarwal,Sachin | Senior | 1/8/2024 | Non US Tax | Reviewing the workpaper of the team members (Executive review) on the updated documents / data shared by client and Information tracker. EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 1.10 | 866.00 | 952.60 |
| Chachan,Aparajita | Senior | 1/8/2024 | Non US Tax | Executive review of the report to document findings from the review of data / documents shared with us for the period FY 2017-18 till FY 2021-22. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 1.40 | 415.00 | 581.00 |
| Madrasi,Hussain | Senior | 1/8/2024 | Non US Tax | Executive review of the report to document findings from the review of data / documents shared with us for the period FY 2017-18 till FY 2021-22. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 1.40 | 683.00 | 956.20 |
| Buduguntae,Shashanka | Senior | 1/8/2024 | Non US Tax | Executive review of the report to document findings from the review of data / documents shared with us for the period FY 2017-18 till FY 2021-22. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 1.40 | 866.00 | 1,212.40 |
| Di Stefano,Giulia | Senior | 1/8/2024 | Transfer Pricing | Addressed comments on memorandum on specific transfer pricing issue | 0.70 | 415.00 | 290.50 |
| Berman,Jake | Senior Manager | 1/8/2024 | US Income Tax | Drafting email internally regarding foreign trial balances for fed extension purposes | 0.10 | 683.00 | 68.30 |
| Scott,James | Manager | 1/8/2024 | US Income Tax | Assist with and identify next steps related to Hong Kong direct tax compliance | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Staff | 1/8/2024 | US Income Tax | Gathering of additional information for customer accounts IDR | 1.50 | 551.00 | 826.50 |
| Mistler,Brian M | Staff | 1/8/2024 | US Income Tax | Additional information requests for foreign entity tax forms | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Staff | 1/8/2024 | US Income Tax | Review of pattern letter documents | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior | 1/8/2024 | US Income Tax | Drafting of initial response for IDR | 0.60 | 551.00 | 330.60 |
| McGee,Liz | Manager | 1/8/2024 | IRS Audit Matters | Review November IDRs and IDR responses. | 0.90 | 683.00 | 614.70 |
| McGee,Liz | Manager | 1/8/2024 | IRS Audit Matters | Review legal issues in remaining December IDRs. | 1.10 | 683.00 | 751.30 |
| Schug,Elaine | Managing Director | 1/8/2024 | Payroll Tax | Response to Kathy Soderman regarding remaining UK Deliverables, adding in Kat Wilson from Pension Team | 0.10 | 683.00 | 68.30 |
| Richardson,Audrey Sarah | Managing Director | 1/8/2024 | Information Reporting | Sent emails to local offices to determine reporting requirements around distributions | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Partner/Principal | 1/8/2024 | Non US Tax | Correspondences concerning access to the Department of Inland Revenue's portal to understand the status of historical filings for the Bahamian entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Partner/Principal | 1/8/2024 | Non US Tax | Correspondences concerning status updates for the stakeholder reporting package to be presented during the 1/18 quarterly tax summit | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Senior Manager | 1/8/2024 | Non US Tax | Correspondences regarding status updates/scope clarifications for payroll deliverables of the foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Partner/Principal | 1/8/2024 | Non US Tax | Correspondences related to the budget to actuals of the engagement | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 1/8/2024 | Non US Tax | Drafting of the change control summary that will be used to present all scope additions/removals during the 1/18 quarterly tax summit | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Staff | 1/8/2024 | Non US Tax | Correspondences regarding the settlement motion/order for FTX Canada and it impact, if any, on the entity's tax compliance obligations | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Staff | 1/8/2024 | Non US Tax | Correspondences concerning the scope of tax services for the resident Nigerian entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 1/8/2024 | Non US Tax | Correspondences regarding the due diligence procedures for the exchange control compliance for Quoine India | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 1/8/2024 | Non US Tax | Prepare communications to local teams regarding status updates for January stakeholder reporting package deliverables | 3.50 | 415.00 | 1,452.50 |
| Marlow,Joe | Manager | 1/8/2024 | Value Added Tax | Review of OGM deliverables Excel file and provided updates on current status of filings | 0.50 | 415.00 | 207.50 |
| Bruno,Hannah | Senior Manager | 1/8/2024 | Value Added Tax | Review and update OGM deliverable changes for countries in scope | 0.60 | 236.00 | 141.60 |
| Bruno,Hannah | Senior Manager | 1/8/2024 | Value Added Tax | Update annual 2024 compliance calendar for Switzerland & Korea quarterly VAT returns | 0.70 | 236.00 | 165.20 |
| Camargos,Lorraine Silva | Manager | 1/8/2024 | Payroll Tax | New Year process: contact list update - email exchanges with client | 0.20 | 415.00 | 83.00 |
| Srivastava,Nikita Asutosh | Senior | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of questions raised by A&M on FTX Switzerland entities, follow up with teams to provide detailed responses and analysis of the response prior to sending it to A&M | 1.40 | 551.00 | 771.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Jena,Deepak | Partner/Principal | 1/8/2024 | Technology | Analyzing all the SQL and reporting changes to be made post the Unity Catalog migration to the new databricks instance | 3.10 | 551.00 | 1,708.10 |
| Dillard,Adam | Partner/Principal | 1/8/2024 | Technology | Review and build short algorithm to generate s pnL calc | 3.30 | 415.00 | 1,369.50 |
| Dillard,Adam | Partner/Principal | 1/8/2024 | Technology | Build and test  pnL calc | 2.90 | 415.00 | 1,203.50 |
| Haq,Shafay | Managing Director | 1/8/2024 | Technology | Analyze Database tables and column names to determine tax return scope | 1.60 | 415.00 | 664.00 |
| Haq,Shafay | Managing Director | 1/8/2024 | Technology | Combine filled orders found in database tables for cleansing and tax calc | 2.40 | 415.00 | 996.00 |
| Geisler,Arthur | Manager | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : bookkeeping December 2023 + rates FS updating | 3.80 | 236.00 | 896.80 |
| Geisler,Arthur | Manager | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : Bookkeeping December 2023 + rates FS updating | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Manager | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates : Bookkeeping December 2023 + rates FS updating | 1.50 | 236.00 | 354.00 |
| Tsikkouris,Anastasios | Senior Manager | 1/8/2024 | Non US Tax | Cypriot input on the 'FTX July - September Time Description Updates' spreadsheet as requested by the primary team. | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Manager | 1/8/2024 | Project Management Office Transition | Preparation of slide deck to be presented on the Tax Quarterly summit call with FTX | 3.40 | 415.00 | 1,411.00 |
| Ancona,Christopher | Manager | 1/8/2024 | Project Management Office Transition | Preparation of the workstream run rates to be presented to FTX leaderships on Tax Summit call | 2.40 | 415.00 | 996.00 |
| Scott,James | Senior | 1/8/2024 | US Income Tax | Prepare agenda content and schedule for management update meeting January 18, 2024 | 0.70 | 600.00 | 420.00 |
| Prabhu,Nilesh | Manager | 1/8/2024 | Non US Tax | Preparation of detailed historical due diligence report basis the information received from the client - Day 1 | 2.60 | 415.00 | 1,079.00 |
| Vasic,Dajana | Manager | 1/8/2024 | Non US Tax | CH and LI Entities: check of outstanding compliance work regarding tax returns 22 and deadlines | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Staff | 1/8/2024 | Project Management Office Transition | Edits to outstanding deliverables excel to capture completion status of tax compliance deliverables | 1.80 | 415.00 | 747.00 |
| Choudary,Hira | Senior Manager | 1/8/2024 | Project Management Office Transition | Updated deliverables in OGM for all domestic workstreams | 3.90 | 236.00 | 920.40 |
| Choudary,Hira | Manager | 1/8/2024 | Project Management Office Transition | Updated scope and fee file with SOW 2 deliverables for each domestic workstream | 3.10 | 236.00 | 731.60 |
| Choudary,Hira | Senior | 1/8/2024 | Project Management Office Transition | Worked on presentation for Service Delivery Process kick-off call | 2.70 | 236.00 | 637.20 |
| Wu,Justin | Managing Director | 1/8/2024 | Transfer Pricing | Updating country-by-country report template based on transfer pricing team's comments and converting the template into XML format | 1.30 | 236.00 | 306.80 |
| Berman,Jake | Managing Director | 1/8/2024 | US Income Tax | Putting together a listing of questions and comments based on the initial review of the trial balances across all four silos for federal tax extension purposes | 1.00 | 683.00 | 683.00 |
| Krug,Judith | Manager | 1/8/2024 | Payroll Tax | Answering questions of the German tax authorities regarding wage tax return April 2023 | 0.50 | 683.00 | 341.50 |
| Krug,Judith | Manager | 1/8/2024 | Payroll Tax | Answering questions regarding annual reporting of statutory accident insurance 2023 | 0.40 | 683.00 | 273.20 |
| Nguyen,Thinh | Manager | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search for Rent contract (Business Center) for EY VAT to prepare MOR report December 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search purchase invoice for EY VAT to prepare MOR report December 2023 | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Senior Manager | 1/8/2024 | US International Tax | FTX International Tax Extension Scoping | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Senior Manager | 1/8/2024 | Information Reporting | FTX IDR review | 0.80 | 683.00 | 546.40 |
| Karan,Anna Suncheuri | Senior Manager | 1/8/2024 | US International Tax | Search for the Blockfolio Inc trial balance | 0.30 | 236.00 | 70.80 |
| Jayanthi,Lakshmi | Senior Manager | 1/8/2024 | US International Tax | Coordinated internally documents and information related to dispositions by FTX to account for purposes of 2023 tax filing | 1.30 | 683.00 | 887.90 |
| Jayanthi,Lakshmi | Senior Manager | 1/8/2024 | US International Tax | Email communications related to Cyprus and Gibraltar to determine local tax considerations on cash repatriation planning | 2.50 | 683.00 | 1,707.50 |
| Bailey,Doug | Senior Manager | 1/8/2024 | US International Tax | Assess tax treatment of various cystiner assets as they flowed through the FTX companies | 3.00 | 866.00 | 2,598.00 |
| Eikenes,Ryan | Partner/Principal | 1/8/2024 | US State and Local Tax | Added net operating loss tab with related data  to all separate and unitary state tax automated compliance ("STAC") workbooks. | 1.50 | 236.00 | 354.00 |
| Eikenes,Ryan | Senior | 1/8/2024 | US State and Local Tax | Uploaded updated standard and engagement configuration files to all  unitary and separate company state tax automated compliance ("STAC") workbooks. | 1.50 | 236.00 | 354.00 |
| Hall,Emily Melissa | Senior | 1/8/2024 | US State and Local Tax | Rolled over various prior year workpapers (i.e., apportionment) to prepare for fiscal year 2023 filings. | 0.60 | 415.00 | 249.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Partner/Principal | 1/8/2024 | US State and Local Tax | Consolidated notices in state tracker based on tax type, tax period, and jurisdiction to determine the most up-to-date liabilities. | 2.70 | 415.00 | 1,120.50 |
| Hall,Emily Melissa | Senior Manager | 1/8/2024 | US State and Local Tax | Reviewed notices received from M. Cilia (FTX), logged each entry in the state notice tracker and determine next steps. | 1.20 | 415.00 | 498.00 |
| Huang,Vanesa | Senior | 1/8/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) with annual report preparation question for FTX entity. | 0.10 | 415.00 | 41.50 |
| Louie,Alexis P | Manager | 1/8/2024 | US State and Local Tax | Drafted New York annual report renewal instructions for FTX entity. | 1.30 | 236.00 | 306.80 |
| Louie,Alexis P | Senior | 1/8/2024 | US State and Local Tax | Drafted Washington annual report renewal instructions for FTX entity. | 0.80 | 236.00 | 188.80 |
| Zheng,Eva | Manager | 1/8/2024 | US State and Local Tax | Continued review of remaining separate entity state tax automated compliance ("STAC") workpapers for tax year 2021 state net operating loss re-evaluation project. | 2.50 | 551.00 | 1,377.50 |
| Zheng,Eva | Senior Manager | 1/8/2024 | US State and Local Tax | Day 1: Reviewed and revised combined state automated compliance ("STAC") workbooks for tax year 2021 state net operating loss re-evaluation project. | 3.40 | 551.00 | 1,873.40 |
| Short,Victoria | Staff | 1/8/2024 | Payroll Tax | Reviewing travel expenses submitted by employees and classifying them into sub categories for the IRS audit for 2020 and 2021 | 2.00 | 551.00 | 1,102.00 |
| Wrenn,Kaitlin Doyle | Staff | 1/8/2024 | Payroll Tax | Request to Harold Boo for Blockfolio 2023 year end filing and W2 reports for review. | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Staff | 1/8/2024 | Payroll Tax | FTX tax mail review and distribution to internal EY teams. | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Staff | 1/8/2024 | Payroll Tax | Follow up correspondence with WA Department of Labor for access to the unemployment FTX accounts. | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Staff | 1/8/2024 | Payroll Tax | Communication with A&M regarding availability of 2022 statements for review. | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Staff | 1/8/2024 | Payroll Tax | Request for credit card statement data gathering instructions and outline for RLKS review. | 2.20 | 683.00 | 1,502.60 |
| DeVincenzo,Jennie | Manager | 1/8/2024 | Payroll Tax | Reviewing personal travel records and supporting documentation as prepared by K. Wrenn Senior Manager for information document request response to IRS. | 0.60 | 814.00 | 488.40 |
| Hernandez,Nancy I. | Staff | 1/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and review of FY22 Financial Statements for Germany entity. | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior | 1/8/2024 | Technology | Fills and Orders tables, attempt to solve for record linkage. | 2.50 | 683.00 | 1,707.50 |
| Matthews,Rebecca | Manager | 1/8/2024 | Technology | Perform additional review of paired blockchain activity | 1.20 | 415.00 | 498.00 |
| Chachan,Aparajita | Staff | 1/8/2024 | Non US Tax | Updating the due diligence report based on secondary review comments and subsequent research on the report. | 0.80 | 415.00 | 332.00 |
| Agarwal,Akhil | Senior Manager | 1/8/2024 | Non US Tax | Day 2 - Analysis of the updated documents / data shared by client along with comments received from client. | 1.60 | 415.00 | 664.00 |
| Agarwal,Akhil | Senior Manager | 1/8/2024 | Non US Tax | Updating the Information tracker. | 1.30 | 415.00 | 539.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/8/2024 | Non US Tax | Team and tec responces review and followup, review of filing obligations for Vietnam, Proposed SOW on Foreign exchange regulations for India | 1.00 | 551.00 | 551.00 |
| Shea JR,Thomas M | Managing Director | 1/9/2024 | US Income Tax | Written correspondence with FTX Chief Administrative Officer and Chief Financial Officer and Sullivan & Cromwell team re: Additional Information Document Requests due 1/10 | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Senior | 1/9/2024 | US Income Tax | Review of Updated analysis prepared by EY team re: potential customer cryptocurrency scenarios | 0.70 | 866.00 | 606.20 |
| Di Stefano,Giulia | Partner/Principal | 1/9/2024 | Transfer Pricing | Discuss IDR Response related to intellectual property.  EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, G. Stefano | 0.20 | 415.00 | 83.00 |
| Katsnelson,David | Manager | 1/9/2024 | Transfer Pricing | Discuss IDR Response related to intellectual property.  EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, G. Stefano | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Senior Manager | 1/9/2024 | US Income Tax | Discuss IDR Response related to intellectual property.  EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, G. Stefano | 0.20 | 551.00 | 110.20 |
| Zhuo,Melody | Senior | 1/9/2024 | US International Tax | Discuss IDR Response related to intellectual property.  EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, G. Stefano | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Senior | 1/9/2024 | Project Management Office Transition | Meeting to discuss deliverables representations in the OGM form EY Attendees: G. Stefano, C. Ancona, D. Katsnelson | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Client Serving Contractor TJK | 1/9/2024 | Transfer Pricing | Meeting to discuss deliverables representations in the OGM form EY Attendees: G. Stefano, C. Ancona, D. Katsnelson | 0.20 | 415.00 | 83.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katsnelson,David | Manager | 1/9/2024 | Transfer Pricing | Meeting to discuss deliverables representations in the OGM form EY Attendees: G. Stefano, C. Ancona, D. Katsnelson | 0.20 | 683.00 | 136.60 |
| Ancona,Christopher | Senior | 1/9/2024 | Project Management Office Transition | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 415.00 | 290.50 |
| Choudary,Hira | Senior Manager | 1/9/2024 | Project Management Office Transition | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 236.00 | 165.20 |
| Di Stefano,Giulia | Manager | 1/9/2024 | Transfer Pricing | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 415.00 | 290.50 |
| Frapolly,Brody | National Partner/Principal | 1/9/2024 | Transfer Pricing | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 236.00 | 165.20 |
| Katsnelson,David | Senior | 1/9/2024 | Transfer Pricing | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 683.00 | 478.10 |
| Bost,Anne | Partner/Principal | 1/9/2024 | Transfer Pricing | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 814.00 | 569.80 |
| Berman,Jake | Manager | 1/9/2024 | US Income Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 683.00 | 478.10 |
| Scott,James | Senior Manager | 1/9/2024 | US Income Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 600.00 | 420.00 |
| Huang,Ricki | Managing Director | 1/9/2024 | US Income Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 415.00 | 290.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Haas,Zach | National Partner/Principal | 1/9/2024 | Non US Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Senior | 1/9/2024 | US Income Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 551.00 | 385.70 |
| Katelas,Andreas | Senior Manager | 1/9/2024 | US International Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 551.00 | 385.70 |
| Karan,Anna Suncheuri | Managing Director | 1/9/2024 | US Income Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 236.00 | 165.20 |
| Richardson,Audrey Sarah | Client Serving Contractor JS | 1/9/2024 | Information Reporting | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Managing Director | 1/9/2024 | Non US Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 1/9/2024 | Non US Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Manager | 1/9/2024 | US State and Local Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 415.00 | 290.50 |
| Musano,Matthew Albert | Client Serving Contractor JS | 1/9/2024 | US State and Local Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 683.00 | 478.10 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zheng,Eva | Senior | 1/9/2024 | US State and Local Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 551.00 | 385.70 |
| Marlow,Joe | Senior Manager | 1/9/2024 | Value Added Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 415.00 | 290.50 |
| Lowery,Kristie L | Client Serving Contractor TJK | 1/9/2024 | Payroll Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 1,040.00 | 728.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/9/2024 | Payroll Tax | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 683.00 | 478.10 |
| Borts,Michael | Managing Director | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 814.00 | 569.80 |
| Hernandez,Nancy I. | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 683.00 | 478.10 |
| Srivastava,Nikita Asutosh | Senior | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 551.00 | 385.70 |
| Ferris,Tara | Senior Manager | 1/9/2024 | Information Reporting | FTX service delivery process kick-off call for domestic workstreams. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas | 0.70 | 866.00 | 606.20 |
| Ancona,Christopher | Senior Manager | 1/9/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Senior Manager | 1/9/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Staff | 1/9/2024 | US Income Tax | Meeting to discuss day TBs EY Attendees: R. Huang, J. Berman, B. Mistler Other Attendees: R. Gordon (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), | 0.20 | 683.00 | 136.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Huang,Ricki | Senior | 1/9/2024 | US Income Tax | Meeting to discuss day TBs EY Attendees: R. Huang, J. Berman, B. Mistler Other Attendees: R. Gordon (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Client Serving Contractor | 1/9/2024 | US Income Tax | Meeting to discuss day TBs EY Attendees: R. Huang, J. Berman, B. Mistler Other Attendees: R. Gordon (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Manager | 1/9/2024 | US Income Tax | Weekly meeting to go through the federal ta extensions EY Attendees: R. Huang, A. Karan, B. Mistler, C. Feliciano, J. Berman | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Client Serving Contractor JS | 1/9/2024 | US Income Tax | Weekly meeting to go through the federal ta extensions EY Attendees: R. Huang, A. Karan, B. Mistler, C. Feliciano, J. Berman | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior | 1/9/2024 | US Income Tax | Weekly meeting to go through the federal ta extensions EY Attendees: R. Huang, A. Karan, B. Mistler, C. Feliciano, J. Berman | 0.50 | 551.00 | 275.50 |
| Feliciano,Christopher | Senior Manager | 1/9/2024 | Information Reporting | Weekly meeting to go through the federal ta extensions EY Attendees: R. Huang, A. Karan, B. Mistler, C. Feliciano, J. Berman | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Manager | 1/9/2024 | US Income Tax | Weekly meeting to go through the federal ta extensions EY Attendees: R. Huang, A. Karan, B. Mistler, C. Feliciano, J. Berman | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 1/9/2024 | Transfer Pricing | Meeting to discuss new OGM system for managing deliverables and to discuss aggregated timesheet deadlines EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Managing Director | 1/9/2024 | Transfer Pricing | Meeting to discuss new OGM system for managing deliverables and to discuss aggregated timesheet deadlines EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 236.00 | 141.60 |
| Katsnelson,David | Staff | 1/9/2024 | Transfer Pricing | Meeting to discuss new OGM system for managing deliverables and to discuss aggregated timesheet deadlines EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 683.00 | 409.80 |
| McComber,Donna | Senior Manager | 1/9/2024 | Transfer Pricing | Meeting to discuss new OGM system for managing deliverables and to discuss aggregated timesheet deadlines EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 1,040.00 | 624.00 |
| Bost,Anne | Staff | 1/9/2024 | Transfer Pricing | Meeting to discuss new OGM system for managing deliverables and to discuss aggregated timesheet deadlines EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.60 | 814.00 | 488.40 |
| Lowery,Kristie L | Senior | 1/9/2024 | Payroll Tax | Meeting to discuss the approach on an IRS employment tax information document request preparation and recently received notice of proposed assessment for debtor entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.70 | 1,040.00 | 728.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/9/2024 | Payroll Tax | Meeting to discuss the approach on an IRS employment tax information document request preparation and recently received notice of proposed assessment for debtor entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.70 | 683.00 | 478.10 |
| DeVincenzo,Jennie | Senior | 1/9/2024 | Payroll Tax | Meeting to discuss the approach on an IRS employment tax information document request preparation and recently received notice of proposed assessment for debtor entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.70 | 814.00 | 569.80 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/9/2024 | Non US Tax | 1/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Client Serving Contractor JS | 1/9/2024 | Non US Tax | 1/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | National Partner/Principal | 1/9/2024 | Non US Tax | 1/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Scott,James | Partner/Principal | 1/9/2024 | Non US Tax | Meeting to discuss Box site set up for historical documents. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Berman, J. Scott | 0.40 | 600.00 | 240.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Senior Manager | 1/9/2024 | Non US Tax | Meeting to discuss Box site set up for historical documents. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Berman, J. Scott | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 1/9/2024 | Non US Tax | Meeting to discuss Box site set up for historical documents. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Berman, J. Scott | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 1/9/2024 | Non US Tax | Meeting to discuss Box site set up for historical documents. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Berman, J. Scott | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Senior | 1/9/2024 | US Income Tax | Meeting to discuss Box site set up for historical documents. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Berman, J. Scott | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | 1/9/2024 | Non US Tax | Meeting to discuss the compliance status for the Quoine Pte Ltd entity. EY Attendees: C. MacLean, N. Ossanlou, D. Hammon Other Attendees: S. Kojima (FTX), V. Lai (Tricor), A. Chia (iSolutions) | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 1/9/2024 | Non US Tax | Meeting to discuss the compliance status for the Quoine Pte Ltd entity. EY Attendees: C. MacLean, N. Ossanlou, D. Hammon Other Attendees: S. Kojima (FTX), V. Lai (Tricor), A. Chia (iSolutions) | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 1/9/2024 | Non US Tax | Meeting to discuss the compliance status for the Quoine Pte Ltd entity. EY Attendees: C. MacLean, N. Ossanlou, D. Hammon Other Attendees: S. Kojima (FTX), V. Lai (Tricor), A. Chia (iSolutions) | 0.70 | 415.00 | 290.50 |
| Ossanlou,Nina Shehrezade | Partner/Principal | 1/9/2024 | Non US Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 1/9/2024 | Non US Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 1/9/2024 | Non US Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 415.00 | 166.00 |
| Marlow,Joe | Partner/Principal | 1/9/2024 | Value Added Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 415.00 | 166.00 |
| Gil Diez de Leon,Marta | Senior Manager | 1/9/2024 | Value Added Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 683.00 | 273.20 |
| Hernandez,Nancy I. | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Partner/Principal | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 551.00 | 220.40 |
| Tsikkouris,Anastasios | Senior | 1/9/2024 | Non US Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 551.00 | 220.40 |
| Liassides,Petros | Partner/Principal | 1/9/2024 | Non US Tax | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 866.00 | 346.40 |
| Socratous,Christoforos | Manager | 1/9/2024 | Information Reporting | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 866.00 | 346.40 |
| Tyllirou,Christiana | Senior Manager | 1/9/2024 | Information Reporting | Meeting to discuss next steps for Innovatia Ltd compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, C. Socratous, J. Marlow, N. Srivastava, A. Tsikkouris, C. Tyllirou, M. Leon, P. Liassides, N. Hernandez | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Senior | 1/9/2024 | US Income Tax | Call to discuss IDR responses from CBA team.  EY Attendees: B. Mistler, M. Zhuo | 0.60 | 551.00 | 330.60 |
| Zhuo,Melody | Manager | 1/9/2024 | US International Tax | Call to discuss IDR responses from CBA team.  EY Attendees: B. Mistler, M. Zhuo | 0.60 | 236.00 | 141.60 |
| Mistler,Brian M | Staff | 1/9/2024 | US Income Tax | Meeting to discuss the approach for identifying local reporting obligation for customers receiving distributions in foreign countries EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro | 0.20 | 551.00 | 110.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Richardson,Audrey Sarah | Senior | 1/9/2024 | Information Reporting | Meeting to discuss the approach for identifying local reporting obligation for customers receiving distributions in foreign countries EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/9/2024 | Non US Tax | Meeting to discuss the approach for identifying local reporting obligation for customers receiving distributions in foreign countries EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro | 0.20 | 551.00 | 110.20 |
| Santoro,David | Client Serving Contractor TJK | 1/9/2024 | Information Reporting | Meeting to discuss the approach for identifying local reporting obligation for customers receiving distributions in foreign countries EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro | 0.20 | 551.00 | 110.20 |
| Porto,Michael | Manager | 1/9/2024 | Technology | Review FTX entities' fills and OTC trades tables EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 1.00 | 683.00 | 683.00 |
| Dillard,Adam | Manager | 1/9/2024 | Technology | Review FTX entities' fills and OTC trades tables EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Manager | 1/9/2024 | Technology | Review FTX entities' fills and OTC trades tables EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 1.00 | 415.00 | 415.00 |
| Matthews,Rebecca | Senior | 1/9/2024 | Technology | Review FTX entities' fills and OTC trades tables EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 1.00 | 415.00 | 415.00 |
| Di Stefano,Giulia | Manager | 1/9/2024 | Transfer Pricing | Continued working on the memorandum on specific transfer pricing issues | 2.10 | 415.00 | 871.50 |
| Berman,Jake | Senior Manager | 1/9/2024 | US Income Tax | Reviewing the North Wireless Dimension and North Dimension federal extension calculation | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior | 1/9/2024 | US Income Tax | Review foreign jurisdiction information reporting requirements and data and related queries for local country resources | 0.80 | 600.00 | 480.00 |
| Huang,Ricki | Senior | 1/9/2024 | US Income Tax | Review the prepped extension workbooks for ND and NWD for extension filling | 1.60 | 415.00 | 664.00 |
| Mistler,Brian M | Senior | 1/9/2024 | US Income Tax | Correspondence re: GILTI IDR | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Senior | 1/20/2024 | US Income Tax | Review of customer balance information for IDR response | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Senior | 1/9/2024 | US Income Tax | Batch 8 IDR tracker - finalize | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Senior | 1/9/2024 | US Income Tax | Drafting questions for IP-related IDR items | 0.40 | 551.00 | 220.40 |
| Feliciano,Christopher | Staff | 1/9/2024 | US Income Tax | Training on extensions and work with FTX Entities North Wireless Dimension | 1.50 | 236.00 | 354.00 |
| Feliciano,Christopher | Managing Director | 1/9/2024 | US Income Tax | Continued work on the North Wireless Dimension and North Dimension extensions for senior review | 1.00 | 236.00 | 236.00 |
| Basra,Anisha | Managing Director | 1/9/2024 | Payroll Tax | Setting up a pension scheme for the client' | 0.20 | 236.00 | 47.20 |
| Richardson,Audrey Sarah | Manager | 1/9/2024 | Information Reporting | Started preparing tax forms for vendors in 2023 | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Staff | 1/9/2024 | Non US Tax | Correspondences regarding scope clarifications for the statement of affairs for the resident Nigerian entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 1/9/2024 | Non US Tax | Review of Cypriot tax implications concerning the proposed distribution options for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 1/9/2024 | Non US Tax | Preparation for the service delivery kick-off concerning the domestic workstreams | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/9/2024 | Non US Tax | Correspondences concerning the requisite insurance requirements for ACM to perform work as a sub-contractor of EY | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 1/9/2024 | Non US Tax | Drafting of summary detailing preparer of each foreign entity's financials so the EY international tax team knows who to reach out to for the data needed to prepare the information returns | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 1/9/2024 | Non US Tax | Update One Global Methodology data repository for third party deliverables that EY is monitoring and for updates from local EY | 3.60 | 415.00 | 1,494.00 |
| Musano,Matthew Albert | Senior | 1/9/2024 | US State and Local Tax | Initial review of trial balance for FTX entity to determine fiscal year 2023 revenue streams. | 0.30 | 683.00 | 204.90 |
| Bruno,Hannah | Staff | 1/9/2024 | Value Added Tax | Update change control summary document for removal of deliverables | 0.60 | 236.00 | 141.60 |
| Srivastava,Nikita Asutosh | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all teams (Gibraltar, Cyprus, Germany and Switzerland) to get a status update on the December MOR completion due on 1/10/2024 | 0.90 | 551.00 | 495.90 |
| Srivastava,Nikita Asutosh | Staff | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Zubr December 2023 financial statements and preparation of email to Juerg for review and finalization | 0.50 | 551.00 | 275.50 |
| Srivastava,Nikita Asutosh | Staff | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Trading GmbH December 2023 financial statements and preparation of email to Juerg for review and finalization | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Jena,Deepak | Manager | 1/9/2024 | Technology | Updating all SQL views to the new naming standards, deployment and unit testing | 2.30 | 551.00 | 1,267.30 |
| Dillard,Adam | Managing Director | 1/9/2024 | Technology | Research new sql algorithm to handle calculation of  pnL | 3.60 | 415.00 | 1,494.00 |
| Haq,Shafay | Senior | 1/9/2024 | Technology | Combine trades in FTX Data to analyze all database sources together for tax return | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior Manager | 1/9/2024 | Technology | Scope database tables to identify relevant trade data for tax return | 1.60 | 415.00 | 664.00 |
| Leston,Juan | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review MORs FTX Europe | 1.50 | 866.00 | 1,299.00 |
| Leston,Juan | Managing Director | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review MORs FTX Switzerland | 1.50 | 866.00 | 1,299.00 |
| Geisler,Arthur | Senior | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : annual Review of the accounting of FTX Europe AG with J. Leston (EY) + correction accounting of 12.2023 | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : annual Review of the accounting of FTX Europe AG with J. Leston (EY) + correction accounting of 12.2023 | 2.50 | 236.00 | 590.00 |
| Geisler,Arthur | Senior | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Data collection regarding the finalization of the Financial Statement of FTX Europe | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Senior Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mail G. Balmelli (Alvarez & Marsal) regarding Intercompany reconciliation between FTX Europe AG and FTX Structured Products | 0.60 | 236.00 | 141.60 |
| Geisler,Arthur | Senior Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Data collection regarding the finalization of the Financial Statement of FTX Switzerland AG | 0.50 | 236.00 | 118.00 |
| GV,Krishna | Senior Manager | 1/9/2024 | Non US Tax | Additional executive review of the report to document findings from the review of data / documents shared with us for the period FY 2017-18 till FY 2021-22. | 0.60 | 866.00 | 519.60 |
| Tsikkouris,Anastasios | Senior Manager | 1/9/2024 | Non US Tax | Manager's review of the revised slide deck in relation to the FTX Cash Planning proposal involving Innovatia Ltd. | 1.60 | 551.00 | 881.60 |
| Tsikkouris,Anastasios | Senior Manager | 1/9/2024 | Non US Tax | Drafting of direct tax comments in relation to the revised FTX Cash Planning proposal involving Innovatia Ltd | 2.10 | 551.00 | 1,157.10 |
| Liassides,Petros | Senior | 1/9/2024 | Non US Tax | Partner's review of the revised slide deck in relation to the FTX Cash Planning proposal involving Innovatia Ltd. | 1.40 | 866.00 | 1,212.40 |
| Liassides,Petros | Manager | 1/9/2024 | Non US Tax | Partner's review of the direct tax comments in relation to the FTX Cash Planning proposal involving Innovatia Ltd | 0.80 | 866.00 | 692.80 |
| Socratous,Christoforos | Senior Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of the final ledgers for December 2023 for FTX EMEA and FTX Crypto | 0.70 | 866.00 | 606.20 |
| Tyllirou,Christiana | National Partner/Principal | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of December of FTX Crypto Services Ltd after the clarifications given by Jurg Bavaud | 1.30 | 551.00 | 716.30 |
| Tyllirou,Christiana | Managing Director | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting email to Jurg Bavaud with the updated ledgers for FTX Crypto Services Ltd and FTX EMEA | 0.70 | 551.00 | 385.70 |
| Ancona,Christopher | Manager | 1/9/2024 | Project Management Office Transition | Additional updates to the slide deck to presented on the Tax Quarterly Summit call with FTX leadership | 1.90 | 415.00 | 788.50 |
| Prabhu,Nilesh | Manager | 1/9/2024 | Non US Tax | Preparation of detailed historical due diligence report basis the information received from the client - Day 2 | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Staff | 1/9/2024 | Project Management Office Transition | Weekly updates to the Alvarez & Marsal/ EY Project Management office slide deck | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Staff | 1/9/2024 | Project Management Office Transition | Additional updates to the July fee application exhibits | 1.90 | 415.00 | 788.50 |
| Choudary,Hira | Senior Manager | 1/9/2024 | Project Management Office Transition | Updated FTX independence polling Qs status tracker | 2.70 | 236.00 | 637.20 |
| Choudary,Hira | Staff | 1/9/2024 | Project Management Office Transition | Worked on EY-FTX Tax summit agenda and attendance tracker | 1.40 | 236.00 | 330.40 |
| McComber,Donna | Managing Director | 1/9/2024 | Transfer Pricing | Admin matter -work on time entry descriptions and related | 9.00 | 1,040.00 | 9,360.00 |
| McComber,Donna | Client Serving Contractor JS | 1/9/2024 | Transfer Pricing | Review IRS IDR | 0.60 | 1,040.00 | 624.00 |
| Agar,Oguzkaan | Staff | 1/9/2024 | Non US Tax | Preparation of a reminder mail to the client regarding the outstanding signed documents for the 2022 VAT return and review of the signed documents for completeness. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the Rent provision of financial statement 2021 and 2022 in order to dissolve rent provision in preparation for MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the employee provision of financial statement 2021 and 2022 in order to dissolve employee provision in preparation for MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the employee cost in Payroll Accounting document  of financial statement 2021 and 2022 for preparation of MOR December 2023 | 1.00 | 236.00 | 236.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Osmers,Maren | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR December 2023 reporting and review of status financial statements 2023 | 0.50 | 866.00 | 433.00 |
| Mosdzin,Dennis | Manager | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of final MOR December reporting including attachments and E-Mail to EY US regarding status update and description and notes | 0.90 | 683.00 | 614.70 |
| Zhuo,Melody | Senior Manager | 1/9/2024 | US International Tax | FTX IDR Response Prep | 1.20 | 236.00 | 283.20 |
| Katelas,Andreas | Senior Manager | 1/9/2024 | US International Tax | Review of IDR responses received from the IRS and related arguments | 1.60 | 551.00 | 881.60 |
| Jayanthi,Lakshmi | Senior Manager | 1/9/2024 | US International Tax | Edited and reviewed response from the IRS | 1.20 | 683.00 | 819.60 |
| Bailey,Doug | Senior Manager | 1/9/2024 | US International Tax | Draft analysis concerning ownership of intellectual property | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Senior Manager | 1/9/2024 | US International Tax | Estimate potential tax liability associated with DOJ/IRS items | 1.60 | 866.00 | 1,385.60 |
| Dulceak,Crystal | Manager | 1/9/2024 | US State and Local Tax | Reviewed registered agent issue for FTX entities. | 0.50 | 551.00 | 275.50 |
| Eikens,Ryan | Senior Manager | 1/9/2024 | US State and Local Tax | Updated general information tabs for each separate and unitary state tax automated compliance ("STAC") workbook. | 2.00 | 236.00 | 472.00 |
| Hall,Emily Melissa | Partner/Principal | 1/9/2024 | US State and Local Tax | Response to C. Dulceak's (EY) email regarding registered agents for FTX entities. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Partner/Principal | 1/9/2024 | US State and Local Tax | Drafted email to M. Cilia with deliverables due week of 1/8/2024. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Manager | 1/9/2024 | US State and Local Tax | Reviewed drafted New York annual report instructions and submitted to C. Dulceak (EY) for final review. | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Manager | 1/9/2024 | US State and Local Tax | Reviewed drafted Washington annual report instructions and submitted to C. Dulceak (EY) for final review. | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Senior Manager | 1/9/2024 | US State and Local Tax | Day 2: Continued to review and revise combined state tax automated compliance ("STAC") workbooks for tax year 2021 state net operating loss re-evaluation project. | 3.60 | 551.00 | 1,983.60 |
| Short,Victoria | Staff | 1/9/2024 | Payroll Tax | Continued review of 2021 travel expenses and classifying them into more specific categories and review of 2022 travel expenses for the IRS Audit | 3.00 | 551.00 | 1,653.00 |
| DeVincenzo,Jennie | Manager | 1/9/2024 | Payroll Tax | Reviewing new NOPA issued by employment tax auditor | 0.80 | 814.00 | 651.20 |
| Hernandez,Nancy I. | Staff | 1/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of data received and follow ups on queries for FY22 Financial Statements for Germany entity. | 0.60 | 683.00 | 409.80 |
| Porto,Michael | Senior | 1/9/2024 | Technology | Review tagging information and options data. | 3.00 | 683.00 | 2,049.00 |
| Matthews,Rebecca | Manager | 1/9/2024 | Technology | Review blockchain activity classifications | 2.20 | 415.00 | 913.00 |
| Nasir,Tariq | Staff | 1/9/2024 | Non US Tax | FTX email re share purchase and settlement motion | 0.10 | 866.00 | 86.60 |
| Agarwal,Akhil | Senior Manager | 1/9/2024 | Non US Tax | Incorporation of the changes as per discussion (post reviews) in the Information tracker. | 1.60 | 415.00 | 664.00 |
| Neziroski,David | Senior Manager | 1/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.20 | 365.00 | 73.00 |
| Shea JR,Thomas M | Senior Manager | 1/10/2024 | US Income Tax | Preparation for 1/10 weekly meeting with IRS field agent team | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Manager | 1/10/2024 | US Income Tax | Additional written correspondence with FTX Chief Executive Officer and Sullivan & Cromwell team re: Additional Information Document Requests due 1/10 | 0.40 | 866.00 | 346.40 |
| Schwarzwälder,Christian | Senior | 1/10/2024 | Non US Tax | Internal discussion re further procedure tax returns of Swiss entities 2022; EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder | 0.40 | 683.00 | 273.20 |
| Wagner,Kaspar | Managing Director | 1/10/2024 | Non US Tax | Internal discussion re further procedure tax returns of Swiss entities 2022; EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder | 0.40 | 551.00 | 220.40 |
| Vasic,Dajana | Manager | 1/10/2024 | Non US Tax | Internal discussion re further procedure tax returns of Swiss entities 2022; EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder | 0.40 | 236.00 | 94.40 |
| Ancona,Christopher | Senior | 1/10/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior Manager | 1/10/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katsnelson,David | Manager | 1/10/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Senior | 1/10/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 814.00 | 325.60 |
| Shea JR,Thomas M | Manager | 1/10/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 866.00 | 346.40 |
| Haas,Zach | Client Serving Contractor JS | 1/10/2024 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Managing Director | 1/10/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Staff | 1/10/2024 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 1/10/2024 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Senior Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, G. Stefano, L. Lovelace, M. Borts, N. Srivastava, T. Shea, Z. Haas Other Attendees: J. Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Manager | 1/10/2024 | Project Management Office Transition | Meeting to discuss July through September fee applications for submission to the bankruptcy court. EY Attendees: C. Ancona, D. Neziroski | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Senior Manager | 1/10/2024 | US Income Tax | Meeting to discuss the corporate tax information document request for IRS audit with employment tax overlap on directors and officer information. EY Attendees: K. Wrenn, B. Mistler | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/10/2024 | Payroll Tax | Meeting to discuss the corporate tax information document request for IRS audit with employment tax overlap on directors and officer information. EY Attendees: K. Wrenn, B. Mistler | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Senior Manager | 1/10/2024 | Payroll Tax | Meeting on information requests for audit regarding employee travel expenses  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Managing Director | 1/10/2024 | Payroll Tax | Meeting on information requests for audit regarding employee travel expenses  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX). | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/10/2024 | Payroll Tax | Meeting on information requests for audit regarding employee travel expenses  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX). | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/10/2024 | Payroll Tax | Meeting on information requests for audit regarding employee travel expenses  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX). | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Senior Manager | 1/10/2024 | US Income Tax | Discuss draft FTX IDR responses  EY Attendees: M. Zhuo, B. Mistler | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Zhuo,Melody | Senior Manager | 1/10/2024 | US International Tax | Discuss draft FTX IDR responses  EY Attendees: M. Zhuo, B. Mistler | 0.70 | 236.00 | 165.20 |
| Ancona,Christopher | Senior | 1/10/2024 | Project Management Office Transition | Meeting to prepare for EY-FTX Tax Summit EY Attendees: H. Choudary, C. Ancona, J. Scott, T. Shea | 0.80 | 415.00 | 332.00 |
| Choudary,Hira | Senior | 1/10/2024 | Project Management Office Transition | Meeting to prepare for EY-FTX Tax Summit EY Attendees: H. Choudary, C. Ancona, J. Scott, T. Shea | 0.80 | 236.00 | 188.80 |
| Shea JR,Thomas M | Manager | 1/10/2024 | US Income Tax | Meeting to prepare for EY-FTX Tax Summit EY Attendees: H. Choudary, C. Ancona, J. Scott, T. Shea | 0.80 | 866.00 | 692.80 |
| Scott,James | Partner/Principal | 1/10/2024 | US Income Tax | Meeting to prepare for EY-FTX Tax Summit EY Attendees: H. Choudary, C. Ancona, J. Scott, T. Shea | 0.80 | 600.00 | 480.00 |
| Ancona,Christopher | Partner/Principal | 1/10/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior | 1/10/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Di Stefano,Giulia | Senior Manager | 1/10/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Frapolly,Brody | Manager | 1/10/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Katsnelson,David | Manager | 1/10/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Senior Manager | 1/10/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 814.00 | 244.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Senior | 1/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 866.00 | 259.80 |
| Berman,Jake | Senior | 1/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Scott,James | Senior | 1/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 600.00 | 180.00 |
| Huang,Ricki | Senior | 1/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 415.00 | 124.50 |
| Haas,Zach | Senior Manager | 1/10/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior | 1/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 551.00 | 165.30 |
| Katelas,Andreas | Associate | 1/10/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Karan,Anna Suncheuri | Managing Director | 1/10/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Richardson,Audrey Sarah | Senior Manager | 1/10/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 1/10/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Managing Director | 1/10/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Bieganski,Walter | National Partner/Principal | 1/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 200.00 | 60.00 |
| Hall,Emily Melissa | Partner/Principal | 1/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 1/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zheng,Eva | Partner/Principal | 1/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 551.00 | 165.30 |
| Marlow,Joe | Partner/Principal | 1/10/2024 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 415.00 | 124.50 |
| Lowery,Kristie L | Partner/Principal | 1/10/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 1,040.00 | 312.00 |
| Wrenn,Kaitlin Doyle | Client Serving Contractor JS | 1/10/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Borts,Michael | Managing Director | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 814.00 | 244.20 |
| Hernandez,Nancy I. | Partner/Principal | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Ferris,Tara | Managing Director | 1/10/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski. | 0.30 | 866.00 | 259.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Srivastava,Nikita Asutosh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Katelas, A. Karan, A. Bost, A. Richardson, B. Mistler, B. Frapolly, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, E. Zheng, G. Stefano, J. Berman, J. Scott, J. Marlow, K. Wrenn, K. Lowery, M. Musano, M. Borts, N. Hernandez, N. Srivastava, R. Huang, T. Ferris, Z. Haas, T. Shea, W. Bieganski, | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Manager | 1/10/2024 | Non US Tax | Meeting to review ACR scope and fee file and update OGM deliverables to match EY Attendees: C. MacLean, N. Srivastava | 0.70 | 415.00 | 290.50 |
| Srivastava,Nikita Asutosh | Senior | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review ACR scope and fee file and update OGM deliverables to match EY Attendees: C. MacLean, N. Srivastava | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/10/2024 | Non US Tax | Meeting to review and update the non-US scope and fee file. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 1/10/2024 | Non US Tax | Meeting to review and update the non-US scope and fee file. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Managing Director | 1/10/2024 | Non US Tax | Meeting to review and update the non-US scope and fee file. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Senior Manager | 1/10/2024 | Non US Tax | Meeting to discuss the management account of FTX (Gibraltar) Ltd. EY Attendees: D. Hammon, N. Rumford, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Rumford,Neil | Senior | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the management account of FTX (Gibraltar) Ltd. EY Attendees: D. Hammon, N. Rumford, N. Srivastava | 0.50 | 866.00 | 433.00 |
| Srivastava,Nikita Asutosh | Senior | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the management account of FTX (Gibraltar) Ltd. EY Attendees: D. Hammon, N. Rumford, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Senior Manager | 1/10/2024 | US Income Tax | Weekly touchpoint with IRS examination team EY Attendees: B. Mistler, L. McGee, T. Ferris, T. Shea, K. Wielobob | 0.80 | 866.00 | 692.80 |
| Wielobob,Kirsten | Senior | 1/10/2024 | IRS Audit Matters | Weekly touchpoint with IRS examination team EY Attendees: B. Mistler, L. McGee, T. Ferris, T. Shea, K. Wielobob | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Partner/Principal | 1/10/2024 | US Income Tax | Weekly touchpoint with IRS examination team EY Attendees: B. Mistler, L. McGee, T. Ferris, T. Shea, K. Wielobob | 0.80 | 551.00 | 440.80 |
| McGee,Liz | Senior | 1/10/2024 | IRS Audit Matters | Weekly touchpoint with IRS examination team EY Attendees: B. Mistler, L. McGee, T. Ferris, T. Shea, K. Wielobob | 0.80 | 683.00 | 546.40 |
| Ferris,Tara | Manager | 1/10/2024 | Information Reporting | Weekly touchpoint with IRS examination team EY Attendees: B. Mistler, L. McGee, T. Ferris, T. Shea, K. Wielobob | 0.80 | 866.00 | 692.80 |
| Scott,James | Partner/Principal | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 600.00 | 240.00 |
| Bieganski,Walter | Manager | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 200.00 | 80.00 |
| Dulceak,Crystal | Senior Manager | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 551.00 | 220.40 |
| Gatt,Katie | Senior | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Managing Director | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 683.00 | 273.20 |
| Sun,Yuchen | Manager | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 415.00 | 166.00 |
| Zheng,Eva | Senior | 1/10/2024 | US State and Local Tax | 1/10 state and local tax weekly field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Sun, E. Zheng, K. Gatt, J. Scott, C. Dulceak | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mistler,Brian M | Client Serving Contractor | 1/10/2024 | US Income Tax | Internal call to discuss treatment of customer crypto EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, B. Mistler, T. Shea | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Client Serving Contractor | 1/10/2024 | US International Tax | Internal call to discuss treatment of customer crypto EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Client Serving Contractor | 1/10/2024 | US International Tax | Internal call to discuss treatment of customer crypto EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, B. Mistler, T. Shea | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Senior | 1/10/2024 | US International Tax | Internal call to discuss treatment of customer crypto EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |
| Stevens,Matthew Aaron | Senior | 1/10/2024 | US International Tax | Internal call to discuss treatment of customer crypto EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, B. Mistler, T. Shea | 0.50 | 1,040.00 | 520.00 |
| Shea JR,Thomas M | Manager | 1/10/2024 | US Income Tax | Internal call to discuss treatment of customer crypto EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |
| Schwarzwälder,Christian | Staff | 1/10/2024 | Non US Tax | Swiss tax return 22: filing deadline management - check re deadline in the canton of Schwyz due to denial of extension request | 0.20 | 683.00 | 136.60 |
| Inker,Brian | Manager | 1/10/2024 | Transfer Pricing | Review of survey on the cost allocation by project for all services providers | 1.30 | 415.00 | 539.50 |
| Berman,Jake | Staff | 1/10/2024 | US Income Tax | Sending out internal emails around international trial balances for tax extension calculations | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Staff | 1/10/2024 | US Income Tax | Reviewing entity federal extension calculations | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Staff | 1/10/2024 | US Income Tax | Catchup with Tom Shea regarding status for federal extension calculation | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior | 1/10/2024 | US Income Tax | Research re WRSS G&A expense | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 1/10/2024 | US Income Tax | Drafting responses for employee-related CBA IDRs | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Client Serving Contractor | 1/10/2024 | US Income Tax | Drafting additional responses for customer balance IDRs | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Client Serving Contractor | 1/10/2024 | US Income Tax | Revisions to discovery response language | 0.50 | 551.00 | 275.50 |
| McGee,Liz | Senior | 1/10/2024 | IRS Audit Matters | Review Aug-Oct controversy communications and related issues in history. | 3.40 | 683.00 | 2,322.20 |
| McGee,Liz | Manager | 1/10/2024 | IRS Audit Matters | Second-level review of submission; coordinate submission with B. Mistler and controversy. | 3.60 | 683.00 | 2,458.80 |
| Hammon,David Lane | Staff | 1/10/2024 | Non US Tax | Correspondences concerning the issues impacting the management accounts for FTX (Gibraltar) Ltd. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Staff | 1/10/2024 | Non US Tax | Correspondences concerning the filing of the FY22 financials for FTX Trading GmbH | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 1/10/2024 | Non US Tax | Correspondences regarding status updates/next steps for Austria payroll reporting | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 1/10/2024 | Non US Tax | Correspondences relating to the tax implications of the proposed distribution options for Zubr | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/10/2024 | Non US Tax | Correspondences concerning the CbCR notification for Cayman (i.e., required data and who will prepare/submit in the system) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Client Serving Contractor | 1/10/2024 | Non US Tax | Correspondences regarding the available financial data needed to prepare the US information tax returns of certain foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Client Serving Contractor | 1/10/2024 | Non US Tax | Correspondences regarding next steps for completing the transitioning of tax services from legacy providers to Tricor | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Client Serving Contractor | 1/10/2024 | Non US Tax | Correspondences concerning scope clarifications regarding due diligence findings for Quoine India | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/10/2024 | Non US Tax | Drafting of summary providing entity background as well party responsible for preparing the financials for each foreign a US information return will be required to be filed for | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Senior | 1/10/2024 | Non US Tax | Correspondences concerning status/next steps for the Turkey comfort level assessment | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 1/10/2024 | Non US Tax | Correspondences concerning clarifications on Grant Thornton's scope of services for supporting Vietnam as the filings/deliverables will be tracked in EY's workflow tool | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Manager | 1/10/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the January stakeholder reporting package and convert to the working database format | 3.40 | 415.00 | 1,411.00 |
| Rumford,Neil | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) Ltd - email to J Chan, FTX group, requesting further information on the lease | 0.10 | 866.00 | 86.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Gil Diez de Leon,Marta | Senior | 1/10/2024 | Value Added Tax | Follow-up correspondence with EY Germany regarding the status of the 2022 VAT return | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Staff | 1/10/2024 | Payroll Tax | Conversation with Alabama department of revenue regarding penalty removal on a employment tax account | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Staff | 1/10/2024 | Payroll Tax | Continue review of categorizing employee travel expenses for IRS audit request | 0.30 | 551.00 | 165.30 |
| Jena,Deepak | Senior Manager | 1/10/2024 | Technology | Updating the Power BI reports as per new naming standards for Unity Catalog for 2 reports: - Report #1 - Legal Entity and Report #2 - Trial balance | 3.60 | 551.00 | 1,983.60 |
| Dillard,Adam | Senior Manager | 1/10/2024 | Technology | Test output of pnL script | 2.40 | 415.00 | 996.00 |
| Haq,Shafay | Senior | 1/10/2024 | Technology | Analyze and combine fills tables remove duplicate filled orders for data quality in tax return | 2.30 | 415.00 | 954.50 |
| Haq,Shafay | Senior | 1/10/2024 | Technology | Price filled orders in database for tax return pulled prices from Database and crypto markets | 2.70 | 415.00 | 1,120.50 |
| Leston,Juan | Managing Director | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review e-mails related to closing questions | 1.00 | 866.00 | 866.00 |
| Tyllirou,Christiana | Managing Director | 1/10/2024 | Information Reporting | Communicating with Registrar of Companies regarding the filling status of Innovatia Ltd to Registrar of Companies | 0.70 | 551.00 | 385.70 |
| Tyllirou,Christiana | Partner/Principal | 1/10/2024 | Information Reporting | Communicating with Registrar of Companies in order to obtain the Register of UBOs for FTX EMEA, FTX Crypto and Innovatia Ltd | 1.10 | 551.00 | 606.10 |
| Wagner,Kaspar | Senior | 1/10/2024 | Non US Tax | Swiss Entities: Call Tax Authorities re Deadlines of tax returns 22 | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior | 1/10/2024 | Project Management Office Transition | Updates to completion status for tax deliverables with stat due date thru February 2024 | 2.30 | 415.00 | 954.50 |
| Ancona,Christopher | Manager | 1/10/2024 | Project Management Office Transition | Additional updates to fee application exhibits | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 1/10/2024 | Project Management Office Transition | Additional updates to workstream run rate excel for reporting to FTX leadership | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | 1/10/2024 | Project Management Office Transition | Preparation of PowerBI report as part of the stakeholder reporting package | 1.80 | 415.00 | 747.00 |
| Choudary,Hira | Senior Manager | 1/10/2024 | Project Management Office Transition | Updates for weekly A&M slide for David Slay | 1.80 | 236.00 | 424.80 |
| McComber,Donna | Client Serving Contractor JS | 1/10/2024 | Transfer Pricing | Work on memo re trade receivables | 2.30 | 1,040.00 | 2,392.00 |
| Krug,Judith | Manager | 1/10/2024 | Payroll Tax | Discussions with EY US regarding the filing of the statutory accident insurance reporting 2023, email correspondence with requested documents | 0.40 | 683.00 | 273.20 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Post the cancellation of employee X provision for preparation of MOR December 2023 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Post the cancellation of employee Y provision for preparation of MOR December 2023 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Post the cancellation of monthly Rent provision (Business Center) for preparation of MOR December 2023 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the trial balance and account balance sheet in December 2023 for MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the draft balance sheet and draft income statement in December 2023 for MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare account opening liability and overview of accounts provision in December 2023 for MOR December 2023 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email to EY USA for explanation of adjustments in account provision, payrolls, and account opening liability for MOR December 2023 | 0.70 | 236.00 | 165.20 |
| Osmers,Maren | Manager | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of client feedback to MOR Reporting and set-up of financial statements 2023 | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Senior Manager | 1/10/2024 | US International Tax | FTX IDR Draft Response Review | 2.30 | 236.00 | 542.80 |
| Yang,Rachel Sim | Senior Manager | 1/10/2024 | US International Tax | Scoping of TY23 compliance and preparation of info request list for TY23 compliance | 2.50 | 683.00 | 1,707.50 |
| Karan,Anna Suncheuri | Senior Manager | 1/10/2024 | US International Tax | Research for a memo regarding a tax technical issue | 1.60 | 236.00 | 377.60 |
| Karan,Anna Suncheuri | Senior Manager | 1/10/2024 | US International Tax | Updating the OGM deliverable excel file, listing out all the deliverables in tax year 2022 and 2023 for the international workstream | 4.30 | 236.00 | 1,014.80 |
| Bailey,Doug | Senior Manager | 1/10/2024 | US International Tax | Develop scenarios to analyze the tax treatment of customer crypto | 3.50 | 866.00 | 3,031.00 |
| Richardson,Audrey Sarah | Senior Manager | 1/10/2024 | Information Reporting | Continued to work on tax forms for vendors | 1.70 | 551.00 | 936.70 |
| Erdem,Ersin | Senior Manager | 1/10/2024 | Non US Tax | Preparation detailed memo related to next steps | 3.00 | 866.00 | 2,598.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Dulceak,Crystal | National Partner/Principal | 1/10/2024 | US State and Local Tax | Prepared 2024 annual report calendar following state and local field of play call discussion. | 0.60 | 551.00 | 330.60 |
| Eikenes,Ryan | Staff | 1/10/2024 | US State and Local Tax | Reached out to Alabama Department of Revenue concerning updating the FTX address information on file to obtain the Business Privilege tax identification number. | 0.90 | 236.00 | 212.40 |
| Eikenes,Ryan | Senior | 1/10/2024 | US State and Local Tax | Drafted email to send to Alabama Department of Revenue requesting address change on file. | 0.30 | 236.00 | 70.80 |
| Eikenes,Ryan | Senior Manager | 1/10/2024 | US State and Local Tax | Refreshed all separate company and unitary state tax automated compliance ("STAC") workbooks with updated apportionment data. | 0.80 | 236.00 | 188.80 |
| Hall,Emily Melissa | Managing Director | 1/10/2024 | US State and Local Tax | Emailed R. Eikenes (EY) regarding call to Alabama Department of Revenue to request business privilege tax number be sent via mail to M. Cilia (FTX). | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Client Serving Contractor TJK | 1/10/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) regarding question regarding registered agent resignation. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 1/10/2024 | US State and Local Tax | Edited email drafted by R. Eikenes (EY) to send to Alabama Department of Revenue requesting change to address on file. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Manager | 1/10/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) notifying of annual report issue regarding Washington registered tax. | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Client Serving Contractor WB | 1/10/2024 | US State and Local Tax | Pulled data from all state tax automated compliance ("STAC") workbooks and summarized the calculations for tax year 2021 for separate and combined state net operating losses. | 1.10 | 551.00 | 606.10 |
| Zheng,Eva | Senior | 1/10/2024 | US State and Local Tax | Reviewed and revised the calculation summary for tax year 2021 separate and combined state net operating losses. | 2.20 | 551.00 | 1,212.20 |
| Zheng,Eva | Client Serving Contractor JS | 1/10/2024 | US State and Local Tax | Day 3: Continued to review and revise combined state tax automated compliance ("STAC") workbooks for tax year 2021 state net operating loss re-evaluation project. | 3.80 | 551.00 | 2,093.80 |
| Lowery,Kristie L | Manager | 1/10/2024 | Payroll Tax | Review of employee travel expense receipts to determine if business purpose was documented properly for expense reimbursement to not be considered taxable. | 1.40 | 1,040.00 | 1,456.00 |
| Lowery,Kristie L | Manager | 1/10/2024 | Payroll Tax | Review of employee expenses for FTX entity for travel to determine if travel was for an employee or other attendee. | 1.80 | 1,040.00 | 1,872.00 |
| Lowery,Kristie L | Manager | 1/10/2024 | Payroll Tax | Review of travel expenses where more than 1 person was traveling on the same receipt and if other people were traveling for business purposes or personal travel. | 2.60 | 1,040.00 | 2,704.00 |
| Wrenn,Kaitlin Doyle | Managing Director | 1/10/2024 | Payroll Tax | Review and draft preparation of LB&I Audit IDR request for director listing and executive travel detail | 1.70 | 683.00 | 1,161.10 |
| Wrenn,Kaitlin Doyle | Managing Director | 1/10/2024 | Payroll Tax | Request for sampling of FTX employee expense reimbursements to Brandon Bangerter (RLKS). | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/10/2024 | Payroll Tax | Data gathering of FTX employee rationalization file for Sales and Use team | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Managing Director | 1/10/2024 | Payroll Tax | Reviewing documents for Notice of Proposed Assessment as prepared by K. Wrenn Senior Manager for IRS response. | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Staff | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of status on December MOR preparation for Germany, Switzerland, Cyprus, and Gibraltar entities. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Staff | 1/10/2024 | Technology | Create SQL scripts to provide options analysis. | 3.40 | 683.00 | 2,322.20 |
| Dillard,Adam | Senior | 1/10/2024 | Technology | Database search, looking for derivative types and matches including puts and calls | 3.10 | 415.00 | 1,286.50 |
| Matthews,Rebecca | Senior | 1/10/2024 | Technology | Review blockchain activity classifications - Part 2 | 0.30 | 415.00 | 124.50 |
| Geisler,Arthur | Staff | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with J. Bavaud (FTX)for explanation regarding IC difference with FTX Structured Products. The call leads to a modification of the IC accounts in FTX Europe Accounting | 1.20 | 236.00 | 283.20 |
| Geisler,Arthur | Staff | 1/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing new GL. to F. Marxer (Axalo) | 0.30 | 236.00 | 70.80 |
| Neziroski,David | Senior Manager | 1/10/2024 | Fee/Employment Applications | Meeting to discuss July through September fee applications for submission to the bankruptcy court. EY Attendees: C. Ancona, D. Neziroski | 0.70 | 365.00 | 255.50 |
| Neziroski,David | Senior Manager | 1/10/2024 | Fee/Employment Applications | Continue confidential review of the July detail | 3.60 | 365.00 | 1,314.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/10/2024 | Non US Tax | QUOINE PTE payroll tax returns and other HR related compliance. ACM insurance, Austria payroll | 1.50 | 551.00 | 826.50 |
| Shea JR,Thomas M | National Partner/Principal | 1/11/2024 | US Income Tax | Review of weekly tax update slide for 1/11 submission to A&M and broader distribution as part of weekly PMO slide | 0.30 | 866.00 | 259.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Senior | 1/11/2024 | US Income Tax | Preparation for 1/11 weekly meeting with Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Wagner,Kaspar | Senior Manager | 1/11/2024 | Non US Tax | Swiss entities: internal discussion re further procedure deadline of tax return 22, EY attendees: D. Vasic, K. Wagner | 0.40 | 551.00 | 220.40 |
| Vasic,Dajana | Senior | 1/11/2024 | Non US Tax | Swiss entities: internal discussion re further procedure deadline of tax return 22, EY attendees: D. Vasic, K. Wagner | 0.40 | 236.00 | 94.40 |
| Vasic,Dajana | Senior | 1/11/2024 | Non US Tax | Swiss entities: preparation for Call, Call with client re deadline of tax return 22 and further procedure EY Attendees: D. Vasic Other Attendees: Jürg Bavaud (FTX) | 0.60 | 236.00 | 141.60 |
| Short,Victoria | Senior | 1/11/2024 | Payroll Tax | Weekly touchpoint - continued discussion around employee travel expenses documentation for IRS Audit EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Senior Manager | 1/11/2024 | Payroll Tax | Weekly touchpoint - continued discussion around employee travel expenses documentation for IRS Audit EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 1,040.00 | 312.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/11/2024 | Payroll Tax | Weekly touchpoint - continued discussion around employee travel expenses documentation for IRS Audit EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 683.00 | 204.90 |
| DeVincenzo,Jennie | Senior | 1/11/2024 | Payroll Tax | Weekly touchpoint - continued discussion around employee travel expenses documentation for IRS Audit EY Attendees: V. Short, J. DeVincenzo, K. Lowery, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 814.00 | 244.20 |
| Shea JR,Thomas M | Senior | 1/11/2024 | US Income Tax | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 866.00 | 346.40 |
| Scott,James | Senior | 1/11/2024 | US Income Tax | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Partner/Principal | 1/11/2024 | US Income Tax | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 551.00 | 220.40 |
| Porto,Michael | Senior Manager | 1/11/2024 | Technology | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 683.00 | 273.20 |
| Dillard,Adam | Senior | 1/11/2024 | Technology | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior Manager | 1/11/2024 | Technology | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Senior | 1/11/2024 | Technology | Reviewing FTX entities ledger activity from the trades tables EY Attendees: R. Matthews, A. Dillard, B. Mistler, M. Porto, T. Shea, J. Scott, D. Gorman | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Senior | 1/11/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Manager | 1/11/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 1/11/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Scott,James | Senior | 1/11/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mistler,Brian M | Senior | 1/11/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 1/11/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | Senior | 1/11/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |
| Lowery,Kristie L | Partner/Principal | 1/11/2024 | Payroll Tax | Meeting to discuss the approach on IRS information document request for travel information. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/11/2024 | Payroll Tax | Meeting to discuss the approach on IRS information document request for travel information. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/11/2024 | Payroll Tax | Meeting to discuss the approach on IRS information document request for travel information. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.50 | 814.00 | 407.00 |
| LaGarde,Stephen | Senior Manager | 1/11/2024 | Payroll Tax | Meeting to discuss the approach on IRS information document request for travel information. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde, K. Lowery | 0.50 | 866.00 | 433.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/11/2024 | Non US Tax | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Staff | 1/11/2024 | Non US Tax | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Partner/Principal | 1/11/2024 | Non US Tax | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 415.00 | 124.50 |
| Marlow,Joe | Senior Manager | 1/11/2024 | Value Added Tax | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 415.00 | 124.50 |
| Gil Diez de Leon,Marta | National Partner/Principal | 1/11/2024 | Value Added Tax | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 683.00 | 204.90 |
| Bruno,Hannah | Senior Manager | 1/11/2024 | Value Added Tax | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 236.00 | 70.80 |
| Borts,Michael | Managing Director | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 814.00 | 244.20 |
| Hernandez,Nancy I. | Senior Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Partner/Principal | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly meeting with Non-US workstream leads to discuss open items EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, H. Bruno, M. Leon, N. Srivastava, N. Hernandez, J. Marlow, M. Borts | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | National Partner/Principal | 1/11/2024 | Non US Tax | 1/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Managing Director | 1/11/2024 | Non US Tax | 1/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior Manager | 1/11/2024 | Non US Tax | 1/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Partner/Principal | 1/11/2024 | Transfer Pricing | Discussion regarding FTX's intercompany tax matters in Vietnam and Singapore and whether the transfer pricing documentation thresholds were met, locally. EY Attendees: B. Inker, B. Frapolly | 0.60 | 236.00 | 141.60 |
| Inker,Brian | Manager | 1/11/2024 | Transfer Pricing | Discussion regarding FTX's intercompany tax matters in Vietnam and Singapore and whether the transfer pricing documentation thresholds were met, locally. EY Attendees: B. Inker, B. Frapolly | 0.60 | 415.00 | 249.00 |
| Inker,Brian | Senior | 1/11/2024 | Transfer Pricing | Discussion regarding potential FTX tax deductions and their transfer pricing repercussions. potential FY23/current intercompany activity out of Hong Kong, and new avenues in which we can assist FTX's transfer pricing going forward. EY Attendees: B. Inker, A. Bost | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Senior | 1/11/2024 | Transfer Pricing | Discussion regarding potential FTX tax deductions and their transfer pricing repercussions. potential FY23/current intercompany activity out of Hong Kong, and new avenues in which we can assist FTX's transfer pricing going forward. EY Attendees: B. Inker, A. Bost | 0.40 | 814.00 | 325.60 |
| Scott,James | Senior | 1/11/2024 | Non US Tax | Meeting to discuss the approach for identifying local reporting obligations for distributions made to customers in foreign jurisdictions EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro, J. Scott | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Senior | 1/11/2024 | US Income Tax | Meeting to discuss the approach for identifying local reporting obligations for distributions made to customers in foreign jurisdictions EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro, J. Scott | 0.50 | 551.00 | 275.50 |
| Richardson,Audrey Sarah | Senior | 1/11/2024 | Information Reporting | Meeting to discuss the approach for identifying local reporting obligations for distributions made to customers in foreign jurisdictions EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro, J. Scott | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 1/11/2024 | Non US Tax | Meeting to discuss the approach for identifying local reporting obligations for distributions made to customers in foreign jurisdictions EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro, J. Scott | 0.50 | 551.00 | 275.50 |
| Santoro,David | Senior | 1/11/2024 | Information Reporting | Meeting to discuss the approach for identifying local reporting obligations for distributions made to customers in foreign jurisdictions EY Attendees: D. Hammon, A. Richardson, B. Mistler, D. Santoro, J. Scott | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Senior | 1/11/2024 | US Income Tax | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |
| Scott,James | Partner/Principal | 1/11/2024 | US Income Tax | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Staff | 1/11/2024 | US Income Tax | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 551.00 | 220.40 |
| McGee,Liz | Manager | 1/11/2024 | IRS Audit Matters | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Senior | 1/11/2024 | US International Tax | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Staff | 1/11/2024 | US International Tax | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | Partner/Principal | 1/11/2024 | US Income Tax | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 683.00 | 273.20 |
| Ferris,Tara | Senior Manager | 1/11/2024 | Information Reporting | Meeting to discuss outstanding items for IDR Batch 8 submission. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. McGee, L. Lovelace, T. Ferris, T. Shea | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Manager | 1/11/2024 | US International Tax | Discussion on research of open transfers and tax impact on FTX EY Attendees: L. Jayanthi, M. Stevens | 0.40 | 683.00 | 273.20 |
| Stevens,Matthew Aaron | Manager | 1/11/2024 | US International Tax | Discussion on research of open transfers and tax impact on FTX EY Attendees: L. Jayanthi, M. Stevens | 0.40 | 1,040.00 | 416.00 |
| Vasic,Dajana | Senior Manager | 1/11/2024 | Non US Tax | FTX Switzerland und Europe: clarifications if form 9 is required | 0.70 | 236.00 | 165.20 |
| Schwarzwälder,Christian | Staff | 1/11/2024 | Non US Tax | Swiss tax return 22: filing deadline management - check re deadline in the canton of Schwyz due to denial of extension request / Follow Up Status | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Manager | 1/11/2024 | Transfer Pricing | Prepare Vietnam transfer pricing memo and related correspondences | 3.30 | 415.00 | 1,369.50 |
| Inker,Brian | Manager | 1/11/2024 | Transfer Pricing | Review of survey on the cost allocation by project for all services providers part 2 | 0.70 | 415.00 | 290.50 |
| Katsnelson,David | Senior Manager | 1/11/2024 | Transfer Pricing | Review census roll for indications of IC relationships | 0.70 | 683.00 | 478.10 |
| Billings,Phoebe | Partner/Principal | 1/11/2024 | Transfer Pricing | Finalizing the country-by-country report for tax year ended 2022 | 0.70 | 551.00 | 385.70 |
| Berman,Jake | Client Serving Contractor WB | 1/11/2024 | US Income Tax | Reviewing entity workbook for federal extensions | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior | 1/11/2024 | US Income Tax | Reviewing foreign entity tracker for federal extension purposes | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior | 1/11/2024 | US Income Tax | Drafting and sending email related to federal trial balance open items and questions to Robbie Hoskins at RLKS | 0.10 | 683.00 | 68.30 |
| Huang,Ricki | Senior | 1/11/2024 | US Income Tax | Review the prepped extension workbooks for WRS silo entities for extension filling | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Client Serving Contractor | 1/11/2024 | US Income Tax | Revisions to FP-3 IDR response | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior | 1/11/2024 | US Income Tax | Revisions to FP-103 IDR response | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior | 1/11/2024 | US Income Tax | IDR Submission Batch 8 tracker updates | 2.20 | 551.00 | 1,212.20 |
| Mistler,Brian M | Senior | 1/11/2024 | US Income Tax | Final revisions to FP103 IDR | 1.70 | 551.00 | 936.70 |
| McGee,Liz | Senior | 1/11/2024 | IRS Audit Matters | Read file for history. | 1.90 | 683.00 | 1,297.70 |
| McGee,Liz | Senior | 1/11/2024 | IRS Audit Matters | Review and finalize submission to IRS. | 1.30 | 683.00 | 887.90 |
| Jung,Yu-Seon | Senior | 1/11/2024 | Non US Tax | Checked the 4th Qtr information and reconciled with the bank details | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 1/11/2024 | Non US Tax | Correspondences concerning the budget to actuals for the non-US workstreams | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Partner/Principal | 1/11/2024 | Non US Tax | Review of Grant Thornton's scope updates for Vietnam to be included in EY's workflow tool | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/11/2024 | Non US Tax | Correspondences concerning the status of the Cypriot entities being registered in the UBO registry | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/11/2024 | Non US Tax | Correspondences regarding the status of Austria payroll reporting | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Partner/Principal | 1/11/2024 | Non US Tax | Review of outstanding items needed to finalize the scope of filings for BVI | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Managing Director | 1/11/2024 | Non US Tax | Correspondences concerning status/next steps for filing the FY22 returns for Switzerland | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | National Partner/Principal | 1/11/2024 | Non US Tax | Correspondences concerning the draft contract for EY to provide tax/accounting support for the non-debtor entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 1/11/2024 | Non US Tax | Correspondences concerning the determination of local reporting obligations for customers receiving distributions in foreign jurisdictions | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Client Serving Contractor JS | 1/11/2024 | Non US Tax | Correspondences concerning status updates of indirect tax filings due in January | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 1/11/2024 | Non US Tax | Prepare communication to all foreign teams and workstreams regarding One Global Methodology tracking for updated deliverables and estimated budgets | 1.50 | 415.00 | 622.50 |
| Rumford,Neil | Senior Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) Ltd accounts - row of various lease documents sent by J Chan, FTX, email to N Srivastava, EY US highlighting salient points and accounting conclusions. | 1.60 | 866.00 | 1,385.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Marlow,Joe | Partner/Principal | 1/11/2024 | Value Added Tax | Second review of OGM deliverables tracker Excel file; review of draft emails to be shared with local offices and third parties for status updates | 0.90 | 415.00 | 373.50 |
| Bruno,Hannah | Senior Manager | 1/11/2024 | Value Added Tax | Update SRP Deliverables Template and correspond with local offices to complete | 1.60 | 236.00 | 377.60 |
| Short,Victoria | Staff | 1/11/2024 | Payroll Tax | Review and follow up on new state withholding and state unemployment notices relating to employment tax for multiple entities | 0.70 | 551.00 | 385.70 |
| Srivastava,Nikita Asutosh | Staff | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany team and preparation of email to receive the signed shareholders resolution to file FY 2022 financial statements with the authorities | 0.70 | 551.00 | 385.70 |
| Srivastava,Nikita Asutosh | Senior | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of December 2023 MOR status update summary of all entities in EY scope along with outstanding list of accounting questions for Juerg/Rob/Oleg | 1.00 | 551.00 | 551.00 |
| Dillard,Adam | Manager | 1/11/2024 | Technology | Search for necessary orders for tax calc | 0.90 | 415.00 | 373.50 |
| Dillard,Adam | Senior Manager | 1/11/2024 | Technology | Review certain ethereum transfers and rules table | 1.80 | 415.00 | 747.00 |
| Haq,Shafay | Partner/Principal | 1/11/2024 | Technology | Analyze potential duplicate trades in streamed database data for tax return | 2.40 | 415.00 | 996.00 |
| Haq,Shafay | Partner/Principal | 1/11/2024 | Technology | Create and write scripts for identifying related orders for trade data in DB | 2.60 | 415.00 | 1,079.00 |
| Bouza,Victor | Senior | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Several emails related to FTX Structured Product's adjustments intercompany account on FTX Swiss entities | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Senior Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Send email to M. Van den Belt (Alvarez&Marsal) regarding questions about the background of some of the general ledger entries for the VAT accounts in FTX Europe AG. | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Senior | 1/11/2024 | Project Management Office Transition | Preparation of slide deck materials ahead of weekly call with FTX leadership | 1.10 | 415.00 | 456.50 |
| Schug,Elaine | Partner/Principal | 1/11/2024 | Payroll Tax | Phone call to HMRC to find out local debt management email address on behalf of client.  Email to client to provide instructions to post letter to HMRC. | 0.70 | 683.00 | 478.10 |
| Shenoy,Adithya | Senior Manager | 1/11/2024 | Non US Tax | Review of final version of the due diligence report prepared by the team along with additional inputs | 1.20 | 866.00 | 1,039.20 |
| Nayak,Manasa | Senior | 1/11/2024 | Non US Tax | Reviewing and finalization of the due diligence report prepared by the team and additional inputs | 1.70 | 683.00 | 1,161.10 |
| Vasic,Dajana | Manager | 1/11/2024 | Non US Tax | Swiss entities: E-Mail to EY USA re deadline of tax return 22, scheduling a meeting with client | 0.20 | 236.00 | 47.20 |
| McComber,Donna | Client Serving Contractor JS | 1/11/2024 | Transfer Pricing | Work on memo re FTX Trading Ltd loans | 2.40 | 1,040.00 | 2,496.00 |
| Shabanaj,Vlora | Senior | 1/11/2024 | Non US Tax | Preliminary review of a reminder mail to the client regarding the outstanding signed documents for the 2022 VAT return. | 0.50 | 551.00 | 275.50 |
| Nguyen,Thinh | Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update working paper of financial statement after received signed financial statement after tax in 2022 from client in account (revenue, employee provision, VAT Tax receivable, administration cost) | 2.50 | 236.00 | 590.00 |
| Nguyen,Thinh | Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive document (Signed Financial statement 2022, Letter preparation, and Module M3) in ERP Datev DMS | 1.50 | 236.00 | 354.00 |
| Osmers,Maren | Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Final signing of Financial Statements 2022 via DocuSign. | 0.20 | 866.00 | 173.20 |
| Mosdzin,Dennis | Manager | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Final signing of Financial Statements 2022 via DocuSign | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Senior Manager | 1/11/2024 | US International Tax | FTX International Tax Compliance - Email Communication | 0.50 | 236.00 | 118.00 |
| Katelas,Andreas | Senior Manager | 1/11/2024 | US International Tax | Updates to internal tracker for most recent updates and developments | 2.40 | 551.00 | 1,322.40 |
| Karan,Anna Suncheuri | Senior Manager | 1/11/2024 | US International Tax | Working on a memo regarding a tax technical issue | 2.80 | 236.00 | 660.80 |
| Braun,Avi | Senior Manager | 1/11/2024 | US International Tax | Worked on setting up a late filing on ONESOURCE | 1.00 | 236.00 | 236.00 |
| Bailey,Doug | Senior Manager | 1/11/2024 | US International Tax | Analyze Hong Kong subsidiaries financial statements to determine what portions can be included in follow-up response to DOJ/IRS | 2.80 | 866.00 | 2,424.80 |
| Bailey,Doug | Senior Manager | 1/11/2024 | US International Tax | Determine applicability of court cases related to short sale authorities in determining tax treatment of customer crypto | 2.00 | 866.00 | 1,732.00 |
| Richardson,Audrey Sarah | Senior Manager | 1/11/2024 | Information Reporting | Continued to send emails to local offices to determine reporting requirements around distributions | 2.50 | 551.00 | 1,377.50 |
| Hammon,David Lane | Senior Manager | 1/11/2024 | Non US Tax | Correspondences regarding the management accounts for FTX (Gibraltar) ltd. | 0.30 | 551.00 | 165.30 |
| Erdem,Ersin | Senior Manager | 1/11/2024 | Non US Tax | First version of the risk & likelihood assessment for the step plans memo preparation | 3.90 | 866.00 | 3,377.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior Manager | 1/11/2024 | US State and Local Tax | Began drafting state apportionment workbook for FTX entities for fiscal year 2023. | 3.10 | 415.00 | 1,286.50 |
| Hall,Emily Melissa | Manager | 1/11/2024 | US State and Local Tax | Began drafting Ohio Commercial Activity Tax ("CAT") workpaper for tax year 2021 based on notice received from jurisdiction. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 1/11/2024 | US State and Local Tax | Sent email to R. Eikenes regarding West Virginia notice with information to call state. | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Senior Manager | 1/11/2024 | US State and Local Tax | Drafted email containing assumptions and outstanding items for state net operating loss reevaluation calculations for tax year 2021 for senior reviewer to review. | 1.40 | 551.00 | 771.40 |
| Zheng,Eva | National Partner/Principal | 1/11/2024 | US State and Local Tax | Sent email to J. Berman (EY) to follow up on federal taxable income status for state extension purposes. | 0.10 | 551.00 | 55.10 |
| Zheng,Eva | Managing Director | 1/11/2024 | US State and Local Tax | Day 4: Continued to review and revise combined state tax automated compliance ("STAC") workbooks for tax year 2021 state net operating loss re-evaluation project. | 2.90 | 551.00 | 1,597.90 |
| Lowery,Kristie L | Managing Director | 1/11/2024 | Payroll Tax | Modifications to draft and executive level review of Information Document Request responses related to expenses and personal travel for FTX entity due to the Internal Revenue Service on January 15, 2024. | 1.90 | 1,040.00 | 1,976.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/11/2024 | Payroll Tax | Review of IRS provided draft employment tax IDRs for errors and updates in tracker. | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Senior Manager | 1/11/2024 | Payroll Tax | Reviewing new NOPAs for employee reimbursements issued by employment tax auditor | 0.70 | 814.00 | 569.80 |
| Hernandez,Nancy I. | Staff | 1/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of open  needed to complete December MORs and follow ups with FX/RLKS. | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Manager | 1/11/2024 | Technology | Create execution design  for remaining items for delivery. | 2.50 | 683.00 | 1,707.50 |
| Matthews,Rebecca | Manager | 1/11/2024 | Technology | Review Ethereum and Ethereum side chain activity tags for staking activity | 1.20 | 415.00 | 498.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/11/2024 | Non US Tax | Review of India observations from a TP standpoint and court documents in regards to APAC entities | 1.20 | 551.00 | 661.20 |
| Shea JR,Thomas M | Client Serving Contractor JS | 1/12/2024 | US Income Tax | Initial review of US responses to FTX Discovery Requests and Notice of Deposition and written correspondence internally with EY, Sullivan & Cromwell Team and with FTX Chief Administrative Officer and Chief Financial Officer | 2.60 | 866.00 | 2,251.60 |
| Ancona,Christopher | Manager | 1/12/2024 | Project Management Office Transition | Meeting to discuss the status of open items ahead of the Tax Quarterly summit meeting with FTX leadership EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Senior Manager | 1/12/2024 | US Income Tax | Meeting to discuss the status of open items ahead of the Tax Quarterly summit meeting with FTX leadership EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea | 0.40 | 866.00 | 346.40 |
| Scott,James | Senior | 1/12/2024 | US Income Tax | Meeting to discuss the status of open items ahead of the Tax Quarterly summit meeting with FTX leadership EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Senior | 1/12/2024 | Non US Tax | Meeting to discuss the status of open items ahead of the Tax Quarterly summit meeting with FTX leadership EY Attendees: C. Ancona, D. Hammon, J. Scott, T. Shea | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | Senior Manager | 1/12/2024 | Payroll Tax | Meeting on finalizing the drafted information document request 14 cover sheet for K. Schultea (FTX) approval. EY Attendees: K. Wrenn, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/12/2024 | Payroll Tax | Meeting on finalizing the drafted information document request 14 cover sheet for K. Schultea (FTX) approval. EY Attendees: K. Wrenn, K. Lowery | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Staff | 1/12/2024 | Payroll Tax | Working session on open FTX IRS information document request items and notice of proposed assessment review. EY Attendees: K. Wrenn, J. DeVincenzo | 1.00 | 683.00 | 683.00 |
| DeVincenzo,Jennie | Senior Manager | 1/12/2024 | Payroll Tax | Working session on open FTX IRS information document request items and notice of proposed assessment review. EY Attendees: K. Wrenn, J. DeVincenzo | 1.00 | 814.00 | 814.00 |
| Katsnelson,David | Senior Manager | 1/12/2024 | Transfer Pricing | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Billings,Phoebe | Senior Manager | 1/12/2024 | Transfer Pricing | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Partner/Principal | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior Manager | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 415.00 | 83.00 |
| Devona Bahadur,Michele | Senior Manager | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Client Serving Contractor TJK | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss FTX Cayman CbCR notification. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, N. Ossanlou, M. Bahadur, P. Billings, O. Espley-Ault | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss wind down on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez Other Attendees: M. Cilia (RLKS), E. Simpson (Sullcrom), M. van den Belt (A&M), D. Johnston (A&M) | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 1/12/2024 | Non US Tax | 1/12/24: Meeting to discuss wind down on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez Other Attendees: M. Cilia (RLKS), E. Simpson (Sullcrom), M. van den Belt (A&M), D. Johnston (A&M) | 0.40 | 415.00 | 166.00 |
| Hernandez,Nancy I. | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1/12/24: Meeting to discuss wind down on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez Other Attendees: M. Cilia (RLKS), E. Simpson (Sullcrom), M. van den Belt (A&M), D. Johnston (A&M) | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1/12/24: Meeting to discuss wind down on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez Other Attendees: M. Cilia (RLKS), E. Simpson (Sullcrom), M. van den Belt (A&M), D. Johnston (A&M) | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/12/2024 | Non US Tax | 1/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/12/2024 | Non US Tax | 1/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 1/12/2024 | Non US Tax | 1/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 1/12/2024 | US Income Tax | Reviewing delivery plan for third phase of FTX ledger data delivery EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, A. Dillard, T. Shea | 0.40 | 866.00 | 346.40 |
| Porto,Michael | Senior Manager | 1/12/2024 | Technology | Reviewing delivery plan for third phase of FTX ledger data delivery EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, A. Dillard, T. Shea | 0.40 | 683.00 | 273.20 |
| Dillard,Adam | Senior | 1/12/2024 | Technology | Reviewing delivery plan for third phase of FTX ledger data delivery EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, A. Dillard, T. Shea | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior | 1/12/2024 | Technology | Reviewing delivery plan for third phase of FTX ledger data delivery EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, A. Dillard, T. Shea | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior | 1/12/2024 | Technology | Reviewing delivery plan for third phase of FTX ledger data delivery EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, A. Dillard, T. Shea | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Senior Manager | 1/12/2024 | Technology | Reviewing delivery plan for third phase of FTX ledger data delivery EY Attendees: R. Matthews, D. Gorman, M. Porto, S. Haq, A. Dillard, T. Shea | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Frapolly,Brody | Senior Manager | 1/12/2024 | Transfer Pricing | Discussion regarding Vietnam and Singapore and whether the  transfer pricing documentation thresholds were met, locally.  EY Attendees: B. Inker, B. Frapolly | 0.60 | 236.00 | 141.60 |
| Inker,Brian | Senior | 1/12/2024 | Transfer Pricing | Discussion regarding Vietnam and Singapore and whether the  transfer pricing documentation thresholds were met, locally.  EY Attendees: B. Inker, B. Frapolly | 0.60 | 415.00 | 249.00 |
| Yang,Rachel Sim | Senior | 1/12/2024 | US International Tax | Discussed the estimated scope for tax year 2023 filings to complete the OGM deliverable.  EY Attendees: A. Karan, A. Katelas, L. Lovelace, R. Yang | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 1/12/2024 | US International Tax | Discussed the estimated scope for tax year 2023 filings to complete the OGM deliverable.  EY Attendees: A. Karan, A. Katelas, L. Lovelace, R. Yang | 0.50 | 866.00 | 433.00 |
| Katelas,Andreas | Manager | 1/12/2024 | US International Tax | Discussed the estimated scope for tax year 2023 filings to complete the OGM deliverable.  EY Attendees: A. Karan, A. Katelas, L. Lovelace, R. Yang | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Senior | 1/12/2024 | US International Tax | Discussed the estimated scope for tax year 2023 filings to complete the OGM deliverable.  EY Attendees: A. Karan, A. Katelas, L. Lovelace, R. Yang | 0.50 | 236.00 | 118.00 |
| Gatt,Katie | Senior Manager | 1/12/2024 | US State and Local Tax | Internal meeting to compare state tax notices and proofs of claim  EY Attendees: E. Hall, K. Gatt | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Manager | 1/12/2024 | US State and Local Tax | Internal meeting to compare state tax notices and proofs of claim  EY Attendees: E. Hall, K. Gatt | 0.50 | 415.00 | 207.50 |
| Chachan,Aparajita | Senior Manager | 1/12/2024 | Non US Tax | Discussion with S.Buduguntae on the potential impact of foreign exchange regulations on receipt of money by Quoine India on behalf of Quoine Singapore from Flying Saucer EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.90 | 415.00 | 373.50 |
| Madrasi,Hussain | Senior Manager | 1/12/2024 | Non US Tax | Discussion with S.Buduguntae on the potential impact of foreign exchange regulations on receipt of money by Quoine India on behalf of Quoine Singapore from Flying Saucer EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.90 | 683.00 | 614.70 |
| Buduguntae,Shashanka | Senior Manager | 1/12/2024 | Non US Tax | Discussion with S.Buduguntae on the potential impact of foreign exchange regulations on receipt of money by Quoine India on behalf of Quoine Singapore from Flying Saucer EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.90 | 866.00 | 779.40 |
| Vasic,Dajana | Senior Manager | 1/12/2024 | Non US Tax | Swiss entities: preparation of the e-mail to David (EY USA) re status of tax returns and local EA, implementation of feedback from Kaspar, e-mail sent to David (EY USA) | 0.90 | 236.00 | 212.40 |
| Wagner,Kaspar | Staff | 1/12/2024 | Non US Tax | FTX Europe AG: Form 9 - assess if further compliance would be mandatory for entities in scope | 0.20 | 551.00 | 110.20 |
| Inker,Brian | Partner/Principal | 1/12/2024 | Transfer Pricing | Review of survey on the cost allocation by project for all services providers part 3 | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | Senior | 1/12/2024 | US Income Tax | Reviewing federal extension calculations across several entities | 1.80 | 683.00 | 1,229.40 |
| Huang,Ricki | Senior | 1/12/2024 | US Income Tax | Review the prepped extension workbooks for A silo entities for extension filling | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Partner/Principal | 1/12/2024 | US Income Tax | Review of DOJ discovery responses | 3.20 | 551.00 | 1,763.20 |
| McGee,Liz | Partner/Principal | 1/12/2024 | IRS Audit Matters | Start reading US production. | 0.80 | 683.00 | 546.40 |
| Richardson,Audrey Sarah | Managing Director | 1/12/2024 | Information Reporting | Followed up on emails to local offices to determine reporting requirements around distributions | 2.00 | 551.00 | 1,102.00 |
| Hammon,David Lane | Managing Director | 1/12/2024 | Non US Tax | Correspondences concerning the audit and signing requirements for the Nigerian financial statements | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Managing Director | 1/12/2024 | Non US Tax | Correspondences concerning the subcontracting for India services | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/12/2024 | Non US Tax | Correspondences regarding the timeline for completing the FY23 tax returns for the Cypriot entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Staff | 1/12/2024 | Non US Tax | Review of the local contract for EY Switzerland to provide tax/accounting support for the non-debtor entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Staff | 1/12/2024 | Non US Tax | Correspondences concerning the status/next steps for filing the FY22 tax returns for the Swiss entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 1/12/2024 | Non US Tax | Drafting of communication to inform the relevant EY teams of a director of various foreign entities being replaced | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Staff | 1/12/2024 | Non US Tax | Correspondences regarding the status/next steps for filings the FY23 tax returns/FY22 amended tax returns for the Japanese entities | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Staff | 1/12/2024 | Non US Tax | Correspondences concerning next steps for addressing IRAS's queries regarding Quione Pte's APA application | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Client Serving Contractor | 1/12/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the January stakeholder reporting package and convert to the working database format | 3.70 | 415.00 | 1,535.50 |
| Short,Victoria | Senior | 1/12/2024 | Payroll Tax | Reviewing closure requirements for remaining employment tax/payroll accounts for debtor FTX entities. | 0.80 | 551.00 | 440.80 |
| Srivastava,Nikita Asutosh | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of outstanding compliances for two FTX Nigeria entities and communicate with EY teams to begin work and understand the completion dates | 0.60 | 551.00 | 330.60 |
| Srivastava,Nikita Asutosh | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of summary to understand the trial balances available with EY for the period 11/1/2022 - 10/31/2023 required for federal extension | 1.00 | 551.00 | 551.00 |
| Jena,Deepak | Staff | 1/12/2024 | Technology | Updating the Power BI reports as per new naming standards for Unity Catalog - Report #3 - Trans - US Data | 2.10 | 551.00 | 1,157.10 |
| Dillard,Adam | Manager | 1/12/2024 | Technology | Look for liquidation matches to orders | 2.80 | 415.00 | 1,162.00 |
| Haq,Shafay | Manager | 1/12/2024 | Technology | Perform analysis on trades in database to calculate taxes for return | 1.60 | 415.00 | 664.00 |
| Haq,Shafay | Manager | 1/12/2024 | Technology | Combine and Analyze duplicates in database tables representing trade data for tax return | 1.40 | 415.00 | 581.00 |
| Haq,Shafay | Manager | 1/12/2024 | Technology | Optimize algorithm and pricing mechanism for Tax Calc | 2.60 | 415.00 | 1,079.00 |
| Goyal,Rahul | Partner/Principal | 1/12/2024 | Non US Tax | Preparation and reviewing of detailed historical due diligence report basis the information received from the client | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 1/12/2024 | Project Management Office Transition | Additional edits to the presentation slide deck ahead of tax quarterly summit call | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 1/12/2024 | Project Management Office Transition | Creating the change control summary for presentation to ft leadership on the tax quarterly summit call | 2.30 | 415.00 | 954.50 |
| Hammon,David Lane | National Partner/Principal | 1/12/2024 | Non US Tax | Preparation for the weekly meeting to discuss the winding down of non-us entities | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Staff | 1/12/2024 | Project Management Office Transition | Edits to workstream run rates for reporting to ft executive committee | 2.30 | 415.00 | 954.50 |
| Ancona,Christopher | Managing Director | 1/12/2024 | Project Management Office Transition | Review of outstanding tax compliance deliverables for additions/removals as part of the stakeholder reporting package | 1.40 | 415.00 | 581.00 |
| McComber,Donna | National Partner/Principal | 1/12/2024 | Transfer Pricing | Review employee rationalization files | 0.50 | 1,040.00 | 520.00 |
| Huang,Yuan | Senior | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the open creditor account to answer client query after submitting first draft of MOR 12.2023. | 1.40 | 236.00 | 330.40 |
| Nguyen,Thinh | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload client signed financial statement 2022 on the DocuSign platform for Manager and Partner to sign | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare message to EY US before uploading client signed financial statement 2022 on the DocuSign platform for Manager and Partner to sign | 0.70 | 236.00 | 165.20 |
| Mosdzin,Dennis | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of corrected OPOS List for year-end financial statements 2023 | 0.30 | 683.00 | 204.90 |
| Mosdzin,Dennis | Manager | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Filing of financial statements 2022 to Bundesanzeiger in Germany | 0.60 | 683.00 | 409.80 |
| Zhuo,Melody | Senior Manager | 1/12/2024 | US International Tax | FTX International Tax Compliance - Client Communication | 0.50 | 236.00 | 118.00 |
| Katelas,Andreas | Senior Manager | 1/12/2024 | US International Tax | Review of related case law with respect to tax ownership | 2.00 | 551.00 | 1,102.00 |
| Karan,Anna Suncheuri | Senior Manager | 1/12/2024 | US International Tax | Further research on a memo regarding a tax technical issue | 1.20 | 236.00 | 283.20 |
| Jayanthi,Lakshmi | Senior Manager | 1/12/2024 | US International Tax | Follow ups related to disposition of investments in India | 2.00 | 683.00 | 1,366.00 |
| Jayanthi,Lakshmi | Senior Manager | 1/12/2024 | US International Tax | Research cases and statutory cites on various tax treatment of customer obligations | 3.20 | 683.00 | 2,185.60 |
| Braun,Avi | Senior Manager | 1/12/2024 | US International Tax | Completed the filing and printing of a late filing on ONESOURCE | 2.40 | 236.00 | 566.40 |
| Braun,Avi | Senior Manager | 1/12/2024 | US International Tax | Finished setting up on ONESOURCE | 0.60 | 236.00 | 141.60 |
| Eikenes,Ryan | Client Serving Contractor WB | 1/12/2024 | US State and Local Tax | Reached out to West Virginia Department of Revenue to obtain clarity on calculation of penalties and interest. | 1.50 | 236.00 | 354.00 |
| Eikenes,Ryan | Senior Manager | 1/12/2024 | US State and Local Tax | Sent email to E. Hall (EY) summarizing discussion with West Virginia Department of Revenue and next steps. | 0.30 | 236.00 | 70.80 |
| Hall,Emily Melissa | Senior | 1/12/2024 | US State and Local Tax | Sent email to R. Eikenes (EY) regarding California notice with information to call state to determine purpose of assessment. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 1/12/2024 | US State and Local Tax | Reviewed non-IRS proofs of claims summary and began comparing which jurisdictions that filed claims also filed notices for the same tax issues. | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zheng,Eva | Partner/Principal | 1/12/2024 | US State and Local Tax | Conducted research on California limited liability company related tax topics & drafted email for senior level reviewer to review. | 2.30 | 551.00 | 1,267.30 |
| Short,Victoria | Senior Manager | 1/12/2024 | Payroll Tax | Send k.schultea December meeting log from FTX/EY touchpoints | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Manager | 1/12/2024 | Payroll Tax | Format and finalize information document request responses and email to K. Schultea (FTX) for approval prior to IRS submission on 1/15/24. | 0.70 | 1,040.00 | 728.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/12/2024 | Payroll Tax | Delivery of draft employment tax audit IDR received to date to Kathy Schultea (FTX). | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/12/2024 | Payroll Tax | Draft instructions and outline of next phase employee expense reimbursement data gathering for RLKS | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior | 1/12/2024 | Payroll Tax | Initial DOJ discovery employment tax item review. | 0.60 | 683.00 | 409.80 |
| Hernandez,Nancy I. | Staff | 1/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of December MORs and preparation of status update for FTX/RLKS. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Managing Director | 1/12/2024 | Technology | Develop new pseudocode for record pulls and aggregation. | 3.60 | 683.00 | 2,458.80 |
| Matthews,Rebecca | Senior | 1/12/2024 | Technology | Review Ethereum and Ethereum side chain activity tags for liquidity pool activity | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/12/2024 | Non US Tax | Cordinating with local teams on January deliverables | 0.30 | 551.00 | 165.30 |
| Haq,Shafay | Senior | 1/13/2024 | Technology | Optimize criteria for duplicate trades that are taxable | 2.80 | 415.00 | 1,162.00 |
| Haq,Shafay | Staff | 1/13/2024 | Technology | Rerun and debug tax calc scripts to cleanse and scope trade data for return | 1.20 | 415.00 | 498.00 |
| Shea JR,Thomas M | Senior Manager | 1/14/2024 | US Income Tax | Internal written coordination re: Form 9100 Relief Follow-up request and written correspondence with Sullivan & Cromwell Team, including submission of revised proposed language | 0.80 | 866.00 | 692.80 |
| Haq,Shafay | Managing Director | 1/14/2024 | Technology | Optimize tax calc script for new scoped data | 2.70 | 415.00 | 1,120.50 |
| Haq,Shafay | Senior | 1/14/2024 | Technology | Analyze tax calc results and debug issues for tax estimate for client | 2.30 | 415.00 | 954.50 |
| Liassides,Petros | Manager | 1/14/2024 | Non US Tax | Reply to follow up queries raised the client in relation revised FTX Cash Planning proposal involving Innovatia. Ltd | 0.40 | 866.00 | 346.40 |
| Yang,Rachel Sim | Manager | 1/14/2024 | US International Tax | TY23 Estimate foreign income inclusion review | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Manager | 1/14/2024 | US International Tax | TY23 Estimate foreign income inclusion review based on TBs | 3.00 | 683.00 | 2,049.00 |
| Gatt,Katie | Partner/Principal | 1/14/2024 | US State and Local Tax | Drafted tax notice response letter template per E. Hall's (EY) request. | 0.70 | 683.00 | 478.10 |
| Wagner,Kaspar | Manager | 1/15/2024 | Non US Tax | Swiss entities: internal meeting re scope (form 9); EY attendees: D. Vasic, K. Wagner | 0.60 | 551.00 | 330.60 |
| Vasic,Dajana | Managing Director | 1/15/2024 | Non US Tax | Swiss entities: internal meeting re scope (form 9); EY attendees: D. Vasic, K. Wagner | 0.60 | 236.00 | 141.60 |
| Scott,James | Senior Manager | 1/15/2024 | US State and Local Tax | Internal call to walk through executive summary for FTX state notices and claims EY Attendees: E. Hall, M. Musano, J. Scott, K. Gatt | 0.30 | 600.00 | 180.00 |
| Gatt,Katie | Senior Manager | 1/15/2024 | US State and Local Tax | Internal call to walk through executive summary for FTX state notices and claims EY Attendees: E. Hall, M. Musano, J. Scott, K. Gatt | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior Manager | 1/15/2024 | US State and Local Tax | Internal call to walk through executive summary for FTX state notices and claims EY Attendees: E. Hall, M. Musano, J. Scott, K. Gatt | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 1/15/2024 | US State and Local Tax | Internal call to walk through executive summary for FTX state notices and claims EY Attendees: E. Hall, M. Musano, J. Scott, K. Gatt | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Staff | 1/15/2024 | Payroll Tax | Discussion on finalization of IDR 14 personal travel attachment for delivery to client for approval. EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Staff | 1/15/2024 | Payroll Tax | Discussion on finalization of IDR 14 personal travel attachment for delivery to client for approval. EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 814.00 | 488.40 |
| Wagner,Kaspar | Staff | 1/15/2024 | Non US Tax | Swiss Entities: Compliance update re status tax returns and deadline 22 | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Partner/Principal | 1/15/2024 | US Income Tax | Updates to IDR Batch 8 tracker | 2.40 | 551.00 | 1,322.40 |
| Mistler,Brian M | Manager | 1/15/2024 | US Income Tax | Review of bankruptcy cost expense analysis | 2.10 | 551.00 | 1,157.10 |
| Dillard,Adam | Senior Manager | 1/15/2024 | Technology | Investigate data iregularities and create log | 1.40 | 415.00 | 581.00 |
| Dillard,Adam | Senior Manager | 1/15/2024 | Technology | Investigate and pull liquidation information from fills table | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Senior Manager | 1/15/2024 | Technology | Extract filled orders on assets data from the client database for evaluating tax return calculations. | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior Manager | 1/15/2024 | Technology | Employ Python Cluster keys on the filled orders data from the client's database, increasing the FIFO tax calculation algorithm's speed. | 2.80 | 415.00 | 1,162.00 |
| Geisler,Arthur | Partner/Principal | 1/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing e-mails regarding open items in the accounts of FTX Europe AG and FTX Switzerland GmbH FS 2023 to J. Bavaud (FTX) | 1.50 | 236.00 | 354.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior | 1/15/2024 | US Income Tax | Prep for tax compliance call | 0.30 | 551.00 | 165.30 |
| Schwarzwälder,Christian | Partner/Principal | 1/15/2024 | Non US Tax | Swiss tax returns 22: preparation task list / review of correspondence in light of call with Jürg | 0.20 | 683.00 | 136.60 |
| Shabanaj,Vlora | Senior | 1/15/2024 | Non US Tax | Submission of the client's VAT return 2022 to the German tax authorities and extracting transmission protocol/control print. | 0.90 | 551.00 | 495.90 |
| Nguyen,Thinh | Manager | 1/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare electronically filing of the annual financial statement 2022 with the Federal Gazette on ERP Datev | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Manager | 1/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email to EY US for submission of signed financial statement for the year 2022 by the Engagement Partner, along with the confirmation "FTX Trading GmbH financial statement 2022" on the electronic filing of the annual financial statement with the Federal Gazette | 0.50 | 236.00 | 118.00 |
| Zhang,Yuwan | Manager | 1/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Publish the Financial Statement 2022 on Federal Gazette via DATEV. | 0.30 | 236.00 | 70.80 |
| Bieganski,Walter | Senior Manager | 1/15/2024 | US State and Local Tax | Day 1: Review of state income tax net operating loss calculations prepared. | 2.70 | 200.00 | 540.00 |
| Hall,Emily Melissa | Senior | 1/15/2024 | US State and Local Tax | Day 1: Created column in state notice tracker to determine whether a claim was filed for the issue contained in each notice. | 1.60 | 415.00 | 664.00 |
| Musano,Matthew Albert | Senior Manager | 1/15/2024 | US State and Local Tax | Initial review of first draft of state net operating loss reevaluation calculations for tax year 2021 for super-combined states. | 3.50 | 683.00 | 2,390.50 |
| Musano,Matthew Albert | National Partner/Principal | 1/15/2024 | US State and Local Tax | Review of state notices and proofs of claim summaries to gauge materiality by tax type. | 0.70 | 683.00 | 478.10 |
| Short,Victoria | Senior | 1/15/2024 | Payroll Tax | Drafting additional POA forms for payroll tax purposes for debtor FTX entities. | 0.90 | 551.00 | 495.90 |
| Wrenn,Kaitlin Doyle | Manager | 1/15/2024 | Payroll Tax | Delivery of IDR 14 to Kathy Schultea (FTX) for client approval. | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/15/2024 | Payroll Tax | Delivery of IDR 14 to IRS employment tax auditor | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/15/2024 | Payroll Tax | Outline of expensify request details for new IDR on employee expenses for RLKS team to gather. | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior | 1/15/2024 | Payroll Tax | Initial draft of IRS discovery employment tax details and outline for Kathy Schultea. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Staff | 1/15/2024 | Technology | Due to records linkage not being available, research into alternative linkage methods. | 3.50 | 683.00 | 2,390.50 |
| Shea JR,Thomas M | Managing Director | 1/16/2024 | US Income Tax | Initial detailed review of the five substantive write-ups provided by IRS | 1.90 | 866.00 | 1,645.40 |
| Shea JR,Thomas M | National Partner/Principal | 1/16/2024 | US Income Tax | Internal written correspondence re: five substantive write-ups provided by EY | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Senior Manager | 1/16/2024 | US Income Tax | Initial detailed review of notice of deposition provided by DOJ | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Manager | 1/16/2024 | US Income Tax | Investigation into existing documentation, including email correspondence, and other EY prepared analyses to respond to both the five substantive write-ups provided by the IRS and DOJ | 1.90 | 866.00 | 1,645.40 |
| Shea JR,Thomas M | Senior Manager | 1/16/2024 | US Income Tax | Review, updates, and submission to Sullivan & Cromwell document re: summaries of EY interactions with IRS field agent teams | 2.30 | 866.00 | 1,991.80 |
| Scott,James | Manager | 1/16/2024 | US State and Local Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 600.00 | 360.00 |
| Bieganski,Walter | Senior | 1/16/2024 | US State and Local Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 200.00 | 120.00 |
| Flagg,Nancy A. | Manager | 1/16/2024 | US State and Local Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 814.00 | 488.40 |
| Gatt,Katie | Client Serving Contractor JS | 1/16/2024 | US State and Local Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | 1/16/2024 | US State and Local Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Senior Manager | 1/16/2024 | US State and Local Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 683.00 | 409.80 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Client Serving Contractor TJK | 1/16/2024 | Payroll Tax | 1/16/24 Internal call to discuss considerations to account for when determining whether certain tax accounts should be closed. EY Attendees: E. Hall, J. Scott, K. Wrenn, K. Gatt, M. Musano, N. Flagg, W. Bieganski | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Manager | 1/16/2024 | Project Management Office Transition | Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Managing Director | 1/16/2024 | Project Management Office Transition | Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Manager | 1/16/2024 | Project Management Office Transition | Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.80 | 236.00 | 188.80 |
| Ancona,Christopher | Senior | 1/16/2024 | Project Management Office Transition | Meeting to discuss open items ahead of tax summit call with FTX leadership EY Attendees: C. Ancona, C. Tong, T. Shea | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 1/16/2024 | Project Management Office Transition | Meeting to discuss open items ahead of tax summit call with FTX leadership EY Attendees: C. Ancona, C. Tong, T. Shea | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Manager | 1/16/2024 | US Income Tax | Meeting to discuss open items ahead of tax summit call with FTX leadership EY Attendees: C. Ancona, C. Tong, T. Shea | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Senior | 1/16/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Manager | 1/16/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Senior | 1/16/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Manager | 1/16/2024 | US Income Tax | Meeting to discuss open item lists on deadlines and plans for extensions and trial balance work.  EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 683.00 | 136.60 |
| Huang,Ricki | Senior | 1/16/2024 | US Income Tax | Meeting to discuss open item lists on deadlines and plans for extensions and trial balance work.  EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 415.00 | 83.00 |
| Feliciano,Christopher | Manager | 1/16/2024 | Information Reporting | Meeting to discuss open item lists on deadlines and plans for extensions and trial balance work.  EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |
| Karan,Anna Suncheuri | Senior | 1/16/2024 | US Income Tax | Meeting to discuss open item lists on deadlines and plans for extensions and trial balance work.  EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |
| Huang,Ricki | Manager | 1/16/2024 | US Income Tax | Going over directions on putting together Summary Extension calculation file.  EY Attendees: A. Karan, R. Huang | 0.20 | 415.00 | 83.00 |
| Karan,Anna Suncheuri | Senior | 1/16/2024 | US Income Tax | Going over directions on putting together Summary Extension calculation file.  EY Attendees: A. Karan, R. Huang | 0.20 | 236.00 | 47.20 |
| Schwarzwälder,Christian | Managing Director | 1/16/2024 | Non US Tax | Swiss and FL entities: Meeting with client (Jürg Bavaud), EY Attendees: C. Schwarzwälder, K. Wagner | 0.60 | 683.00 | 409.80 |
| Wagner,Kaspar | Manager | 1/16/2024 | Non US Tax | Swiss and FL entities: Meeting with client (Jürg Bavaud), EY Attendees: C. Schwarzwälder, K. Wagner | 0.60 | 551.00 | 330.60 |
| Schwarzwälder,Christian | Senior Manager | 1/16/2024 | Non US Tax | Swiss and FL entities: Meeting with client (Jürg Bavaud), EY Attendees: C. Schwarzwälder, K. Wagner | 0.60 | 683.00 | 409.80 |
| Wagner,Kaspar | Partner/Principal | 1/16/2024 | Non US Tax | Swiss and FL entities: Meeting with client (Jürg Bavaud), EY Attendees: C. Schwarzwälder, K. Wagner | 0.60 | 551.00 | 330.60 |
| Scott,James | Senior | 1/16/2024 | US Income Tax | Prep call on IRS audit history for S&C call EY Attendees: K. Wielobob, B. Mistler, J. Scott, K. Lowery, L. McGee | 0.80 | 600.00 | 480.00 |
| Wielobob,Kirsten | Senior | 1/16/2024 | IRS Audit Matters | Prep call on IRS audit history for S&C call EY Attendees: K. Wielobob, B. Mistler, J. Scott, K. Lowery, L. McGee | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Senior | 1/16/2024 | US Income Tax | Prep call on IRS audit history for S&C call EY Attendees: K. Wielobob, B. Mistler, J. Scott, K. Lowery, L. McGee | 0.80 | 551.00 | 440.80 |
| McGee,Liz | Senior | 1/16/2024 | IRS Audit Matters | Prep call on IRS audit history for S&C call EY Attendees: K. Wielobob, B. Mistler, J. Scott, K. Lowery, L. McGee | 0.80 | 683.00 | 546.40 |
| Lowery,Kristie L | Senior Manager | 1/16/2024 | Payroll Tax | Prep call on IRS audit history for S&C call EY Attendees: K. Wielobob, B. Mistler, J. Scott, K. Lowery, L. McGee | 0.80 | 1,040.00 | 832.00 |
| Shea JR,Thomas M | Managing Director | 1/16/2024 | US Income Tax | Call with S&C re audit history in prep for hearing EY Attendees: K. Wielobob, B. Mistler, T. Shea | 0.40 | 866.00 | 346.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wielobob,Kirsten | Staff | 1/16/2024 | IRS Audit Matters | Call with S&C re audit history in prep for hearing EY Attendees: K. Wielobob, B. Mistler, T. Shea | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Senior | 1/16/2024 | US Income Tax | Call with S&C re audit history in prep for hearing EY Attendees: K. Wielobob, B. Mistler, T. Shea | 0.40 | 551.00 | 220.40 |
| Schwarzwälder,Christian | Senior Manager | 1/16/2024 | Non US Tax | Meeting to discuss Switzerland entities compliance statuses and next steps. EY Attendees: C. MacLean, C. Schwarzwälder, D. Hammon, K. Wagner, N. Ossanlou Other Attendees: J. Bavaud (FTX). | 0.60 | 683.00 | 409.80 |
| Wagner,Kaspar | Managing Director | 1/16/2024 | Non US Tax | Meeting to discuss Switzerland entities compliance statuses and next steps. EY Attendees: C. MacLean, C. Schwarzwälder, D. Hammon, K. Wagner, N. Ossanlou Other Attendees: J. Bavaud (FTX). | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/16/2024 | Non US Tax | Meeting to discuss Switzerland entities compliance statuses and next steps. EY Attendees: C. MacLean, C. Schwarzwälder, D. Hammon, K. Wagner, N. Ossanlou Other Attendees: J. Bavaud (FTX). | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior | 1/16/2024 | Non US Tax | Meeting to discuss Switzerland entities compliance statuses and next steps. EY Attendees: C. MacLean, C. Schwarzwälder, D. Hammon, K. Wagner, N. Ossanlou Other Attendees: J. Bavaud (FTX). | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Associate | 1/16/2024 | Non US Tax | Meeting to discuss Switzerland entities compliance statuses and next steps. EY Attendees: C. MacLean, C. Schwarzwälder, D. Hammon, K. Wagner, N. Ossanlou Other Attendees: J. Bavaud (FTX). | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Senior | 1/16/2024 | Non US Tax | 1/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Client Serving Contractor JS | 1/16/2024 | Non US Tax | 1/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Partner/Principal | 1/16/2024 | Non US Tax | 1/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.20 | 415.00 | 498.00 |
| MacLean,Corrie | Senior | 1/16/2024 | Non US Tax | Meeting to review and update ACR status updates for the January Tax Summit. EY Attendees: C. MacLean, N. Srivastava | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review and update ACR status updates for the January Tax Summit. EY Attendees: C. MacLean, N. Srivastava | 0.40 | 551.00 | 220.40 |
| Bieganski,Walter | Manager | 1/16/2024 | US State and Local Tax | Meeting to discuss plan for upcoming fiscal year 2023 returns. Discussion with E. Zheng, W.Bieganski, M.Musano | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Manager | 1/16/2024 | US State and Local Tax | Meeting to discuss plan for upcoming fiscal year 2023 returns. Discussion with E. Zheng, W.Bieganski, M.Musano | 0.50 | 683.00 | 341.50 |
| Zheng,Eva | Manager | 1/16/2024 | US State and Local Tax | Meeting to discuss plan for upcoming fiscal year 2023 returns. Discussion with E. Zheng, W.Bieganski, M.Musano | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2024 | Payroll Tax | Discussion on the preliminary outline of employment tax summit summary for presentation on Thursday. EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/16/2024 | Payroll Tax | Discussion on the preliminary outline of employment tax summit summary for presentation on Thursday. EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Short,Victoria | Senior | 1/16/2024 | Payroll Tax | Discussion with Partner Krisite Lowery on open FTX employment tax audit and year end items documented on the preliminary summary for client presentation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Senior Manager | 1/16/2024 | Payroll Tax | Discussion with Partner Krisite Lowery on open FTX employment tax audit and year end items documented on the preliminary summary for client presentation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/16/2024 | Payroll Tax | Discussion with Partner Krisite Lowery on open FTX employment tax audit and year end items documented on the preliminary summary for client presentation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior | 1/16/2024 | Payroll Tax | Discussion with Partner Krisite Lowery on open FTX employment tax audit and year end items documented on the preliminary summary for client presentation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.50 | 814.00 | 407.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Short,Victoria | Senior | 1/16/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | Senior | 1/16/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/16/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Senior | 1/16/2024 | Payroll Tax | Weekly discussion on state account status, updates, and account remediation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX), K. Schultea (FTX). | 0.40 | 814.00 | 325.60 |
| Chachan,Aparajita | Senior Manager | 1/16/2024 | Non US Tax | Executive review of the deck capturing the entire sequence of event flow between Quoine India, Quoine Singapore and Flying Saucer; and the impact of foreign exchange regulations on the entire sequence of event. EY Attendees: A. Chachan, S. Buduguntae, H. Madrasi | 0.80 | 415.00 | 332.00 |
| Buduguntae,Shashanka | Staff | 1/16/2024 | Non US Tax | Executive review of the deck capturing the entire sequence of event flow between Quoine India, Quoine Singapore and Flying Saucer; and the impact of foreign exchange regulations on the entire sequence of event. EY Attendees: A. Chachan, S. Buduguntae, H. Madrasi | 0.80 | 866.00 | 692.80 |
| Madrasi,Hussain | Staff | 1/16/2024 | Non US Tax | Executive review of the deck capturing the entire sequence of event flow between Quoine India, Quoine Singapore and Flying Saucer; and the impact of foreign exchange regulations on the entire sequence of event. EY Attendees: A. Chachan, S. Buduguntae, H. Madrasi | 0.80 | 683.00 | 546.40 |
| Katsnelson,David | Staff | 1/16/2024 | Transfer Pricing | Review memo regarding transfer pricing documentation for Vietnam entities | 0.90 | 683.00 | 614.70 |
| Katsnelson,David | Senior Manager | 1/16/2024 | Transfer Pricing | Update memo on necessity of Vietnam tp documentation | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior | 1/16/2024 | US Income Tax | Preparation for internal walkthrough of FTX federal corporate tax extension calculations | 0.60 | 683.00 | 409.80 |
| Huang,Ricki | Managing Director | 1/16/2024 | US Income Tax | Show how to populate the extension workbook into tax software and start reviewing ones already in the tax software. And check/clear OIT diagnostics | 2.60 | 415.00 | 1,079.00 |
| Mistler,Brian M | Managing Director | 1/16/2024 | US Income Tax | Research re: purchase price allocation | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Senior | 1/16/2024 | US Income Tax | Analysis of IRS proposed adjustments | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Manager | 1/16/2024 | US Income Tax | Further review of DOJ discovery responses | 1.00 | 551.00 | 551.00 |
| McGee,Liz | Manager | 1/16/2024 | IRS Audit Matters | Continue reading US production and research related legal issues. | 2.40 | 683.00 | 1,639.20 |
| Hammon,David Lane | Manager | 1/16/2024 | Non US Tax | Correspondences concerning edits needing to be made to the local contract for EY Switzerland to be able to provide tax/accounting support for the non-debtor entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 1/16/2024 | Non US Tax | Correspondences regarding scope additions/removals for the foreign and domestic workstreams | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior | 1/16/2024 | Non US Tax | Correspondences concerning status updates for the Austria payroll reporting deliverables - required for the January stakeholder reporting package | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/16/2024 | Non US Tax | Correspondences regarding the tax implications of the proposed distribution options for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/16/2024 | Non US Tax | Correspondences concerning execution of the local contracts engaging Tricor to provide tax/accounting support for Hong Kong and Singapore | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/16/2024 | Non US Tax | Review of draft stakeholder reporting package to be presented to Mary/Kathy during quarterly tax summit | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 1/16/2024 | Non US Tax | Review of weekly PMO deck to understand any updates that would impact the compliance work being performed for the foreign entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 1/16/2024 | Non US Tax | Correspondences concerning who will prepare/file the CbCR notification for Cayman | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 1/16/2024 | Non US Tax | Correspondence regarding the need to prepare the FY23 returns for certain Cypriot entities as soon as possible to avoid potential signing issues | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 1/16/2024 | Non US Tax | Correspondences concerning updates needing to be made to the January stakeholder reporting package that will be presented during the quarterly tax summit | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Senior | 1/16/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the January stakeholder reporting package and convert to the working database format | 3.30 | 415.00 | 1,369.50 |
| Carreras,Stephen | Senior | 1/16/2024 | Payroll Tax | Review of gross to net payroll schedules for December 2023 & payment of taxes and social insurance due for the month | 1.00 | 551.00 | 551.00 |
| Gil Diez de Leon,Marta | Manager | 1/16/2024 | Value Added Tax | Review status of VAT returns due by the mid-February 2024 | 2.00 | 683.00 | 1,366.00 |
| Srivastava,Nikita Asutosh | Manager | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY South Korea team to get a status update on the progress of FY 2023 financial statement preparation of Hannam Group | 1.00 | 551.00 | 551.00 |
| Srivastava,Nikita Asutosh | Manager | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis of outstanding financial statement compliance for Innovatia Ltd along with the penalties that might be applicable and prepare a list of questions for EY Cyprus team to research so that the entity can progress towards liquidation | 1.60 | 551.00 | 881.60 |
| Jena,Deepak | Senior Manager | 1/16/2024 | Technology | Updating the Power BI reports as per new naming standards for Unity Catalog - Report #4 - State Apportionment | 3.50 | 551.00 | 1,928.50 |
| Dillard,Adam | Senior Manager | 1/16/2024 | Technology | Update and rerun  script | 1.70 | 415.00 | 705.50 |
| Dillard,Adam | Staff | 1/16/2024 | Technology | Search for matching criteria for liquidations in orders | 1.40 | 415.00 | 581.00 |
| Dillard,Adam | Staff | 1/16/2024 | Technology | Update to  script - combine liquidations with  orders | 2.40 | 415.00 | 996.00 |
| Haq,Shafay | Staff | 1/16/2024 | Technology | Validate the year-end balances of assets following FIFO calculations on filled order data to confirm accurate tax return. | 2.70 | 415.00 | 1,120.50 |
| Haq,Shafay | Staff | 1/16/2024 | Technology | Check variances in filled order data, integrating their impact to offer precise tax calculations. | 1.30 | 415.00 | 539.50 |
| Geisler,Arthur | Senior | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing an explanation by Email to R. Hoskins (RLKS) regarding the impact of a difference between IC on the P&L of FTX Europe AG | 2.00 | 236.00 | 472.00 |
| Socratous,Christoforos | Managing Director | 1/16/2024 | Information Reporting | Communicating with Jug Bavaud regarding the payroll compliance obligations | 0.80 | 866.00 | 692.80 |
| Ancona,Christopher | Senior Manager | 1/16/2024 | Project Management Office Transition | Preparation of materials ahead of EY leads call to discuss status of tax workstreams | 0.60 | 415.00 | 249.00 |
| Wielobob,Kirsten | Senior | 1/16/2024 | IRS Audit Matters | Review responses to discovery requests received 1-12-24 and related docs in prep for EY team call | 0.60 | 866.00 | 519.60 |
| Wielobob,Kirsten | Senior | 1/16/2024 | IRS Audit Matters | Review timeline and emails to prep for call with Sullivan & Cromwell re burden of proof hearing | 0.80 | 866.00 | 692.80 |
| Ancona,Christopher | Manager | 1/16/2024 | Project Management Office Transition | Creating the workstream summary reporting excel to track current progress of tax workstreams | 3.70 | 415.00 | 1,535.50 |
| Ancona,Christopher | Client Serving Contractor JS | 1/16/2024 | Project Management Office Transition | Edits to fee application exhibits for the months of July - September | 2.40 | 415.00 | 996.00 |
| Tong,Chia-Hui | Manager | 1/16/2024 | Project Management Office Transition | Review open deliverable items across workstreams and validate if any risks and issues need to be remediated in advance of weekly status review | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Senior | 1/16/2024 | Project Management Office Transition | Reached out to all US workstreams to update comments for the outstanding OGM deliverables | 2.30 | 236.00 | 542.80 |
| Frapolly,Brody | National Partner/Principal | 1/16/2024 | Transfer Pricing | Continued drafting Singapore memo based on comments from Donna | 2.20 | 236.00 | 519.20 |
| Bote,Justin | Manager | 1/16/2024 | Non US Tax | Dispositions Request List | 1.50 | 415.00 | 622.50 |
| Haas,Zach | Senior | 1/16/2024 | Non US Tax | Research and respond to notice relating to incomplete 8865 - Clifton Bay | 0.70 | 683.00 | 478.10 |
| Haas,Zach | Staff | 1/16/2024 | Non US Tax | Research and respond to notice relating to incomplete 8865 - LedgerPrime | 0.70 | 683.00 | 478.10 |
| Shabanaj,Vlora | Manager | 1/16/2024 | Non US Tax | Preliminary review of a mail to the client providing transmission protocols related to the VAT return 2022. | 0.30 | 551.00 | 165.30 |
| Krug,Judith | Manager | 1/16/2024 | Payroll Tax | Answering questions regarding year end payroll work 2023, providing information if all services are finalized | 0.30 | 683.00 | 204.90 |
| Nguyen,Thinh | Manager | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the query from the insolvency administrator about the debit balancing in the provision for personnel in MOR December 2023 | 2.00 | 236.00 | 472.00 |
| Nguyen,Thinh | Manager | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Adjustment of the booking of the personnel provision consumption in MOR December 2023 | 1.00 | 236.00 | 236.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Manager | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Email to EY US for an explanation of how the debit provision was netted and what adjustment was made to the booking of the utilization of the personnel provision in MOR reporting December 2023. | 0.70 | 236.00 | 165.20 |
| Zhuo,Melody | Manager | 1/16/2024 | US International Tax | FTX International Tax Compliance - Client Communication Follow Up | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Staff | 1/16/2024 | Information Reporting | Process set up for the potentially missed forms 5471s for TY22 | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Staff | 1/16/2024 | US International Tax | Research regarding relevant case law and application to client facts | 1.20 | 551.00 | 661.20 |
| Karan,Anna Suncheuri | Manager | 1/16/2024 | US Income Tax | Putting together the summary file listing out the federal extension calculation | 3.60 | 236.00 | 849.60 |
| Bailey,Doug | Manager | 1/16/2024 | US International Tax | Additional work analyzing tax treatment of customer crypto | 2.40 | 866.00 | 2,078.40 |
| Bailey,Doug | Manager | 1/16/2024 | US International Tax | Digest IRS write-up and study cases cited in the write-up | 2.90 | 866.00 | 2,511.40 |
| Richardson,Audrey Sarah | Senior Manager | 1/16/2024 | Information Reporting | Continued preparing templates for year end reporting | 2.00 | 551.00 | 1,102.00 |
| Bieganski,Walter | Senior Manager | 1/16/2024 | US State and Local Tax | Day 2: Further review of state income tax net operating losses | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Senior | 1/16/2024 | US State and Local Tax | Day 2: Created column in state notice tracker to determine whether a claim was filed for the issue contained in each notice. | 1.90 | 415.00 | 788.50 |
| Zheng,Eva | Senior Manager | 1/16/2024 | US State and Local Tax | Revised net operating loss calculation based on senior manager reviewer's comments. | 2.80 | 551.00 | 1,542.80 |
| Short,Victoria | Manager | 1/16/2024 | Payroll Tax | Drafting of additional closure forms for state payroll accounts for debtor FTX entities. | 2.60 | 551.00 | 1,432.60 |
| Lowery,Kristie L | Senior | 1/16/2024 | Payroll Tax | Executive review and finalize details prepared by K. Wrenn (EY) of all Internal Revenue Service Information Document Requests for all entities to be sent to Sullivan and Cromwell for discussion with Internal revenue service. | 1.60 | 1,040.00 | 1,664.00 |
| Lowery,Kristie L | Senior | 1/16/2024 | Payroll Tax | Executive review and finalize summary prepared by K. Wrenn (EY) of all Internal Revenue Service Notice of Proposed Assessments for all entities with amounts to be sent to Sullivan and Cromwell for discussion with Internal revenue service. | 1.90 | 1,040.00 | 1,976.00 |
| Lowery,Kristie L | Client Serving Contractor WB | 1/16/2024 | Payroll Tax | Executive review and finalize summary prepared by K. Wrenn (EY) of all Internal Revenue Service Proof of Claim Requests for all entities with amounts to be sent to Sullivan and Cromwell for discussion with Internal revenue service. | 1.40 | 1,040.00 | 1,456.00 |
| Lowery,Kristie L | Senior Manager | 1/16/2024 | Payroll Tax | Details of each meeting and descriptions of meetings with Employment tax Auditor from Internal revenue service to be sent to D. Harriton (Sullivan and Cromwell) for discussion with Internal Revenue service. | 1.10 | 1,040.00 | 1,144.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/16/2024 | Payroll Tax | Follow up with global EY payroll team on open year end items | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Manager | 1/16/2024 | Payroll Tax | Outline of planned Summit items and data links to repository tracker. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Managing Director | 1/16/2024 | Payroll Tax | Secondary review of IRS discovery employment tax response and detail data gathering for PPED review. | 2.40 | 683.00 | 1,639.20 |
| Wrenn,Kaitlin Doyle | Senior | 1/16/2024 | Payroll Tax | Initial draft of summary documentation to yearend items on FTX US employment tax. | 1.70 | 683.00 | 1,161.10 |
| Hernandez,Nancy I. | Staff | 1/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of status updates for Cyprus entities as we support completion of pending compliance requirements and assess next steps to complete remaining deliverables given limited info. | 0.60 | 683.00 | 409.80 |
| Porto,Michael | Senior Manager | 1/16/2024 | Technology | Funding rate deep dive across multiple exchanges. | 3.00 | 683.00 | 2,049.00 |
| Xiao,Bonnie | Staff | 1/16/2024 | Non US Tax | Researching on trading pairs samples and referencing on working paper | 1.70 | 551.00 | 936.70 |
| Chachan,Aparajita | Partner/Principal | 1/16/2024 | Non US Tax | Preparation of a deck capturing the entire sequence of event flow between Quoine India, Quoine Singapore and Flying Saucer; and the impact of foreign exchange regulations on the entire sequence of event. | 1.20 | 415.00 | 498.00 |
| Tyllirou,Christiana | Manager | 1/16/2024 | Information Reporting | Communicating with Registrar of Companies for the objection filed in regards to Innovatia strike-off | 1.40 | 551.00 | 771.40 |
| Neziroski,David | Senior Manager | 1/16/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 365.00 | 73.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/16/2024 | Non US Tax | Emails on Ginralter payroll, Cyprus tax returns, | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Staff | 1/17/2024 | US Income Tax | Preparation for 1/17 weekly meeting with IRS field agent team | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Senior Manager | 1/17/2024 | US Income Tax | Continued detailed review of the five substantive write-ups provided by IRS | 2.90 | 866.00 | 2,511.40 |
| Shea JR,Thomas M | Manager | 1/17/2024 | US Income Tax | Internal written correspondence re: notice of deposition by DOJ | 0.40 | 866.00 | 346.40 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Staff | 1/17/2024 | US Income Tax | Continued detailed review of notice of deposition provided by DOJ | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Manager | 1/17/2024 | US Income Tax | Continued investigation into technical matters raised by five substantive write-ups provided by IRS | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | National Partner/Principal | 1/17/2024 | US Income Tax | Continued written internal correspondence re: technical matters raised by five substantive write-ups provided by IRS | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Senior | 1/17/2024 | US Income Tax | Preparation for Quarterly Tax Summit Meetings to be held 1/18 | 0.90 | 866.00 | 779.40 |
| Yang,Rachel Sim | Senior Manager | 1/17/2024 | US International Tax | Meeting regarding updates to be made to the OGM deliverable schedule. EY Attendees: A. Karan, L. Lovelace, R. Yang | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Staff | 1/17/2024 | US International Tax | Meeting regarding updates to be made to the OGM deliverable schedule. EY Attendees: A. Karan, L. Lovelace, R. Yang | 0.30 | 866.00 | 259.80 |
| Karan,Anna Suncheuri | Senior | 1/17/2024 | US International Tax | Meeting regarding updates to be made to the OGM deliverable schedule. EY Attendees: A. Karan, L. Lovelace, R. Yang | 0.30 | 236.00 | 70.80 |
| Shea JR,Thomas M | Senior | 1/17/2024 | US Income Tax | Weekly meeting with IRS to discuss audit status EY Attendees: K. Wielobob, L. McGee, T. Shea, B. Mistler, T. Ferris Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.20 | 866.00 | 173.20 |
| Wielobob,Kirsten | Managing Director | 1/17/2024 | IRS Audit Matters | Weekly meeting with IRS to discuss audit status EY Attendees: K. Wielobob, L. McGee, T. Shea, B. Mistler, T. Ferris Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 1/17/2024 | US Income Tax | Weekly meeting with IRS to discuss audit status EY Attendees: K. Wielobob, L. McGee, T. Shea, B. Mistler, T. Ferris Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.20 | 551.00 | 110.20 |
| McGee,Liz | Senior Manager | 1/17/2024 | IRS Audit Matters | Weekly meeting with IRS to discuss audit status EY Attendees: K. Wielobob, L. McGee, T. Shea, B. Mistler, T. Ferris Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.20 | 683.00 | 136.60 |
| Ferris,Tara | Partner/Principal | 1/17/2024 | Information Reporting | Weekly meeting with IRS to discuss audit status EY Attendees: K. Wielobob, L. McGee, T. Shea, B. Mistler, T. Ferris Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.20 | 866.00 | 173.20 |
| Ancona,Christopher | Senior Manager | 1/17/2024 | Project Management Office Transition | Meeting to discuss open items and status updates as part of the Stakeholder Reporting Package to be presented to FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, H. Choudary | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Staff | 1/17/2024 | Project Management Office Transition | Meeting to discuss open items and status updates as part of the Stakeholder Reporting Package to be presented to FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, H. Choudary | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Senior | 1/17/2024 | Project Management Office Transition | Meeting to discuss open items and status updates as part of the Stakeholder Reporting Package to be presented to FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, H. Choudary | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 1/17/2024 | Non US Tax | Meeting to discuss open items and status updates as part of the Stakeholder Reporting Package to be presented to FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, H. Choudary | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 1/17/2024 | Non US Tax | Meeting to discuss open items and status updates as part of the Stakeholder Reporting Package to be presented to FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, H. Choudary | 0.40 | 415.00 | 166.00 |
| Goto,Keisuke | Senior Manager | 1/17/2024 | Transfer Pricing | Meeting with FTX Japan regarding responses to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK. EY attendees: R. Kawahara, R. Hayashi and K. Goto FTX Japan attendees: S. Kojima | 0.80 | 683.00 | 546.40 |
| Hayashi,Rina | National Partner/Principal | 1/17/2024 | Transfer Pricing | Meeting with FTX Japan regarding responses to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK. EY attendees: R. Kawahara, R. Hayashi and K. Goto FTX Japan attendees: S. Kojima | 0.80 | 415.00 | 332.00 |
| Kawahara,Riku | Managing Director | 1/17/2024 | Transfer Pricing | Meeting with FTX Japan regarding responses to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK. EY attendees: R. Kawahara, R. Hayashi and K. Goto FTX Japan attendees: S. Kojima | 0.80 | 236.00 | 188.80 |
| Scott,James | Managing Director | 1/17/2024 | Non US Tax | Meeting to discuss Quoine Pte APA application. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Goto, N. Ossanlou Other Attendees: S. Kojima (FTX), C. Lee (Tricor), V. Lai (Tricor), | 0.30 | 600.00 | 180.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|-------------|------|-------------|------------------------|
| Ossanlou,Nina Shehrezade | Manager | 1/17/2024 | Non US Tax | Meeting to discuss Quoine Pte APA application. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Goto, N. Ossanlou Other Attendees: S. Kojima (FTX), C. Lee (Tricor), V. Lai (Tricor), | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/17/2024 | Non US Tax | Meeting to discuss Quoine Pte APA application. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Goto, N. Ossanlou Other Attendees: S. Kojima (FTX), C. Lee (Tricor), V. Lai (Tricor), | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 1/17/2024 | Non US Tax | Meeting to discuss Quoine Pte APA application. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Goto, N. Ossanlou Other Attendees: S. Kojima (FTX), C. Lee (Tricor), V. Lai (Tricor), | 0.30 | 415.00 | 124.50 |
| Goto,Keisuke | Partner/Principal | 1/17/2024 | Transfer Pricing | Meeting to discuss Quoine Pte APA application in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK EY attendees: C. MacLean, D. Hammon, J. Scott and N. Ossanlou FTX Japan attendees: S. Kojima Tricor attendees: C. Lee and V. Lai | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | 1/17/2024 | Non US Tax | Meeting to review and update Non-US deliverable SRP comments for the January Tax Summit. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior Manager | 1/17/2024 | Non US Tax | Meeting to review and update Non-US deliverable SRP comments for the January Tax Summit. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 1/17/2024 | Non US Tax | Meeting to review and update payroll deliverable comments for the January Tax Summit. EY Attendees: C. MacLean, D. Hammon, K. Soderman, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/17/2024 | Non US Tax | Meeting to review and update payroll deliverable comments for the January Tax Summit. EY Attendees: C. MacLean, D. Hammon, K. Soderman, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Manager | 1/17/2024 | Non US Tax | Meeting to review and update payroll deliverable comments for the January Tax Summit. EY Attendees: C. MacLean, D. Hammon, K. Soderman, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Soderman,Kathy | Manager | 1/17/2024 | Payroll Tax | Meeting to review and update payroll deliverable comments for the January Tax Summit. EY Attendees: C. MacLean, D. Hammon, K. Soderman, N. Ossanlou | 0.20 | 814.00 | 162.80 |
| Bost,Anne | Manager | 1/17/2024 | Transfer Pricing | Meeting to discuss open items in TB and FS and walkthrough tax estimates summary for federal tax extension filling EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea, A. Bost | 0.70 | 814.00 | 569.80 |
| Shea JR,Thomas M | Senior | 1/17/2024 | US Income Tax | Meeting to discuss open items in TB and FS and walkthrough tax estimates summary for federal tax extension filling EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea, A. Bost | 0.70 | 866.00 | 606.20 |
| Berman,Jake | Senior | 1/17/2024 | US Income Tax | Meeting to discuss open items in TB and FS and walkthrough tax estimates summary for federal tax extension filling EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea, A. Bost | 0.70 | 683.00 | 478.10 |
| Scott,James | Senior | 1/17/2024 | US Income Tax | Meeting to discuss open items in TB and FS and walkthrough tax estimates summary for federal tax extension filling EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea, A. Bost | 0.70 | 600.00 | 420.00 |
| Huang,Ricki | Senior | 1/17/2024 | US Income Tax | Meeting to discuss open items in TB and FS and walkthrough tax estimates summary for federal tax extension filling EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea, A. Bost | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Senior Manager | 1/17/2024 | US Income Tax | Meeting to discuss open items in TB and FS and walkthrough tax estimates summary for federal tax extension filling EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea, A. Bost | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Senior | 1/17/2024 | US Income Tax | Meeting to discuss assumptions and tax treatments for federal tax estimates EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Manager | 1/17/2024 | US Income Tax | Meeting to discuss assumptions and tax treatments for federal tax estimates EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 683.00 | 341.50 |
| Scott,James | Manager | 1/17/2024 | US Income Tax | Meeting to discuss assumptions and tax treatments for federal tax estimates EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 600.00 | 300.00 |
| Huang,Ricki | Senior Manager | 1/17/2024 | US Income Tax | Meeting to discuss assumptions and tax treatments for federal tax estimates EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 415.00 | 207.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Senior | 1/17/2024 | US Income Tax | Meeting to discuss assumptions and tax treatments for federal tax estimates EY Attendees: R. Huang, B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Partner/Principal | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Senior Manager | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Senior | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 866.00 | 433.00 |
| Katelas,Andreas | Senior | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Senior | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 236.00 | 118.00 |
| Braun,Avi | Senior | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Staff | 1/17/2024 | US International Tax | Going over the Sub F inclusion for federal extension calculation EY Attendees: A. Karan, A. Braun, D. Bailey, L. Lovelace, M. Zhuo, A. Katelas, R. Yang | 0.50 | 866.00 | 433.00 |
| Scott,James | Senior | 1/17/2024 | US State and Local Tax | 1/17 internal state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.40 | 600.00 | 240.00 |
| Bieganski,Walter | Manager | 1/17/2024 | US State and Local Tax | 1/17 internal state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.40 | 200.00 | 80.00 |
| Hall,Emily Melissa | Senior | 1/17/2024 | US State and Local Tax | 1/17 internal state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Manager | 1/17/2024 | US State and Local Tax | 1/17 internal state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.40 | 683.00 | 273.20 |
| Sun,Yuchen | Managing Director | 1/17/2024 | US State and Local Tax | 1/17 internal state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.40 | 415.00 | 166.00 |
| Zheng,Eva | Manager | 1/17/2024 | US State and Local Tax | 1/17 internal state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Senior | 1/17/2024 | Non US Tax | The purpose of this meeting was to discuss the exchange control support for Quoine India.  EY Attendees: N. Ossanlou, D. Hammon, A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 1/17/2024 | Non US Tax | The purpose of this meeting was to discuss the exchange control support for Quoine India.  EY Attendees: N. Ossanlou, D. Hammon, A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 551.00 | 275.50 |
| Chachan,Aparajita | Senior | 1/17/2024 | Non US Tax | The purpose of this meeting was to discuss the exchange control support for Quoine India.  EY Attendees: N. Ossanlou, D. Hammon, A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 415.00 | 207.50 |
| Madrasi,Hussain | Client Serving Contractor JS | 1/17/2024 | Non US Tax | The purpose of this meeting was to discuss the exchange control support for Quoine India.  EY Attendees: N. Ossanlou, D. Hammon, A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 683.00 | 341.50 |
| Buduguntae,Shashanka | Partner/Principal | 1/17/2024 | Non US Tax | The purpose of this meeting was to discuss the exchange control support for Quoine India.  EY Attendees: N. Ossanlou, D. Hammon, A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 866.00 | 433.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Nguyen,Thinh | Staff | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Mr. Bavaud to discuss the process of preparation of the financial statement 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: J. Bavaud (FTX), . | 1.00 | 236.00 | 236.00 |
| Mosdzin,Dennis | Staff | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Mr. Bavaud to discuss the process of preparation of the financial statement 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: J. Bavaud (FTX), | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/17/2024 | Payroll Tax | Secondary working session on employment tax summit outline of open items, based on recently received updates from the IRS auditor EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Manager | 1/17/2024 | Payroll Tax | Secondary working session on employment tax summit outline of open items, based on recently received updates from the IRS auditor EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Manager | 1/17/2024 | US International Tax | Discussion response to FTX Turkey disposition  EY Attendees: L. Jayanthi, D. Hammon | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Partner/Principal | 1/17/2024 | Non US Tax | Discussion response to FTX Turkey disposition  EY Attendees: L. Jayanthi, D. Hammon | 0.20 | 551.00 | 110.20 |
| Porto,Michael | Senior | 1/17/2024 | Technology | Review digital asset inventory using FIFO EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, D. Gorman | 1.50 | 683.00 | 1,024.50 |
| Dillard,Adam | Senior | 1/17/2024 | Technology | Review digital asset inventory using FIFO EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, D. Gorman | 1.50 | 415.00 | 622.50 |
| Haq,Shafay | Senior Manager | 1/17/2024 | Technology | Review digital asset inventory using FIFO EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, D. Gorman | 1.50 | 415.00 | 622.50 |
| Matthews,Rebecca | Senior | 1/17/2024 | Technology | Review digital asset inventory using FIFO EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, D. Gorman | 1.50 | 415.00 | 622.50 |
| Gorman,Doug A | Senior | 1/17/2024 | Technology | Review digital asset inventory using FIFO EY Attendees: R. Matthews, A. Dillard, M. Porto, S. Haq, D. Gorman | 1.50 | 551.00 | 826.50 |
| Schwarzwälder,Christian | Senior Manager | 1/17/2024 | Non US Tax | FTX Europe GmbH: Review status of entity for securities transfer tax filings and evaluation of additional filings not detected in due diligence phase; summarizing additional tasks to EY US | 0.40 | 683.00 | 273.20 |
| Vasic,Dajana | Senior Manager | 1/17/2024 | Non US Tax | FTX Switzerland AG: E-Mail to client with the unreviewed final tax assessment 21, storage | 0.30 | 236.00 | 70.80 |
| Schwarzwälder,Christian | Staff | 1/17/2024 | Non US Tax | FTX Europe: Securities Dealer registration: research re specific tasks to be performed / timing | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Senior | 1/17/2024 | Transfer Pricing | Vietnam transfer pricing memo and related correspondences | 2.10 | 415.00 | 871.50 |
| Berman,Jake | Senior | 1/17/2024 | US Income Tax | Updating federal extension calculations for review comments | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Manager | 1/17/2024 | US Income Tax | Reviewing the FTX Summary file for all corporate entities for tax extension purposes | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Partner/Principal | 1/17/2024 | US Income Tax | Drafting email for secondary request list for RLKS for federal extension calculations | 0.80 | 683.00 | 546.40 |
| Huang,Ricki | Managing Director | 1/17/2024 | US Income Tax | Consolidate the subs within tax software to have the sub list for consolidated extensions | 1.80 | 415.00 | 747.00 |
| Mistler,Brian M | Senior | 1/17/2024 | US Income Tax | Preparation of materials for OCI IDR response | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Managing Director | 1/17/2024 | US Income Tax | Revisions to Batch 8 IDR draft responses | 2.20 | 551.00 | 1,212.20 |
| Mistler,Brian M | Partner/Principal | 1/17/2024 | US Income Tax | Gathering of additional information for customer IDRs | 1.10 | 551.00 | 606.10 |
| McGee,Liz | Staff | 1/17/2024 | IRS Audit Matters | Research legal issues relating to court proceedings. | 1.80 | 683.00 | 1,229.40 |
| Lee,Mark | Senior | 1/17/2024 | Information Reporting | Responded to A.Richardson's questions related to UK reporting requirements for distributions | 0.30 | 866.00 | 259.80 |
| Hammon,David Lane | Senior | 1/17/2024 | Non US Tax | Correspondences regarding the draft engagement agreement for EY Switzerland to provide tax/accounting support for non-debtor entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 1/17/2024 | Non US Tax | Correspondences clarifying the scope of tax/statutory reporting compliance obligations for the Nigerian entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/17/2024 | Non US Tax | Correspondences regarding status of filings being captured in the monthly stakeholder reporting package to be presented during the quarterly tax summit | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Managing Director | 1/17/2024 | Non US Tax | Correspondences regarding the ability to expedite Cyprus tax filings to accommodate the timeline for liquidating the entities | 0.30 | 551.00 | 165.30 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hammon,David Lane | Senior Manager | 1/17/2024 | Non US Tax | Review of summary of tax/statutory reporting compliance obligations for Innovatia | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 1/17/2024 | Non US Tax | Correspondences concerning outstanding items needed to be addressed for the contract engaging Tricor to provide tax/accounting support for Hong Kong/Singapore | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 1/17/2024 | Non US Tax | Correspondences regarding outstanding information request/exchange controls issues for India | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 1/17/2024 | Non US Tax | Correspondences relating to the status of tax filings/financial statements for Japan | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Partner/Principal | 1/17/2024 | Non US Tax | Review and update US workstreams January stakeholder reporting package updates and convert to the working database format | 2.90 | 415.00 | 1,203.50 |
| Musano,Matthew Albert | Senior | 1/17/2024 | US State and Local Tax | Final review of net operating loss ("NOL") calculation summary to present to FTX leadership during the quarterly tax summit. | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with teams to provide tentative due dates and mark the deliverables as complete | 1.00 | 551.00 | 551.00 |
| Srivastava,Nikita Asutosh | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Detailed analysis of the lease documents for FTX (Gibraltar) Ltd to understand the impact of rent on the financial statements and present findings along with questions to A&M for more information | 1.60 | 551.00 | 881.60 |
| Dillard,Adam | Staff | 1/17/2024 | Technology | Option calculation tests | 2.20 | 415.00 | 913.00 |
| Dillard,Adam | Senior Manager | 1/17/2024 | Technology | Review tagged blockchain data | 2.50 | 415.00 | 1,037.50 |
| Haq,Shafay | Manager | 1/17/2024 | Technology | Perform calculations of taxes based on the client-provided tax years to affirm accurate tax amounts. | 0.30 | 415.00 | 124.50 |
| Haq,Shafay | Senior | 1/17/2024 | Technology | Examine various assets for any potential holdings issues to confirm accurate tax liability assessments. | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Senior | 1/17/2024 | Technology | Closely examine the HIFO Rankings of filled orders, looking for consistency and any outliers that may lead to incorrect tax computations. | 2.10 | 415.00 | 871.50 |
| Taniguchi,Keisuke | Managing Director | 1/17/2024 | Non US Tax | Day1:Information request for amended returns | 1.70 | 683.00 | 1,161.10 |
| Tsikkouris,Anastasios | Staff | 1/17/2024 | Non US Tax | Email communication with the primary team regarding the preparation of the 2023 CITRs of FTX EMEA and FTX Crypto. | 0.30 | 551.00 | 165.30 |
| Tsikkouris,Anastasios | Staff | 1/17/2024 | Non US Tax | Preparation of the compliance summary schedule for Innovatia Limited as requested by the prime firm - direct tax part. | 0.60 | 551.00 | 330.60 |
| Tyllirou,Christiana | Senior Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting an email to Juerg Bavaud in regards to the findings for PAYE and Social Insurance payable amounts in FTX Crypto | 0.70 | 551.00 | 385.70 |
| McGee,Liz | Client Serving Contractor JS | 1/17/2024 | IRS Audit Matters | Preparation for meeting. | 1.20 | 683.00 | 819.60 |
| Wagner,Kaspar | Senior | 1/17/2024 | Non US Tax | Swiss entities: Summarize and update team re calls with client dated 16 Jan 24 (call with client only as well as call with client and EY US) and further instructions AND email to EY US re securities dealer and respective compliance work that should be done for the client but has not been identified before. | 1.90 | 551.00 | 1,046.90 |
| Ancona,Christopher | Manager | 1/17/2024 | Project Management Office Transition | Edits to excel file for workstream run rates for reporting to ft leadership | 2.70 | 415.00 | 1,120.50 |
| Ancona,Christopher | Partner/Principal | 1/17/2024 | Project Management Office Transition | Additional edits to the change control summary to capture latest updates from tax workstreams regarding tax compliance deliverables | 2.40 | 415.00 | 996.00 |
| Tong,Chia-Hui | Manager | 1/17/2024 | Project Management Office Transition | Prepare and review the agenda for the EY-FTX Tax Summit to ensure speakers and topics are aligned to the assigned time slots | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior | 1/17/2024 | Project Management Office Transition | Prepare talk points and review agenda in advance of team leads regroup | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Senior | 1/17/2024 | Project Management Office Transition | Worked on updating the FTX independence polling Qs responses | 2.70 | 236.00 | 637.20 |
| Choudary,Hira | Senior | 1/17/2024 | Project Management Office Transition | Updated the outstanding OGM deliverables file for Quarterly Tax summit | 3.50 | 236.00 | 826.00 |
| Frapolly,Brody | National Partner/Principal | 1/17/2024 | Transfer Pricing | Finalized drafting Singapore memo based on comments from Donna | 2.40 | 236.00 | 566.40 |
| Agar,Oguzkaan | Manager | 1/17/2024 | Non US Tax | Preparation of a mail to the client providing transmission protocols related to the VAT return 2022. | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export new version of Balance sheet after adjusting the provision of employee in MOR December 2023 from ERP Datev | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export new version of income statement after adjusting the provision of employee in MOR December 2023 from ERP Datev | 0.70 | 236.00 | 165.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nguyen,Thinh | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export new version of Trial balance after adjusting the provision of employee in MOR December 2023 from ERP Datev | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export new version of account balance sheet after adjusting the provision of employee in MOR December 2023 from ERP Datev. | 0.70 | 236.00 | 165.20 |
| Zhuo,Melody | Manager | 1/17/2024 | US International Tax | FTX International Tax Compliance - Workbook Study | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Manager | 1/17/2024 | US International Tax | TY23 estimate summary update | 1.00 | 683.00 | 683.00 |
| Karan,Anna Suncheuri | Manager | 1/17/2024 | US International Tax | Putting together a schedule with all the foreign managed and EY managed FTX entities | 0.90 | 236.00 | 212.40 |
| Karan,Anna Suncheuri | Manager | 1/17/2024 | US International Tax | Updating the OGM deliverable file | 1.30 | 236.00 | 306.80 |
| Bailey,Doug | Manager | 1/17/2024 | US International Tax | Prepare follow-up response to the DOJ/IRS | 3.00 | 866.00 | 2,598.00 |
| Bailey,Doug | Manager | 1/17/2024 | US International Tax | Refinements to customer crypto scenarios to be analyzed with A&M | 1.00 | 866.00 | 866.00 |
| Richardson,Audrey Sarah | Senior Manager | 1/17/2024 | Information Reporting | Worked on preparing templates for year end reporting | 2.00 | 551.00 | 1,102.00 |
| Bieganski,Walter | Manager | 1/17/2024 | US State and Local Tax | Day 3: Review of revised state income tax net operating loss workpapers | 0.60 | 200.00 | 120.00 |
| Dulceak,Crystal | Partner/Principal | 1/17/2024 | US State and Local Tax | Reviewed January 2024 annual report batch instructions for New York and Washington. | 0.40 | 551.00 | 220.40 |
| Dulceak,Crystal | Managing Director | 1/17/2024 | US State and Local Tax | Prepared annual report funding details in excel for M. Cilia's (FTX) review. | 0.40 | 551.00 | 220.40 |
| Dulceak,Crystal | Senior Manager | 1/17/2024 | US State and Local Tax | Drafted email to E. Hall (EY) containing January 2023 annual report submission information for M. Cilia (FTX). | 0.20 | 551.00 | 110.20 |
| Eikenes,Ryan | Senior Manager | 1/17/2024 | US State and Local Tax | Reviewed prior year extension files in preparation of drafting fiscal year 2023 extension vouchers. | 0.80 | 236.00 | 188.80 |
| Eikenes,Ryan | National Partner/Principal | 1/17/2024 | US State and Local Tax | Updated state tax return and extension due dates to correspond to fiscal year-end. | 0.80 | 236.00 | 188.80 |
| Eikenes,Ryan | Manager | 1/17/2024 | US State and Local Tax | Conducted research using different databases to pull in updated 2023 information for extension purposes. | 1.50 | 236.00 | 354.00 |
| Eikenes,Ryan | Client Serving Contractor JS | 1/17/2024 | US State and Local Tax | Reached out to Tennessee Department of Revenue concerning updating the fiscal year 2022  year-end  date on file. | 0.50 | 236.00 | 118.00 |
| Gatt,Katie | Senior | 1/17/2024 | US State and Local Tax | Email correspondence with T. Shea (EY) and L. McGee (EY) regarding FTX IRS statute waiver. | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 1/17/2024 | US State and Local Tax | Created summary tab in notice tracker with three different scenarios to present to M. Cilia (FTX) | 2.50 | 415.00 | 1,037.50 |
| Hall,Emily Melissa | Senior | 1/17/2024 | US State and Local Tax | Edited email drafted by R. Eikenes (EY) to send to Tennessee Department of Revenue requesting change to tax year-end date on file. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 1/17/2024 | US State and Local Tax | Drafted state and local tax PowerPoint presentation for Quarterly Tax Summit to present to FTX leadership. | 0.90 | 415.00 | 373.50 |
| Li,Eric | Staff | 1/17/2024 | US State and Local Tax | Drafted email to N. Flagg (EY) and K. Gatt (EY) summarizing new and withdrawn claims as of 1/17/2024. | 0.20 | 236.00 | 47.20 |
| Li,Eric | Senior | 1/17/2024 | US State and Local Tax | Updated EY's FTX claims log based on Kroll's claims report as of 01/17/2024, including new claims and withdrawn claims. | 0.30 | 236.00 | 70.80 |
| Molnar,Evgeniya | Senior Manager | 1/17/2024 | US State and Local Tax | Completed rollover of state tax automated compliance ("STAC") tool folders from fiscal year 2022 for the purpose of filing fiscal year 2023 extensions. | 1.40 | 415.00 | 581.00 |
| Molnar,Evgeniya | Senior | 1/17/2024 | US State and Local Tax | Completed rollover of prior year extension tracker for fiscal year 2023 extensions by updating due dates and filing rules. | 3.10 | 415.00 | 1,286.50 |
| Musano,Matthew Albert | Client Serving Contractor JS | 1/17/2024 | US State and Local Tax | Created PowerPoint slides and presentational materials for M. Cilia (FTX) to present during Quarterly Tax Summit. | 3.00 | 683.00 | 2,049.00 |
| Musano,Matthew Albert | Partner/Principal | 1/17/2024 | US State and Local Tax | Continued review of FTX and affiliates' net operating loss carryover calculations for tax years 2021 and 2022. | 3.90 | 683.00 | 2,663.70 |
| Zheng,Eva | National Partner/Principal | 1/17/2024 | US State and Local Tax | Review of state compliance filing list, return deadline, extension deadline for fiscal year 2023 state returns. | 2.40 | 551.00 | 1,322.40 |
| Zheng,Eva | Managing Director | 1/17/2024 | US State and Local Tax | Prepared a client copy of the net operating loss schedule for upcoming presentation to FTX leadership. | 0.60 | 551.00 | 330.60 |
| Zheng,Eva | Manager | 1/17/2024 | US State and Local Tax | Drafted and revised scope of the net operating loss calculation project detailing assumptions relied upon. | 1.90 | 551.00 | 1,046.90 |
| Carver,Cody R. | Manager | 1/17/2024 | Payroll Tax | Confirming customer information related to tax technical requests to FTX data files. Finding tax matters documentation and provide proper responses and delivery. | 0.80 | 415.00 | 332.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | Manager | 1/17/2024 | Payroll Tax | Review of new Information Document Requests sent over from Internal Revenue Service and determine proposed timeline for responses. | 0.80 | 1,040.00 | 832.00 |
| Lowery,Kristie L | Manager | 1/17/2024 | Payroll Tax | Preparation for presentation during Tax Summit with J. Ray (FTX); M. Cilia (FTX) and K. Schultea (FTX) | 3.10 | 1,040.00 | 3,224.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/17/2024 | Payroll Tax | Updates to Tax Summit preparation materials per IRS employment tax controversy recent additions and year end employment tax review. | 2.10 | 683.00 | 1,434.30 |
| Hernandez,Nancy I. | Manager | 1/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of updates and next steps to complete annual deliverables in Gibraltar. | 0.40 | 683.00 | 273.20 |
| Jena,Deepak | National Partner/Principal | 1/17/2024 | Technology | Unit Testing and deployment of three reports: Report #1 - Legal Entity, Report #2 - Trial balance and Report #3 - Trans - US Data | 3.60 | 551.00 | 1,983.60 |
| Porto,Michael | Senior Manager | 1/17/2024 | Technology | Create multiple manual funding rate tables and simulated calculations. | 1.60 | 683.00 | 1,092.80 |
| Porto,Michael | Managing Director | 1/17/2024 | Technology | Create final draft of fills tables for tax delivery. | 3.80 | 683.00 | 2,595.40 |
| Hayashi,Rina | Senior Manager | 1/17/2024 | Transfer Pricing | Reviewing the client's responses to our Information and Data Request in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 1.30 | 415.00 | 539.50 |
| Xiao,Bonnie | Staff | 1/17/2024 | Non US Tax | Researching on futures contracts samples and referencing on working paper | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/17/2024 | Non US Tax | Emails on India, Japan Financials, Cyprus, Nigeria PSM's | 2.00 | 551.00 | 1,102.00 |
| Shea JR,Thomas M | Senior Manager | 1/18/2024 | US Income Tax | Review of weekly tax update slide for 1/18 submission to A&M and broader distribution as part of weekly PMO slide | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 1/18/2024 | US Income Tax | Preparation for 1/18 weekly meeting with Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Staff | 1/18/2024 | US Income Tax | Follow-ups from 1/18 weekly meeting with Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Manager | 1/18/2024 | US Income Tax | Continued investigation into existing documentation, including email correspondence, and other EY prepared analyses to respond to both the five substantive write-ups provided by the IRS and the notice of deposition provided by DOJ | 2.40 | 866.00 | 2,078.40 |
| Shea JR,Thomas M | Client Serving Contractor JS | 1/18/2024 | US Income Tax | Continued preparation for Quarterly Tax Summit Meetings to be held 1/18 | 2.60 | 866.00 | 2,251.60 |
| Inker,Brian | Manager | 1/18/2024 | Transfer Pricing | Meeting to discuss Vietnam and Singapore memo and deliverables for trial balance updates EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Senior Manager | 1/18/2024 | Transfer Pricing | Meeting to discuss Vietnam and Singapore memo and deliverables for trial balance updates EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Senior | 1/18/2024 | Transfer Pricing | Meeting to discuss Vietnam and Singapore memo and deliverables for trial balance updates EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.40 | 683.00 | 273.20 |
| McComber,Donna | Senior | 1/18/2024 | Transfer Pricing | Meeting to discuss Vietnam and Singapore memo and deliverables for trial balance updates EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.40 | 1,040.00 | 416.00 |
| Billings,Phoebe | Manager | 1/18/2024 | Transfer Pricing | Meeting to discuss Vietnam and Singapore memo and deliverables for trial balance updates EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Manager | 1/18/2024 | Project Management Office Transition | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 415.00 | 415.00 |
| Tong,Chia-Hui | Manager | 1/18/2024 | Project Management Office Transition | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 683.00 | 683.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Managing Director | 1/18/2024 | Project Management Office Transition | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 236.00 | 236.00 |
| Bost,Anne | Senior Manager | 1/18/2024 | Transfer Pricing | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 814.00 | 814.00 |
| Shea JR,Thomas M | Senior Manager | 1/18/2024 | US Income Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 866.00 | 866.00 |
| Berman,Jake | Senior | 1/18/2024 | US Income Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 683.00 | 683.00 |
| Scott,James | Senior | 1/18/2024 | US State and Local Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 600.00 | 600.00 |
| Haas,Zach | Partner/Principal | 1/18/2024 | Non US Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 683.00 | 683.00 |
| Bieganski,Walter | Managing Director | 1/18/2024 | US State and Local Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 200.00 | 200.00 |
| Hall,Emily Melissa | Senior Manager | 1/18/2024 | US State and Local Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 415.00 | 415.00 |
| Musano,Matthew Albert | National Partner/Principal | 1/18/2024 | US State and Local Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 683.00 | 683.00 |
| Zheng,Eva | Managing Director | 1/18/2024 | US State and Local Tax | Quarterly Tax Summit meeting to walkthrough U.S. Federal and State and Local extension calculations for the period ended October 31st, 2023 EY Attendees: C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas, W. Bieganski Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 1.00 | 551.00 | 551.00 |
| Ancona,Christopher | Senior Manager | 1/18/2024 | Project Management Office Transition | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 415.00 | 166.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tong,Chia-Hui | Manager | 1/18/2024 | Project Management Office Transition | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Managing Director | 1/18/2024 | Project Management Office Transition | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 236.00 | 94.40 |
| Shea JR,Thomas M | Senior Manager | 1/18/2024 | US Income Tax | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 866.00 | 346.40 |
| Scott,James | Managing Director | 1/18/2024 | US Income Tax | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Senior Manager | 1/18/2024 | US Income Tax | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 551.00 | 220.40 |
| McGee,Liz | Managing Director | 1/18/2024 | IRS Audit Matters | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | Senior Manager | 1/18/2024 | Payroll Tax | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/18/2024 | Payroll Tax | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Senior Manager | 1/18/2024 | Payroll Tax | Tax Quarterly Summit meeting to discuss status of IRS Audit/Controversy related deliverables EY Attendees: C. Ancona, B. Mistler, C. Tong, H. Choudary, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, L. McGee, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.40 | 814.00 | 325.60 |
| Scott,James | Senior | 1/18/2024 | US Income Tax | Meeting to discuss compliance matter updates with A&M. EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Senior | 1/18/2024 | Non US Tax | Meeting to discuss compliance matter updates with A&M. EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 1/18/2024 | Non US Tax | Meeting to discuss compliance matter updates with A&M. EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 415.00 | 207.50 |
| Borts,Michael | Senior | 1/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss compliance matter updates with A&M. EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgleish (A&M). | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | 1/18/2024 | Non US Tax | 1/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Senior | 1/18/2024 | Non US Tax | 1/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Manager | 1/18/2024 | Non US Tax | 1/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ancona,Christopher | Senior Manager | 1/18/2024 | Project Management Office Transition | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Client Serving Contractor JS | 1/18/2024 | Project Management Office Transition | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Partner/Principal | 1/18/2024 | Project Management Office Transition | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 236.00 | 118.00 |
| Ferris,Tara | Manager | 1/18/2024 | Information Reporting | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | 1/18/2024 | US Income Tax | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Partner/Principal | 1/18/2024 | US Income Tax | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Senior Manager | 1/18/2024 | Payroll Tax | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/18/2024 | Payroll Tax | Quarterly Tax Summit meeting to discuss the status of IRS Audit/Controversy related deliverables; EY Attendees: C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary, T. Ferris Other Attendees: M. Cilia (FTX),  K. Schultea (FTX),  J. Ray (FTX), | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 1/18/2024 | Project Management Office Transition | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior | 1/18/2024 | Project Management Office Transition | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Senior Manager | 1/18/2024 | Project Management Office Transition | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 236.00 | 94.40 |
| Shea JR,Thomas M | Senior | 1/18/2024 | US Income Tax | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 866.00 | 346.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | Senior | 1/18/2024 | US Income Tax | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 683.00 | 273.20 |
| Scott,James | Manager | 1/18/2024 | US Income Tax | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 600.00 | 240.00 |
| McGee,Liz | Manager | 1/18/2024 | IRS Audit Matters | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | Client Serving Contractor JS | 1/18/2024 | Payroll Tax | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | National Partner/Principal | 1/18/2024 | Payroll Tax | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 683.00 | 273.20 |
| Ferris,Tara | Senior | 1/18/2024 | Information Reporting | Tax Quarterly Summit meeting to discuss the status of 2023 year-end reporting related to Information Reporting  EY Attendees: C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Manager | 1/18/2024 | US Income Tax | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 866.00 | 692.80 |
| Scott,James | Client Serving Contractor JS | 1/18/2024 | US Income Tax | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 600.00 | 480.00 |
| Mistler,Brian M | Senior | 1/18/2024 | US Income Tax | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 551.00 | 440.80 |
| Porto,Michael | Manager | 1/18/2024 | Technology | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 683.00 | 546.40 |
| Dillard,Adam | Senior | 1/18/2024 | Technology | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 415.00 | 332.00 |
| Haq,Shafay | Senior Manager | 1/18/2024 | Technology | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Manager | 1/18/2024 | Technology | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 415.00 | 332.00 |
| Lovelace,Lauren | Staff | 1/18/2024 | US International Tax | Going over updates to be made to the OGM deliverable file, including all deliverables within SOW2. EY Attendees: A. Karan, A. Katelas, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Katelas,Andreas | Managing Director | 1/18/2024 | US International Tax | Going over updates to be made to the OGM deliverable file, including all deliverables within SOW2. EY Attendees: A. Karan, A. Katelas, L. Lovelace | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Manager | 1/18/2024 | US International Tax | Going over updates to be made to the OGM deliverable file, including all deliverables within SOW2. EY Attendees: A. Karan, A. Katelas, L. Lovelace | 0.50 | 236.00 | 118.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------------------|-------------|------|-------------|----------------------|
| Stratton,PJ | Senior Manager | 1/18/2024 | Technology | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 866.00 | 692.80 |
| Gorman,Doug A | Senior | 1/18/2024 | Technology | Discussing delivery plan and use of various FTX ledger tables for FTX cryptocurrency tax calculations EY Attendees: R. Matthews, T. Shea, S. Haq, P. Stratton, M. Porto, J. Scott, A. Dillard, D. Gorman, B. Mistler | 0.80 | 551.00 | 440.80 |
| Berman,Jake | Client Serving Contractor WB | 1/18/2024 | US Income Tax | Discussion with Robbie Hoskins (RLKS) regarding open items for extension calculations | 0.30 | 683.00 | 204.90 |
| Di Stefano,Giulia | Senior Manager | 1/18/2024 | Transfer Pricing | Call to discuss review of interest income and expense for loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | 1/18/2024 | Transfer Pricing | Call to discuss review of interest income and expense for loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.30 | 683.00 | 204.90 |
| McComber,Donna | Managing Director | 1/18/2024 | Transfer Pricing | Call to discuss review of interest income and expense for loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.30 | 1,040.00 | 312.00 |
| Billings,Phoebe | Client Serving Contractor JS | 1/18/2024 | Transfer Pricing | Call to discuss review of interest income and expense for loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Manager | 1/18/2024 | Transfer Pricing | Call to discuss review of interest income and expense for loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.30 | 814.00 | 244.20 |
| Ancona,Christopher | Senior Manager | 1/18/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Senior Manager | 1/18/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Manager | 1/18/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Partner/Principal | 1/18/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Client Serving Contractor JS | 1/18/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 814.00 | 325.60 |
| Shea JR,Thomas M | Managing Director | 1/18/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 866.00 | 346.40 |
| Haas,Zach | Manager | 1/18/2024 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 1/18/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 1/18/2024 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Borts,Michael | Manager | 1/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 814.00 | 325.60 |
| Ossanlou,Nina Shehrezade | Client Serving Contractor JS | 1/18/2024 | Non US Tax | Meeting to fix access to the FTX financial data Box site. EY Attendees: C. MacLean, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Partner/Principal | 1/18/2024 | Non US Tax | Meeting to fix access to the FTX financial data Box site. EY Attendees: C. MacLean, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Manager | 1/18/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, Z. Haas, T. Shea, M. Borts, D. Katsnelson, P. Billings, J. Berman, H. Choudary Other Attendees: E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Client Serving Contractor JS | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Partner/Principal | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 236.00 | 94.40 |
| McComber,Donna | Partner/Principal | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 1,040.00 | 416.00 |
| Inker,Brian | Partner/Principal | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Partner/Principal | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Managing Director | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Manager | 1/18/2024 | Transfer Pricing | Weekly meeting catchup to discuss deliverables including Singapore and Vietnam memo and updating OGM tracker EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings, B. Inker, D. Katsnelson | 0.40 | 814.00 | 325.60 |
| Inker,Brian | Senior | 1/18/2024 | Transfer Pricing | Vietnam transfer pricing memo revisions and related correspondences | 2.10 | 415.00 | 871.50 |
| Katsnelson,David | Senior | 1/18/2024 | Transfer Pricing | Review Singapore memo | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Client Serving Contractor JS | 1/18/2024 | Transfer Pricing | Research Vietnam tp doc requirements | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Managing Director | 1/18/2024 | Transfer Pricing | Review Vietnam Memo | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Managing Director | 1/18/2024 | US Income Tax | Preparation for external walkthrough of federal extension calculations with RLKS | 0.70 | 683.00 | 478.10 |
| Wielobob,Kirsten | Senior | 1/18/2024 | IRS Audit Matters | Respond to EY team's audit strategy questions. Review and comment on timeline of interactions for use by S&C | 0.40 | 866.00 | 346.40 |
| Huang,Ricki | Senior | 1/18/2024 | US Income Tax | Review the prepped extension workbooks for p silo entities for extension filling | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Staff | 1/18/2024 | US Income Tax | Research re: FTX operations and data required for customer IDRs | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 1/18/2024 | US Income Tax | Summary for Jen Chan of available information and historical understanding of foreign entity income | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 1/18/2024 | US Income Tax | Review of updated customer data for IDR response | 2.10 | 551.00 | 1,157.10 |
| McGee,Liz | Staff | 1/18/2024 | IRS Audit Matters | Read communications regarding follow-up to IRS. | 0.90 | 683.00 | 614.70 |
| McGee,Liz | Staff | 1/18/2024 | IRS Audit Matters | Research bankruptcy tax issue. | 0.60 | 683.00 | 409.80 |
| Jung,Yu-Seon | Senior | 1/18/2024 | Non US Tax | Prepared and filed the 4th Qtr VAT return. | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Senior Manager | 1/18/2024 | Non US Tax | Correspondences regarding finalization of the memo capturing potential tax implications of proposed options for addressing intercompany balances of the Turkish entities | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | 1/18/2024 | Non US Tax | Correspondences regarding the status of the financials for the Cyprus entities to understand when the tax returns can be prepared | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Staff | 1/18/2024 | Non US Tax | Correspondences regarding the current status and next steps for addressing the tax/statutory reporting filings for Innovatia Ltd | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Staff | 1/18/2024 | Non US Tax | Correspondences regarding additional items needing to be addressed to finalized the contract for EY Switzerland to provide tax/accounting support for the non-debtor entities | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Staff | 1/18/2024 | Non US Tax | Correspondences regarding the status of the 2023 Q4 VAT return for Korea | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 1/18/2024 | Non US Tax | Correspondences requesting status updates for foreign filings to be presented during the quarterly tax summit | 1.30 | 551.00 | 716.30 |
| MacLean,Corrie | Partner/Principal | 1/18/2024 | Non US Tax | Reconcile all non-US workstreams in scope deliverables and currently deliverables in One Global Methodology | 2.80 | 415.00 | 1,162.00 |
| Gil Diez de Leon,Marta | Manager | 1/18/2024 | Value Added Tax | Follow-up correspondence with EY Cyprus regarding the registration of Innovatia and potential next steps/workarounds | 1.50 | 683.00 | 1,024.50 |
| Gil Diez de Leon,Marta | Manager | 1/18/2024 | Value Added Tax | Follow-up with EY South Korea regarding the 4Q VAT return due on January 25th | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of questions raised by RLKS regarding FTX Tradings GmbH and getting an update from the EY Germany team to draft a response | 2.00 | 551.00 | 1,102.00 |
| Dillard,Adam | Manager | 1/18/2024 | Technology | Build updates/fixes to blockchain simple tagging logic | 1.90 | 415.00 | 788.50 |
| Dillard,Adam | Manager | 1/18/2024 | Technology | Blockchain tagging tests, including spot checks | 3.20 | 415.00 | 1,328.00 |
| Dillard,Adam | Senior | 1/18/2024 | Technology | Locating and grouping options | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Manager | 1/18/2024 | Technology | Dive into asset data from filled orders present in the client's database, closely checking each entry to fine-tune tax return calculations. | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Manager | 1/18/2024 | Technology | Leverage filled orders data to derive accurate year-end asset balances post-FIFO calculations, ensuring they correlate with the assets' actual value. | 1.90 | 415.00 | 788.50 |
| Taniguchi,Keisuke | Managing Director | 1/18/2024 | Non US Tax | Day 2:Information request for amended returns | 2.30 | 683.00 | 1,570.90 |
| Papachristodoulou,Elpida | Senior | 1/18/2024 | Value Added Tax | Reply to email from Nina Ossanlou from EY US, on practical ways to address lack of information on the VAT status of Innovatia and VAT exposures faced by the company identified through review of 2019 audited Financial statements | 0.70 | 683.00 | 478.10 |
| Liasis,George | Senior | 1/18/2024 | Value Added Tax | Brainstorming on practical ways to address lack of information on the VAT status of Innovatia and VAT exposures faced by the company, in order to reply to questions raised by Nina Ossanlou from EY US team | 0.30 | 866.00 | 259.80 |
| Tyllirou,Christiana | Partner/Principal | 1/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting an email to Deloitte in order to confirm the payable amounts for Social Insurance for FTX Crypto Services | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Senior Manager | 1/18/2024 | Project Management Office Transition | Finalization of presentation materials for FTX leadership ahead of Tax Quarterly summit call | 3.60 | 415.00 | 1,494.00 |
| McGee,Liz | Senior | 1/18/2024 | IRS Audit Matters | Prepare for meeting. | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior | 1/18/2024 | Project Management Office Transition | Review talk points and agenda timing for EY-FTX Summit | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Senior | 1/18/2024 | Project Management Office Transition | Updated individual deliverables files for each workstream | 2.60 | 236.00 | 613.60 |
| Cho,Shuck | Manager | 1/18/2024 | Non US Tax | Checked the 4th Qtr information and reconciled with the bank details | 0.70 | 866.00 | 606.20 |
| Yang,Rachel Sim | Manager | 1/18/2024 | US International Tax | TY23 Scoping review | 0.50 | 683.00 | 341.50 |
| Katelas,Andreas | Manager | 1/18/2024 | US International Tax | Review of intercompany transfers and treatment for US tax purposes | 1.30 | 551.00 | 716.30 |
| Karan,Anna Suncheuri | Manager | 1/18/2024 | US International Tax | Cleaning the OGM deliverable file after getting comments from Senior manager | 2.50 | 236.00 | 590.00 |
| Jayanthi,Lakshmi | Manager | 1/18/2024 | US International Tax | Edited memo on Turkish tax considerations on divestment | 2.20 | 683.00 | 1,502.60 |
| Jayanthi,Lakshmi | Manager | 1/18/2024 | US International Tax | Research on various tax treatment on  obligation | 3.50 | 683.00 | 2,390.50 |
| Bailey,Doug | Manager | 1/18/2024 | US International Tax | Additional work on DOJ/IRS responses | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Manager | 1/18/2024 | US International Tax | Evaluate available documentation associated with FTX entity OCI amounts | 3.20 | 866.00 | 2,771.20 |
| Richardson,Audrey Sarah | Senior Manager | 1/18/2024 | Information Reporting | Continued to work on preparing templates for year end reporting | 2.00 | 551.00 | 1,102.00 |
| Bieganski,Walter | Senior | 1/18/2024 | US State and Local Tax | Drafted email to EY state tax team to identify state tax issues around decoupling from federal capital loss rules. | 0.30 | 200.00 | 60.00 |
| Eikenes,Ryan | Senior Manager | 1/18/2024 | US State and Local Tax | Reached out to Massachusetts Department of Revenue concerning updating the fiscal year 2022  year-end  date on file and requested extension payment apply to tax liability. | 1.00 | 236.00 | 236.00 |
| Gatt,Katie | Senior Manager | 1/18/2024 | US State and Local Tax | Preparation for 1/18 FTX Tax Quarterly Summit be updating proofs of claim summary for Non-IRS claims. | 0.60 | 683.00 | 409.80 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Molnar,Evgeniya | Partner/Principal | 1/18/2024 | US State and Local Tax | Reviewed and updated standard configuration file in the state tax automated compliance tool ("STAC") for 2023 tax rates and prior year apportionment for extension purposes. | 3.80 | 415.00 | 1,577.00 |
| Porto,Michael | Senior Manager | 1/18/2024 | Technology | Refine and quality checked draft. Investigate and requested extra information from team resulting from quality check. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | National Partner/Principal | 1/18/2024 | Technology | Review data consistency across time dimensions. Made recommendations. | 2.40 | 683.00 | 1,639.20 |
| Matthews,Rebecca | Managing Director | 1/18/2024 | Technology | Gather list of coins used in blockchain activity | 0.40 | 415.00 | 166.00 |
| Matthews,Rebecca | Senior Manager | 1/18/2024 | Technology | Create method to check spam coins | 0.60 | 415.00 | 249.00 |
| Hayashi,Rina | Staff | 1/18/2024 | Transfer Pricing | Preparing draft responses to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 2.20 | 415.00 | 913.00 |
| Xiao,Bonnie | Manager | 1/18/2024 | Non US Tax | Researching on  futures contracts samples-1 and referencing on working paper | 3.40 | 551.00 | 1,873.40 |
| Agarwal,Akhil | Senior | 1/18/2024 | Non US Tax | Day 1 - Preparation of the primitive IDT report. | 2.10 | 415.00 | 871.50 |
| Tyllirou,Christiana | Manager | 1/18/2024 | Information Reporting | Communicating with Registrar of Companies and Ariadne in regards to the UBO Registry of Innovatia | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/18/2024 | Non US Tax | Review of DRAFT EA for Switzerland | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | National Partner/Principal | 1/19/2024 | US Income Tax | Further investigation into existing documentation, including email correspondence, and other EY prepared analyses to respond to both the five substantive write-ups provided by the IRS and the notice of deposition provided by DOJ, including written correspondence with and preliminary selection of EY professionals to be deposed | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Managing Director | 1/19/2024 | US Income Tax | Preparation for Quarterly Tax Summit Meetings to be held 1/22, including written correspondence with Digital Asset tax reconciliation team | 1.60 | 866.00 | 1,385.60 |
| Vasic,Dajana | Managing Director | 1/19/2024 | Non US Tax | FTX Europe AG: discussion re preparation of registration re securities dealer and form 9; EY attendees: D. Vasic, K. Wagner | 0.50 | 236.00 | 118.00 |
| Wagner,Kaspar | Manager | 1/19/2024 | Non US Tax | FTX Europe AG: discussion re preparation of registration re securities dealer and form 9; EY attendees: D. Vasic, K. Wagner | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Senior Manager | 1/19/2024 | US International Tax | Meeting regarding updates to estimates calculation after receiving detailed trial balance EY Attendees: A. Karan, A. Braun, L. Lovelace, M. Zhuo, R. Yang | 0.40 | 236.00 | 94.40 |
| Yang,Rachel Sim | Senior | 1/19/2024 | US International Tax | Meeting regarding updates to estimates calculation after receiving detailed trial balance EY Attendees: A. Karan, A. Braun, L. Lovelace, M. Zhuo, R. Yang | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Senior | 1/19/2024 | US International Tax | Meeting regarding updates to estimates calculation after receiving detailed trial balance EY Attendees: A. Karan, A. Braun, L. Lovelace, M. Zhuo, R. Yang | 0.40 | 866.00 | 346.40 |
| Karan,Anna Suncheuri | Senior Manager | 1/19/2024 | US International Tax | Meeting regarding updates to estimates calculation after receiving detailed trial balance EY Attendees: A. Karan, A. Braun, L. Lovelace, M. Zhuo, R. Yang | 0.40 | 236.00 | 94.40 |
| Braun,Avi | Senior Manager | 1/19/2024 | US International Tax | Meeting regarding updates to estimates calculation after receiving detailed trial balance EY Attendees: A. Karan, A. Braun, L. Lovelace, M. Zhuo, R. Yang | 0.40 | 236.00 | 94.40 |
| Yang,Rachel Sim | Senior Manager | 1/19/2024 | US International Tax | Meeting discussing follow ups to be made with the federal team regarding the estimate federal extension calculation  EY Attendees: A. Karan, R. Yang | 0.20 | 683.00 | 136.60 |
| Karan,Anna Suncheuri | Senior Manager | 1/19/2024 | US International Tax | Meeting discussing follow ups to be made with the federal team regarding the estimate federal extension calculation  EY Attendees: A. Karan, R. Yang | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Manager | 1/19/2024 | Non US Tax | 1/19/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava  Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 1/19/2024 | Non US Tax | 1/19/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava  Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M), | 0.40 | 415.00 | 166.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Borts,Michael | Partner/Principal | 1/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1/19/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M), | 0.40 | 814.00 | 325.60 |
| Hernandez,Nancy I. | Managing Director | 1/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1/19/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M), | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Partner/Principal | 1/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1/19/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: D. Johnston (A&M), M. Cilia (FTX), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 1/19/2024 | Non US Tax | 1/19/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 1/19/2024 | Non US Tax | 1/19/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 1/19/2024 | Non US Tax | 1/19/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Senior | 1/19/2024 | Non US Tax | Meeting to discuss the process of updating the scope & fee file to reflect new changes. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior | 1/19/2024 | Non US Tax | Meeting to discuss the process of updating the scope & fee file to reflect new changes. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Manager | 1/19/2024 | Non US Tax | Meeting to discuss the process of updating the scope & fee file to reflect new changes. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Inker,Brian | Senior Manager | 1/19/2024 | Transfer Pricing | Meeting to discuss interest related tax matters between FTX affiliates EY Attendees: B. Inker, B. Frapolly, P. Billings | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Senior | 1/19/2024 | Transfer Pricing | Meeting to discuss interest related tax matters between FTX affiliates EY Attendees: B. Inker, B. Frapolly, P. Billings | 0.50 | 236.00 | 118.00 |
| Billings,Phoebe | Senior | 1/19/2024 | Transfer Pricing | Meeting to discuss interest related tax matters between FTX affiliates EY Attendees: B. Inker, B. Frapolly, P. Billings | 0.50 | 551.00 | 275.50 |
| Inker,Brian | Senior | 1/19/2024 | Transfer Pricing | Follow-up meeting to discuss next steps in reviewing financials to analyze interest related tax matters between FTX affiliates EY Attendees: B. Inker, B. Frapolly | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Partner/Principal | 1/19/2024 | Transfer Pricing | Follow-up meeting to discuss next steps in reviewing financials to analyze interest related tax matters between FTX affiliates EY Attendees: B. Inker, B. Frapolly | 0.40 | 236.00 | 94.40 |
| Ancona,Christopher | Senior | 1/19/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, H. Choudary | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Partner/Principal | 1/19/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, H. Choudary | 0.40 | 236.00 | 94.40 |
| Acharya,Prashant | Staff | 1/19/2024 | Non US Tax | Reviewing the IDT report as prepared by the team member (Executive review). EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 1.20 | 814.00 | 976.80 |
| Lunia,Suraj | Staff | 1/19/2024 | Non US Tax | Reviewing the IDT report as prepared by the team member (Executive review). EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 1.20 | 683.00 | 819.60 |
| Agarwal,Sachin | Senior | 1/19/2024 | Non US Tax | Reviewing the IDT report as prepared by the team member (Executive review). EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 1.20 | 866.00 | 1,039.20 |
| Chachan,Aparajita | Senior Manager | 1/19/2024 | Non US Tax | Discussion on points arising out of Audrey S Richardsons (EY) email w.r.t reporting obligation in India vide email dated 16 January 2024. EY Attendees: A. Chachan, S. Buduguntae | 0.30 | 415.00 | 124.50 |
| Buduguntae,Shashanka | Senior Manager | 1/19/2024 | Non US Tax | Discussion on points arising out of Audrey S Richardsons (EY) email w.r.t reporting obligation in India vide email dated 16 January 2024. EY Attendees: A. Chachan, S. Buduguntae | 0.30 | 866.00 | 259.80 |
| Agarwal,Akhil | Senior Manager | 1/19/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) on the primitive IDT report. EY Attendees: A. Agarwal, S. Lunia | 2.90 | 415.00 | 1,203.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lunia,Suraj | Senior Manager | 1/19/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) on the primitive IDT report. EY Attendees: A. Agarwal, S. Lunia | 2.90 | 683.00 | 1,980.70 |
| Lovelace,Lauren | Senior | 1/19/2024 | US International Tax | Call to discuss the responses to IRS on treatment of customer crypto EY Attendees: L. Jayanthi, L. Lovelace, D. Bailey | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Client Serving Contractor JS | 1/19/2024 | US International Tax | Call to discuss the responses to IRS on treatment of customer crypto EY Attendees: L. Jayanthi, L. Lovelace, D. Bailey | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Managing Director | 1/19/2024 | US International Tax | Call to discuss the responses to IRS on treatment of customer crypto EY Attendees: L. Jayanthi, L. Lovelace, D. Bailey | 0.50 | 866.00 | 433.00 |
| Porto,Michael | Manager | 1/19/2024 | Technology | Discussing methods for calculating taxes from FTX entity data, including discussion on futures, calls and puts. EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 0.80 | 683.00 | 546.40 |
| Dillard,Adam | Manager | 1/19/2024 | Technology | Discussing methods for calculating taxes from FTX entity data, including discussion on futures, calls and puts. EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 0.80 | 415.00 | 332.00 |
| Haq,Shafay | Manager | 1/19/2024 | Technology | Discussing methods for calculating taxes from FTX entity data, including discussion on futures, calls and puts. EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 0.80 | 415.00 | 332.00 |
| Matthews,Rebecca | Senior | 1/19/2024 | Technology | Discussing methods for calculating taxes from FTX entity data, including discussion on futures, calls and puts. EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior | 1/19/2024 | Technology | Reviewing data tables pulled from FTX and FTX entities database, the method of cleansing the data, and the FIFO outputs from each tables buys/sells EY Attendees: R. Matthews, M. Porto, D. Gorman, A. Dillard, S. Haq | 1.40 | 683.00 | 956.20 |
| Dillard,Adam | Senior | 1/19/2024 | Technology | Reviewing data tables pulled from FTX and FTX entities database, the method of cleansing the data, and the FIFO outputs from each tables buys/sells EY Attendees: R. Matthews, M. Porto, D. Gorman, A. Dillard, S. Haq | 1.40 | 415.00 | 581.00 |
| Haq,Shafay | Senior | 1/19/2024 | Technology | Reviewing data tables pulled from FTX and FTX entities database, the method of cleansing the data, and the FIFO outputs from each tables buys/sells EY Attendees: R. Matthews, M. Porto, D. Gorman, A. Dillard, S. Haq | 1.40 | 415.00 | 581.00 |
| Matthews,Rebecca | Senior | 1/19/2024 | Technology | Reviewing data tables pulled from FTX and FTX entities database, the method of cleansing the data, and the FIFO outputs from each tables buys/sells EY Attendees: R. Matthews, M. Porto, D. Gorman, A. Dillard, S. Haq | 1.40 | 415.00 | 581.00 |
| Gorman,Doug A | Senior | 1/19/2024 | Technology | Reviewing data tables pulled from FTX and FTX entities database, the method of cleansing the data, and the FIFO outputs from each tables buys/sells EY Attendees: R. Matthews, M. Porto, D. Gorman, A. Dillard, S. Haq | 1.40 | 551.00 | 771.40 |
| Vasic,Dajana | Staff | 1/19/2024 | Non US Tax | FTX Europe: research and preparation of registration securities dealer and form 9 | 1.30 | 236.00 | 306.80 |
| Wagner,Kaspar | Staff | 1/19/2024 | Non US Tax | Swiss entities: Compliance update re status tax returns 22 | 0.10 | 551.00 | 55.10 |
| Inker,Brian | Senior Manager | 1/19/2024 | Transfer Pricing | Intercompany interest data review | 1.30 | 415.00 | 539.50 |
| Billings,Phoebe | Managing Director | 1/19/2024 | Transfer Pricing | Performing analysis using trial balances and intercompany loan agreements to determine if any additional deductible interest expense is included in the financial data | 2.50 | 551.00 | 1,377.50 |
| Scott,James | Senior Manager | 1/19/2024 | Non US Tax | Review of stake holder reporting output for management review | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 1/19/2024 | US Income Tax | Gathering of historical tax return information for S&C litigation team | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Senior | 1/19/2024 | US Income Tax | Gathering of IDR information for S&C litigation team | 2.90 | 551.00 | 1,597.90 |
| Mistler,Brian M | Senior | 1/19/2024 | US Income Tax | Additional revisions to FP-3 IDR response | 1.50 | 551.00 | 826.50 |
| Hammon,David Lane | Partner/Principal | 1/19/2024 | Non US Tax | Correspondences regarding next steps for obtaining the necessary data to understand the status of the CbCR notifications/economic substance reportings for the BVI entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 1/19/2024 | Non US Tax | Correspondences regarding clarifications concerning open compliance obligations for Innovatia Ltd. | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior | 1/19/2024 | Non US Tax | Correspondences regarding status updates/escalations for filings to be reported out on during the Q1 tax summit | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Manager | 1/19/2024 | Non US Tax | Preparation for weekly wind down touchpoint concerning the non-US entities to be liquidated | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/19/2024 | Non US Tax | Correspondences concerning outstanding items for India IDR | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/19/2024 | Non US Tax | Correspondences concerning next steps/actions items for executing contract for Tricor to provide tax/accounting support for Hong Kong and Singapore | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Managing Director | 1/19/2024 | Non US Tax | Finalize January SRP working file database and convert into PowerBI and finalize formatting for the January tax summit presentation | 3.10 | 415.00 | 1,286.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus team to get a status update that the FY 2022 financial statements for Zubr has been filed | 0.60 | 551.00 | 330.60 |
| Dillard,Adam | Manager | 1/19/2024 | Technology | Review of tax calculation numbers | 2.50 | 415.00 | 1,037.50 |
| Dillard,Adam | Senior Manager | 1/19/2024 | Technology | Work on a matching formulas for derivatives from orders in fills | 1.20 | 415.00 | 498.00 |
| Dillard,Adam | Senior Manager | 1/19/2024 | Technology | Investigate validity of utilizing option in orders vs fills | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Manager | 1/19/2024 | Technology | Develop a progressive HIFO algorithm using comprehensive data from filled orders, thereby optimizing tax calculations and maximizing returns for the client. | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior | 1/19/2024 | Technology | Thoroughly investigate potential discrepancies or anomalies based on filled orders data from the client's database, for more precise tax liability determination. | 1.40 | 415.00 | 581.00 |
| Goto,Keisuke | Manager | 1/19/2024 | Transfer Pricing | Conducting executive review of the responses to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.90 | 683.00 | 614.70 |
| Bouza,Victor | Senior | 1/19/2024 | Information Reporting | FTX - OGM tasklist update - sending instructions by email to A. Geisler (EY) in order to recover all data/information needed to complete the pending tasks | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Senior | 1/19/2024 | Information Reporting | Email to J. Leston (EY) in order to explain him the invoicing process and the 20% of fees subject to negotiation. | 0.10 | 551.00 | 55.10 |
| Hammon,David Lane | National Partner/Principal | 1/19/2024 | Non US Tax | Correspondences regarding requirements for contracting EY Switzerland locally to provide tax/accounting support for the non-debtor entities | 1.00 | 551.00 | 551.00 |
| Tong,Chia-Hui | Senior | 1/19/2024 | Project Management Office Transition | Review the activity tracker for open items to address with program management team and EY leadership | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Partner/Principal | 1/19/2024 | Project Management Office Transition | Review the budget to actuals across workstreams with team members to ensure budget is on-track | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Partner/Principal | 1/19/2024 | Project Management Office Transition | Continue budget review for workstreams | 0.50 | 683.00 | 341.50 |
| Bote,Justin | Manager | 1/19/2024 | Non US Tax | PBC Request List - 1.19.24 | 1.00 | 415.00 | 415.00 |
| McGee,Liz | Senior | 1/19/2024 | IRS Audit Matters | Review issues regarding next communications to IRS. | 1.70 | 683.00 | 1,161.10 |
| Zhuo,Melody | Manager | 1/19/2024 | US International Tax | FTX International Tax Compliance - Workbook Study Continued | 0.10 | 236.00 | 23.60 |
| Yang,Rachel Sim | Manager | 1/19/2024 | US International Tax | Review of additional detailed TB data of FTX Trading's revenue & expenses | 0.90 | 683.00 | 614.70 |
| Katelas,Andreas | Manager | 1/19/2024 | US International Tax | Review of IDRs issued by IRS and related case law | 2.50 | 551.00 | 1,377.50 |
| Karan,Anna Suncheuri | Manager | 1/19/2024 | US International Tax | Revising memo related the tax technical issue | 0.60 | 236.00 | 141.60 |
| Jayanthi,Lakshmi | Manager | 1/19/2024 | US International Tax | Reviewed and edited the memo related to Turkey tax considerations on disposition | 2.30 | 683.00 | 1,570.90 |
| Bailey,Doug | Manager | 1/19/2024 | US International Tax | Evaluate court cases and other precedents applicable to determining tax treatment of customer crypto | 3.50 | 866.00 | 3,031.00 |
| Richardson,Audrey Sarah | Senior Manager | 1/19/2024 | Information Reporting | Finalized draft forms for year end reporting and sent to client for review | 3.00 | 551.00 | 1,653.00 |
| Hall,Emily Melissa | Staff | 1/19/2024 | US State and Local Tax | Updated tax notice tracker to log in new notices received by tax type and jurisdiction. | 0.70 | 415.00 | 290.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/19/2024 | Payroll Tax | Coordination of data delivery and follow up questions on January 2024 Summons request for S&C. | 1.60 | 683.00 | 1,092.80 |
| Wrenn,Kaitlin Doyle | Senior | 1/19/2024 | Payroll Tax | Email correspondence and documentation data gathering per NOPA request for S&C. | 0.30 | 683.00 | 204.90 |
| Porto,Michael | Senior | 1/19/2024 | Technology | Review FIFO, HIFO, LIFO, Specific ID options. | 3.80 | 683.00 | 2,595.40 |
| Matthews,Rebecca | Senior | 1/19/2024 | Technology | Review portion of coins received from blockchain activity for spam | 0.50 | 415.00 | 207.50 |
| Xiao,Bonnie | Manager | 1/19/2024 | Non US Tax | Researching on futures contracts samples-2 and referencing on working paper | 2.30 | 551.00 | 1,267.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Xiao,Bonnie | Manager | 1/19/2024 | Non US Tax | Analyzing the 3 categories based on the definition of virtual payment instrument | 0.90 | 551.00 | 495.90 |
| Agarwal,Akhil | Manager | 1/19/2024 | Non US Tax | Day 2 - Preparation of the primitive IDT report. | 1.70 | 415.00 | 705.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/19/2024 | Non US Tax | January SRP final review and emails | 1.00 | 551.00 | 551.00 |
| Dillard,Adam | Client Serving Contractor JS | 1/20/2024 | Technology | Try to match derivatives from orders in fills | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Client Serving Contractor JS | 1/20/2024 | Technology | Continue testing of Highest Gains and losses of LTCG and STCG assets traded in Filled orders on client database | 1.60 | 415.00 | 664.00 |
| Haq,Shafay | Client Serving Contractor JS | 1/20/2024 | Technology | Cross-check the matching of sales data with the cost basis based on filled orders, reinforcing the accuracy of LTCG and STCG computations for correctly identified taxable gains. | 2.40 | 415.00 | 996.00 |
| Dillard,Adam | Partner/Principal | 1/21/2024 | Technology | Pull option from fills table, combine with liquidations and rerun | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Managing Director | 1/21/2024 | Technology | Review the most traded coins to ensure their tax liabilities are accurately reflected on the tax return. | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Managing Director | 1/21/2024 | Technology | Verify sales data matches with cost basis in HIFO algorithm, ensuring precise LTCG and STCG calculations by asset by year. | 2.70 | 415.00 | 1,120.50 |
| Matthews,Rebecca | Manager | 1/21/2024 | Technology | Revise method used to check for spam coins | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Manager | 1/22/2024 | US Income Tax | Final preparation for Quarterly Tax Summit Meetings held 1/22 | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Manager | 1/22/2024 | US Income Tax | Detailed review of inception-to-date digital asset tax analysis performed by digital asset tax reconciliation team | 3.20 | 866.00 | 2,771.20 |
| Ancona,Christopher | Manager | 1/22/2024 | Project Management Office Transition | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior | 1/22/2024 | Project Management Office Transition | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Senior | 1/22/2024 | US Income Tax | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 866.00 | 433.00 |
| Scott,James | Senior Manager | 1/22/2024 | Non US Tax | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 600.00 | 300.00 |
| Ossanlou,Nina Shehrezade | Managing Director | 1/22/2024 | Non US Tax | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/22/2024 | Non US Tax | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 1/22/2024 | Non US Tax | Meeting to review the status and open items of Non-US and US tax compliance deliverables ahead of the Tax Summit call with FTX leadership  EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | 1/22/2024 | Project Management Office Transition | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables  EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 1/22/2024 | Project Management Office Transition | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables  EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|-------------|----------------------|
| Choudary,Hira | Senior | 1/22/2024 | Project Management Office Transition | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 236.00 | 141.60 |
| Scott,James | Partner/Principal | 1/22/2024 | US Income Tax | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 600.00 | 360.00 |
| Hammon,David Lane | Manager | 1/22/2024 | Non US Tax | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 1/22/2024 | Non US Tax | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 1/22/2024 | US State and Local Tax | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Senior | 1/22/2024 | US State and Local Tax | Tax quarterly summit meeting with FTX leadership to discuss status of tax compliance deliverables EY Attendees: C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 1/22/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Manager | 1/22/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Senior | 1/22/2024 | US Income Tax | Meeting to discuss updates to IRS controversy summary prepared for FTX team Kathy Schultea and Mary Cilia. EY Attendees: K. Wrenn, B. Mistler | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/22/2024 | Payroll Tax | Meeting to discuss updates to IRS controversy summary prepared for FTX team Kathy Schultea and Mary Cilia. EY Attendees: K. Wrenn, B. Mistler | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | Senior | 1/22/2024 | Payroll Tax | Meeting to discuss loan and recently received information through the IRS Discovery. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/22/2024 | Payroll Tax | Meeting to discuss loan and recently received information through the IRS Discovery. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Manager | 1/22/2024 | Payroll Tax | Meeting to discuss loan and recently received information through the IRS Discovery. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 814.00 | 407.00 |
| LaGarde,Stephen | Staff | 1/22/2024 | Payroll Tax | Meeting to discuss loan and recently received information through the IRS Discovery. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 866.00 | 433.00 |
| Inker,Brian | Senior Manager | 1/22/2024 | Transfer Pricing | Review and interest analysis of FTX and its affiliates for FY23 | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Staff | 1/22/2024 | Transfer Pricing | Finalize review of Vietnam memo to file regarding 2022 TP documentation | 0.40 | 683.00 | 273.20 |
| O'Reilly,Logan | Managing Director | 1/22/2024 | Transfer Pricing | Conducted legal research regarding characterization of founders loans | 2.20 | 415.00 | 913.00 |
| Mistler,Brian M | Senior Manager | 1/22/2024 | US Income Tax | Review of interest expense information provided by RLA | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior Manager | 1/22/2024 | US Income Tax | Gathering of information for S&C litigation team request re: IDR documentation | 2.80 | 551.00 | 1,542.80 |
| Mistler,Brian M | Senior Manager | 1/22/2024 | US Income Tax | Research re: OCI | 1.80 | 551.00 | 991.80 |
| McGee,Liz | Staff | 1/22/2024 | IRS Audit Matters | Finalize and transmit information to IRS. | 3.10 | 683.00 | 2,117.30 |
| Hammon,David Lane | Staff | 1/22/2024 | Non US Tax | Preparation for quarterly tax summit with FTX leadership | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Senior | 1/22/2024 | Non US Tax | Correspondences regarding outstanding compliance obligations for Innovatia, including next steps | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Partner/Principal | 1/22/2024 | Non US Tax | Correspondences/drafting of summary concerning the various trackers and summaries presented to FTX leadership during the quarterly tax summit | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Partner/Principal | 1/22/2024 | Non US Tax | Review of summary of outstanding information requested by EY India to determine if any historical compliance obligations need to be addressed for Quoine India | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Managing Director | 1/22/2024 | Non US Tax | Correspondences regarding the signing of Tricor's SOW to provide tax/accounting support for Quoine Pte Ltd. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 1/22/2024 | Non US Tax | Correspondences regarding status updates/items for escalation relating to filings being captured in the stakeholder reporting package for the Q1 tax summit | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Managing Director | 1/22/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions, removals from scope and completed deliverables with their corresponding attachments | 3.60 | 415.00 | 1,494.00 |
| Musano,Matthew Albert | Senior | 1/22/2024 | US State and Local Tax | Review of Washington Business and Occupation tax ("B&O") statutes. | 0.40 | 683.00 | 273.20 |
| Bruno,Hannah | Senior Manager | 1/22/2024 | Value Added Tax | Update SRP Deliverables for Cyprus and Korea returns that were completed | 0.40 | 236.00 | 94.40 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewed the response from the EY Cyprus team on the details received from their reach out to Registrar of Companies and Tax authorities and prepared an email to request further financial information from A&M to work on the outstanding compliance | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Staff | 1/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 22nd Jan. | 2.00 | 415.00 | 830.00 |
| Dillard,Adam | Manager | 1/22/2024 | Technology | Identify and tag spam assets in blockchain data | 1.40 | 415.00 | 581.00 |
| Dillard,Adam | Senior | 1/22/2024 | Technology | Review current data pipelines and updates to option | 1.10 | 415.00 | 456.50 |
| Dillard,Adam | Senior | 1/22/2024 | Technology | Analyze pricing issues in blockchain data | 1.20 | 415.00 | 498.00 |
| Dillard,Adam | Senior Manager | 1/22/2024 | Technology | Integrate Soalana with EVM data | 1.80 | 415.00 | 747.00 |
| Dillard,Adam | Senior | 1/22/2024 | Technology | Reprice and separate unpriced data to prep for tax calc | 0.80 | 415.00 | 332.00 |
| Katikireddi,Teja Sreenivas | Manager | 1/22/2024 | Technology | Execute a preliminary round of rigorous testing on the intricate FIFO calculation pipeline | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Manager | 1/22/2024 | Technology | Conduct a detailed analysis of the outcomes derived from the initial tests, looking for potential anomalies. | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Manager | 1/22/2024 | Technology | Conceptualize a HIFO algorithm using filled order data to optimize tax return computations. | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Senior | 1/22/2024 | Technology | Establish limits on the HIFO algorithm for filled orders, ensuring accurate tax return calculations. | 2.70 | 415.00 | 1,120.50 |
| Goto,Keisuke | Partner/Principal | 1/22/2024 | Transfer Pricing | Making edits to the responses to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.90 | 683.00 | 614.70 |
| Geisler,Arthur | Senior | 1/22/2024 | Information Reporting | OGM Workflow : document for the all year 20223 in order to update the all tasks in the system for RLKS | 2.00 | 236.00 | 472.00 |
| Pastrikou,Eleni | Manager | 1/22/2024 | Value Added Tax | Review of the ledgers of FTX Crypto for 2023 and invoices for the purpose of preparation of VAT computations of FTX Crypto for the quarter October - December 2023. | 1.60 | 236.00 | 377.60 |
| Pastrikou,Eleni | Manager | 1/22/2024 | Value Added Tax | Email preparation to be send to the client (director, Juerg Bavaud) on the basis of preparation of the VAT return of FTX Crypto for the VAT quarter October - December 2023, and client sign-off/approval process | 0.30 | 236.00 | 70.80 |
| Pastrikou,Eleni | Manager | 1/22/2024 | Value Added Tax | Liaising with the VAT authorities so as to inform us for the status of the VAT deregistration of FTX Crypto. | 0.30 | 236.00 | 70.80 |
| Angeli,Ioannis | Manager | 1/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Importing trial balances of 2022 into Caseware system for FTX EMEA and FTX Crypto for comparatives balances to appear in financial statements | 1.10 | 236.00 | 259.60 |
| Mistler,Brian M | Manager | 1/22/2024 | US Income Tax | Preparation of gain/loss summary for internal review and discussion | 2.40 | 551.00 | 1,322.40 |
| Ancona,Christopher | Manager | 1/22/2024 | Project Management Office Transition | Preparation of slide deck materials to present to EY workstream leads regarding tax compliance status | 2.70 | 415.00 | 1,120.50 |
| Tong,Chia-Hui | Managing Director | 1/22/2024 | Project Management Office Transition | Review standard reporting package items for FTX Tax Summit presentation | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Managing Director | 1/22/2024 | Project Management Office Transition | Prepare talk points for standard reporting package items for FTX Summit presentation | 0.80 | 683.00 | 546.40 |
| Bote,Justin | Staff | 1/22/2024 | Non US Tax | PBC Request List - 1.22.24 | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Manager | 1/22/2024 | US International Tax | Material entity identification for TY23 estimate | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Manager | 1/22/2024 | US International Tax | Analyze additional documentation provided by A&M in relation to FTX entity OCI amounts | 3.60 | 866.00 | 3,117.60 |
| Richardson,Audrey Sarah | Senior Manager | 1/22/2024 | Information Reporting | Reviewed prior year forms to respond to IRS inquires | 4.00 | 551.00 | 2,204.00 |
| Eikenes,Ryan | Partner/Principal | 1/22/2024 | US State and Local Tax | Updated state tax automated compliance ("STAC") input files. | 0.70 | 236.00 | 165.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Eikenes,Ryan | Manager | 1/22/2024 | US State and Local Tax | Updated state tax automated compliance ("STAC") separate company and unitary files to account for correct entities. | 1.80 | 236.00 | 424.80 |
| Fletcher,Jason R | Manager | 1/22/2024 | US State and Local Tax | Review of Illinois amended franchise tax calculations and modifications drafted by E. Hall (EY). | 2.10 | 814.00 | 1,709.40 |
| Hall,Emily Melissa | Senior | 1/22/2024 | US State and Local Tax | Reviewed prior year apportionment for FTX entity to determine whether tax assessed on a state notice is accurate. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior Manager | 1/22/2024 | US State and Local Tax | Reviewed FTX entity's Ohio Commercial Activity Tax ("CAT") filings to determine materiality for tax year 2023 filing. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior Manager | 1/22/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) requesting preparation of Delaware annual return to be completed earlier than scheduled. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior Manager | 1/22/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) regarding annual report deliverables and filing instructions, Washington Business and Occupation tax ("B&O") information request, and meeting availability times. | 0.30 | 415.00 | 124.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/22/2024 | Payroll Tax | Email correspondence draft to Kathy Schultea (FTX) for approval on IDR 14 follow up item requested from auditor, proposed due dates for open IDR drafts for employment tax. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior | 1/22/2024 | Payroll Tax | Consolidation of current IRS employment tax controversy tracker for delivery to Mary Cilia (FTX) and Kathy Schultea (FTX). | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior | 1/22/2024 | Payroll Tax | Data gathering of loan documentation available and reconciliation to IRS provided loan listing for further evaluation by EY partner team. | 2.70 | 683.00 | 1,844.10 |
| Jena,Deepak | Senior Manager | 1/22/2024 | Technology | Unit Testing and deployment of Report #4 - State Apportionment | 2.90 | 551.00 | 1,597.90 |
| Porto,Michael | Senior | 1/22/2024 | Technology | Work to come up with Pseudocode and algorithms for the team to implement better SpecID. Methods were resulting in performance similar to FIFO. | 3.30 | 683.00 | 2,253.90 |
| Papachristodoulou,Elpida | Staff | 1/22/2024 | Value Added Tax | Manager's review of VAT return of FTX Crypto for the period 01 October 2023 - 31 December 2023, including review of detailed ledger for the period to establish any VAT exposures relating to write-off of assets | 0.80 | 683.00 | 546.40 |
| Liasis,George | Manager | 1/22/2024 | Value Added Tax | Partner review/sign-off of the VAT return of the Company for the VAT quarter October - December 2023. | 0.10 | 866.00 | 86.60 |
| Neziroski,David | Senior Manager | 1/22/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.50 | 365.00 | 182.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/22/2024 | Non US Tax | January SRP, Turkey step plan and emails on SGP healthcheck and Vietnam | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/22/2024 | Non US Tax | Review of tax controversey update, Emails on Canada and Vietnam and Cyprus | 1.00 | 551.00 | 551.00 |
| Shea JR,Thomas M | Senior | 1/23/2024 | US Income Tax | Finalizing Form 9100 Follow-up request response and submission to Sullivan & Cromwell team | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 1/23/2024 | US Income Tax | Review of updated inception-to-date digital asset tax analysis performed by digital asset tax reconciliation team, and written communication internally to digital asset subject matter advisor | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Senior Manager | 1/23/2024 | US Income Tax | High level reconciliations re: results of inception to digital asset tax analysis and internal written correspondence | 2.30 | 866.00 | 1,991.80 |
| Shea JR,Thomas M | Client Serving Contractor WB | 1/23/2024 | US Income Tax | Investigation into existing documentation, including email correspondence, and other EY prepared analyses to respond to both the five substantive write-ups provided by the IRS and the notice of deposition provided by DOJ, in preparation for Thursday (1/25) meeting with Sullivan and Cromwell team | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Manager | 1/23/2024 | US Income Tax | Final review of follow-up response submitted to IRS | 0.80 | 866.00 | 692.80 |
| Devona Bahadur,Michele | National Partner/Principal | 1/23/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 683.00 | 204.90 |
| Espley-Ault,Olivia | Partner/Principal | 1/23/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 683.00 | 204.90 |
| McPhee,Tiffany | Partner/Principal | 1/23/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Senior | 1/23/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Managing Director | 1/23/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Manager | 1/23/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 415.00 | 124.50 |
| McGee,Liz | Managing Director | 1/23/2024 | IRS Audit Matters | Discussing the Pattern letter notices that FTX received for the international filing. EY Attendees: A. Karan, R. Yang, L. McGee | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Manager | 1/23/2024 | US International Tax | Discussing the Pattern letter notices that FTX received for the international filing. EY Attendees: A. Karan, R. Yang, L. McGee | 0.50 | 683.00 | 341.50 |
| Karan,Anna Suncheuri | Senior Manager | 1/23/2024 | US International Tax | Discussing the Pattern letter notices that FTX received for the international filing. EY Attendees: A. Karan, R. Yang, L. McGee | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Manager | 1/23/2024 | US Income Tax | Call with R Hoskins (RLKS) to discuss federal tax request items EY Attendees: J. Berman Other Attendees: R. Hoskins (RLKS), | 0.20 | 683.00 | 136.60 |
| Ancona,Christopher | Senior Manager | 1/23/2024 | Project Management Office Transition | Meeting to discuss/address open items related to the July - September fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Client Serving Contractor JS | 1/23/2024 | Project Management Office Transition | Meeting to discuss/address open items related to the July - September fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Manager | 1/23/2024 | US Income Tax | Meeting about getting extensions e-file ready to be saved to EYI. Discussions on prior year entity management and continued going over open item list for certain entities.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Senior Manager | 1/23/2024 | US Income Tax | Meeting about getting extensions e-file ready to be saved to EYI. Discussions on prior year entity management and continued going over open item list for certain entities.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.40 | 415.00 | 166.00 |
| Huang,Ricki | Senior | 1/23/2024 | US Income Tax | Prepare for the meeting items for federal tax extensions | 0.10 | 415.00 | 41.50 |
| Mistler,Brian M | Senior | 1/23/2024 | US Income Tax | Meeting about getting extensions e-file ready to be saved to EYI. Discussions on prior year entity management and continued going over open item list for certain entities.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.40 | 551.00 | 220.40 |
| Feliciano,Christopher | Client Serving Contractor JS | 1/23/2024 | Information Reporting | Meeting about getting extensions e-file ready to be saved to EYI. Discussions on prior year entity management and continued going over open item list for certain entities.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.40 | 236.00 | 94.40 |
| Karan,Anna Suncheuri | Partner/Principal | 1/23/2024 | US Income Tax | Meeting about getting extensions e-file ready to be saved to EYI. Discussions on prior year entity management and continued going over open item list for certain entities.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.40 | 236.00 | 94.40 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Client Serving Contractor | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior Manager | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 415.00 | 249.00 |
| Chachan,Aparajita | Senior | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 415.00 | 249.00 |
| Buduguntae,Shashanka | National Partner/Principal | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 866.00 | 519.60 |
| Agarwal,Akhil | Senior | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 415.00 | 249.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Acharya,Prashant | Senior Manager | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 814.00 | 488.40 |
| Lunia,Suraj | Manager | 1/23/2024 | Non US Tax | Meeting to discuss Quoine India due diligence and exchange controls. EY Attendees: C. MacLean, S. Buduguntae, P. Acharya, N. Ossanlou, D. Hammon, A. Chachan, A. Agarwal, S. Lunia | 0.60 | 683.00 | 409.80 |
| Ossanlou,Nina Shehrezade | Managing Director | 1/23/2024 | Non US Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | National Partner/Principal | 1/23/2024 | Non US Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 1/23/2024 | Non US Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 415.00 | 249.00 |
| Hernandez,Nancy I. | Senior Manager | 1/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 683.00 | 409.80 |
| Tsikkouris,Anastasios | Manager | 1/23/2024 | Non US Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 551.00 | 330.60 |
| Papachristodoulou,Elpida | Managing Director | 1/23/2024 | Value Added Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 683.00 | 409.80 |
| Liasis,George | Staff | 1/23/2024 | Value Added Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 866.00 | 519.60 |
| Socratous,Christoforos | Staff | 1/23/2024 | Information Reporting | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 866.00 | 519.60 |
| Tyllirou,Christiana | Staff | 1/23/2024 | Information Reporting | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Staff | 1/23/2024 | Non US Tax | Meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing and review customer data. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Staff | 1/23/2024 | Non US Tax | Meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing and review customer data. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Staff | 1/23/2024 | Non US Tax | Meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing and review customer data. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Staff | 1/23/2024 | Non US Tax | Meeting to discuss February stakeholder reporting package, change request notice, scope and fee file update processes. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/23/2024 | Non US Tax | Meeting to discuss February stakeholder reporting package, change request notice, scope and fee file update processes. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Staff | 1/23/2024 | Non US Tax | Meeting to discuss February stakeholder reporting package, change request notice, scope and fee file update processes. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior | 1/23/2024 | US Income Tax | Discussion around digital asset gain/loss calculation EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang, J. Scott, M. Porto | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Senior | 1/23/2024 | US Income Tax | Discussion around digital asset gain/loss calculation EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang, J. Scott, M. Porto | 0.50 | 600.00 | 300.00 |
| Huang,Ricki | Managing Director | 1/23/2024 | US Income Tax | Discussion around digital asset gain/loss calculation EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang, J. Scott, M. Porto | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior Manager | 1/23/2024 | US Income Tax | Discussion around digital asset gain/loss calculation EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang, J. Scott, M. Porto | 0.50 | 551.00 | 275.50 |
| McGee,Liz | Senior | 1/23/2024 | IRS Audit Matters | Discussion around digital asset gain/loss calculation EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang, J. Scott, M. Porto | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior | 1/23/2024 | Technology | Discussion around digital asset gain/loss calculation EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang, J. Scott, M. Porto | 0.50 | 683.00 | 341.50 |
| Gil Diez de Leon,Marta | Senior Manager | 1/23/2024 | Value Added Tax | Meeting to discuss due diligence and compliance next steps for Innovatia. EY Attendees: C. MacLean, D. Hammon, E. Papachristodoulou, C. Socratous, C. Tyllirou, A. Tsikkouris, M. Leon, N. Hernandez, N. Ossanlou, G. Liasis | 0.60 | 683.00 | 409.80 |
| Agarwal,Akhil | Staff | 1/23/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) on the email received from Audrey (FTX Distributions to India Questions). EY Attendees: A. Agarwal, S. Lunia | 0.70 | 415.00 | 290.50 |
| Lunia,Suraj | Senior Manager | 1/23/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) on the email received from Audrey (FTX Distributions to India Questions). EY Attendees: A. Agarwal, S. Lunia | 0.70 | 683.00 | 478.10 |
| Acharya,Prashant | Senior | 1/23/2024 | Non US Tax | Reviewing the final version of the IDT report as prepared by the team member (Executive review) and made minor changes. EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 0.90 | 814.00 | 732.60 |
| Lunia,Suraj | Senior | 1/23/2024 | Non US Tax | Reviewing the final version of the IDT report as prepared by the team member (Executive review) and made minor changes. EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 0.90 | 683.00 | 614.70 |
| Agarwal,Sachin | Senior | 1/23/2024 | Non US Tax | Reviewing the final version of the IDT report as prepared by the team member (Executive review) and made minor changes. EY Attendees: A. Agarwal, P. Acharya, S. Lunia | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Partner/Principal | 1/23/2024 | US Income Tax | Call to discuss FTX entity and determining amounts in the record we have  EY Attendees: L. Jayanthi, D. Bailey, B. Mistler, L. Lovelace Other Attendees: M. Jones (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 1/23/2024 | US International Tax | Call to discuss FTX entity and determining amounts in the record we have  EY Attendees: L. Jayanthi, D. Bailey, B. Mistler, L. Lovelace Other Attendees: M. Jones (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Managing Director | 1/23/2024 | US International Tax | Call to discuss FTX entity and determining amounts in the record we have  EY Attendees: L. Jayanthi, D. Bailey, B. Mistler, L. Lovelace Other Attendees: M. Jones (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Managing Director | 1/23/2024 | US International Tax | Call to discuss FTX entity and determining amounts in the record we have  EY Attendees: L. Jayanthi, D. Bailey, B. Mistler, L. Lovelace Other Attendees: M. Jones (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Matthews,Rebecca | Senior | 1/23/2024 | Technology | Review updated FIFO code and its results EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto, D. Gorman | 0.40 | 415.00 | 166.00 |
| Gorman,Doug A | Senior Manager | 1/23/2024 | Technology | Review updated FIFO code and its results EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto, D. Gorman | 0.40 | 551.00 | 220.40 |
| Porto,Michael | Senior Manager | 1/23/2024 | Technology | Review updated FIFO code and its results EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto, D. Gorman | 0.40 | 683.00 | 273.20 |
| Dillard,Adam | Senior Manager | 1/23/2024 | Technology | Review updated FIFO code and its results EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto, D. Gorman | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Senior Manager | 1/23/2024 | Technology | Review updated FIFO code and its results EY Attendees: R. Matthews, A. Dillard, S. Haq, M. Porto, D. Gorman | 0.40 | 415.00 | 166.00 |
| Wagner,Kaspar | Staff | 1/23/2024 | Non US Tax | FTX Europe AG: Form 9 - Change request and outline compliance work that should be done | 0.70 | 551.00 | 385.70 |
| Inker,Brian | Manager | 1/23/2024 | Transfer Pricing | Review and interest analysis of FTX and its affiliates for FY23 part 2 | 1.30 | 415.00 | 539.50 |
| Berman,Jake | Managing Director | 1/23/2024 | US Income Tax | Reviewing federal tax calculations for extensions/returns | 1.50 | 683.00 | 1,024.50 |
| Berman,Jake | Manager | 1/23/2024 | US Income Tax | Reviewing tax materials provided by Robert Lee and Associates | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior Manager | 1/23/2024 | Non US Tax | Assistance with Turkey, Singapore and Hong Kong tax compliance and reporting | 0.60 | 600.00 | 360.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Senior Manager | 1/23/2024 | US Income Tax | Review gain/loss calculation from inception to current year | 0.70 | 600.00 | 420.00 |
| Mistler,Brian M | Senior Manager | 1/23/2024 | US Income Tax | Preparation of second response re: OCI | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Senior Manager | 1/23/2024 | US Income Tax | Preparation of Digital Asset summary for executive team | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Senior | 1/23/2024 | US Income Tax | Preparation of TADA roadmap for final process memo | 1.10 | 551.00 | 606.10 |
| Mistler,Brian M | Senior | 1/23/2024 | US Income Tax | Review of information provided by Jen Chan related to outstanding IDR requests | 1.40 | 551.00 | 771.40 |
| McGee,Liz | Staff | 1/23/2024 | IRS Audit Matters | Review letters and communication and prepare communication to IRS. | 2.10 | 683.00 | 1,434.30 |
| Lee,Mark | Senior | 1/23/2024 | Information Reporting | Responded to J.Scott's questions related to UK reporting requirements for distributions | 0.80 | 866.00 | 692.80 |
| Hammon,David Lane | Senior | 1/23/2024 | Non US Tax | Correspondences regarding the status of the 2024 bookkeeping for Germany and Cyprus (including next steps) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Client Serving Contractor JS | 1/23/2024 | Non US Tax | Review of draft authorization for EY to be able to speak with the Inland Revenue Department on behalf of the FTX Bahamian entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Client Serving Contractor JS | 1/23/2024 | Non US Tax | Coordination of the preparation of the quarterly GST return due at the end of the month for Quoine Pte Ltd | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Client Serving Contractor JS | 1/23/2024 | Non US Tax | Correspondences regarding the status/next steps for transferring accounting services from FastLane to Tricor for Hong Kong | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 1/23/2024 | Non US Tax | Compile list of non-US reoccurring and one-off deliverables requested by FTX and update master trackers for declaration of disinterestedness status, phase 2 local codes, and scope and fee file updates | 2.40 | 415.00 | 996.00 |
| Rumford,Neil | Senior | 1/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - review of trial balance movements from 1 Nov 2022 to 31 Oct 2023 (prepared at request of A S Karan, EY US team) | 0.20 | 866.00 | 173.20 |
| Dillard,Adam | Senior | 1/23/2024 | Technology | Reformat and run blockchain data | 1.30 | 415.00 | 539.50 |
| Dillard,Adam | Senior Manager | 1/23/2024 | Technology | Investigate gains per asset on blockchain | 2.30 | 415.00 | 954.50 |
| Dillard,Adam | Senior Manager | 1/23/2024 | Technology | Repull prices and prepare fills for rerun | 1.30 | 415.00 | 539.50 |
| Katikireddi,Teja Sreenivas | Senior | 1/23/2024 | Technology | Written a Scripts to compute cost basis analysis for data with missing buys and sells | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Manager | 1/23/2024 | Technology | Analyze trade data to compute PLE for the data in scope of FIFO | 1.70 | 415.00 | 705.50 |
| Haq,Shafay | Senior Manager | 1/23/2024 | Technology | Study HIFO Rankings of filled orders to ensure consistent and accurate tax computations. | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Manager | 1/23/2024 | Technology | Verify the most traded coins from filled orders data to assure accurate tax return representations. | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Partner/Principal | 1/23/2024 | Technology | Identify outliers in the filled orders data, calculating their accurate reflection in the tax return. | 1.20 | 415.00 | 498.00 |
| Goto,Keisuke | Partner/Principal | 1/23/2024 | Transfer Pricing | Sharing information relevant to IRAS communication with EYUS, FTX Japan and Tricor in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.40 | 683.00 | 273.20 |
| Taniguchi,Keisuke | Partner/Principal | 1/23/2024 | Non US Tax | Preparation of amended returns | 1.10 | 683.00 | 751.30 |
| Bouza,Victor | Senior Manager | 1/23/2024 | Information Reporting | FTX - November time description updates as per central team request | 0.50 | 551.00 | 275.50 |
| Pastrikou,Eleni | Partner/Principal | 1/23/2024 | Value Added Tax | Submission of the VAT return of the Company for the VAT quarter October - December 2023 through the TFA portal and email so as to inform the client that we have submitted the VAT return and provide them with the submitted form for their records. | 0.30 | 236.00 | 70.80 |
| Angeli,Ioannis | Senior | 1/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of financial statements for FTX EMEA for financial year 2023 | 2.10 | 236.00 | 495.60 |
| Angeli,Ioannis | Senior | 1/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of financial statements for FTX Crypto Services Limited for financial year 2023 | 3.10 | 236.00 | 731.60 |
| Vasic,Dajana | Manager | 1/23/2024 | Non US Tax | FTX Liechtenstein: Withdrawal Power of Attorney: Call with StV Li/Form/mail to Juerg, Filing, Change Request Form, Customization EA with Correct Advice, Preparation Email for Dispatch EA | 2.30 | 236.00 | 542.80 |
| Ancona,Christopher | Manager | 1/23/2024 | Project Management Office Transition | Review of fee application exhibits of the July - September fee applications | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Manager | 1/23/2024 | Project Management Office Transition | Preparation of exhibits for the October fee application | 2.80 | 415.00 | 1,162.00 |
| Ancona,Christopher | Manager | 1/23/2024 | Project Management Office Transition | Creating the discrete vs reoccurring tax compliance deliverables analysis for reporting to ft leadership | 3.80 | 415.00 | 1,577.00 |
| Ancona,Christopher | Manager | 1/23/2024 | Project Management Office Transition | Edits to workstream run rate materials as requested by ft leadership | 0.70 | 415.00 | 290.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior | 1/23/2024 | Project Management Office Transition | Review open items for program management team to ensure timely closeout of open items | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Client Serving Contractor JS | 1/23/2024 | Project Management Office Transition | Continue review of standard reporting package output results to ensure entries are updated correctly | 1.10 | 683.00 | 751.30 |
| Choudary,Hira | Manager | 1/23/2024 | Project Management Office Transition | Confirmed workstreams from team members to fill in missing information | 1.30 | 236.00 | 306.80 |
| Bote,Justin | Senior | 1/23/2024 | Non US Tax | Engagement/file organization (requests/PBCs/EYOS) | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Manager | 1/23/2024 | US International Tax | Additional TB request | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Manager | 1/23/2024 | US International Tax | Updates to internal tracker for latest updates and developments | 1.90 | 551.00 | 1,046.90 |
| Karan,Anna Suncheuri | Manager | 1/23/2024 | US International Tax | Making updates to the schedule with all the pattern notices | 0.50 | 236.00 | 118.00 |
| Jayanthi,Lakshmi | Manager | 1/23/2024 | US International Tax | Research cases related to response from IRS | 2.50 | 683.00 | 1,707.50 |
| Bailey,Doug | Manager | 1/23/2024 | US International Tax | Review cash tax lability estimates by issue raised by DOJ/IRS | 1.40 | 866.00 | 1,212.40 |
| Bailey,Doug | Manager | 1/23/2024 | US International Tax | Revise DOJ/IRS response for additional FTX entity data and other changes | 3.00 | 866.00 | 2,598.00 |
| Richardson,Audrey Sarah | Senior Manager | 1/23/2024 | Information Reporting | Found prior year tax forms to respond to IRS inquires | 2.00 | 551.00 | 1,102.00 |
| Devona Bahadur,Michele | Senior Manager | 1/23/2024 | Non US Tax | Review correspondence regarding CBCR and provide draft letter to Mark | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Senior Manager | 1/23/2024 | Non US Tax | Email to David Hammon - Updated correspondence to be sent to the DIR | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Staff | 1/23/2024 | US State and Local Tax | Analyzed Ohio statutes and reviewed instructions on website for Commercial Activity Tax ("CAT") filings. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Manager | 1/23/2024 | US State and Local Tax | Initial drafting of Ohio Commercial Activity Tax ("CAT") workpaper for FTX entity to determine prior year liability. | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Manager | 1/23/2024 | US State and Local Tax | Conducted research regarding state tax nexus issue. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | 1/23/2024 | US State and Local Tax | Reviewed email from C. Dulceak (EY) regarding Delaware data required to file annual franchise tax report. | 0.10 | 415.00 | 41.50 |
| Zheng,Eva | Senior | 1/23/2024 | US State and Local Tax | Initial review federal extension taxable income for state extension purposes and assigned tasks to team members for state extension preparation. | 2.70 | 551.00 | 1,487.70 |
| Lowery,Kristie L | Manager | 1/23/2024 | Payroll Tax | Respond to email from M. De Leeuw (Sullivan and Cromwell) regarding expenses, business purpose and documentation | 0.30 | 1,040.00 | 312.00 |
| Lowery,Kristie L | Manager | 1/23/2024 | Payroll Tax | Review of IRS controversy updates from employment tax to prepare for consolidated reporting. | 3.20 | 1,040.00 | 3,328.00 |
| Hernandez,Nancy I. | Staff | 1/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of open items to complete FY22 financial statements in Germany and communicated with FTX and RLKS. | 0.80 | 683.00 | 546.40 |
| Jena,Deepak | Manager | 1/23/2024 | Technology | Analyzing the schema to be exported from the virtual machine for all 10+ databases part of Phase 2 | 2.30 | 551.00 | 1,267.30 |
| Porto,Michael | Partner/Principal | 1/23/2024 | Technology | Review blockchain analysis, considering inclusion of specified data sources | 2.00 | 683.00 | 1,366.00 |
| Matthews,Rebecca | Senior Manager | 1/23/2024 | Technology | Review portion of coins received from blockchain activity for spam with updated method | 0.70 | 415.00 | 290.50 |
| Agarwal,Akhil | Senior | 1/23/2024 | Non US Tax | Incorporation of the changes as per discussion (post reviews) in the IDT report. | 2.10 | 415.00 | 871.50 |
| Agarwal,Akhil | Senior | 1/23/2024 | Non US Tax | Preparation of the IDT Checklist on the pending documents. | 1.50 | 415.00 | 622.50 |
| Tyllirou,Christiana | Manager | 1/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of the 2022 trial balances imported to Caseware for the preparation of the financial statements for 2023 for FTX Crypto and FTX EMEA | 1.80 | 551.00 | 991.80 |
| Neziroski,David | Senior Manager | 1/23/2024 | Fee/Employment Applications | Meeting to discuss/address open items related to the July - September fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/23/2024 | Non US Tax | Emails on SGP healthcheck, Swiss CRN, ACR PSM's, Letter for BVI | 1.00 | 551.00 | 551.00 |
| Shea JR,Thomas M | Manager | 1/24/2024 | US Income Tax | Preparation for 1/24 weekly meeting with IRS field agent team | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 1/24/2024 | US Income Tax | Continued investigation into existing documentation, including email correspondence, and other EY prepared analyses to respond to both the five substantive write-ups provided by the IRS and the notice of deposition provided by DOJ, in preparation for Thursday (1/25) meeting with Sullivan and Cromwell team | 3.10 | 866.00 | 2,684.60 |
| Shea JR,Thomas M | Senior Manager | 1/24/2024 | US Income Tax | Initial preparation of quantitative summary re: potential tax adjustments as a result of digital asset inception-to-date tax analysis in preparation for meeting with John Ray | 2.40 | 866.00 | 2,078.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Sangster,Mark | Senior Manager | 1/24/2024 | Non US Tax | Meeting to discuss the status of progress for Bahamas, BVI, Cayman Islands EY Attendees: M. Sangster, C. MacLean, D. Hammon, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Manager | 1/24/2024 | Project Management Office Transition | Meeting to address open items related to the upcoming Tax Quarterly Summit call with FTX Leadership EY Attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, T. Shea | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 1/24/2024 | Project Management Office Transition | Meeting to address open items related to the upcoming Tax Quarterly Summit call with FTX Leadership EY Attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, T. Shea | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Senior | 1/24/2024 | US Income Tax | Meeting to address open items related to the upcoming Tax Quarterly Summit call with FTX Leadership EY Attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, T. Shea | 0.60 | 866.00 | 519.60 |
| Scott,James | Staff | 1/24/2024 | US Income Tax | Meeting to address open items related to the upcoming Tax Quarterly Summit call with FTX Leadership EY Attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, T. Shea | 0.60 | 600.00 | 360.00 |
| Lowery,Kristie L | Associate | 1/24/2024 | Payroll Tax | Meeting to address open items related to the upcoming Tax Quarterly Summit call with FTX Leadership EY Attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, T. Shea | 0.60 | 1,040.00 | 624.00 |
| Fletcher,Jason R | Managing Director | 1/24/2024 | US State and Local Tax | Internal call to walk through Illinois franchise tax calculation updates and determine process for filling out Secretary of State forms. EY Attendees: E. Hall, J. Fletcher | 0.70 | 814.00 | 569.80 |
| Hall,Emily Melissa | Senior Manager | 1/24/2024 | US State and Local Tax | Internal call to walk through Illinois franchise tax calculation updates and determine process for filling out Secretary of State forms. EY Attendees: E. Hall, J. Fletcher | 0.70 | 415.00 | 290.50 |
| Bieganski,Walter | Senior Manager | 1/24/2024 | US State and Local Tax | Internal call to discuss capital loss carryback and carryforward considerations for the FTX super-combined filing group. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.80 | 200.00 | 160.00 |
| Hall,Emily Melissa | Senior | 1/24/2024 | US State and Local Tax | Internal call to discuss capital loss carryback and carryforward considerations for the FTX super-combined filing group. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.80 | 415.00 | 332.00 |
| Musano,Matthew Albert | Staff | 1/24/2024 | US State and Local Tax | Internal call to discuss capital loss carryback and carryforward considerations for the FTX super-combined filing group. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.80 | 683.00 | 546.40 |
| Zheng,Eva | Manager | 1/24/2024 | US State and Local Tax | Internal call to discuss capital loss carryback and carryforward considerations for the FTX super-combined filing group. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Senior Manager | 1/24/2024 | Payroll Tax | EY/FTX weekly touchpoint on state account remediation and year-end payroll tax items due EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: D. Ornelas (FTX). | 0.20 | 551.00 | 110.20 |
| Lowery,Kristie L | Senior | 1/24/2024 | Payroll Tax | EY/FTX weekly touchpoint on state account remediation and year-end payroll tax items due EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: D. Ornelas (FTX). | 0.20 | 1,040.00 | 208.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/24/2024 | Payroll Tax | EY/FTX weekly touchpoint on state account remediation and year-end payroll tax items due EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: D. Ornelas (FTX). | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Senior | 1/24/2024 | Payroll Tax | EY/FTX weekly touchpoint on state account remediation and year-end payroll tax items due EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: D. Ornelas (FTX). | 0.20 | 814.00 | 162.80 |
| Short,Victoria | Senior | 1/24/2024 | Payroll Tax | Internal discussion on year end payroll items due 1/31 which includes W2 review EY Attendees: V. Short, K. Wrenn | 0.60 | 551.00 | 330.60 |
| Wrenn,Kaitlin Doyle | National Partner/Principal | 1/24/2024 | Payroll Tax | Internal discussion on year end payroll items due 1/31 which includes W2 review EY Attendees: V. Short, K. Wrenn | 0.60 | 683.00 | 409.80 |
| Bost,Anne | Senior | 1/24/2024 | Transfer Pricing | Discussion with EY financial products team on loan review. EY Attendees: K. Wrenn, A. Bost, J. DeVincenzo, K. Lowery, L. Holt | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | Manager | 1/24/2024 | Payroll Tax | Discussion with EY financial products team on loan review. EY Attendees: K. Wrenn, A. Bost, J. DeVincenzo, K. Lowery, L. Holt | 0.50 | 1,040.00 | 520.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wrenn,Kaitlin Doyle | Manager | 1/24/2024 | Payroll Tax | Discussion with EY financial products team on loan review. EY Attendees: K. Wrenn, A. Bost, J. DeVincenzo, K. Lowery, L. Holt | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Senior Manager | 1/24/2024 | Payroll Tax | Discussion with EY financial products team on loan review. EY Attendees: K. Wrenn, A. Bost, J. DeVincenzo, K. Lowery, L. Holt | 0.50 | 814.00 | 407.00 |
| Berman,Jake | Manager | 1/24/2024 | US Income Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior Manager | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun | 0.50 | 600.00 | 300.00 |
| Bieganski,Walter | Senior | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 200.00 | 100.00 |
| Gatt,Katie | Senior | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 683.00 | 341.50 |
| Sun,Yuchen | Senior | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 1/24/2024 | US State and Local Tax | 1/24 weekly state and local tax field of play call to discuss state tax workstream updates.  EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, K. Gatt, Y. Sun, J. Berman | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior Manager | 1/24/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Staff | 1/24/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Senior | 1/24/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 236.00 | 94.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katsnelson,David | Managing Director | 1/24/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Partner/Principal | 1/24/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Shea JR,Thomas M | Manager | 1/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Partner/Principal | 1/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Scott,James | Senior Manager | 1/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 600.00 | 240.00 |
| Wielobob,Kirsten | Manager | 1/24/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Haas,Zach | Senior | 1/24/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Partner/Principal | 1/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Manager | 1/24/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Senior | 1/24/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Richardson,Audrey Sarah | Senior Manager | 1/24/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 1/24/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Bieganski,Walter | Senior Manager | 1/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 200.00 | 80.00 |
| Gatt,Katie | Senior | 1/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior Manager | 1/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior | 1/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | Senior | 1/24/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/24/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | 1/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Jayanthi, L. Lovelace, M. Musano, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Holt,Lee | Senior Manager | 1/24/2024 | US International Tax | Discussion with EY financial products team on loan review. EY Attendees: K. Wrenn, A. Bost, J. DeVincenzo, K. Lowery, L. Holt | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Manager | 1/24/2024 | Project Management Office Transition | Meeting to discuss deadlines for the February stakeholder reporting package for the non-US and US workstreams. EY Attendees: C. MacLean, C. Ancona, C. Tong, N. Ossanlou, D. Hammon | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Staff | 1/24/2024 | Project Management Office Transition | Meeting to discuss deadlines for the February stakeholder reporting package for the non-US and US workstreams. EY Attendees: C. MacLean, C. Ancona, C. Tong, N. Ossanlou, D. Hammon | 0.40 | 683.00 | 273.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Ossanlou,Nina Shehrezade | Senior Manager | 1/24/2024 | Non US Tax | Meeting to discuss deadlines for the February stakeholder reporting package for the non-US and US workstreams. EY Attendees: C. MacLean, C. Ancona, C. Tong, N. Ossanlou, D. Hammon | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Staff | 1/24/2024 | Non US Tax | Meeting to discuss deadlines for the February stakeholder reporting package for the non-US and US workstreams. EY Attendees: C. MacLean, C. Ancona, C. Tong, N. Ossanlou, D. Hammon | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Staff | 1/24/2024 | Non US Tax | Meeting to discuss deadlines for the February stakeholder reporting package for the non-US and US workstreams. EY Attendees: C. MacLean, C. Ancona, C. Tong, N. Ossanlou, D. Hammon | 0.40 | 415.00 | 166.00 |
| Papachristodoulou,Elpida | Staff | 1/24/2024 | Value Added Tax | Meeting to discuss VAT compliance obligations of Innovatia Ltd, potential VAT exposures, and possible ways to effectively manage them. EY Attendees: E. Papachristodoulou, G. Liasis | 0.40 | 683.00 | 273.20 |
| Liasis,George | Senior Manager | 1/24/2024 | Value Added Tax | Meeting to discuss VAT compliance obligations of Innovatia Ltd, potential VAT exposures, and possible ways to effectively manage them. EY Attendees: E. Papachristodoulou, G. Liasis | 0.40 | 866.00 | 346.40 |
| Inker,Brian | Senior Manager | 1/24/2024 | Transfer Pricing | Meeting to discuss founder loans and interest expense tracking EY Attendees: B. Frapolly, B. Inker, P. Billings | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Senior Manager | 1/24/2024 | Transfer Pricing | Meeting to discuss founder loans and interest expense tracking EY Attendees: B. Frapolly, B. Inker, P. Billings | 0.60 | 236.00 | 141.60 |
| Billings,Phoebe | Senior Manager | 1/24/2024 | Transfer Pricing | Meeting to discuss founder loans and interest expense tracking EY Attendees: B. Frapolly, B. Inker, P. Billings | 0.60 | 551.00 | 330.60 |
| Di Stefano,Giulia | Partner/Principal | 1/24/2024 | Transfer Pricing | Meeting to discuss Memos upcoming and due dates EY Attendees: C. Figueroa, G. Stefano | 0.50 | 415.00 | 207.50 |
| Figueroa,Carolina S | Partner/Principal | 1/24/2024 | Transfer Pricing | Meeting to discuss Memos upcoming and due dates EY Attendees: C. Figueroa, G. Stefano | 0.50 | 415.00 | 207.50 |
| Dulceak,Crystal | Senior | 1/24/2024 | US State and Local Tax | Internal discussion to walk through issued shares and authorized shares reported on the prior Delaware franchise tax/annual reports for FTX entities.  EY Attendees: C. Dulceak, V. Huang | 1.00 | 551.00 | 551.00 |
| Huang,Vanesa | Senior | 1/24/2024 | US State and Local Tax | Internal discussion to walk through issued shares and authorized shares reported on the prior Delaware franchise tax/annual reports for FTX entities.  EY Attendees: C. Dulceak, V. Huang | 1.00 | 415.00 | 415.00 |
| Jayanthi,Lakshmi | Manager | 1/24/2024 | US International Tax | Call to discuss various tax considerations related to customer crypto EY Attendees: L. Jayanthi | 0.30 | 683.00 | 204.90 |
| Wagner,Kaspar | Client Serving Contractor WB | 1/24/2024 | Non US Tax | FTX Europe AG: Form 9 - Change request update | 0.10 | 551.00 | 55.10 |
| Inker,Brian | Staff | 1/24/2024 | Transfer Pricing | Review and interest analysis of FTX and its affiliates for FY23 part 3 | 1.90 | 415.00 | 788.50 |
| Billings,Phoebe | Staff | 1/24/2024 | Transfer Pricing | Examining trial balances to find deductible interest expenses related to intercompany loans | 3.00 | 551.00 | 1,653.00 |
| Scott,James | Senior Manager | 1/24/2024 | Non US Tax | Assist with information reporting related to non-US distributions | 0.50 | 600.00 | 300.00 |
| Scott,James | Senior Manager | 1/24/2024 | US Income Tax | Assistance with local country tax compliance Switzerland | 0.40 | 600.00 | 240.00 |
| Scott,James | Senior | 1/24/2024 | US Income Tax | Review and edit crypto gain/loss presentation for management | 0.80 | 600.00 | 480.00 |
| Huang,Ricki | Managing Director | 1/24/2024 | US Income Tax | Reviewing XMLs printed from tax software for fed tax extensions | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Senior | 1/24/2024 | US Income Tax | Gathering of additional information for digital asset-related IDRs | 2.40 | 551.00 | 1,322.40 |
| Mistler,Brian M | Manager | 1/24/2024 | US Income Tax | Review of financial statements for IDR responses | 0.60 | 551.00 | 330.60 |
| McGee,Liz | Partner/Principal | 1/24/2024 | IRS Audit Matters | Continue drafting communication. | 1.20 | 683.00 | 819.60 |
| McGee,Liz | Staff | 1/24/2024 | IRS Audit Matters | Review tax issue. | 0.70 | 683.00 | 478.10 |
| Jung,Yu-Seon | Client Serving Contractor JS | 1/24/2024 | Non US Tax | Prepared VAT summary letter and transated the filing receipt and delivered them to the client | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | National Partner/Principal | 1/24/2024 | Non US Tax | Correspondences regarding next steps for addressing the open items concerning the due diligence procedures for Innovatia | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Partner/Principal | 1/24/2024 | Non US Tax | Correspondences regarding the scope additions for Switzerland tax support (including review of the change request note) | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Partner/Principal | 1/24/2024 | Non US Tax | Review of updated scope & fee file to ensure all scope changes are captured for internal/external reporting purposes | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Managing Director | 1/24/2024 | Non US Tax | Correspondences regarding the GST filing due at the end of the month for Quoine Pte Ltd | 0.90 | 551.00 | 495.90 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 1/24/2024 | Non US Tax | Correspondences regarding scope/statutory due dates to be included in the workflow tool being used to track all foreign filings | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Managing Director | 1/24/2024 | Non US Tax | Review February deliverables and communication to local teams regarding the status | 2.30 | 415.00 | 954.50 |
| Camargos,Lorraine Silva | Manager | 1/24/2024 | Payroll Tax | New Year process: Calendar 2024 set up | 0.60 | 415.00 | 249.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY teams to understand the status of the FY 2023 financial statement preparation and gather a list of outstanding accounting adjustments, action items and the responsible parties to escalate with | 0.60 | 551.00 | 330.60 |
| Dillard,Adam | Staff | 1/24/2024 | Technology | Start high level documentation | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/24/2024 | Technology | Analyze Futures trade data to compute PLE for the data in scope of FIFO | 2.60 | 415.00 | 1,079.00 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/24/2024 | Technology | Create reports on PLE for the derivatives and other non-crypto assets in scope | 1.40 | 415.00 | 581.00 |
| Haq,Shafay | Managing Director | 1/24/2024 | Technology | Spot outliers within the pricing data analysis, ensuring their accurate reflection in the tax return. | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Managing Director | 1/24/2024 | Technology | Investigate various asset holdings for any inconsistencies, ensuring precise tax liability calculations. | 2.80 | 415.00 | 1,162.00 |
| Geisler,Arthur | Senior | 1/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing TB for 2022 and 2023 to our TAX department for the preparation of the tax return | 1.00 | 236.00 | 236.00 |
| Tsikkouris,Anastasios | Senior | 1/24/2024 | Non US Tax | Follow up with the Tax Department on the tax compliance status of Innovatia Limited | 0.80 | 551.00 | 440.80 |
| Socratous,Christoforos | Senior | 1/24/2024 | Information Reporting | Drafting email response in detail regarding the Innovatia options for liquidation | 0.40 | 866.00 | 346.40 |
| Socratous,Christoforos | Senior | 1/24/2024 | Information Reporting | Executive review of the searches received in regards to the UBO Registers of FTX EMEA and FTX Crypto | 0.20 | 866.00 | 173.20 |
| Tyllirou,Christiana | Partner/Principal | 1/24/2024 | Information Reporting | Communicating with Registrar in regards to the fillings and the reason of strike-off objection for Innovatia Ltd | 1.10 | 551.00 | 606.10 |
| Mistler,Brian M | Manager | 1/24/2024 | US Income Tax | Preparation for meeting with executive team re: digital assets | 2.90 | 551.00 | 1,597.90 |
| Mistler,Brian M | Managing Director | 1/24/2024 | US Income Tax | Preparation for call with National Tax re: crypto basis | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Partner/Principal | 1/24/2024 | Non US Tax | Correspondences regarding additional items to consider for EY Switzerland to be locally engaged to provide tax/accounting support to the non-debtor entities | 0.70 | 551.00 | 385.70 |
| Borts,Michael | Manager | 1/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research on FTX Nigeria and 3rd party employee agreements | 0.30 | 814.00 | 244.20 |
| Ancona,Christopher | Manager | 1/24/2024 | Project Management Office Transition | Collection of tax compliance deliverables for February stakeholder reporting package | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 1/24/2024 | Project Management Office Transition | Review of and edits to the change control summary related to tax compliance deliverables | 2.90 | 415.00 | 1,203.50 |
| Ancona,Christopher | Senior | 1/24/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding status of outstanding tax deliverables | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | National Partner/Principal | 1/24/2024 | Project Management Office Transition | Review fee estimates prepared by program management team | 1.00 | 683.00 | 683.00 |
| Tong,Chia-Hui | National Partner/Principal | 1/24/2024 | Project Management Office Transition | Review updated items in standard reporting package to assess status of deliverables | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Manager | 1/24/2024 | Project Management Office Transition | Continued to work on updating the FTX independence polling Qs responses | 2.30 | 236.00 | 542.80 |
| Frapolly,Brody | Partner/Principal | 1/24/2024 | Transfer Pricing | Review of interest analysis of FTX and its affiliates for FY23 | 1.90 | 236.00 | 448.40 |
| Zhuo,Melody | Manager | 1/24/2024 | US International Tax | FTX International Tax Compliance - Info Request | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Manager | 1/24/2024 | US International Tax | TY23 foreign entity estimate refinement | 2.00 | 683.00 | 1,366.00 |
| Karan,Anna Suncheuri | Manager | 1/24/2024 | US International Tax | Putting together the tax year 2023 trial balanced received to aid in calculating sub part f | 1.70 | 236.00 | 401.20 |
| Karan,Anna Suncheuri | Manager | 1/24/2024 | US Income Tax | Working on the extensions for  federal entities | 3.00 | 236.00 | 708.00 |
| Eichenstein,Sam | Manager | 1/24/2024 | US International Tax | Researched and consulted on applicable tax matters | 2.10 | 236.00 | 495.60 |
| Bailey,Doug | Manager | 1/24/2024 | US International Tax | Further work determining the treatment of customer crypto | 2.20 | 866.00 | 1,905.20 |
| Richardson,Audrey Sarah | Senior Manager | 1/24/2024 | Information Reporting | Continued to review prior year forms to respond to IRS inquires | 1.60 | 551.00 | 881.60 |
| Bieganski,Walter | Senior Manager | 1/24/2024 | US State and Local Tax | Analysis of further implications of federal capital losses for state tax purposes. | 0.50 | 200.00 | 100.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Eikenes,Ryan | Partner/Principal | 1/24/2024 | US State and Local Tax | Reviewed extension workbook formulas to ensure the federal extension tab was correctly linked to the taxable income tab for specific FTX entities. | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Staff | 1/24/2024 | US State and Local Tax | Reviewed financial information provided by M. Cilia (FTX) for state filings. | 0.90 | 415.00 | 373.50 |
| Li,Eric | Senior Manager | 1/24/2024 | US State and Local Tax | Updated EY's FTX claims log as of 1/23/24 report received from Kroll to reflect amended claims and new claims for non-IRS matters. | 1.20 | 236.00 | 283.20 |
| Molnar,Evgeniya | Senior | 1/24/2024 | US State and Local Tax | Prepared FTX unitary workbooks to calculate potential tax due for fiscal year 2023 extension purposes. | 2.30 | 415.00 | 954.50 |
| Zheng,Eva | Manager | 1/24/2024 | US State and Local Tax | Conducted initial research on capital loss carryback rules for selected combined filing states. | 2.10 | 551.00 | 1,157.10 |
| Short,Victoria | Staff | 1/24/2024 | Payroll Tax | 2023 W2 review/reconciliation for 7 employees in order to ensure the 2023 W2 forms are accurate | 2.30 | 551.00 | 1,267.30 |
| Wrenn,Kaitlin Doyle | Client Serving Contractor JS | 1/24/2024 | Payroll Tax | Update and delivery to IRS agent the IDR follow up item for the employee names on personal travel. | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Client Serving Contractor JS | 1/24/2024 | Payroll Tax | Email correspondence with IRS agent regarding due date requested for open IDRs. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/24/2024 | Payroll Tax | Detail review of 941x draft prepared by Rippling and comments back to Delaney Ornales. | 1.20 | 683.00 | 819.60 |
| DeVincenzo,Jennie | Partner/Principal | 1/24/2024 | Payroll Tax | Reviewing draft IDR response to auditor | 0.20 | 814.00 | 162.80 |
| Hernandez,Nancy I. | Manager | 1/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest updates on Cyprus compliance and follow ups. | 0.30 | 683.00 | 204.90 |
| Jena,Deepak | Partner/Principal | 1/24/2024 | Technology | Exporting all the schema from virtual machine for Database #1 - ala-each-prod | 1.50 | 551.00 | 826.50 |
| Porto,Michael | Partner/Principal | 1/24/2024 | Technology | Create citations and records for the team relating to basis and basis transfers. | 2.60 | 683.00 | 1,775.80 |
| Goto,Keisuke | Senior Manager | 1/24/2024 | Transfer Pricing | Communicating with FTX Japan to discuss how to respond to IRAS in relation to day to day Japan TP and OECD TP advisory for FTX Japan KK | 0.60 | 683.00 | 409.80 |
| Tsikkouris,Anastasios | Client Serving Contractor WB | 1/24/2024 | Non US Tax | Drafting of an email to the US lead team in relation to the tax compliance status of Innovatia Limited following the unofficial discussion with the Tax Department. | 0.30 | 551.00 | 165.30 |
| Papachristodoulou,Elpida | Senior Manager | 1/24/2024 | Value Added Tax | Calls with the VAT Authorities to extract information on the VAT compliance status of Innovatia | 0.60 | 683.00 | 409.80 |
| Papachristodoulou,Elpida | Senior Manager | 1/24/2024 | Value Added Tax | Review of new management accounts of Innovatia for 2022 to identify VAT exposures and preparation of email on the VAT compliance status of Innovatia Ltd, VAT risks and relevant actions in case the company will proceed with liquidation | 0.80 | 683.00 | 546.40 |
| Neziroski,David | Senior Manager | 1/24/2024 | Fee/Employment Applications | Continue confidential review of the July detail | 0.70 | 365.00 | 255.50 |
| Shea JR,Thomas M | Senior Manager | 1/25/2024 | US Income Tax | Review of weekly tax update slide for 1/25 submission to A&M and broader distribution as part of weekly PMO slide | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Managing Director | 1/25/2024 | US Income Tax | Follow-up written internal correspondence for questions raised during my preparation of quantitative summary re: potential tax adjustments as a result of digital asset inception-to-date tax analysis | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Senior Manager | 1/25/2024 | US Income Tax | Review of updated inception-to-date digital asset tax analysis reflecting observations and follow-up points raised during my preparation of quantitative summary | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Senior Manager | 1/25/2024 | US Income Tax | Final review of executive summary (qualitative and quantitative) re: potential tax adjustments as a result of digital asset inception-to-date tax analysis in preparation for meeting with John Ray and submission to John Ray | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Staff | 1/25/2024 | US Income Tax | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Staff | 1/25/2024 | US Income Tax | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 683.00 | 409.80 |
| Scott,James | Senior Manager | 1/25/2024 | US Income Tax | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Staff | 1/25/2024 | US Income Tax | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 551.00 | 330.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Porto,Michael | Staff | 1/25/2024 | Technology | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 683.00 | 409.80 |
| Katikireddi,Teja Sreenivas | Staff | 1/25/2024 | Technology | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Staff | 1/25/2024 | Technology | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 415.00 | 249.00 |
| Matthews,Rebecca | Manager | 1/25/2024 | Technology | Discussion on carryforward, potential adjustments, and time periods for FTX and FTX entities digital asset activity tax return EY Attendees: R. Matthews, M. Porto, T. Shea, T. Katikireddi, B. Mistler, J. Scott, S. Haq, J. Berman | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Managing Director | 1/25/2024 | US Income Tax | Discuss to confirm segmentation of FTX and FTX entities digital asset gains and losses EY Attendees: R. Matthews, M. Porto, B. Mistler, T. Katikireddi, S. Haq | 0.30 | 551.00 | 165.30 |
| Porto,Michael | Manager | 1/25/2024 | Technology | Discuss to confirm segmentation of FTX and FTX entities digital asset gains and losses EY Attendees: R. Matthews, M. Porto, B. Mistler, T. Katikireddi, S. Haq | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/25/2024 | Technology | Discuss to confirm segmentation of FTX and FTX entities digital asset gains and losses EY Attendees: R. Matthews, M. Porto, B. Mistler, T. Katikireddi, S. Haq | 0.30 | 415.00 | 124.50 |
| Haq,Shafay | Senior | 1/25/2024 | Technology | Discuss to confirm segmentation of FTX and FTX entities digital asset gains and losses EY Attendees: R. Matthews, M. Porto, B. Mistler, T. Katikireddi, S. Haq | 0.30 | 415.00 | 124.50 |
| Matthews,Rebecca | Senior Manager | 1/25/2024 | Technology | Discuss to confirm segmentation of FTX and FTX entities digital asset gains and losses EY Attendees: R. Matthews, M. Porto, B. Mistler, T. Katikireddi, S. Haq | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior Manager | 1/25/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 1/25/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Senior Manager | 1/25/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.60 | 236.00 | 141.60 |
| Hall,Emily Melissa | Senior Manager | 1/25/2024 | US State and Local Tax | Internal call to walk through populating Illinois Secretary of State franchise tax forms to reflect updated calculations. EY Attendees: E. Hall, C. LaRue | 0.40 | 415.00 | 166.00 |
| LaRue,Corey | Senior Manager | 1/25/2024 | US State and Local Tax | Internal call to walk through populating Illinois Secretary of State franchise tax forms to reflect updated calculations. EY Attendees: E. Hall, C. LaRue | 0.40 | 236.00 | 94.40 |
| Lowery,Kristie L | Senior Manager | 1/25/2024 | Payroll Tax | Meeting to outline considerations on loan per request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, S. LaGarde | 1.00 | 1,040.00 | 1,040.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/25/2024 | Payroll Tax | Meeting to outline considerations on loan per request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, S. LaGarde | 1.00 | 683.00 | 683.00 |
| DeVincenzo,Jennie | Senior | 1/25/2024 | Payroll Tax | Meeting to outline considerations on loan per request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, S. LaGarde | 1.00 | 814.00 | 814.00 |
| LaGarde,Stephen | Partner/Principal | 1/25/2024 | Payroll Tax | Meeting to outline considerations on loan per request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, S. LaGarde | 1.00 | 866.00 | 866.00 |
| Inker,Brian | Staff | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Managing Director | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Senior | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Senior | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 683.00 | 341.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| McComber,Donna | National Partner/Principal | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Billings,Phoebe | Senior | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Client Serving Contractor JS | 1/25/2024 | Transfer Pricing | Meeting to discuss whether interest expense is accurate and discussing founder loans that need to be evaluated EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.50 | 814.00 | 407.00 |
| Ancona,Christopher | Staff | 1/25/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Manager | 1/25/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Manager | 1/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior | 1/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Senior | 1/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/25/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Manager | 1/25/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 1,040.00 | 520.00 |
| Berman,Jake | Senior Manager | 1/25/2024 | US Income Tax | Meeting to discuss the pre-bankruptcy trial balances for the 10/31/23 tax year EY Attendees: J. Berman, B. Mistler, R. Huang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Senior Manager | 1/25/2024 | US Income Tax | Meeting to discuss the pre-bankruptcy trial balances for the 10/31/23 tax year EY Attendees: J. Berman, B. Mistler, R. Huang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Senior Manager | 1/25/2024 | US Income Tax | Meeting to discuss the pre-bankruptcy trial balances for the 10/31/23 tax year EY Attendees: J. Berman, B. Mistler, R. Huang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.40 | 551.00 | 220.40 |
| Richardson,Audrey Sarah | Senior Manager | 1/25/2024 | Information Reporting | Discussion on discrepancy for vendor IDR responses. EY Attendees: K. Wrenn, A. Richardson, D. Santoro | 0.30 | 551.00 | 165.30 |
| Santoro,David | Staff | 1/25/2024 | Information Reporting | Discussion on discrepancy for vendor IDR responses. EY Attendees: K. Wrenn, A. Richardson, D. Santoro | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/25/2024 | Payroll Tax | Discussion on discrepancy for vendor IDR responses. EY Attendees: K. Wrenn, A. Richardson, D. Santoro | 0.30 | 683.00 | 204.90 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Staff | 1/25/2024 | US International Tax | Meeting with Ernst & Young and Sullivan & Cromwell teams to discuss in detail the technical merits of all IRS adjustments. EY Attendees: T. Shea, K. Lowery, L. Lovelace Other Attendees: M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), C. Sullivan (S&C), M. Anfang (Sullivan & Cromwell), L. Enriquez-Sarano (Sullivan and Cromwell), | 3.80 | 866.00 | 3,290.80 |
| Lowery,Kristie L | Staff | 1/25/2024 | Payroll Tax | Meeting with Ernst & Young and Sullivan & Cromwell teams to discuss in detail the technical merits of all IRS adjustments. EY Attendees: T. Shea, K. Lowery, L. Lovelace Other Attendees: M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), C. Sullivan (S&C), M. Anfang (Sullivan & Cromwell), L. Enriquez-Sarano (Sullivan and Cromwell), | 3.80 | 1,040.00 | 3,952.00 |
| Shea JR,Thomas M | Partner/Principal | 1/25/2024 | US Income Tax | Meeting with Ernst & Young and Sullivan & Cromwell teams to discuss in detail the technical merits of all IRS adjustments. EY Attendees: T. Shea, K. Lowery, L. Lovelace Other Attendees: M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), C. Sullivan (S&C), M. Anfang (Sullivan & Cromwell), L. Enriquez-Sarano (Sullivan and Cromwell), | 3.80 | 866.00 | 3,290.80 |
| Short,Victoria | Client Serving Contractor WB | 1/25/2024 | Payroll Tax | Weekly touchpoint on state account remediation and audit documentation  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Client Serving Contractor WB | 1/25/2024 | Payroll Tax | Weekly touchpoint on state account remediation and audit documentation  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 1,040.00 | 312.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/25/2024 | Payroll Tax | Weekly touchpoint on state account remediation and audit documentation  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 683.00 | 204.90 |
| DeVincenzo,Jennie | Senior | 1/25/2024 | Payroll Tax | Weekly touchpoint on state account remediation and audit documentation  EY Attendees: V. Short, K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 814.00 | 244.20 |
| Eikenes,Ryan | Client Serving Contractor | 1/25/2024 | US State and Local Tax | Walkthrough of state extension voucher preparation in OneSource. EY Attendees: E. Molnar, R. Eikenes | 0.40 | 236.00 | 94.40 |
| Molnar,Evgeniya | Senior | 1/25/2024 | US State and Local Tax | Walkthrough of state extension voucher preparation in OneSource. EY Attendees: E. Molnar, R. Eikenes | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Staff | 1/25/2024 | US Income Tax | Call to discuss A&M responses to customer crypto treatment EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, M. Stevens, B. Mistler Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Staff | 1/25/2024 | US International Tax | Call to discuss A&M responses to customer crypto treatment EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, M. Stevens, B. Mistler Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Partner/Principal | 1/25/2024 | US International Tax | Call to discuss A&M responses to customer crypto treatment EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, M. Stevens, B. Mistler Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Manager | 1/25/2024 | US International Tax | Call to discuss A&M responses to customer crypto treatment EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, M. Stevens, B. Mistler Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.40 | 866.00 | 346.40 |
| Stevens,Matthew Aaron | Manager | 1/25/2024 | US International Tax | Call to discuss A&M responses to customer crypto treatment EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, M. Stevens, B. Mistler Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.40 | 1,040.00 | 416.00 |
| Inker,Brian | Staff | 1/25/2024 | Transfer Pricing | Review and interest analysis of FTX and its affiliates for FY23 part 4 | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Manager | 1/25/2024 | Transfer Pricing | Examining trial balances to locate related party loans to insiders and founders | 3.00 | 551.00 | 1,653.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | National Partner/Principal | 1/25/2024 | US Income Tax | Preparing for conversation today with RLKS regarding weekly status and trial balance requests | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior | 1/25/2024 | US Income Tax | Reviewing November trial balances for 2023 extension filings | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior | 1/25/2024 | US Income Tax | Drafting email to RLKS for open questions regarding federal tax extensions | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Managing Director | 1/25/2024 | IRS Audit Matters | Reconciling crypto gain/loss related to PY tax returns upon the requests by IRS | 3.50 | 415.00 | 1,452.50 |
| Mistler,Brian M | Manager | 1/25/2024 | US Income Tax | Research re: issuance of digital assets | 1.90 | 551.00 | 1,046.90 |
| Mistler,Brian M | Manager | 1/25/2024 | US Income Tax | Review of prior year tax returns and foreign forms for IDR response | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Manager | 1/25/2024 | US Income Tax | Research re: Transfers of assets | 1.60 | 551.00 | 881.60 |
| McGee,Liz | Senior | 1/25/2024 | IRS Audit Matters | Research tax issues for walk through, communicate regarding same. | 3.40 | 683.00 | 2,322.20 |
| Chung,Jee Young | Client Serving Contractor JS | 1/25/2024 | Tax Advisory | Preparing tax advisory | 0.50 | 866.00 | 433.00 |
| Lee,Geon Haeng | Client Serving Contractor JS | 1/25/2024 | Tax Advisory | Preparing tax advisory | 1.50 | 683.00 | 1,024.50 |
| Hammon,David Lane | Staff | 1/25/2024 | Non US Tax | Correspondences regarding scope of filings to be included in the February stakeholder reporting package | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 1/25/2024 | Non US Tax | Correspondences concerning status update requests for filings of the foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/25/2024 | Non US Tax | Correspondence concerning next steps for updating tools/trackers for scope changes approved by FTX leadership | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 1/25/2024 | Non US Tax | Correspondences regarding the status/next steps for replying to IRAS on Quione Pte Ltd.'s APA application | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/25/2024 | Non US Tax | Review of A&M's summary of ROW entities | 0.50 | 551.00 | 275.50 |
| Bruno,Hannah | Staff | 1/25/2024 | Value Added Tax | Update SPR Deliverables via email to GCR team to share with client for January 2024 deliverables | 0.80 | 236.00 | 188.80 |
| Srivastava,Nikita Asutosh | Staff | 1/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the scope update emails provided by the local EY teams and document the changes and additional scope in the Change Request file to be presented to FTX | 1.00 | 551.00 | 551.00 |
| Katikireddi,Teja Sreenivas | Manager | 1/25/2024 | Technology | Study the FIFO script to identify different methodologies to implement HIFO while experimenting with few of the possible Algorithms | 2.70 | 415.00 | 1,120.50 |
| Katikireddi,Teja Sreenivas | Client Serving Contractor JS | 1/25/2024 | Technology | Create a new script that modifies FIFO into HIFO with necessary additional preprocessing steps | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Partner/Principal | 1/25/2024 | Technology | Document Data Gathering and scoping process used in tax calculation and analysis | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Partner/Principal | 1/25/2024 | Technology | Document Tax Calculation algoritm for FIFO Calution on client filled orders | 1.20 | 415.00 | 498.00 |
| Tyllirou,Christiana | Manager | 1/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of the 2023 draft financial statements of FTX EMEA | 2.40 | 551.00 | 1,322.40 |
| Hammon,David Lane | Partner/Principal | 1/25/2024 | Non US Tax | Correspondence regarding the drafting of executive slides to facilitate discussions on the tax implications of the proposed options for addressing the intercompany balances of the Turkish entities | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Manager | 1/25/2024 | Payroll Tax | Discussion with M. De Leeuw and D. Hariton from Sullivan and Cromwell regarding Department of Justice. | 3.50 | 1,040.00 | 3,640.00 |
| Tong,Chia-Hui | Manager | 1/25/2024 | Project Management Office Transition | Prepare weekly status slide to send to stakeholders | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Manager | 1/25/2024 | Project Management Office Transition | Prepare agenda and talk points for weekly touchpoint with FTX Chief Financial Officer and Chief Administrative Officer | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Senior | 1/25/2024 | Project Management Office Transition | Worked on Data Protection Form for RIQ | 0.50 | 236.00 | 118.00 |
| Frapolly,Brody | Partner/Principal | 1/25/2024 | Transfer Pricing | Continued Review and interest analysis of FTX and its affiliates for FY23 part 2 | 1.90 | 236.00 | 448.40 |
| Huang,Ricki | Senior | 1/25/2024 | US Income Tax | Prepare for the meeting related to the pre petition TB for federal tax extensions | 0.10 | 415.00 | 41.50 |
| Krug,Judith | Manager | 1/25/2024 | Payroll Tax | Correspondence with EY USA regarding the filing deadline of statutory accident insurance | 0.30 | 683.00 | 204.90 |
| Osmers,Maren | Manager | 1/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of correspondence and status reporting to EY US for financial statements 2023 | 0.20 | 866.00 | 173.20 |
| Mosdzin,Dennis | Manager | 1/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Feedback to EY US regarding Reporting Requirements FTX | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Manager | 1/25/2024 | US International Tax | TY23 Dotcom entity estimate refinement | 2.00 | 683.00 | 1,366.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katelas,Andreas | Manager | 1/25/2024 | US International Tax | Research regarding tax ownership and dominion and control | 2.30 | 551.00 | 1,267.30 |
| Karan,Anna Suncheuri | Manager | 1/25/2024 | US International Tax | Making updates to the file with all the 2023 trial balance for the dot com silo | 1.00 | 236.00 | 236.00 |
| Jayanthi,Lakshmi | Manager | 1/25/2024 | US International Tax | Review A&M analysis with respect to customer crypto treatment | 0.40 | 683.00 | 273.20 |
| Jayanthi,Lakshmi | Manager | 1/25/2024 | US International Tax | Reviewed cases and researched additional matters related to IDR | 3.50 | 683.00 | 2,390.50 |
| Bailey,Doug | Manager | 1/25/2024 | US International Tax | Revise customer crypto scenarios to walk through with A&M | 1.50 | 866.00 | 1,299.00 |
| Bailey,Doug | Manager | 1/25/2024 | US International Tax | Revisit Hong Kong subsidiary's qualified deficit position and the deduction of token option expense | 2.60 | 866.00 | 2,251.60 |
| Richardson,Audrey Sarah | Senior Manager | 1/25/2024 | Information Reporting | Continued reviewing prior year forms to respond to IRS inquires | 1.70 | 551.00 | 936.70 |
| Sangster,Mark | Senior Manager | 1/25/2024 | Non US Tax | Drafting BVIITA letter for consent to liaise with EY BVI | 1.00 | 415.00 | 415.00 |
| Eikenes,Ryan | Senior Manager | 1/25/2024 | US State and Local Tax | Began extension preparation for FTX entities by clearing diagnostic errors in OneSource tax software. | 1.60 | 236.00 | 377.60 |
| Hall,Emily Melissa | Manager | 1/25/2024 | US State and Local Tax | Reviewed and updated Illinois forms drafted by C. LaRue (EY). | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Manager | 1/25/2024 | US State and Local Tax | Analyzed fiscal year 2023 trial balance and profit and loss schedules for FTX entities. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Manager | 1/25/2024 | US State and Local Tax | Initial drafting of Louisiana workpaper to map out prior year return for FTX entity to determine correct amount of tax due. | 1.10 | 415.00 | 456.50 |
| LaRue,Corey | Senior Manager | 1/25/2024 | US State and Local Tax | Populated Illinois Form BCA 14.30 (Cumulative Report of Changes in Issued Shares and Paid-In Capital) for tax years 2020/2021 and tax years 2021/2022. | 0.30 | 236.00 | 70.80 |
| LaRue,Corey | Partner/Principal | 1/25/2024 | US State and Local Tax | Populated Illinois Form BCA 1.15 (Statement of Correction) for tax years 2020, 2021, and 2022. | 0.30 | 236.00 | 70.80 |
| LaRue,Corey | Partner/Principal | 1/25/2024 | US State and Local Tax | Populated Illinois form BCA 14.05 (Annual Report) for tax year 2023. | 0.30 | 236.00 | 70.80 |
| LaRue,Corey | Senior | 1/25/2024 | US State and Local Tax | Populated Illinois Form BCA 1.35 (Apportionment Interrogatories) for tax years 2020, 2021, and 2022 | 0.80 | 236.00 | 188.80 |
| LaRue,Corey | Senior Manager | 1/25/2024 | US State and Local Tax | Compiled Illinois Secretary of State forms in email to E. Hall (EY) for review. | 0.30 | 236.00 | 70.80 |
| Molnar,Evgeniya | Staff | 1/25/2024 | US State and Local Tax | Updated federal taxable income starting point in unitary workbooks. | 1.40 | 415.00 | 581.00 |
| Short,Victoria | Senior | 1/25/2024 | Payroll Tax | 2023 W2 review/reconciliation for 58 employees to ensure the 2023 W2 forms are accurate | 3.90 | 551.00 | 2,148.90 |
| Short,Victoria | Senior | 1/25/2024 | Payroll Tax | Continued 2023 W2 review/reconciliation for 58 employees to ensure the 2023 W2 forms are accurate | 2.30 | 551.00 | 1,267.30 |
| Lowery,Kristie L | Managing Director | 1/25/2024 | Payroll Tax | Drafting memo regarding loans made to 5 top executives and treatment | 3.90 | 1,040.00 | 4,056.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/25/2024 | Payroll Tax | Employment tax IDR data query request from S&C. | 0.70 | 683.00 | 478.10 |
| DeVincenzo,Jennie | Client Serving Contractor JS | 1/25/2024 | Payroll Tax | Reviewing, updating and providing comments on a draft response on an employment tax matter | 2.10 | 814.00 | 1,709.40 |
| Hernandez,Nancy I. | Manager | 1/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest updates on Gibraltar compliance and follow ups. | 0.50 | 683.00 | 341.50 |
| Jena,Deepak | Senior Manager | 1/25/2024 | Technology | Importing the schema and deploying on the FDF postgres server for Database #1 - ala-each-prod | 1.90 | 551.00 | 1,046.90 |
| Porto,Michael | Senior Manager | 1/25/2024 | Technology | Code optimization and review for team members. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Partner/Principal | 1/25/2024 | Technology | Review manual testing of calculation of assets. Investigated potential holdings calculations. | 3.70 | 683.00 | 2,527.10 |
| Chachan,Aparajita | Senior | 1/25/2024 | Technology | Preparation of response to Audrey S Richardsons (EY) email w.r.t reporting obligation in India vide email dated 16 January 2024. | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/25/2024 | Non US Tax | India PSM, Emails on OGM deliverables, Q1 tax summit, APA application | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/25/2024 | Non US Tax | Turkey Step plan and Emails concerning Cyprus, GST health check for SGP | 1.50 | 551.00 | 826.50 |
| Lowery,Kristie L | Senior Manager | 1/26/2024 | Payroll Tax | Working session to outline response regarding loan for S&C delivery. EY Attendees: K. Wrenn, K. Lowery | 2.90 | 1,040.00 | 3,016.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/26/2024 | Payroll Tax | Working session to outline response regarding loan for S&C delivery. EY Attendees: K. Wrenn, K. Lowery | 2.90 | 683.00 | 1,980.70 |
| Dulceak,Crystal | Senior | 1/26/2024 | US State and Local Tax | Walkthrough of Delaware annual reports due March 1, 2024 to determine information needed to draft each filing. EY Attendees: C. Dulceak, V. Huang | 0.30 | 551.00 | 165.30 |
| Huang,Vanesa | Manager | 1/26/2024 | US State and Local Tax | Walkthrough of Delaware annual reports due March 1, 2024 to determine information needed to draft each filing. EY Attendees: C. Dulceak, V. Huang | 0.30 | 415.00 | 124.50 |
| Inker,Brian | Manager | 1/26/2024 | Transfer Pricing | Review and aggregation of typical transfer pricing policies for intercompany tax matters of FTX's peers | 2.10 | 415.00 | 871.50 |
| Inker,Brian | Senior | 1/26/2024 | Transfer Pricing | Review and interest analysis of FTX and its affiliates for FY23 part 5 | 0.60 | 415.00 | 249.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Figueroa,Carolina S | Senior | 1/26/2024 | Transfer Pricing | Read and analysis of the materials for the upcoming memos | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 1/26/2024 | Transfer Pricing | Continue read and analysis of the materials for the upcoming memos | 1.10 | 415.00 | 456.50 |
| Berman,Jake | Client Serving Contractor JS | 1/26/2024 | US Income Tax | Reviewing prior year entries around interest expense for fed extension purposes | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Client Serving Contractor JS | 1/26/2024 | US Income Tax | Reviewing tax return/extension workpapers | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior | 1/26/2024 | US Income Tax | Revisions to IDR responses | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Senior | 1/26/2024 | US Income Tax | Preparation of additional discovery responses | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Managing Director | 1/26/2024 | US Income Tax | Gathering of additional documentation for CBA IDR responses | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Managing Director | 1/26/2024 | US Income Tax | Gathering of additional information for discovery responses | 1.30 | 551.00 | 716.30 |
| McGee,Liz | Senior | 1/26/2024 | IRS Audit Matters | Read communications. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior | 1/26/2024 | Non US Tax | Review of the draft letter requesting the BVI Income Tax Authority to provide details on the status of historical CbCR notifications/economic substance filings | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 1/26/2024 | Non US Tax | Correspondences regarding clarifications on outstanding issues needing to be addressed to finalize due diligence/submit filings for various foreign entities | 2.30 | 551.00 | 1,267.30 |
| Hammon,David Lane | Manager | 1/26/2024 | Non US Tax | Review of status updates concerning indirect tax filings due by March 31st or sooner for all foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 1/26/2024 | Non US Tax | Correspondences concerning the due diligence findings for Canadian GST compliance obligations for non-resident entities | 0.30 | 551.00 | 165.30 |
| Camargos,Lorraine Silva | Client Serving Contractor | 1/26/2024 | Payroll Tax | Year-end tasks: OASI Reconciliation (verification SS contributions calculated by Payroll system) | 1.80 | 415.00 | 747.00 |
| Camargos,Lorraine Silva | Client Serving Contractor | 1/26/2024 | Payroll Tax | Year-end tasks: mail to broker regarding ELM profiles (applicable rates) for 2023 and 2024 | 0.20 | 415.00 | 83.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly reminder email to EY teams and FTX counterparts with deadlines to provide accounting information, complete bookkeeping  and submit MORs to RLKS by the due date | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Staff | 1/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up and review of Jan 2024 MORs timelines | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Manager | 1/26/2024 | Technology | Update tax script to run HIFO | 3.50 | 415.00 | 1,452.50 |
| Dillard,Adam | Manager | 1/26/2024 | Technology | Debug HIFO script | 1.70 | 415.00 | 705.50 |
| Katikireddi,Teja Sreenivas | Staff | 1/26/2024 | Technology | Execute HIFO calculations on the large volume of data and monitored the performance | 2.20 | 415.00 | 913.00 |
| Katikireddi,Teja Sreenivas | Managing Director | 1/26/2024 | Technology | Do Performance tune of the HIFO to accommodate large of processing using best practices | 1.80 | 415.00 | 747.00 |
| Haq,Shafay | Staff | 1/26/2024 | Technology | Analyze impact of HIFO in net Tax Calculation for Tax return | 2.30 | 415.00 | 954.50 |
| Haq,Shafay | Manager | 1/26/2024 | Technology | Design and implement a HIFO accounting algorithm, improving the accuracy of tax computations. | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Senior | 1/26/2024 | Technology | Check high and low gain losses calculations, confirming accurate tax return. | 1.40 | 415.00 | 581.00 |
| Taniguchi,Keisuke | Manager | 1/26/2024 | Non US Tax | Preparation of amended returns and inquiry | 1.30 | 683.00 | 887.90 |
| Lowery,Kristie L | Manager | 1/26/2024 | Payroll Tax | Outline of deliverables and timing to Sullivan and Cromwell for Department of Justice | 0.50 | 1,040.00 | 520.00 |
| Borts,Michael | Senior Manager | 1/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research on FTX entities and 3rd party employee agreements | 0.10 | 814.00 | 81.40 |
| Ancona,Christopher | Manager | 1/26/2024 | Project Management Office Transition | Updates to the change control summary for latest status of tax compliance deliverables | 1.00 | 415.00 | 415.00 |
| Tong,Chia-Hui | Managing Director | 1/26/2024 | Project Management Office Transition | Update and review the activity tracker for open items to address with program management team and EY leadership | 0.80 | 683.00 | 546.40 |
| Frapolly,Brody | Partner/Principal | 1/26/2024 | Transfer Pricing | Continued Review and interest analysis of FTX and its affiliates for FY23 part 3 | 1.20 | 236.00 | 283.20 |
| Yang,Rachel Sim | Manager | 1/26/2024 | US International Tax | TY22 FTX Trading F5471 and TB review to determine the income characteristics | 2.00 | 683.00 | 1,366.00 |
| Katelas,Andreas | Manager | 1/26/2024 | US International Tax | Review of relevant case law and application to FTX facts | 1.80 | 551.00 | 991.80 |
| Jayanthi,Lakshmi | Manager | 1/26/2024 | US International Tax | Researched cases cited by IRS on the IDR | 1.50 | 683.00 | 1,024.50 |
| Bailey,Doug | Manager | 1/26/2024 | US International Tax | Further analysis of Hong Kong 2022 tax position in light of token option expense and qualified deficit position | 2.60 | 866.00 | 2,251.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Richardson,Audrey Sarah | Senior Manager | 1/26/2024 | Information Reporting | Worked on finalizing vendor tax forms and ensuring their submission to the irs | 2.00 | 551.00 | 1,102.00 |
| Devona Bahadur,Michele | Senior Manager | 1/26/2024 | Non US Tax | Correspondence with Harneys regarding CBCR. | 0.20 | 683.00 | 136.60 |
| Dulceak,Crystal | Partner/Principal | 1/26/2024 | US State and Local Tax | Emailed V. Huang (EY) a summary of items discussed during 1/26 annual report call. | 0.20 | 551.00 | 110.20 |
| Eikens,Ryan | Senior Manager | 1/26/2024 | US State and Local Tax | Continued to clear extension  diagnostic errors for various FTX entities and jurisdictions in OneSource tax software. | 2.00 | 236.00 | 472.00 |
| Hall,Emily Melissa | Managing Director | 1/26/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) regarding Delaware informational annual notice received for various FTX entities. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Manager | 1/26/2024 | US State and Local Tax | Drafted email to R. Hoskins (FTX) requesting additional support regarding cryptocurrency trades for state filing. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Partner/Principal | 1/26/2024 | US State and Local Tax | Preparation for meeting with M. Cilia (FTX) to walk through notices and proofs of claim. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior | 1/26/2024 | US State and Local Tax | Review of data provided by R. Hoskins (FTX) to calculate high-level tax for state filing. | 0.90 | 415.00 | 373.50 |
| Short,Victoria | Manager | 1/26/2024 | Payroll Tax | Continued W2 review/reconciliation for multiple entities to ensure the 2023 W2 forms are accurate | 3.90 | 551.00 | 2,148.90 |
| Lowery,Kristie L | Senior | 1/26/2024 | Payroll Tax | Continuation of draft memo on loans with revisions to finalize for Sullivan and Cromwell | 3.80 | 1,040.00 | 3,952.00 |
| Lowery,Kristie L | Partner/Principal | 1/26/2024 | Payroll Tax | Spreadsheet documentation of Loans for top 5 executives with interest rates, collateral and purpose for Sullivan and Cromwell | 1.30 | 1,040.00 | 1,352.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/26/2024 | Payroll Tax | Detail review of employment tax facts prepared for response for S&C. | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/26/2024 | Payroll Tax | Review of yearend reports for WRSS | 1.80 | 683.00 | 1,229.40 |
| Hernandez,Nancy I. | Managing Director | 1/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest updates on Korea, India, and Vietnam compliance and follow ups. | 1.00 | 683.00 | 683.00 |
| Jena,Deepak | Senior Manager | 1/26/2024 | Technology | Exporting all the schema from virtual machine for Database #2 - ala-prod-02 | 1.50 | 551.00 | 826.50 |
| Porto,Michael | Partner/Principal | 1/26/2024 | Technology | Review of work from inception of project start. | 3.20 | 683.00 | 2,185.60 |
| Porto,Michael | Partner/Principal | 1/26/2024 | Technology | Continuation of review of work from inception of project start. | 3.80 | 683.00 | 2,595.40 |
| Neziroski,David | Senior Manager | 1/26/2024 | Fee/Employment Applications | Continue confidential review of the July detail | 1.30 | 365.00 | 474.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/26/2024 | Non US Tax | Team and Tec validation for Swiss, Cayman and getting in touch with GT for Vietnam. As well as emails related to an entites APA . and trying to access  books for Tricor | 2.50 | 551.00 | 1,377.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/26/2024 | Non US Tax | Emails/updates on OGM deliverables, Tricor, TB's for Canada | 1.50 | 551.00 | 826.50 |
| Haq,Shafay | Manager | 1/27/2024 | Technology | Rerun and test HIFO calculations and key Assets contributing to Gains and losses for tax return | 1.60 | 415.00 | 664.00 |
| Haq,Shafay | Manager | 1/27/2024 | Technology | Optimize and improve efficiency of HIFO Tax Calculation algorithm for tax return | 1.40 | 415.00 | 581.00 |
| Jayanthi,Lakshmi | Manager | 1/27/2024 | US International Tax | Researched and edited the tax treatment summary outlining the  obligation | 2.00 | 683.00 | 1,366.00 |
| Haq,Shafay | Manager | 1/28/2024 | Technology | Investigate and look into transfers with missing Tax Basis causing data quality issues in tax return | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Senior | 1/28/2024 | Technology | Develop algorithm to identify transfers for assets with missing cast basis for tax return | 0.90 | 415.00 | 373.50 |
| Short,Victoria | Senior | 1/28/2024 | Payroll Tax | Continued W2 review/reconciliation to ensure the 2023 W2 forms are accurate | 3.20 | 551.00 | 1,763.20 |
| Shea JR,Thomas M | Senior | 1/29/2024 | US Income Tax | Continued investigation into supporting documentation responses to DOJ inquiries -- expense substantiation-related | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | Client Serving Contractor | 1/29/2024 | US Income Tax | Continued review re: digital asset inception-to-date analysis for delivery to DOJ/IRS | 1.60 | 866.00 | 1,385.60 |
| Short,Victoria | Senior | 1/29/2024 | Payroll Tax | Internal meeting regarding inconsistencies found during 2023 W2 review  EY Attendees: V. Short, K. Wrenn | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Senior | 1/29/2024 | Payroll Tax | Internal meeting regarding inconsistencies found during 2023 W2 review  EY Attendees: V. Short, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Client Serving Contractor | 1/29/2024 | Project Management Office Transition | Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, H. Choudary | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Client Serving Contractor | 1/29/2024 | Project Management Office Transition | Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: C. Ancona, H. Choudary | 0.50 | 236.00 | 118.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Srivastava,Nikita Asutosh | Manager | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX project updates related to ACR Bookkeeping for local countries. EY Attendees: M. Asim, N. Srivastava | 1.20 | 551.00 | 661.20 |
| Asim,Malik Umer | Manager | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX project updates related to ACR Bookkeeping for local countries. EY Attendees: M. Asim, N. Srivastava | 1.20 | 415.00 | 498.00 |
| Shea JR,Thomas M | Senior Manager | 1/29/2024 | US Income Tax | Internal discussion around international tax treatment of income for several entities EY Attendees: J. Berman, B. Mistler, L. Lovelace, R. Yang, T. Shea | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Staff | 1/29/2024 | US Income Tax | Internal discussion around international tax treatment of income for several entities EY Attendees: J. Berman, B. Mistler, L. Lovelace, R. Yang, T. Shea | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Staff | 1/29/2024 | US Income Tax | Internal discussion around international tax treatment of income for several entities EY Attendees: J. Berman, B. Mistler, L. Lovelace, R. Yang, T. Shea | 0.50 | 551.00 | 275.50 |
| Yang,Rachel Sim | Staff | 1/29/2024 | US International Tax | Internal discussion around international tax treatment of income for several entities EY Attendees: J. Berman, B. Mistler, L. Lovelace, R. Yang, T. Shea | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Staff | 1/29/2024 | US International Tax | Internal discussion around international tax treatment of income for several entities EY Attendees: J. Berman, B. Mistler, L. Lovelace, R. Yang, T. Shea | 0.50 | 866.00 | 433.00 |
| Figueroa,Carolina S | Manager | 1/29/2024 | Transfer Pricing | Sources search for memo on intercompany loans | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Manager | 1/29/2024 | Transfer Pricing | Continue search on sources for memo on intercompany loans | 0.60 | 415.00 | 249.00 |
| O'Reilly,Logan | Manager | 1/29/2024 | Transfer Pricing | Research on dividend question | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | 1/29/2024 | Transfer Pricing | Research on dividend question 2 | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | National Partner/Principal | 1/29/2024 | US Income Tax | Putting together request list for pre-bankruptcy trial balances by entity | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Partner/Principal | 1/29/2024 | US Income Tax | Tax Research for federal income calculations for YE 10/31/23 | 0.60 | 683.00 | 409.80 |
| Haas,Zach | Senior Manager | 1/29/2024 | Non US Tax | Clifton Bay PBC Request for Tax Year 2023 data | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Managing Director | 1/29/2024 | US Income Tax | Updates to IDR tracker and summarizing outstanding issues | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Senior | 1/29/2024 | US Income Tax | Correspondence re: foreign income and prior year tax returns | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Senior Manager | 1/29/2024 | US Income Tax | Review of current investment information for tax compliance process | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Senior Manager | 1/29/2024 | US Income Tax | Revisions to asset transfer response for DOJ | 0.30 | 551.00 | 165.30 |
| Mistler,Brian M | Senior Manager | 1/29/2024 | US Income Tax | Review of capitalization analysis and outstanding questions/open items | 2.20 | 551.00 | 1,212.20 |
| Wilson,Kat | Senior | 1/29/2024 | Payroll Tax | Email with the initial pension provider. Researching alternative pension provider | 1.20 | 415.00 | 498.00 |
| Tripathy,Anannya | Partner/Principal | 1/29/2024 | US International Tax | Reviewed memorandum, A&M paper and summarized alternative tax options | 2.10 | 551.00 | 1,157.10 |
| Tripathy,Anannya | Partner/Principal | 1/29/2024 | US International Tax | Updated external tax deck and refined chart with alternative options | 1.90 | 551.00 | 1,046.90 |
| Allen,Jenefier Michelle | Senior | 1/29/2024 | US State and Local Tax | OGM - Add additional deliverables - SALT | 0.60 | 236.00 | 141.60 |
| Allen,Jenefier Michelle | Senior | 1/29/2024 | Transfer Pricing | OGM - Add additional deliverables - Transfer Pricing | 0.40 | 236.00 | 94.40 |
| Allen,Jenefier Michelle | Senior | 1/29/2024 | US Income Tax | OGM - Add Additional deliverables - US Federal | 0.40 | 236.00 | 94.40 |
| Allen,Jenefier Michelle | Senior Manager | 1/29/2024 | Non US Tax | OGM - Add additional deliverables - US Partnership | 0.30 | 236.00 | 70.80 |
| Allen,Jenefier Michelle | Senior Manager | 1/29/2024 | US International Tax | OGM - Add additional deliverables - ITTS | 0.60 | 236.00 | 141.60 |
| Camargos,Lorraine Silva | Partner/Principal | 1/29/2024 | Payroll Tax | Year-end tasks: amil to broker regarding annual declaration (form to be completed missing) + PoA sent to broker per emails exchange | 0.60 | 415.00 | 249.00 |
| Camargos,Lorraine Silva | Partner/Principal | 1/29/2024 | Payroll Tax | Year-end tasks: Reconciliation of SS contributions calculated by the payroll system and the applicable rates according to the insurers (LAA/DSA), AHV annual declaration made via e-platform + mail to compensation fund requesting the activation code needed for e-platform | 1.80 | 415.00 | 747.00 |
| Asim,Malik Umer | Senior | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and reviews of open items on monthly and year-end deliverables for Cyprus, Germany, Gibraltar, and Switzerland. | 0.80 | 415.00 | 332.00 |
| Dillard,Adam | Staff | 1/29/2024 | Technology | SpecID updates to tax script | 3.60 | 415.00 | 1,494.00 |
| Dillard,Adam | Staff | 1/29/2024 | Technology | Tax review | 1.40 | 415.00 | 581.00 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/29/2024 | Technology | Perform manual testing on subset of a asset population to validate the results | 1.10 | 415.00 | 456.50 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/29/2024 | Technology | Create scripts to segregate the population of data which did not participate in the PLE calculations | 2.30 | 415.00 | 954.50 |
| Haq,Shafay | Senior Manager | 1/29/2024 | Technology | Document and sanity check final results for tax calculation | 1.50 | 415.00 | 622.50 |
| Haq,Shafay | Senior Manager | 1/29/2024 | Technology | Analyze transfer involving  futures in Tax Calc | 1.50 | 415.00 | 622.50 |
| Socratous,Christoforos | Senior | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of 2023 draft financial statements for FTX EMEA | 0.80 | 866.00 | 692.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tyllirou,Christiana | Manager | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of the 2023 draft financial statements of FTX Crypto Ltd | 2.90 | 551.00 | 1,597.90 |
| Tyllirou,Christiana | Managing Director | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review with I.Angelis comments on the financial statements of FTX EMEA | 0.60 | 551.00 | 330.60 |
| Angeli,Ioannis | Manager | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review with C.Tyllirou comments on the draft financial statements of FTX EMEA | 0.60 | 236.00 | 141.60 |
| Angeli,Ioannis | Staff | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating the draft financial statements 2023 based on the comments provided by C.Tyllirou for FTX EMEA | 1.60 | 236.00 | 377.60 |
| Ancona,Christopher | Senior Manager | 1/29/2024 | Project Management Office Transition | Updating status of compliance deliverables for February Stakeholder Reporting Package | 1.30 | 415.00 | 539.50 |
| Tong,Chia-Hui | Senior | 1/29/2024 | Project Management Office Transition | Review the open activity tracker items to ensure timely completion of open items | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Manager | 1/29/2024 | Project Management Office Transition | Review the updated data needed to update the standard reporting package for distribution to engagement team stakeholders | 1.20 | 683.00 | 819.60 |
| Choudary,Hira | Senior | 1/29/2024 | Project Management Office Transition | Created FTX outstanding deliverables file for stat due date of 2/15-3/31 and sent to workstreams for any comments/updates | 2.80 | 236.00 | 660.80 |
| Choudary,Hira | Senior | 1/29/2024 | Project Management Office Transition | Updated Standard Delivery Process file for the month of January | 0.90 | 236.00 | 212.40 |
| Berman,Jake | Staff | 1/29/2024 | US Income Tax | Reviewing federal taxable income calculations for YE 10/31/23 | 2.10 | 683.00 | 1,434.30 |
| Yang,Rachel Sim | Manager | 1/29/2024 | US International Tax | Prior return information gathering for DOJ preparation | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Manager | 1/29/2024 | US International Tax | Revisit of TY23 estimate files with added TBs and new approaches | 3.00 | 683.00 | 2,049.00 |
| Jayanthi,Lakshmi | Manager | 1/29/2024 | US International Tax | Review of deck outlining the various Turkish tax considerations | 2.00 | 683.00 | 1,366.00 |
| Bailey,Doug | Manager | 1/29/2024 | US International Tax | Analyze applicability of foreign base company services income to certain entities | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Manager | 1/29/2024 | US International Tax | Follow-up associated with responses to DOJ/IRS questions | 3.80 | 866.00 | 3,290.80 |
| Richardson,Audrey Sarah | Senior Manager | 1/29/2024 | Information Reporting | Started consolidating responses from EY regional experts on the distribution questions | 1.50 | 551.00 | 826.50 |
| Hammon,David Lane | Senior Manager | 1/29/2024 | Non US Tax | Correspondences regarding the process for status tracking of filings being prepared by third-party service providers other than EY | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Senior Manager | 1/29/2024 | Non US Tax | Correspondences regarding the FY23 trial balances for certain Cypriot entities needed by the EY international tax team | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/29/2024 | Non US Tax | Correspondences concerning the preparation of the FY23 tax return for FTX Japan Services KK | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/29/2024 | Non US Tax | Review of updated summary of outstanding items from EY India's IDR concerning due diligence for Quoine India | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/29/2024 | Non US Tax | Review/updating of summary analysis concerning potential local tax compliance obligations in foreign jurisdictions with customers on the exchanges | 1.40 | 551.00 | 771.40 |
| Eikenes,Ryan | Partner/Principal | 1/29/2024 | US State and Local Tax | Finalized extension preparation by ensuring all entity information matched the extensions filed in fiscal year 2022. | 1.40 | 236.00 | 330.40 |
| Hall,Emily Melissa | Senior | 1/29/2024 | US State and Local Tax | Drafted Washington Business and Occupation tax ("B&O") Quarter 4 2023 workpaper for FTX entities accounting for various approaches. | 2.30 | 415.00 | 954.50 |
| Huang,Vanesa | Manager | 1/29/2024 | US State and Local Tax | Completed workbook summarizing FTX entities' share data for previously filed annual reports. | 1.70 | 415.00 | 705.50 |
| Kooiker,Darcy | Senior | 1/29/2024 | US State and Local Tax | Reviewed Washington business & occupation tax ("B&O") sourcing questions. | 0.30 | 814.00 | 244.20 |
| Zheng,Eva | Senior | 1/29/2024 | US State and Local Tax | Answered team member's questions regarding state extension preparation via email. | 0.60 | 551.00 | 330.60 |
| Short,Victoria | Senior | 1/29/2024 | Payroll Tax | Continued W2 review/reconciliation to ensure 2023 W2 forms are accurate before issuing | 3.50 | 551.00 | 1,928.50 |
| Short,Victoria | Senior | 1/29/2024 | Payroll Tax | Reviewing W2 inconsistencies that were found during our W2 review | 1.20 | 551.00 | 661.20 |
| Lowery,Kristie L | Senior Manager | 1/29/2024 | Payroll Tax | Rationalization of loans not to be considered compensation and summaries of such | 2.30 | 1,040.00 | 2,392.00 |
| Wrenn,Kaitlin Doyle | Senior | 1/29/2024 | Payroll Tax | Draft communication for request of information on expense details for Blockfolio employees. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Manager | 1/29/2024 | Payroll Tax | Draft communication for request of information on expense details for Expensify reimbursement details | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Manager | 1/29/2024 | Payroll Tax | Reconciliation of final copies of IDR issued by IRS agent on employment tax items. | 0.50 | 683.00 | 341.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior | 1/29/2024 | Payroll Tax | Draft preparation and research on IDR 18 on employee settlement payment | 1.10 | 683.00 | 751.30 |
| Wrenn,Kaitlin Doyle | Senior | 1/29/2024 | Payroll Tax | Draft preparation and research on IDR 9 for West Realm Shires Inc | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/29/2024 | Payroll Tax | Draft preparation on NOPA 2 for employee settlement payment. | 0.70 | 683.00 | 478.10 |
| Hernandez,Nancy I. | Managing Director | 1/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Completion and review of summary of activities sin scope and latest update on those deliverables for RLKS. | 1.00 | 683.00 | 683.00 |
| Jena,Deepak | Senior | 1/29/2024 | Technology | Importing the schema and deploying on the FDF postgres server for Database #2 - ala-prod-02 | 1.90 | 551.00 | 1,046.90 |
| Porto,Michael | Staff | 1/29/2024 | Technology | Oversee and evaluate manual data review and asset basis. | 1.60 | 683.00 | 1,092.80 |
| Porto,Michael | Senior Manager | 1/29/2024 | Technology | Comprehensive overall numbers review and investigation. Final numbers were not determined at this time. | 3.40 | 683.00 | 2,322.20 |
| Buduguntae,Shashanka | Senior Manager | 1/29/2024 | Non US Tax | Executive review of the response to Audrey S Richardsons (EY) email w.r.t reporting obligation in India vide email dated 16 January 2024. | 0.30 | 866.00 | 259.80 |
| Neziroski,David | Senior Manager | 1/29/2024 | Fee/Employment Applications | Continue confidential review of the July detail | 1.60 | 365.00 | 584.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/29/2024 | Non US Tax | Review of Quoine India DD | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/29/2024 | Non US Tax | Freview of FTX Japan Services KK FS | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/29/2024 | Non US Tax | Follow up with LT's and 3rd part service provided on upcoming deliverables | 1.30 | 551.00 | 716.30 |
| Shea JR,Thomas M | Senior Manager | 1/30/2024 | US Income Tax | Continued investigation and written correspondence to DOJ inquiries and follow-up questions | 2.50 | 866.00 | 2,165.00 |
| Shea JR,Thomas M | Staff | 1/30/2024 | US Income Tax | Continued written correspondence on follow-up matters in connection with digital asset inception-to-date analysis for delivery to DOJ/IRS | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Staff | 1/30/2024 | US Income Tax | Written correspondence re: response to DOJ/IRS regarding lack of transfer between Alameda entities | 0.90 | 866.00 | 779.40 |
| Ancona,Christopher | Manager | 1/30/2024 | Project Management Office Transition | Meeting to go over Data Protection Form questions and answers for RIQ EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Manager | 1/30/2024 | Project Management Office Transition | Meeting to go over Data Protection Form questions and answers for RIQ EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Partner/Principal | 1/30/2024 | Project Management Office Transition | Meeting to go over Data Protection Form questions and answers for RIQ EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.30 | 236.00 | 70.80 |
| Yang,Rachel Sim | Managing Director | 1/30/2024 | US International Tax | Reviewing income calculation to be used for extensions  EY Attendees: A. Karan, D. Bailey, L. Lovelace, R. Yang | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Managing Director | 1/30/2024 | US International Tax | Reviewing income calculation to be used for extensions  EY Attendees: A. Karan, D. Bailey, L. Lovelace, R. Yang | 0.50 | 866.00 | 433.00 |
| Karan,Anna Suncheuri | Senior | 1/30/2024 | US International Tax | Reviewing income calculation to be used for extensions  EY Attendees: A. Karan, D. Bailey, L. Lovelace, R. Yang | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Client Serving Contractor JS | 1/30/2024 | US International Tax | Reviewing income calculation to be used for extensions  EY Attendees: A. Karan, D. Bailey, L. Lovelace, R. Yang | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Client Serving Contractor JS | 1/30/2024 | Payroll Tax | Discussion on status of preparation for employment tax IRS audit information document request items for February 2024. EY Attendees: K. Wrenn, J. DeVincenzo | 0.70 | 683.00 | 478.10 |
| DeVincenzo,Jennie | National Partner/Principal | 1/30/2024 | Payroll Tax | Discussion on status of preparation for employment tax IRS audit information document request items for February 2024. EY Attendees: K. Wrenn, J. DeVincenzo | 0.70 | 814.00 | 569.80 |
| Berman,Jake | Managing Director | 1/30/2024 | US Income Tax | Meeting on future planning for returns and new calculations for current extension workpapers. EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 683.00 | 136.60 |
| Huang,Ricki | Partner/Principal | 1/30/2024 | US Income Tax | Meeting on future planning for returns and new calculations for current extension workpapers. EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 415.00 | 83.00 |
| Feliciano,Christopher | Managing Director | 1/30/2024 | Information Reporting | Meeting on future planning for returns and new calculations for current extension workpapers. EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |
| Karan,Anna Suncheuri | Manager | 1/30/2024 | US Income Tax | Meeting on future planning for returns and new calculations for current extension workpapers. EY Attendees: C. Feliciano, A. Karan, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Scott,James | Staff | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 600.00 | 180.00 |
| Bieganski,Walter | Manager | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 200.00 | 60.00 |
| Chyan,Megan | Manager | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 415.00 | 124.50 |
| Dulceak,Crystal | Manager | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Senior | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 683.00 | 204.90 |
| Sun,Yuchen | Senior | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Manager | 1/30/2024 | US State and Local Tax | 1/30 weekly state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Dulceak, J. Scott, E. Zheng, Y. Sun, M. Chyan | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Manager | 1/30/2024 | Payroll Tax | Discussion on upcoming IRS deliverables for the employment tax audit. EY Attendees: K. Wrenn, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/30/2024 | Payroll Tax | Discussion on upcoming IRS deliverables for the employment tax audit. EY Attendees: K. Wrenn, K. Lowery | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Senior | 1/30/2024 | Non US Tax | Discussing OGM Cleanup and Removals and next month SRP EY Attendees: N. Ossanlou, C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 1/30/2024 | Non US Tax | Discussing OGM Cleanup and Removals and next month SRP EY Attendees: N. Ossanlou, C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 1/30/2024 | Non US Tax | Discussing OGM Cleanup and Removals and next month SRP EY Attendees: N. Ossanlou, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Inker,Brian | Managing Director | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 415.00 | 290.50 |
| Frapolly,Brody | Senior | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 236.00 | 165.20 |
| Katsnelson,David | Client Serving Contractor JS | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 683.00 | 478.10 |
| McComber,Donna | Client Serving Contractor JS | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 1,040.00 | 728.00 |
| Di Stefano,Giulia | Client Serving Contractor JS | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 415.00 | 290.50 |
| Billings,Phoebe | Managing Director | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 551.00 | 385.70 |
| Bost,Anne | Managing Director | 1/30/2024 | Transfer Pricing | Meeting to discuss FY22 deductions EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 814.00 | 569.80 |
| Mistler,Brian M | Client Serving Contractor WB | 1/30/2024 | US Income Tax | Discuss tax treatment of crypto  obligation and A&Ms responses  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens | 1.00 | 551.00 | 551.00 |
| Lovelace,Lauren | Partner/Principal | 1/30/2024 | US International Tax | Discuss tax treatment of crypto  obligation and A&Ms responses  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens | 1.00 | 866.00 | 866.00 |
| Jayanthi,Lakshmi | Senior | 1/30/2024 | US International Tax | Discuss tax treatment of crypto  obligation and A&Ms responses  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Senior | 1/30/2024 | US International Tax | Discuss tax treatment of crypto  obligation and A&Ms responses  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens | 1.00 | 866.00 | 866.00 |
| Stevens,Matthew Aaron | Senior | 1/30/2024 | US International Tax | Discuss tax treatment of crypto  obligation and A&Ms responses  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens | 1.00 | 1,040.00 | 1,040.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katelas,Andreas | Manager | 1/30/2024 | US International Tax | Discussion IDR responses on misappropriation claim EY Attendees: L. Jayanthi, A. Katelas | 0.80 | 551.00 | 440.80 |
| Jayanthi,Lakshmi | Manager | 1/30/2024 | US International Tax | Discussion IDR responses on misappropriation claim EY Attendees: L. Jayanthi, A. Katelas | 0.80 | 683.00 | 546.40 |
| O'Reilly,Logan | Manager | 1/30/2024 | Transfer Pricing | Meeting to discuss how to structure loan research EY Attendees: A. Bost, L. O'Reilly | 0.80 | 415.00 | 332.00 |
| Bost,Anne | Manager | 1/30/2024 | Transfer Pricing | Meeting to discuss how to structure loan research EY Attendees: A. Bost, L. O'Reilly | 0.80 | 814.00 | 651.20 |
| Shea JR,Thomas M | Staff | 1/30/2024 | US Income Tax | Call to discuss prior year FTX business expenses EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX), | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Staff | 1/30/2024 | US Income Tax | Call to discuss prior year FTX business expenses EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX), | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Staff | 1/30/2024 | US Income Tax | Call to discuss prior year FTX business expenses EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX), | 0.60 | 551.00 | 330.60 |
| Lovelace,Lauren | Staff | 1/30/2024 | US International Tax | Call to discuss prior year FTX business expenses EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX), | 0.60 | 866.00 | 519.60 |
| Bailey,Doug | Staff | 1/30/2024 | US International Tax | Call to discuss prior year FTX business expenses EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX), | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Staff | 1/30/2024 | US Income Tax | Meeting to discuss digital asset transactions for FTX EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, M. Porto, T. Shea Other Attendees: K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Staff | 1/30/2024 | US Income Tax | Meeting to discuss digital asset transactions for FTX EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, M. Porto, T. Shea Other Attendees: K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Staff | 1/30/2024 | US Income Tax | Meeting to discuss digital asset transactions for FTX EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, M. Porto, T. Shea Other Attendees: K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Staff | 1/30/2024 | US International Tax | Meeting to discuss digital asset transactions for FTX EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, M. Porto, T. Shea Other Attendees: K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Staff | 1/30/2024 | US International Tax | Meeting to discuss digital asset transactions for FTX EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, M. Porto, T. Shea Other Attendees: K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), | 0.40 | 866.00 | 346.40 |
| Porto,Michael | Client Serving Contractor WB | 1/30/2024 | Technology | Meeting to discuss digital asset transactions for FTX EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, M. Porto, T. Shea Other Attendees: K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Senior | 1/30/2024 | Transfer Pricing | Continued analysis regarding founders and loans and the deductible intercompany interest expense | 1.50 | 551.00 | 826.50 |
| Billings,Phoebe | Senior | 1/30/2024 | Transfer Pricing | Calculation of royalty payments made during tax years ending 2020, 2021 and 2022 | 1.00 | 551.00 | 551.00 |
| O'Reilly,Logan | Senior | 1/30/2024 | Transfer Pricing | Employment compensation research | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Managing Director | 1/30/2024 | Transfer Pricing | Employment compensation research 2 | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior Manager | 1/30/2024 | Transfer Pricing | Employment compensation research 3 | 3.20 | 415.00 | 1,328.00 |
| Berman,Jake | Managing Director | 1/30/2024 | US Income Tax | Reviewing FTX Trading Ltd sources of income from prior year tax returns | 1.30 | 683.00 | 887.90 |
| Berman,Jake | Managing Director | 1/30/2024 | US Income Tax | Updating request list for RLKS for 10.31.23 tax return filings | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Senior Manager | 1/30/2024 | US Income Tax | Put together the Federal extension tax summary for client walk through | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Senior Manager | 1/30/2024 | US Income Tax | Review of balance sheets for asset transfer response | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Senior Manager | 1/30/2024 | US Income Tax | Updates to DOJ response tracker | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior Manager | 1/30/2024 | US Income Tax | Gathering of signature pages for state tax compliance | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior Manager | 1/30/2024 | US Income Tax | Preparation of expense substantiation tracker | 1.00 | 551.00 | 551.00 |
| McGee,Liz | Senior | 1/30/2024 | IRS Audit Matters | Address legal issues relating to IRS correspondence to prepare for weekly status update. | 1.60 | 683.00 | 1,092.80 |
| Tripathy,Anannya | Client Serving Contractor JS | 1/30/2024 | US International Tax | Final revisions and updates to external tax deck with alternative options | 1.00 | 551.00 | 551.00 |
| Allen,Jenefier Michelle | Senior Manager | 1/30/2024 | Transfer Pricing | OGM - Add additional deliverables - Transfer Pricing | 0.20 | 236.00 | 47.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period January 1, 2024 through January 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Allen,Jenefier Michelle | Senior Manager | 1/30/2024 | US International Tax | OGM - Add additional deliverables - ITTS | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Manager | 1/30/2024 | Non US Tax | Review of the financial information provided by A&M for Innovatia | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 1/30/2024 | Non US Tax | Review of/correspondences relating to the updated letter requesting the BVI Income Tax Authority to provide details on the status of historical filings to EY | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 1/30/2024 | Non US Tax | Correspondences concerning status updates/next steps for filings of the foreign entities due by March 31st or sooner | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 1/30/2024 | Non US Tax | Review of scope updates to be made to the workflow tool used to track the status of filings for all foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Managing Director | 1/30/2024 | Non US Tax | Review of supporting documentation for all filings concerning the foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 1/30/2024 | Non US Tax | Correspondences relating to the executive slides summarizing the potential tax implications of the proposed options for addressing the intercompany balances of the Turkish entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 1/30/2024 | Non US Tax | Review of Box folder structure to be used to centrally store financial information | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Staff | 1/30/2024 | Non US Tax | Correspondences concerning the conversion of FTX Japan Services KK's financials from USD to JPY so taxes due can be computed | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 1/30/2024 | Non US Tax | Reconciliation of scope in various trackers used to update EY/FTX leadership on engagement scope/budget | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Partner/Principal | 1/30/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions, removals from scope based on conversations from the January tax summit. | 3.10 | 415.00 | 1,286.50 |
| Short,Victoria | Senior | 1/30/2024 | Payroll Tax | Finalizing 2023 W2 review findings in Excel template | 0.70 | 551.00 | 385.70 |
| Dillard,Adam | Staff | 1/30/2024 | Technology | Tax optimizations to HIFO | 2.40 | 415.00 | 996.00 |
| Dillard,Adam | Senior Manager | 1/30/2024 | Technology | Review negative balances | 1.30 | 415.00 | 539.50 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/30/2024 | Technology | Combine the resultant outputs of each of the module into the total table, which includes, crypto, derivatives, futures and option | 0.70 | 415.00 | 290.50 |
| Katikireddi,Teja Sreenivas | Senior Manager | 1/30/2024 | Technology | Identify anomalies in the pricing and the quantity of  trade information | 3.30 | 415.00 | 1,369.50 |
| Haq,Shafay | Senior Manager | 1/30/2024 | Technology | Analyze funding rates and interest received from  future holdings. | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Partner/Principal | 1/30/2024 | Technology | Calculate total tax for funding rates and  futures for tax return | 1.70 | 415.00 | 705.50 |
| Fujimori,Yui | Managing Director | 1/30/2024 | Non US Tax | Day 1:Preparing the working papers and   analyzing financial statements for the amended tax return of FY2022. | 3.90 | 236.00 | 920.40 |
| Leston,Juan | Partner/Principal | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland / FTX Certificates : Review e-mails / requests / engagement supervision January | 3.00 | 866.00 | 2,598.00 |
| Leston,Juan | Senior | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Review e-mails / requests / engagement supervision January | 1.50 | 866.00 | 1,299.00 |
| Geisler,Arthur | Manager | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of the Quarterly VAT returns for FTX Switzerland, Certificates and Europe | 3.00 | 236.00 | 708.00 |
| Socratous,Christoforos | Client Serving Contractor JS | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of 2023 draft financial statements for FTX Crypto | 1.10 | 866.00 | 952.60 |
| Tyllirou,Christiana | Managing Director | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review with I.Angelis comments on the financial statements of FTX Crypto | 0.70 | 551.00 | 385.70 |
| Angeli,Ioannis | Staff | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review with C.Tyllirou comments on the draft financial statements of FTX Crypto | 0.70 | 236.00 | 165.20 |
| Angeli,Ioannis | Staff | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating the draft financial statements 2023 based on the comments provided by C.Tyllirou for FTX Crypto | 1.80 | 236.00 | 424.80 |
| Tong,Chia-Hui | Manager | 1/30/2024 | Project Management Office Transition | Update the open items in activity tracker to ensure deliverables are on time | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Manager | 1/30/2024 | US International Tax | Qualified deficit rule application | 0.50 | 683.00 | 341.50 |
| Katelas,Andreas | Manager | 1/30/2024 | US International Tax | Research regarding constructive and attributive ownership | 1.50 | 551.00 | 826.50 |
| Karan,Anna Suncheuri | Manager | 1/30/2024 | US International Tax | Updating the dot com silo trial balance file for extension calculation | 1.00 | 236.00 | 236.00 |
| Jayanthi,Lakshmi | Manager | 1/30/2024 | US International Tax | Review of customer crypto movement and related case law | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Manager | 1/30/2024 | US International Tax | Additional analysis concerning treatment of customer crypto | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Manager | 1/30/2024 | US International Tax | Addressing S&C questions related to DOJ/IRS discussions | 1.80 | 866.00 | 1,558.80 |
| Richardson,Audrey Sarah | Senior Manager | 1/30/2024 | Information Reporting | Continued working on consolidating responses from EY regional experts on the distribution questions | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Espley-Ault,Olivia | Senior Manager | 1/30/2024 | Non US Tax | Review email correspondence between Michele Bahadur, Mark Sangster and David Hammon | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Senior Manager | 1/30/2024 | Non US Tax | Draft letter to BVI Authorities requesting access and confirm action of filings | 1.10 | 683.00 | 751.30 |
| Espley-Ault,Olivia | Senior Manager | 1/30/2024 | Non US Tax | Send letter for BVI Authorities to David Hammon | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | 1/30/2024 | Non US Tax | Correspondences clarifying the process to be followed to obtain status updates from third-party filings being included in EY status reports | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 1/30/2024 | Non US Tax | Correspondences regarding status updates for the foreign entities' accounting work due by March 31st or sooner | 0.50 | 551.00 | 275.50 |
| Chyan,Megan | Managing Director | 1/30/2024 | US State and Local Tax | Sent email to E. Hall (EY) summarizing Washington sourcing position. | 1.40 | 415.00 | 581.00 |
| Chyan,Megan | Partner/Principal | 1/30/2024 | US State and Local Tax | Researched Washington case law concerning receipts sourcing issue. | 1.80 | 415.00 | 747.00 |
| Chyan,Megan | Senior Manager | 1/30/2024 | US State and Local Tax | Sent message to E. Hall with factual inquiries concerning FTX entity and revenue stream. | 0.60 | 415.00 | 249.00 |
| Chyan,Megan | Partner/Principal | 1/30/2024 | US State and Local Tax | Researched and read through Washington statutes concerning sourcing issue. | 1.20 | 415.00 | 498.00 |
| Eikenes,Ryan | Senior Manager | 1/30/2024 | US State and Local Tax | Pulled 2023 state income and franchise  tax rates to  update tax calculations for extension purposes. | 0.90 | 236.00 | 212.40 |
| Hall,Emily Melissa | Staff | 1/30/2024 | US State and Local Tax | Review of Washington statute regarding sourcing position for FTX entity. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 1/30/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) and R. Hoskins (FTX) with filing position and instructions for filing state return for FTX entities. | 0.70 | 415.00 | 290.50 |
| Kooiker,Darcy | Manager | 1/30/2024 | US State and Local Tax | Reviewed Washington business & occupation tax ("B&O") research conducted by M. Chyan (EY) on net versus gross basis and sourcing. | 1.00 | 814.00 | 814.00 |
| Li,Eric | Senior | 1/30/2024 | US State and Local Tax | Pulled FTX monthly fee applications from the Kroll bankruptcy docket. | 0.20 | 236.00 | 47.20 |
| Li,Eric | Manager | 1/30/2024 | US State and Local Tax | Emailed B. Mistler (EY) a copy of the monthly fee application form. | 0.10 | 236.00 | 23.60 |
| Molnar,Evgeniya | Senior Manager | 1/30/2024 | US State and Local Tax | Reviewed separate company extension workbooks for various FTX entities prepared by staff. | 3.20 | 415.00 | 1,328.00 |
| Lowery,Kristie L | Senior | 1/30/2024 | Payroll Tax | Emails to M. De Leeuw (Sullivan & Cromwell) on Department of Justice investigation | 0.80 | 1,040.00 | 832.00 |
| Lowery,Kristie L | Manager | 1/30/2024 | Payroll Tax | Research and summary of court case summary regarding citation for wage reporting not being relevant under 81(h) for purposes for deduction.  Case is Robinson versus United States, 335 F.3d 1365 (Federal Circuit 2003) | 2.60 | 1,040.00 | 2,704.00 |
| Wrenn,Kaitlin Doyle | Staff | 1/30/2024 | Payroll Tax | Email communication on additional employment tax data items for Kathy Schultea (FTX). | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior | 1/30/2024 | Payroll Tax | Email communication on payment inquiry for IRS information document request 17 to Kevin Kearney (A&M). | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior | 1/30/2024 | Payroll Tax | Data gathering and response to EY Transfer Pricing group on loan review | 0.40 | 683.00 | 273.20 |
| Hernandez,Nancy I. | Partner/Principal | 1/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups with teams in Germany, Switzerland, Cyprus, Gibraltar, and Korea in relation to their FY23 and 2024 deliverables and reminders to ensure FX is aligned on information needed to complete our deliverables | 1.00 | 683.00 | 683.00 |
| Jena,Deepak | Manager | 1/30/2024 | Technology | Exporting all the schema from virtual machine for Database #3 - ala-prod-03 | 1.50 | 551.00 | 826.50 |
| Porto,Michael | Senior | 1/30/2024 | Technology | Identification of pricing anomalies. Investigation and suggestions applied. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Senior | 1/30/2024 | Technology | Code and logic oversight review. | 2.40 | 683.00 | 1,639.20 |
| Chachan,Aparajita | Senior | 1/30/2024 | Non US Tax | Updating the response email in line with review comments | 0.30 | 415.00 | 124.50 |
| Neziroski,David | Senior Manager | 1/30/2024 | Fee/Employment Applications | Continue confidential review of the July detail | 3.00 | 365.00 | 1,095.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/30/2024 | Non US Tax | Review of Turkey Investments tax summary and OGM delivrables | 1.50 | 551.00 | 826.50 |
| Shea JR,Thomas M | Manager | 1/31/2024 | US Income Tax | Continued correspondence re: follow-up matters connected to digital asset inception-to-date analysis | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | National Partner/Principal | 1/31/2024 | US Income Tax | Written internal correspondence and follow-ups with S&C re: burden of proof decision and impact to investigation/supporting documentation compiling for DOJ/IRS | 2.30 | 866.00 | 1,991.80 |
| Shea JR,Thomas M | Senior | 1/31/2024 | US Income Tax | Continued investigation and review of documentation compiled to respond to S&C written inquiry regarding coverage of expenses | 2.20 | 866.00 | 1,905.20 |
| Scott,James | Senior | 1/31/2024 | Non US Tax | Discuss next steps for Seychelles compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott | 0.30 | 600.00 | 180.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/31/2024 | Non US Tax | Discuss next steps for Seychelles compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | 1/31/2024 | Non US Tax | Discuss next steps for Seychelles compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior Manager | 1/31/2024 | Non US Tax | Discuss next steps for Seychelles compliance EY Attendees: N. Ossanlou, C. MacLean, D. Hammon, J. Scott | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior Manager | 1/31/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Senior Manager | 1/31/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | 1/31/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 1/31/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Manager | 1/31/2024 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Managing Director | 1/31/2024 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 866.00 | 346.40 |
| MacLean,Corrie | Partner/Principal | 1/31/2024 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 1/31/2024 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal). | 0.40 | 551.00 | 220.40 |
| Inker,Brian | Manager | 1/31/2024 | Transfer Pricing | Meeting to discuss research deliverable on insurance loans EY Attendees: B. Frapolly, B. Inker, D. Katsnelson | 0.20 | 415.00 | 83.00 |
| Frapolly,Brody | Staff | 1/31/2024 | Transfer Pricing | Meeting to discuss research deliverable on insurance loans EY Attendees: B. Frapolly, B. Inker, D. Katsnelson | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Staff | 1/31/2024 | Transfer Pricing | Meeting to discuss research deliverable on insurance loans EY Attendees: B. Frapolly, B. Inker, D. Katsnelson | 0.20 | 683.00 | 136.60 |
| Bost,Anne | Staff | 1/31/2024 | Transfer Pricing | Discussion regarding allocation of expenses that are necessary for federal extension EY Attendees: A. Karan, A. Bost, D. Bailey, J. Berman, L. Lovelace, T. Shea | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Manager | 1/31/2024 | US Income Tax | Discussion regarding allocation of expenses that are necessary for federal extension EY Attendees: A. Karan, A. Bost, D. Bailey, J. Berman, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Manager | 1/31/2024 | US Income Tax | Discussion regarding allocation of expenses that are necessary for federal extension EY Attendees: A. Karan, A. Bost, D. Bailey, J. Berman, L. Lovelace, T. Shea | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Senior | 1/31/2024 | US International Tax | Discussion regarding allocation of expenses that are necessary for federal extension EY Attendees: A. Karan, A. Bost, D. Bailey, J. Berman, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Karan,Anna Suncheuri | Senior | 1/31/2024 | US International Tax | Discussion regarding allocation of expenses that are necessary for federal extension EY Attendees: A. Karan, A. Bost, D. Bailey, J. Berman, L. Lovelace, T. Shea | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Senior | 1/31/2024 | US International Tax | Discussion regarding allocation of expenses that are necessary for federal extension EY Attendees: A. Karan, A. Bost, D. Bailey, J. Berman, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | Senior | 1/31/2024 | Payroll Tax | Meeting to discuss outlined response for S&C request on employment tax open items. EY Attendees: K. Wrenn, K. Lowery | 1.00 | 1,040.00 | 1,040.00 |
| Wrenn,Kaitlin Doyle | Staff | 1/31/2024 | Payroll Tax | Meeting to discuss outlined response for S&C request on employment tax open items. EY Attendees: K. Wrenn, K. Lowery | 1.00 | 683.00 | 683.00 |
| Shea JR,Thomas M | Staff | 1/31/2024 | US Income Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 1/31/2024 | US Income Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 1/31/2024 | US Income Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Manager | 1/31/2024 | US International Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Manager | 1/31/2024 | US International Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | Manager | 1/31/2024 | Payroll Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Manager | 1/31/2024 | Payroll Tax | Discussion regarding S&C response for realistic reserve requirements. EY Attendees: K. Wrenn, K. Lowery, B. Mistler, T. Shea, J. Berman, L. Jayanthi, L. Lovelace | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Manager | 1/31/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Manager | 1/31/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Manager | 1/31/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 814.00 | 162.80 |
| Shea JR,Thomas M | Senior | 1/31/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 866.00 | 173.20 |
| Scott,James | Senior | 1/31/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 600.00 | 120.00 |
| Mistler,Brian M | Staff | 1/31/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| McGee,Liz | Senior | 1/31/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Senior | 1/31/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 1/31/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior Manager | 1/31/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bieganski,Walter | Senior Manager | 1/31/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 200.00 | 40.00 |
| Gatt,Katie | Senior Manager | 1/31/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 683.00 | 136.60 |
| Hall,Emily Melissa | Senior Manager | 1/31/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 415.00 | 83.00 |
| Musano,Matthew Albert | Staff | 1/31/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | Staff | 1/31/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 1,040.00 | 208.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 1/31/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 814.00 | 162.80 |
| Srivastava,Nikita Asutosh | Staff | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski. | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Choudary,Hira | Staff | 1/31/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| Zhuo,Melody | Staff | 1/31/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| Gil Diez de Leon,Marta | Staff | 1/31/2024 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Leon, M. Musano, M. Zhuo, M. Borts, N. Srivastava, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Staff | 1/31/2024 | US Income Tax | Discuss tax treatment of movement of cryptocurrency and customer cash  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens Other Attendees: B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.70 | 551.00 | 385.70 |
| Lovelace,Lauren | Staff | 1/31/2024 | US International Tax | Discuss tax treatment of movement of cryptocurrency and customer cash  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens Other Attendees: B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.70 | 866.00 | 606.20 |
| Jayanthi,Lakshmi | Staff | 1/31/2024 | US International Tax | Discuss tax treatment of movement of cryptocurrency and customer cash  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens Other Attendees: B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Staff | 1/31/2024 | US International Tax | Discuss tax treatment of movement of cryptocurrency and customer cash  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens Other Attendees: B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.70 | 866.00 | 606.20 |
| Stevens,Matthew Aaron | Client Serving Contractor WB | 1/31/2024 | US International Tax | Discuss tax treatment of movement of cryptocurrency and customer cash  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens Other Attendees: B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal). | 0.70 | 1,040.00 | 728.00 |
| Scott,James | Manager | 1/31/2024 | Non US Tax | 1/31/24: Touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 600.00 | 240.00 |
| Ossanlou,Nina Shehrezade | Manager | 1/31/2024 | Non US Tax | 1/31/24: Touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 1/31/2024 | Non US Tax | 1/31/24: Touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 1/31/2024 | Non US Tax | 1/31/24: Touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Managing Director | 1/31/2024 | Non US Tax | Meeting to discuss scope and fee file, Box sub-folders, India PSM, Switzerland CRN, and TFO Tax Quality Review. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior | 1/31/2024 | Non US Tax | Meeting to discuss scope and fee file, Box sub-folders, India PSM, Switzerland CRN, and TFO Tax Quality Review. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| MacLean,Corrie | National Partner/Principal | 1/31/2024 | Non US Tax | Meeting to discuss scope and fee file, Box sub-folders, India PSM, Switzerland CRN, and TFO Tax Quality Review. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 1/31/2024 | Project Management Office Transition | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior | 1/31/2024 | Project Management Office Transition | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Senior | 1/31/2024 | Non US Tax | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Client Serving Contractor JS | 1/31/2024 | Non US Tax | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Client Serving Contractor JS | 1/31/2024 | Non US Tax | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Hernandez,Nancy I. | Client Serving Contractor JS | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Client Serving Contractor JS | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Choudary,Hira | National Partner/Principal | 1/31/2024 | Project Management Office Transition | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 236.00 | 70.80 |
| Gil Diez de Leon,Marta | Managing Director | 1/31/2024 | Value Added Tax | Meeting with the workstream leads to discuss new updates to the scope and fee file and tracking changes. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, M. Leon, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Manager | 1/31/2024 | US Income Tax | Weekly status meeting with IRS Exam team EY Attendees: K. Wielobob, L. McGee, T. Shea, T. Ferris, B. Mistler Other Attendees: J. Becerril (IRS), J. Clements (IRS), B. Johnson (IRS), M. Kelly (IRS). | 0.90 | 866.00 | 779.40 |
| Wielobob,Kirsten | Manager | 1/31/2024 | IRS Audit Matters | Weekly status meeting with IRS Exam team EY Attendees: K. Wielobob, L. McGee, T. Shea, T. Ferris, B. Mistler Other Attendees: J. Becerril (IRS), J. Clements (IRS), B. Johnson (IRS), M. Kelly (IRS). | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Manager | 1/31/2024 | US Income Tax | Weekly status meeting with IRS Exam team EY Attendees: K. Wielobob, L. McGee, T. Shea, T. Ferris, B. Mistler Other Attendees: J. Becerril (IRS), J. Clements (IRS), B. Johnson (IRS), M. Kelly (IRS). | 0.90 | 551.00 | 495.90 |
| McGee,Liz | Manager | 1/31/2024 | IRS Audit Matters | Weekly status meeting with IRS Exam team EY Attendees: K. Wielobob, L. McGee, T. Shea, T. Ferris, B. Mistler Other Attendees: J. Becerril (IRS), J. Clements (IRS), B. Johnson (IRS), M. Kelly (IRS). | 0.90 | 683.00 | 614.70 |
| Ferris,Tara | Manager | 1/31/2024 | Information Reporting | Weekly status meeting with IRS Exam team EY Attendees: K. Wielobob, L. McGee, T. Shea, T. Ferris, B. Mistler Other Attendees: J. Becerril (IRS), J. Clements (IRS), B. Johnson (IRS), M. Kelly (IRS). | 0.90 | 866.00 | 779.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | Senior | 1/31/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, C. MacLean, D. Bailey, G. Stefano, J. Berman, L. Lovelace, M. Borts, N. Srivastava, T. Shea, K. Wrenn Other Attendees: J. Chan (FTX),  E. Soto (Alvarez & Marsal), | 0.40 | 415.00 | 166.00 |
| Vasic,Dajana | Staff | 1/31/2024 | Non US Tax | FTX Liechtenstein: Withdrawal of PoA | 0.60 | 236.00 | 141.60 |
| Wagner,Kaspar | Staff | 1/31/2024 | Non US Tax | Swiss Entities: Update to EY US regarding compliance status and foreseen contact to client | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Partner/Principal | 1/31/2024 | Transfer Pricing | Addressed questions pertaining a specific loan | 0.10 | 415.00 | 41.50 |
| McComber,Donna | Senior Manager | 1/31/2024 | Transfer Pricing | Work on royalty documentation | 0.80 | 1,040.00 | 832.00 |
| O'Reilly,Logan | Senior Manager | 1/31/2024 | Transfer Pricing | Loan research | 2.30 | 415.00 | 954.50 |
| Berman,Jake | Manager | 1/31/2024 | US Income Tax | Updating federal extension calculations for comments | 2.60 | 683.00 | 1,775.80 |
| Berman,Jake | Staff | 1/31/2024 | US Income Tax | Reviewing crypto inventory and projected proceeds files | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Senior Manager | 1/31/2024 | US Income Tax | Review of expense information for DOJ response | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Senior Manager | 1/31/2024 | US Income Tax | Correspondence re: archived files and access for DOJ responses | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Senior | 1/31/2024 | IRS Audit Matters | Pulling QBO information for DOJ responses | 1.10 | 551.00 | 606.10 |
| McGee,Liz | Senior | 1/31/2024 | IRS Audit Matters | | 0.60 | 683.00 | 409.80 |
| Wilson,Kat | National Partner/Principal | 1/31/2024 | Payroll Tax | Liaising with the new pension provider, enquiring with the new business team whether we will be able to set up the pension scheme via email | 2.40 | 415.00 | 996.00 |
| Hammon,David Lane | Senior Manager | 1/31/2024 | Non US Tax | Correspondences clarifying the statutory due dates of various filings for the Swiss entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences concerning the expected timeline for preparing the Nigerian tax returns | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences regarding the scope of work to be performed for due diligence procedures concerning Quoine India | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences concerning the process for centralizing financial data on the newly created Box site | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences regarding the additions to scope for newly identified Switzerland tax filings | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences regarding the potential local compliance obligations for foreign jurisdictions with customers on the exchanges | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences concerning the summary of findings by EY Canada for applicability of GST compliance obligations for non-resident entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences clarifying the timeline for being able to complete the tax returns for FTX Crypto Services Ltd | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Staff | 1/31/2024 | Non US Tax | Correspondences concerning status/next steps for the UK payroll filings and pension scheme | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Partner/Principal | 1/31/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 2.80 | 415.00 | 1,162.00 |
| Camargos,Lorraine Silva | Partner/Principal | 1/31/2024 | Payroll Tax | Year-end tasks: Declaration LAA/DSA completed (form filled) + mail to broker | 0.60 | 415.00 | 249.00 |
| Camargos,Lorraine Silva | Staff | 1/31/2024 | Payroll Tax | Payroll 01.2024 : calculation, review, transmission client and posting file transmitted to accountant + reconciliation SS contribution 2024 | 1.40 | 415.00 | 581.00 |
| Camargos,Lorraine Silva | Senior Manager | 1/31/2024 | Payroll Tax | Payroll 2024 : Pension plan - contact to brokers and request regarding LPP for 2024 | 0.30 | 415.00 | 124.50 |
| Camargos,Lorraine Silva | Senior Manager | 1/31/2024 | Payroll Tax | Year-end : mail to broker regarding LPP contribution | 0.40 | 415.00 | 166.00 |
| Camargos,Lorraine Silva | Senior | 1/31/2024 | Payroll Tax | Year-end - Accounting: mail to ACR regarding discrepancies between our payroll calculation and the invoices issued by insurers | 0.60 | 415.00 | 249.00 |
| Dillard,Adam | Senior | 1/31/2024 | Technology | Investigate derivatives numbers, check for holdings | 2.50 | 415.00 | 1,037.50 |
| Dillard,Adam | Senior | 1/31/2024 | Technology | Discuss top  assets | 1.10 | 415.00 | 456.50 |
| Katikireddi,Teja Sreenivas | Senior | 1/31/2024 | Technology | Create a summary table which outline the breakdown of losses by each assets by asset category | 0.80 | 415.00 | 332.00 |
| Katikireddi,Teja Sreenivas | Senior | 1/31/2024 | Technology | Create scripts to interpret trends and patterns from the output of the rolling balance script, thereby deducing coin balance trends | 2.90 | 415.00 | 1,203.50 |
| Haq,Shafay | Senior | 1/31/2024 | Technology | Final validation of Tax Calc numbers for tax return | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haq,Shafay | Senior | 1/31/2024 | Technology | Documenting approach for analyzing scoped data for tax return | 1.80 | 415.00 | 747.00 |
| Fujimori,Yui | Managing Director | 1/31/2024 | Non US Tax | Day 2:Preparing the working papers and  analyzing financial statements for the amended tax return of FY2022. | 1.10 | 236.00 | 259.60 |
| Leston,Juan | Staff | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Approve EL Non debtor entities | 2.00 | 866.00 | 1,732.00 |
| Tyllirou,Christiana | Manager | 1/31/2024 | Information Reporting | Review of the ledgers and documentation sent for Innovatia Ltd | 1.60 | 551.00 | 881.60 |
| Ancona,Christopher | Senior | 1/31/2024 | Project Management Office Transition | Review and edits to status slide deck ahead of call with tax workstreams | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Partner/Principal | 1/31/2024 | Non US Tax | Correspondences concerning the next steps for engaging EY Switzerland locally to provide tax/accounting support for the non-debtor entities | 0.80 | 551.00 | 440.80 |
| Lowery,Kristie L | Managing Director | 1/31/2024 | Payroll Tax | Discussion with M. Proposky (Sullivan and Cromwell) regarding purpose and collateral for loans to founders. | 0.40 | 1,040.00 | 416.00 |
| Ancona,Christopher | Manager | 1/31/2024 | Project Management Office Transition | Processing updates to OGM for deliverable changes from tax workstreams | 1.80 | 415.00 | 747.00 |
| Tong,Chia-Hui | Partner/Principal | 1/31/2024 | Project Management Office Transition | Review the scope and fee file with FTX team members to ensure alignment on the output | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior | 1/31/2024 | Project Management Office Transition | Prepare talk points for weekly team leads status touchpoint | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior | 1/31/2024 | Project Management Office Transition | Complete first draft of weekly status slide for team review | 1.20 | 683.00 | 819.60 |
| Yang,Rachel Sim | Manager | 1/31/2024 | Information Reporting | Response to Liz' email for auditor submission | 0.50 | 683.00 | 341.50 |
| Karan,Anna Suncheuri | Manager | 1/31/2024 | US International Tax | Gathering information regarding the IRS pattern notices | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Manager | 1/31/2024 | US International Tax | Analyze FTX entity data in detail to determine nature of income reported | 3.70 | 866.00 | 3,204.20 |
| Richardson,Audrey Sarah | Senior Manager | 1/31/2024 | Information Reporting | Finished consolidating responses from EY regional experts on the distribution questions | 0.50 | 551.00 | 275.50 |
| Devona Bahadur,Michele | Senior Manager | 1/31/2024 | Non US Tax | Correspondence regarding BVI and Cayman entities for CbCR | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | 1/31/2024 | Non US Tax | Correspondences regarding the authorization letter for EY to be able to speak to the Department of Inland Revenue on behalf of the FTX Bahamian entities | 0.30 | 551.00 | 165.30 |
| Eikenes,Ryan | Partner/Principal | 1/31/2024 | US State and Local Tax | Updated federal taxable income tab for FTX entities to account for new net operating losses. | 0.80 | 236.00 | 188.80 |
| Hall,Emily Melissa | Senior | 1/31/2024 | US State and Local Tax | Sent email to J. Fletcher (EY) with questions regarding Illinois secretary of state amendment forms. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 1/31/2024 | US State and Local Tax | Drafted Alabama instructions to set up business privilege account to be sent to M. Cilia (FTX) to facilitate payment of 2022 tax. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | 1/31/2024 | US State and Local Tax | Reviewed prior year issued and authorized shares amounts sent by C. Dulceak (EY). | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Client Serving Contractor WB | 1/31/2024 | US State and Local Tax | Updated chart sent by C. Dulceak (EY) containing prior year reported issued and authorized shares. Chart will be sent in an email to FTX confirming shares for current year. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 1/31/2024 | US State and Local Tax | Updated state notice log to account for additional notices received and updates based on phone calls with jurisdictions. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Partner/Principal | 1/31/2024 | US State and Local Tax | Reviewed and updated internal tracker to confirm prior year annual reports were documented. | 0.60 | 415.00 | 249.00 |
| Li,Eric | Senior | 1/31/2024 | US State and Local Tax | Updated EY's FTX claims log as of 1/31/24 report received from Kroll to reflect amended claims and new claims for non-IRS matters. | 0.40 | 236.00 | 94.40 |
| Molnar,Evgeniya | Senior | 1/31/2024 | US State and Local Tax | Reviewed staff edits to unitary extension workbooks and updated to remove errors. | 2.60 | 415.00 | 1,079.00 |
| Zheng,Eva | Senior | 1/31/2024 | US State and Local Tax | Performed initial review of state extension workbook prepared by team members. | 1.60 | 551.00 | 881.60 |
| Short,Victoria | Senior | 1/31/2024 | Payroll Tax | Review meeting log and send EY/FTX meeting log to K.Schultea | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Senior Manager | 1/31/2024 | Payroll Tax | Data gathering for purpose of loans, repayments of interest prior to November 2022 and 2021 compensation and bonuses for 2021 and 2022. | 1.10 | 1,040.00 | 1,144.00 |
| Hernandez,Nancy I. | Senior | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Further updates on summary of activities sand status update for RLKS plus follow ups with other third parties providing services to FTX/RLKS (requested to track their performance) | 1.40 | 683.00 | 956.20 |
| Jena,Deepak | Senior | 1/31/2024 | Technology | Importing the schema and deploying on the FDF postgres server for Database #3 - ala-prod-03 | 1.90 | 551.00 | 1,046.90 |
| Porto,Michael | Senior | 1/31/2024 | Technology | Futures distribution analysis and evaluation. | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Senior | 1/31/2024 | Technology | Basis and value distribution analysis. | 1.80 | 683.00 | 1,229.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period January 1, 2024 through January 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dugasse,Annie | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 1.10 | 551.00 | 606.10 |
| Faerber,Anna | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 1.10 | 683.00 | 751.30 |
| Bastienne,Oliver | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 1.10 | 866.00 | 952.60 |
| Houareau,Tina | Senior Manager | 1/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 1.10 | 415.00 | 456.50 |
| Neziroski,David | Senior Manager | 1/31/2024 | Fee/Employment Applications | Continue confidential review of the July detail | 3.40 | 365.00 | 1,241.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 1/31/2024 | Non US Tax | Analysis of foreign customers by country to identify which jurisdictions we want to further vet potential local compliance obligations in. | 1.00 | 551.00 | 551.00 |
| | | | | | | | |
| | | | | | **2,643.00** | | **$ 1,479,449.30** |