# **EXHIBIT A**

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Vasic,Dajana | Manager | 2/1/2024 | Non US Tax | Reminder prov. tax invoice KGST 23 FTX Europe AG, FU re FS 22, withdrawn of power of attorney: internal discussion re next steps, EY attendees: D. Vasic, K. Wagner | 0.20 | $ 236.00 | $ 47.20 |
| Wagner,Kaspar | Managing Director | 2/1/2024 | Non US Tax | Reminder prov. tax invoice KGST 23 FTX Europe AG, FU re FS 22, withdrawn of power of attorney: internal discussion re next steps, EY attendees: D. Vasic, K. Wagner | 0.20 | 551.00 | 110.20 |
| Karan,Anna Suncheuri | Senior | 2/1/2024 | US Income Tax | Discussion regarding the progress of substantiating expenses across all the silos. EY Attendees: A. Karan, J. Berman, T. Shea, R. Huang, B. Mistler | 0.40 | 236.00 | 94.40 |
| Shea JR,Thomas M | Senior | 2/1/2024 | US Income Tax | Discussion regarding the progress of substantiating expenses across all the silos. EY Attendees: A. Karan, J. Berman, T. Shea, R. Huang, B. Mistler | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 2/1/2024 | IRS Audit Matters | Discussion regarding the progress of substantiating expenses across all the silos. EY Attendees: A. Karan, J. Berman, T. Shea, R. Huang, B. Mistler | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Manager | 2/1/2024 | IRS Audit Matters | Discussion regarding the progress of substantiating expenses across all the silos. EY Attendees: A. Karan, J. Berman, T. Shea, R. Huang, B. Mistler | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Senior | 2/1/2024 | US Income Tax | Discussion regarding the progress of substantiating expenses across all the silos. EY Attendees: A. Karan, J. Berman, T. Shea, R. Huang, B. Mistler | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | Manager | 2/1/2024 | Payroll Tax | Weekly touchpoint in IDR status and any updates pertaining to payroll EY Attendees: K. Lowery, V. Short, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 1,040.00 | 208.00 |
| Short,Victoria | Manager | 2/1/2024 | Payroll Tax | Weekly touchpoint in IDR status and any updates pertaining to payroll EY Attendees: K. Lowery, V. Short, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 551.00 | 110.20 |
| Wrenn,Kaitlin Doyle | Manager | 2/1/2024 | Payroll Tax | Weekly touchpoint in IDR status and any updates pertaining to payroll EY Attendees: K. Lowery, V. Short, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Senior Manager | 2/1/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 2/1/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 2/1/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior | 2/1/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior Manager | 2/1/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | Senior | 2/1/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 1,040.00 | 416.00 |
| O'Reilly,Logan | Senior Manager | 2/1/2024 | Transfer Pricing | Meeting to discuss research on loans EY Attendees: A. Bost, L. O'Reilly | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Staff | 2/1/2024 | Transfer Pricing | Meeting to discuss research on loans EY Attendees: A. Bost, L. O'Reilly | 0.70 | 814.00 | 569.80 |
| Scott,James | Manager | 2/1/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX). | 0.40 | 600.00 | 240.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hammon,David Lane | Senior | 2/1/2024 | Non US Tax | 2/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 2/1/2024 | Non US Tax | 2/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior Manager | 2/1/2024 | Non US Tax | 2/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Manager | 2/1/2024 | Project Management Office Transition | Meeting to discuss power automate flows for FTX bankruptcy engagement EY Attendees: H. Choudary, C. Ancona | 1.40 | 236.00 | 330.40 |
| Bailey,Doug | Manager | 2/1/2024 | US International Tax | Discuss intersection of inception-to-date analysis performed by EY team and financial statement reconstruction process performed by Alix Partners EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Porto Other Attendees: C. Cipione (Alix Partners),  J. LaBella (Alix Partners),  B. Mackay (Alix Partners),  D. White (Alix Partners),  T. Phelan (Alix Partners),  L. Beischer (Alix Partners),  M. Birtwell (Alix Partners). | 0.80 | 866.00 | 692.80 |
| Lovelace,Lauren | Manager | 2/1/2024 | US International Tax | Discuss intersection of inception-to-date analysis performed by EY team and financial statement reconstruction process performed by Alix Partners EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Porto Other Attendees: C. Cipione (Alix Partners),  J. LaBella (Alix Partners),  B. Mackay (Alix Partners),  D. White (Alix Partners),  T. Phelan (Alix Partners),  L. Beischer (Alix Partners),  M. Birtwell (Alix Partners). | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Staff | 2/1/2024 | US Income Tax | Discuss intersection of inception-to-date analysis performed by EY team and financial statement reconstruction process performed by Alix Partners EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Porto Other Attendees: C. Cipione (Alix Partners),  J. LaBella (Alix Partners),  B. Mackay (Alix Partners),  D. White (Alix Partners),  T. Phelan (Alix Partners),  L. Beischer (Alix Partners),  M. Birtwell (Alix Partners). | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Manager | 2/1/2024 | US Income Tax | Discuss intersection of inception-to-date analysis performed by EY team and financial statement reconstruction process performed by Alix Partners EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Porto Other Attendees: C. Cipione (Alix Partners),  J. LaBella (Alix Partners),  B. Mackay (Alix Partners),  D. White (Alix Partners),  T. Phelan (Alix Partners),  L. Beischer (Alix Partners),  M. Birtwell (Alix Partners). | 0.80 | 551.00 | 440.80 |
| Porto,Michael | Manager | 2/1/2024 | Technology | Discuss intersection of inception-to-date analysis performed by EY team and financial statement reconstruction process performed by Alix Partners EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Porto Other Attendees: C. Cipione (Alix Partners),  J. LaBella (Alix Partners),  B. Mackay (Alix Partners),  D. White (Alix Partners),  T. Phelan (Alix Partners),  L. Beischer (Alix Partners),  M. Birtwell (Alix Partners). | 0.80 | 683.00 | 546.40 |
| Inker,Brian | Senior Manager | 2/1/2024 | Transfer Pricing | Meeting to discuss Crypto Insurance loans and deliverable associated EY Attendees: B. Frapolly, B. Inker | 0.20 | 415.00 | 83.00 |
| Frapolly,Brody | Senior | 2/1/2024 | Transfer Pricing | Meeting to discuss Crypto Insurance loans and deliverable associated EY Attendees: B. Frapolly, B. Inker | 0.20 | 236.00 | 47.20 |
| Huang,Ricki | Manager | 2/1/2024 | IRS Audit Matters | Meeting to discuss denied expense EY Attendees: R. Huang, B. Mistler | 1.00 | 415.00 | 415.00 |
| Mistler,Brian M | Manager | 2/1/2024 | US Income Tax | Meeting to discuss denied expense EY Attendees: R. Huang, B. Mistler | 1.00 | 551.00 | 551.00 |
| Karan,Anna Suncheuri | National Partner/Principal | 2/1/2024 | US Income Tax | Meeting to discuss the IRS requests EY Attendees: R. Huang, T. Shea, B. Mistler, A. Karan | 0.10 | 236.00 | 23.60 |
| Shea JR,Thomas M | Managing Director | 2/1/2024 | US Income Tax | Meeting to discuss the IRS requests EY Attendees: R. Huang, T. Shea, B. Mistler, A. Karan | 0.10 | 866.00 | 86.60 |
| Huang,Ricki | Manager | 2/1/2024 | IRS Audit Matters | Meeting to discuss the IRS requests EY Attendees: R. Huang, T. Shea, B. Mistler, A. Karan | 0.10 | 415.00 | 41.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior | 2/1/2024 | US Income Tax | Meeting to discuss the IRS requests EY Attendees: R. Huang, T. Shea, B. Mistler, A. Karan | 0.10 | 551.00 | 55.10 |
| Scott,James | Partner/Principal | 2/1/2024 | US Income Tax | Discuss intersection of inception-to-date analysis performed by EY team and financial statement reconstruction process performed by Alix Partners EY Attendees: T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Porto Other Attendees: C. Cipione (Alix Partners), J. LaBella (Alix Partners), B. Mackay (Alix Partners), D. White (Alix Partners), T. Phelan (Alix Partners), L. Beischer (Alix Partners), M. Birtwell (Alix Partners) | 0.80 | 600.00 | 480.00 |
| Berman,Jake | Senior | 2/1/2024 | IRS Audit Matters | Reviewing substantiation of expenses analysis | 2.90 | 683.00 | 1,980.70 |
| Berman,Jake | Manager | 2/1/2024 | IRS Audit Matters | Reviewing calculations for federal extensions across several entities | 0.90 | 683.00 | 614.70 |
| Huang,Ricki | Manager | 2/1/2024 | IRS Audit Matters | Going through Client TB and GL to substantiate IRS denied expenses for domestic entities for TY20 | 3.50 | 415.00 | 1,452.50 |
| Huang,Ricki | Senior | 2/1/2024 | IRS Audit Matters | Going through Client TB and GL to substantiate IRS denied expenses for international entities for TY21 | 3.50 | 415.00 | 1,452.50 |
| Mistler,Brian M | Senior Manager | 2/1/2024 | US Income Tax | Correspondence re: financial statements | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | 2/1/2024 | US Income Tax | Review of historical financial statements for CFCs | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 2/1/2024 | US Income Tax | Preparation of IRS audit responses | 1.50 | 551.00 | 826.50 |
| O'Reilly,Logan | Managing Director | 2/1/2024 | Transfer Pricing | Loan research | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior Manager | 2/1/2024 | Transfer Pricing | Loan research 2 | 2.90 | 415.00 | 1,203.50 |
| Bost,Anne | Manager | 2/1/2024 | Transfer Pricing | Research comparable royalty rates | 3.20 | 814.00 | 2,604.80 |
| Bost,Anne | Client Serving Contractor JS | 2/1/2024 | Transfer Pricing | Research issues related to loans | 1.10 | 814.00 | 895.40 |
| Perez,Ellen Joy | Senior Manager | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange - email client on request for accounting information | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Staff | 2/1/2024 | US State and Local Tax | Updated separate company workbooks based on manager notes to account for apportionment changes. | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Staff | 2/1/2024 | US State and Local Tax | Updated unitary workbooks based on manager notes to account for federal taxable income and apportionment changes. | 3.40 | 415.00 | 1,411.00 |
| Eikens,Ryan | Manager | 2/1/2024 | US State and Local Tax | Prepared extension vouchers in OneSource for separate state filings. | 3.80 | 236.00 | 896.80 |
| Ancona,Christopher | Senior | 2/1/2024 | Project Management Office Transition | Review status of International Tax compliance deliverables for past due deliverables | 0.80 | 415.00 | 332.00 |
| Gil Diez de Leon,Marta | Senior Manager | 2/1/2024 | Value Added Tax | Review status of VAT returns due by the end of February 2024 | 2.50 | 683.00 | 1,707.50 |
| Bouza,Victor | Staff | 2/1/2024 | Value Added Tax | FTX Europe AG - Review of the VAT return Q4 2023 and corresponding email | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 2/1/2024 | Information Reporting | FTX Timesheet for the month of January | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 2/1/2024 | Non US Tax | Correspondences concerning authorization for EY to speak with The Bahamas Department of Inland Revenue regarding the status of historical filings for the FTX | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/1/2024 | Non US Tax | Review of/correspondences concerning the draft letter requesting the BVI International Tax Authority to provide confirmation to EY that historical Economic Substance/CbCR filings were made for the FTX BVI entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 2/1/2024 | Non US Tax | Correspondences regarding the status of tax filings for the Japanese entities (FY23 depreciable asset return and provisional tax payment) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 2/1/2024 | Non US Tax | Correspondences regarding potential tax implications of the proposed Europe plan | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 2/1/2024 | Non US Tax | Correspondences concerning the status of the quarterly GST return for Quoine Pte Ltd. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 2/1/2024 | Non US Tax | Correspondences regarding the local engagement agreement to engage EY Switzerland to provide tax/accounting support to the non-debtor entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Managing Director | 2/1/2024 | Non US Tax | Correspondences regarding the status of the UK pension contributions for Swiss entity | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 2/1/2024 | Non US Tax | Correspondences regarding historical information request required for ACM to perform due diligence procedures for the Seychelles entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/1/2024 | Non US Tax | Updating of summary reconciling the scope/fees today to those in the SOW | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 2/1/2024 | Non US Tax | Drafting of agenda for the quarterly touchpoint with the EY local teams to provide engagement updates and address questions | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior | 2/1/2024 | Non US Tax | Review of statutory due dates in workflow tool to ensure all due dates are accurate and have taken into consideration extensions, where available | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 2/1/2024 | Non US Tax | Prepare presentations for the non-US workstreams Q1 governance meeting with EY local teams | 3.30 | 415.00 | 1,369.50 |
| Vasic,Dajana | Senior | 2/1/2024 | Non US Tax | Reminder prov. tax invoice KGST 23 FTX Europe AG, FU re FS 22, withdrawn of power of attorney: preparation E-Mail to client | 0.80 | 236.00 | 188.80 |
| Wagner,Kaspar | Partner/Principal | 2/1/2024 | Non US Tax | Reminder prov. tax invoice KGST 23 FTX Europe AG, FU re FS 22, withdrawn of power of attorney: review E-Mail to client | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Manager | 2/1/2024 | US International Tax | Address Hive Trading liquidation questions | 1.20 | 866.00 | 1,039.20 |
| Bailey,Doug | Partner/Principal | 2/1/2024 | US International Tax | Respond to IRS questions concerning ARH transfer | 2.50 | 866.00 | 2,165.00 |
| Karan,Anna Suncheuri | Partner/Principal | 2/1/2024 | US International Tax | Looking through XML regarding filing error to follow up with the IRS  request | 2.00 | 236.00 | 472.00 |
| Katelas,Andreas | Partner/Principal | 2/1/2024 | US International Tax | Updates to internal tracker for most recent updates and developments | 2.60 | 551.00 | 1,432.60 |
| Zhuo,Melody | Senior Manager | 2/1/2024 | US International Tax | Prep for international tax filing | 1.00 | 236.00 | 236.00 |
| Sangster,Mark | Senior Manager | 2/1/2024 | Non US Tax | Email correspondence with BVIITA | 0.50 | 415.00 | 207.50 |
| Devona Bahadur,Michele | Client Serving Contractor JS | 2/1/2024 | Non US Tax | Follow up with Harneys regarding CbCR filings | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Senior | 2/1/2024 | US Income Tax | Prep for Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Manager | 2/1/2024 | US Income Tax | Written correspondence with S&C re: statute extensions | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Client Serving Contractor TJK | 2/1/2024 | US Income Tax | Internal written correspondence re: priority items including productions for DOJ/IRS, internal process owners, timeline and next steps | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Senior | 2/1/2024 | US Income Tax | Written correspondence internally and with Sullivan & Cromwell team re: digital asset inception-to-date transaction analysis | 1.20 | 866.00 | 1,039.20 |
| Huang,Ricki | Senior | 2/1/2024 | IRS Audit Matters | Going through Client TB and GL to substantiate IRS denied expenses for international entities for TY20 | 3.50 | 415.00 | 1,452.50 |
| Hall,Emily Melissa | Senior Manager | 2/1/2024 | US State and Local Tax | Conducted research on Mississippi apportionment and allocation methods. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | National Partner/Principal | 2/1/2024 | US State and Local Tax | Reviewed tax year 2021 Mississippi return for FTX entity to determine filing positions taken. | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Senior | 2/1/2024 | US State and Local Tax | Began drafting workpaper to map out filing positions taken on prior Mississippi return versus amended approach. | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Staff | 2/1/2024 | Project Management Office Transition | Prepare weekly status slide to send to stakeholders documenting progress of workstreams and key milestones | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 2/1/2024 | Project Management Office Transition | Prepare agenda and talk points for touchpoint with FTX Chief Financial Officer and Chief Administrative Officer | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Staff | 2/1/2024 | Project Management Office Transition | Review open items in activity tracker to ensure client deliverables are on track | 0.70 | 683.00 | 478.10 |
| Fitzgerald,Kaitlin Rose | Senior Manager | 2/1/2024 | Payroll Tax | Review Token Option documents for analysis of non-US participants | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Managing Director | 2/1/2024 | Payroll Tax | Employment tax IDR 9 and NOPA 2 finalization for EY partner sign off. | 0.40 | 683.00 | 273.20 |
| Hernandez,Nancy I. | Manager | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing of documentation and follow ups with EY Germany, Switzerland, and Cyprus around the month's MOR preparation and pending data for EY's delivery | 1.20 | 683.00 | 819.60 |
| Hernandez,Nancy I. | Senior | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing documentation related to deliverable sand pending information in Korea and Nigeria | 0.60 | 683.00 | 409.80 |
| Asim,Malik Umer | Manager | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of questions raised by RLKS regarding FTX Tradings GmbH and getting an update from the EY Local team to draft a response | 2.00 | 415.00 | 830.00 |
| Dillard,Adam | Senior | 2/1/2024 | Technology | Review derivatives | 1.80 | 415.00 | 747.00 |
| Gorman,Doug A | Senior Manager | 2/1/2024 | Technology | Generate adjusted trades tables for year 2019 for using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Staff | 2/1/2024 | Technology | Generate adjusted trades tables for year 2020 for using MWA calculation approach To support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug A | Senior | 2/1/2024 | Technology | Generate adjusted trades tables for year 2021 for using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 2/1/2024 | Technology | Generate adjusted trades tables for year 2022 for using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Managing Director | 2/1/2024 | Technology | Update plan to test adjusted trades tables using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.80 | 551.00 | 440.80 |
| Haq,Shafay | Senior Manager | 2/1/2024 | Technology | Analyze Spec ID HIFO, FIFO Accounting methodoly to incorporate into Tax Calc Engine for Client Return | 1.10 | 415.00 | 456.50 |
| Haq,Shafay | Senior Manager | 2/1/2024 | Technology | Implement Draft Spec ID Algorithm to Match Buys with Sells | 1.90 | 415.00 | 788.50 |
| Porto,Michael | Manager | 2/1/2024 | Technology | Investigation into furthering the matching of Fills and Orders. Focus on Derivatives | 2.60 | 683.00 | 1,775.80 |
| Porto,Michael | Client Serving Contractor JS | 2/1/2024 | Technology | Investigation into furthering the matching of Fills and Orders. Focus on regular tx | 2.10 | 683.00 | 1,434.30 |
| Fujimori,Yui | Manager | 2/1/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings　. | 2.50 | 236.00 | 590.00 |
| Fujimori,Yui | Manager | 2/1/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings　. | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Manager | 2/1/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings Service. | 3.90 | 236.00 | 920.40 |
| Noda,Sachiho | Senior | 2/1/2024 | Non US Tax | Reviewing and Modifying the Draft of the amended corporate tax return in FY22.09 for FTX Japan HD KK | 2.10 | 236.00 | 495.60 |
| Mosdzin,Dennis | Senior | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing e-mail request for MOR January 2024 reporting and instructing consultant preparing the MOR January 2024 reporting especially regarding the opening balance resulting from the year-end closing adjustments. | 1.50 | 683.00 | 1,024.50 |
| Tyllirou,Christiana | Senior | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Communication with Jürg Bavaud to discuss some open items on intercompany balances for FTX Crypto Services Ltd | 0.40 | 551.00 | 220.40 |
| Tyllirou,Christiana | Partner/Principal | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of reconciliations for Social Insurance and PAYE paid by related parties on behalf of FTX Crypto Services Ltd | 2.40 | 551.00 | 1,322.40 |
| Tyllirou,Christiana | Manager | 2/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Communication with Servco for outstanding invoices in relation to FTX Crypto Services Ltd and FTX EMEA Ltd | 0.70 | 551.00 | 385.70 |
| Neziroski,David | Senior Manager | 2/1/2024 | Fee/Employment Applications | Prepare July exhibits for monthly application | 2.70 | 365.00 | 985.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/1/2024 | Non US Tax | Review of Emails on Japan, Cayman and Seychelles | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/1/2024 | Non US Tax | Following up on deliverables due in January to make sure submitte on time. Review of Seychelles information available and needed | 1.00 | 551.00 | 551.00 |
| Berman,Jake | Partner/Principal | 2/2/2024 | IRS Audit Matters | Discussion around substantial of expenses EY Attendees: J. Berman, B. Mistler, R. Huang | 0.80 | 683.00 | 546.40 |
| Huang,Ricki | Manager | 2/2/2024 | IRS Audit Matters | Discussion around substantial of expenses EY Attendees: J. Berman, B. Mistler, R. Huang | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Partner/Principal | 2/2/2024 | US Income Tax | Discussion around substantial of expenses EY Attendees: J. Berman, B. Mistler, R. Huang | 0.80 | 551.00 | 440.80 |
| Borts,Michael | Senior Manager | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/2/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava  Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 814.00 | 325.60 |
| Hernandez,Nancy I. | National Partner/Principal | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/2/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava  Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 683.00 | 273.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Srivastava,Nikita Asutosh | Managing Director | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/2/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/2/2024 | Non US Tax | 2/2/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | National Partner/Principal | 2/2/2024 | Non US Tax | 2/2/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Managing Director | 2/2/2024 | Non US Tax | 2/2/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/2/2024 | Non US Tax | 2/2/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Managing Director | 2/2/2024 | Non US Tax | 2/2/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Bailey,Doug | Senior Manager | 2/2/2024 | US International Tax | Meeting to discuss international tax filing considerations. EY Attendees: M. Zhuo, D. Bailey, R. Yang | 0.20 | 866.00 | 173.20 |
| Yang,Rachel Sim | Senior Manager | 2/2/2024 | US International Tax | Meeting to discuss international tax filing considerations. EY Attendees: M. Zhuo, D. Bailey, R. Yang | 0.20 | 683.00 | 136.60 |
| Zhuo,Melody | Senior Manager | 2/2/2024 | US International Tax | Meeting to discuss international tax filing considerations. EY Attendees: M. Zhuo, D. Bailey, R. Yang | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Client Serving Contractor | 2/2/2024 | Project Management Office Transition | Meeting to discuss tax deliverable compliance status for February stakeholder reporting package EY Attendees: C. Ancona, H. Choudary | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Partner/Principal | 2/2/2024 | Project Management Office Transition | Meeting to discuss tax deliverable compliance status for February stakeholder reporting package EY Attendees: C. Ancona, H. Choudary | 0.20 | 236.00 | 47.20 |
| Bailey,Doug | Manager | 2/2/2024 | US International Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 866.00 | 866.00 |
| Dubroff,Andy | Manager | 2/2/2024 | US International Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 814.00 | 814.00 |
| Jayanthi,Lakshmi | Senior | 2/2/2024 | US International Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 683.00 | 683.00 |
| Katelas,Andreas | Managing Director | 2/2/2024 | US International Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 551.00 | 551.00 |
| Lovelace,Lauren | Managing Director | 2/2/2024 | US International Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 866.00 | 866.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yang,Rachel Sim | Managing Director | 2/2/2024 | US International Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 683.00 | 683.00 |
| Shea JR,Thomas M | Managing Director | 2/2/2024 | US Income Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 866.00 | 866.00 |
| Mistler,Brian M | Staff | 2/2/2024 | US Income Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 551.00 | 551.00 |
| Scott,James | Staff | 2/2/2024 | US Income Tax | To discuss specific tax technical matters with Alix Partners that intersects with their financial statement reperformance work. EY Attendees: T. Shea, A. Katelas, B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), B. Mackay (Alix Partners), K. Wessel (Alix Partners). | 1.00 | 600.00 | 600.00 |
| Shea JR,Thomas M | Manager | 2/2/2024 | US Income Tax | Discuss status update re: Debtor responses to DOJ requests (expense substantiation, income inclusion) EY Attendees: T. Shea Other Attendees: M. Popovsky (Sullivan and Cromwell). | 0.20 | 866.00 | 173.20 |
| Inker,Brian | Senior | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 415.00 | 415.00 |
| McComber,Donna | Manager | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 1,040.00 | 1,040.00 |
| Katsnelson,David | Senior | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 683.00 | 683.00 |
| O'Reilly,Logan | Senior Manager | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 415.00 | 415.00 |
| Billings,Phoebe | Staff | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 551.00 | 551.00 |
| Frapolly,Brody | Senior | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 236.00 | 236.00 |
| Bost,Anne | Manager | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 814.00 | 814.00 |
| Di Stefano,Giulia | Senior | 2/2/2024 | Transfer Pricing | Meeting to discuss royalty expenses for applicable entities EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 1.00 | 415.00 | 415.00 |
| Schmid,Oliver | Senior Manager | 2/2/2024 | Non US Tax | Swiss Entities: prep. FTX Certificates prov. TR based on prov. FS 2022 | 0.40 | 236.00 | 94.40 |
| Berman,Jake | Manager | 2/2/2024 | IRS Audit Matters | Continued review of expense substantiation workpapers | 3.00 | 683.00 | 2,049.00 |
| McGee,Liz | Manager | 2/2/2024 | IRS Audit Matters | Research tax matters; finalize communications to IRS; review communications and issues. | 3.30 | 683.00 | 2,253.90 |
| Huang,Ricki | Senior | 2/2/2024 | IRS Audit Matters | Going through Client TB and GL to consolidate and reconcile IRS denied expenses for international entities for TY21 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior Manager | 2/2/2024 | IRS Audit Matters | Going through Client TB and GL to substantiate IRS denied expenses for domestic entities for TY21 | 3.00 | 415.00 | 1,245.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Partner/Principal | 2/2/2024 | IRS Audit Matters | Going through Client TB and GL to consolidate and reconcile IRS denied expenses for domestic entities for TY21 | 3.20 | 415.00 | 1,328.00 |
| Mistler,Brian M | Senior | 2/2/2024 | US Income Tax | Correspondence re: roll-up of 5471 expenses | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior | 2/2/2024 | US Income Tax | Review of audit support materials for CFFCs | 1.10 | 551.00 | 606.10 |
| Mistler,Brian M | Senior | 2/2/2024 | US Income Tax | Gathered support for asset transfer IRS response | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Senior | 2/2/2024 | US Income Tax | Review of additional FTX data for asset transfer response | 2.10 | 551.00 | 1,157.10 |
| Billings,Phoebe | Partner/Principal | 2/2/2024 | Transfer Pricing | Updating royalty deduction calculations for fiscal years 2020 and 2021 and putting together the supporting file | 2.10 | 551.00 | 1,157.10 |
| Figueroa,Carolina S | Senior | 2/2/2024 | Transfer Pricing | Read and analysis of the materials for the upcoming memos | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 2/2/2024 | Transfer Pricing | Continue read and analysis of the materials for the upcoming memos | 1.40 | 415.00 | 581.00 |
| Di Stefano,Giulia | Senior Manager | 2/2/2024 | Transfer Pricing | Analyzed licensing agreement and relative transfer pricing documentation | 1.80 | 415.00 | 747.00 |
| Bost,Anne | Senior | 2/2/2024 | Transfer Pricing | Research support for royalty expenses | 3.10 | 814.00 | 2,523.40 |
| Bost,Anne | Senior | 2/2/2024 | Transfer Pricing | Review research on loan | 1.90 | 814.00 | 1,546.60 |
| Perez,Ellen Joy | Manager | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -Management accounts - January | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -TB and Journal entries - January | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Senior Manager | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -Schedule of payable- January | 1.00 | 415.00 | 415.00 |
| Musano,Matthew Albert | Partner/Principal | 2/2/2024 | US State and Local Tax | Initial high-level review of separate extension workpaper. | 0.70 | 683.00 | 478.10 |
| Musano,Matthew Albert | Manager | 2/2/2024 | US State and Local Tax | Initial high-level review of unitary extension workpaper. | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Manager | 2/2/2024 | US State and Local Tax | Provided comments to E. Zheng regarding separate and unitary extension workpapers. | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Manager | 2/2/2024 | Project Management Office Transition | Updates to the February stakeholder reporting package for tax compliance deliverables | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Staff | 2/2/2024 | Project Management Office Transition | Updates to the control summary for February stakeholder reporting package | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Partner/Principal | 2/2/2024 | Project Management Office Transition | Updates to master roster for additional changes to team info | 0.70 | 415.00 | 290.50 |
| Choudary,Hira | Manager | 2/2/2024 | Project Management Office Transition | Collected comments on status of outstanding OGM deliverables | 3.70 | 236.00 | 873.20 |
| Gil Diez de Leon,Marta | Staff | 2/2/2024 | Value Added Tax | Follow-up by email correspondence with EY Canada on the status of the Canadian GST analysis | 1.00 | 683.00 | 683.00 |
| Geisler,Arthur | Senior | 2/2/2024 | Value Added Tax | FTX Europe AG : VAT return Q4.2023 preparation | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Senior | 2/2/2024 | Value Added Tax | FTX Switzerland : VAT return Q4.2023 preparation | 1.50 | 236.00 | 354.00 |
| Geisler,Arthur | Staff | 2/2/2024 | Value Added Tax | FTX Certificates : VAT return Q4.2023 preparation | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Senior Manager | 2/2/2024 | Non US Tax | Correspondences concerning next steps for addressing CbCR notifications for Cayman entity | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/2/2024 | Non US Tax | Review of historical information provided by A&M concerning the Seychelles entity | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/2/2024 | Non US Tax | Drafting of slides for the quarterly updates with the local EY teams to provide engagement updates | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior | 2/2/2024 | Non US Tax | Prepare for weekly wind down discussion concerning non-US entities | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/2/2024 | Non US Tax | Finalize presentations for the non-US workstreams Q1 governance meeting with EY local teams | 3.10 | 415.00 | 1,286.50 |
| Wagner,Kaspar | Senior Manager | 2/2/2024 | Non US Tax | FTX Europe Sale: Review tax consequences of asset deal high-level screen SAPA for understanding of the case. Gather information made available to us. | 3.20 | 551.00 | 1,763.20 |
| Wagner,Kaspar | Manager | 2/2/2024 | Non US Tax | FTX Europe Sale: Review tax consequences of asset deal high-level. Draft assessment/email from a Swiss tax perspective, Discuss with Director and Partner, finalize and provide to EY US respective team | 3.50 | 551.00 | 1,928.50 |
| Wagner,Kaspar | Senior | 2/2/2024 | Non US Tax | Swiss Entities:  FTX Certificates  prov. TR based on prov. FS 2022 prep | 0.40 | 551.00 | 220.40 |
| Schwarzwälder,Christian | Senior Manager | 2/2/2024 | Non US Tax | FTX Europe Sale: Review tax consequences of asset deal high-level. Review assessment/email from a Swiss tax perspective | 2.90 | 683.00 | 1,980.70 |
| Schwarzwälder,Christian | Manager | 2/2/2024 | Non US Tax | FTX Europe Sale: VAT considerations for SAPA | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Managing Director | 2/2/2024 | US International Tax | Summarize CW 2020 financials for IRS response and potential entity liquidations | 2.40 | 866.00 | 2,078.40 |
| Karan,Anna Suncheuri | National Partner/Principal | 2/2/2024 | US International Tax | Looking for a resolution for filing  error that was discovered by the IRS | 1.50 | 236.00 | 354.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Karan,Anna Suncheuri | Partner/Principal | 2/2/2024 | US Income Tax | Prepping federal extensions for tax year 2023. | 0.90 | 236.00 | 212.40 |
| Zhuo,Melody | Senior Manager | 2/2/2024 | US International Tax | Review of PBC for international tax filing | 0.80 | 236.00 | 188.80 |
| Shea JR,Thomas M | Manager | 2/2/2024 | US Income Tax | Internal written correspondence re: pattern letter and statute extension responses | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 2/2/2024 | US Income Tax | Written correspondence internally and with Sullivan & Cromwell team re: DOJ requests for expense substantiation and income inclusion | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Managing Director | 2/2/2024 | US Income Tax | Review, internal correspondence and follow-ups re: package to DOJ for expense substantiation and income inclusion | 1.10 | 866.00 | 952.60 |
| Rumford,Neil | Senior Manager | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - review of Jan 2024 MOR | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior Manager | 2/2/2024 | US State and Local Tax | Sent email to R. Eikenes (EY) with relevant information to call two state Departments of Revenue concerning notices received. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 2/2/2024 | US State and Local Tax | Reviewed extension calculations to determine materiality for payments. | 1.40 | 415.00 | 581.00 |
| Lowery,Kristie L | Manager | 2/2/2024 | Payroll Tax | Review of loan data provided by K. Kerney (A&M). | 2.40 | 1,040.00 | 2,496.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/2/2024 | Payroll Tax | Follow up on open IDR data gathering items from Jen Chan (FTX) and Harold Boo (Blockfolio) | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 2/2/2024 | Payroll Tax | Documentation data gathing per Kevin Keanery (A&M) and Michael  Anfang (S&C) and email correspondence responses on employment tax items. | 2.40 | 683.00 | 1,639.20 |
| Hernandez,Nancy I. | Manager | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of statutory reporting and accounting updates with ACR team to identify areas that might need specific attention and escalations | 0.40 | 683.00 | 273.20 |
| Asim,Malik Umer | Senior | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with EY local teams to provide tentative due dates and update the status as complete. | 2.00 | 415.00 | 830.00 |
| Gorman,Doug A | Senior Manager | 2/2/2024 | Technology | Perform testing of adjusted trades tables for year 2017 using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Staff | 2/2/2024 | Technology | Perform testing of adjusted trades tables for year 2018 using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/2/2024 | Technology | Perform testing of adjusted trades tables for year 2019 using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Haq,Shafay | Senior | 2/2/2024 | Technology | Test and Quality check for Basis Allocation in HIFO accounting for Tax Return | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Staff | 2/2/2024 | Technology | Ingest public funding rates to calculate Revenue on  Trade for tax return | 1.70 | 415.00 | 705.50 |
| Porto,Michael | Senior Manager | 2/2/2024 | Technology | Attempted to Reconcile final numbers including basis. | 1.70 | 683.00 | 1,161.10 |
| Porto,Michael | Partner/Principal | 2/2/2024 | Technology | Reviewed engineering numbers and code. | 3.30 | 683.00 | 2,253.90 |
| Noda,Sachiho | Manager | 2/2/2024 | Non US Tax | Reviewing and Modifying the Draft of the amended corporate tax return in FY22.12 for FTX Japan HD KK | 3.30 | 236.00 | 778.80 |
| Noda,Sachiho | Managing Director | 2/2/2024 | Non US Tax | Preparing the working papers for the corporate tax return in FY23 for FTX Japan Service KK | 0.80 | 236.00 | 188.80 |
| Tyllirou,Christiana | Client Serving Contractor JS | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Communication with Deloitte in regards to payroll of FTX Crypto Services Ltd | 0.60 | 551.00 | 330.60 |
| Tyllirou,Christiana | Senior | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through documentation received for  FTX Crypto Services Ltd and FTX EMEA Ltd for the preparation of January 2024 bookkeeping as well as finalization of 2023 bookkeeping. | 1.70 | 551.00 | 936.70 |
| Charalambous,Chrysanthos | Manager | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for January 2023 for FTX Crypto Services Ltd | 1.30 | 236.00 | 306.80 |
| Charalambous,Chrysanthos | Senior | 2/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for January 2023 for FTX EMEA Ltd | 1.20 | 236.00 | 283.20 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/2/2024 | Non US Tax | Review of addiotnal information on Seychelles entities received from A&M, emails on Cayman obligations, and scope and fee review | 1.50 | 551.00 | 826.50 |
| McGee,Liz | Senior Manager | 2/3/2024 | IRS Audit Matters | Research tax issue, read correspondence and draft answers. | 3.20 | 683.00 | 2,185.60 |
| Zheng,Eva | Senior | 2/3/2024 | US State and Local Tax | Reviewed and revised separate state extension calculations, tax rates, modifications, FTI starting points, and apportionment. | 1.90 | 551.00 | 1,046.90 |
| Zheng,Eva | Senior | 2/3/2024 | US State and Local Tax | Review and revise unitary state extension calculations, tax rates, modifications, FTI starting point, and apportionment. | 2.80 | 551.00 | 1,542.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Manager | 2/3/24 | US Income Tax | Written correspondence with Sullivan and Cromwell re: Expense substantiation | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior | 2/3/24 | US Income Tax | Follow-up written correspondence internally and with broader working group re: location of certain digital assets | 1.10 | 866.00 | 952.60 |
| O'Reilly,Logan | Senior | 2/4/2024 | Transfer Pricing | Misuse of funds research | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | 2/4/2024 | Transfer Pricing | Misuse of funds research 2 | 0.70 | 415.00 | 290.50 |
| Billings,Phoebe | Senior | 2/4/2024 | Transfer Pricing | Calculations of royalty deduction for fiscal year 2022 and analyzing royalty agreement and revenue categories based on financial statements | 1.50 | 551.00 | 826.50 |
| Jayanthi,Lakshmi | Manager | 2/4/2024 | US International Tax | Emails about the sale of one FTX entity | 1.50 | 683.00 | 1,024.50 |
| Shea JR,Thomas M | Manager | 2/4/2024 | US Income Tax | Follow-up written internal correspondence re: treatment of  future transactions | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Senior | 2/4/2024 | US Income Tax | Follow-up written internal correspondence re: tax treatment of other transactions related to digital assets | 0.20 | 866.00 | 173.20 |
| Gorman,Doug A | Staff | 2/4/2024 | Technology | Perform testing of adjusted trades tables for year 2020 using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 2.00 | 551.00 | 1,102.00 |
| Schmid,Oliver | Manager | 2/5/2024 | Non US Tax | Swiss Entities: Tax Returns discuss and set-up for preparation; Attendees (EY) Oliver Schmid, Kaspar Wagner | 0.50 | 236.00 | 118.00 |
| Wagner,Kaspar | Senior | 2/5/2024 | Non US Tax | Swiss Entities: Tax Returns discuss and set-up for preparation; Attendees (EY) Oliver Schmid, Kaspar Wagner | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Senior | 2/5/2024 | US International Tax | Meeting to discuss entity liquidation considerations.  EY Attendees: M. Zhuo, A. Dubroff, D. Bailey, L. Lovelace, R. Yang | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Senior | 2/5/2024 | US International Tax | Meeting to discuss entity liquidation considerations.  EY Attendees: M. Zhuo, A. Dubroff, D. Bailey, L. Lovelace, R. Yang | 0.40 | 866.00 | 346.40 |
| Yang,Rachel Sim | Manager | 2/5/2024 | US International Tax | Meeting to discuss entity liquidation considerations.  EY Attendees: M. Zhuo, A. Dubroff, D. Bailey, L. Lovelace, R. Yang | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Senior Manager | 2/5/2024 | US International Tax | Meeting to discuss entity liquidation considerations.  EY Attendees: M. Zhuo, A. Dubroff, D. Bailey, L. Lovelace, R. Yang | 0.40 | 236.00 | 94.40 |
| Bailey,Doug | Senior | 2/5/2024 | US International Tax | Discussion of transfers and tac consequences EY Attendees: L. Lovelace, D. Bailey, R. Yang | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Senior Manager | 2/5/2024 | US International Tax | Discussion of transfers and tac consequences EY Attendees: L. Lovelace, D. Bailey, R. Yang | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Staff | 2/5/2024 | US International Tax | Discussion of transfers and tac consequences EY Attendees: L. Lovelace, D. Bailey, R. Yang | 0.50 | 683.00 | 341.50 |
| O'Reilly,Logan | Senior Manager | 2/5/2024 | Transfer Pricing | Discussion with EY compensation and benefits, transfer pricing and employment tax related to loan review on FTX debtor entities. EY Attendees: A. Bost, C. Bierma, J. DeVincenzo, K. Wrenn, K. Lowery, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Staff | 2/5/2024 | Transfer Pricing | Discussion with EY compensation and benefits, transfer pricing and employment tax related to loan review on FTX debtor entities. EY Attendees: A. Bost, C. Bierma, J. DeVincenzo, K. Wrenn, K. Lowery, L. O'Reilly | 0.50 | 814.00 | 407.00 |
| DeVincenzo,Jennie | Senior | 2/5/2024 | Payroll Tax | Discussion with EY compensation and benefits, transfer pricing and employment tax related to loan review on FTX debtor entities. EY Attendees: A. Bost, C. Bierma, J. DeVincenzo, K. Wrenn, K. Lowery, L. O'Reilly | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | Manager | 2/5/2024 | Payroll Tax | Discussion with EY compensation and benefits, transfer pricing and employment tax related to loan review on FTX debtor entities. EY Attendees: A. Bost, C. Bierma, J. DeVincenzo, K. Wrenn, K. Lowery, L. O'Reilly | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/5/2024 | Payroll Tax | Discussion with EY compensation and benefits, transfer pricing and employment tax related to loan review on FTX debtor entities. EY Attendees: A. Bost, C. Bierma, J. DeVincenzo, K. Wrenn, K. Lowery, L. O'Reilly | 0.50 | 683.00 | 341.50 |
| Bierma,Christa | Manager | 2/5/2024 | Payroll Tax | Discussion with EY compensation and benefits, transfer pricing and employment tax related to loan review on FTX debtor entities. EY Attendees: A. Bost, C. Bierma, J. DeVincenzo, K. Wrenn, K. Lowery, L. O'Reilly | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Manager | 2/5/2024 | US International Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Manager | 2/5/2024 | US International Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 866.00 | 433.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ortiz,Daniella | Manager | 2/5/2024 | US International Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 2/5/2024 | US Income Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Manager | 2/5/2024 | Payroll Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 1,040.00 | 520.00 |
| Walker,Rachael Leigh Braswell | Manager | 2/5/2024 | Payroll Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/5/2024 | Payroll Tax | Discussion on Token Option deduction reporting. EY Attendees: K. Wrenn, B. Mistler, D. Ortiz, D. Bailey, K. Lowery, R. Walker, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Manager | 2/5/2024 | US Income Tax | Meeting to discuss transfer pricing treatment of specific issues EY Attendees: G. Stefano, D. McComber, A. Bost, D. Katsnelson, J. Berman | 0.50 | 683.00 | 341.50 |
| McComber,Donna | Staff | 2/5/2024 | Transfer Pricing | Meeting to discuss transfer pricing treatment of specific issues EY Attendees: G. Stefano, D. McComber, A. Bost, D. Katsnelson, J. Berman | 0.50 | 1,040.00 | 520.00 |
| Katsnelson,David | Senior | 2/5/2024 | Transfer Pricing | Meeting to discuss transfer pricing treatment of specific issues EY Attendees: G. Stefano, D. McComber, A. Bost, D. Katsnelson, J. Berman | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Senior | 2/5/2024 | Transfer Pricing | Meeting to discuss transfer pricing treatment of specific issues EY Attendees: G. Stefano, D. McComber, A. Bost, D. Katsnelson, J. Berman | 0.50 | 814.00 | 407.00 |
| Di Stefano,Giulia | Partner/Principal | 2/5/2024 | Transfer Pricing | Meeting to discuss transfer pricing treatment of specific issues EY Attendees: G. Stefano, D. McComber, A. Bost, D. Katsnelson, J. Berman | 0.50 | 415.00 | 207.50 |
| Dubroff,Andy | Staff | 2/5/2024 | US International Tax | Meeting to discuss entity liquidation considerations.  EY Attendees: M. Zhuo, A. Dubroff, D. Bailey, L. Lovelace, R. Yang | 0.40 | 814.00 | 325.60 |
| Shea JR,Thomas M | Partner/Principal | 2/5/2024 | US Income Tax | Detailed discussion re: treatment of  futures as part of inception-to-date digital asset transaction analysis EY Attendees: T. Shea, J. Scott, M. Porto, B. Mistler, J. Berman | 1.90 | 866.00 | 1,645.40 |
| Berman,Jake | Partner/Principal | 2/5/2024 | US Income Tax | Detailed discussion re: treatment of  futures as part of inception-to-date digital asset transaction analysis EY Attendees: T. Shea, J. Scott, M. Porto, B. Mistler, J. Berman | 1.90 | 683.00 | 1,297.70 |
| Mistler,Brian M | Managing Director | 2/5/2024 | US Income Tax | Detailed discussion re: treatment of  futures as part of inception-to-date digital asset transaction analysis EY Attendees: T. Shea, J. Scott, M. Porto, B. Mistler, J. Berman | 1.90 | 551.00 | 1,046.90 |
| Porto,Michael | Senior | 2/5/2024 | Technology | Detailed discussion re: treatment of  futures as part of inception-to-date digital asset transaction analysis EY Attendees: T. Shea, J. Scott, M. Porto, B. Mistler, J. Berman | 1.90 | 683.00 | 1,297.70 |
| Scott,James | Senior | 2/5/2024 | US Income Tax | Detailed discussion re: treatment of  futures as part of inception-to-date digital asset transaction analysis EY Attendees: T. Shea, J. Scott, M. Porto, B. Mistler, J. Berman | 1.90 | 600.00 | 1,140.00 |
| Hammon,David Lane | Senior | 2/5/2024 | Non US Tax | Meeting to finalize presentation for the Quarter 1 governance meeting with the local EY teams EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Managing Director | 2/5/2024 | Non US Tax | Meeting to finalize presentation for the Quarter 1 governance meeting with the local EY teams EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Managing Director | 2/5/2024 | Non US Tax | Meeting to finalize presentation for the Quarter 1 governance meeting with the local EY teams EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Dubroff,Andy | Staff | 2/5/2024 | US International Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 814.00 | 244.20 |
| Jayanthi,Lakshmi | Staff | 2/5/2024 | US International Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Staff | 2/5/2024 | US International Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 866.00 | 259.80 |
| Yang,Rachel Sim | Staff | 2/5/2024 | US International Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Staff | 2/5/2024 | Non US Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Staff | 2/5/2024 | Non US Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Staff | 2/5/2024 | Non US Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 415.00 | 124.50 |
| Scott,James | Partner/Principal | 2/5/2024 | US Income Tax | Meeting to discuss FTX foreign customers and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, R. Yang, N. Ossanlou, A. Dubroff | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior | 2/5/2024 | IRS Audit Matters | Preparing analysis around inquiries of deductibility of prior year expenses | 2.70 | 683.00 | 1,844.10 |
| Berman,Jake | Senior | 2/5/2024 | US Income Tax | Drafting email in response to questions around international tax calculations for fed extensions | 0.60 | 683.00 | 409.80 |
| McGee,Liz | Manager | 2/5/2024 | IRS Audit Matters | Read communications regarding tax issues, and review relevant file details. | 3.30 | 683.00 | 2,253.90 |
| Huang,Ricki | Senior | 2/5/2024 | IRS Audit Matters | Going through Client TB and GL to substantiate IRS denied expenses for domestic entities for TY22 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Manager | 2/5/2024 | IRS Audit Matters | Going through Client TB and GL to substantiate IRS denied expenses for domestic entities for TY22 -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 2/5/2024 | IRS Audit Matters | Going through Client TB and GL to consolidate and reconcile IRS denied expenses for domestic entities for TY22 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 2/5/2024 | IRS Audit Matters | Going through Client TB and GL to consolidate and reconcile IRS denied expenses for domestic entities for TY22 -2 | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | National Partner/Principal | 2/5/2024 | US Income Tax | Updates to historical gain/loss calculations | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Managing Director | 2/5/2024 | US Income Tax | Research re: future products | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Senior Manager | 2/5/2024 | US Income Tax | Additional research re: futures | 1.50 | 551.00 | 826.50 |
| Inker,Brian | Senior Manager | 2/5/2024 | Transfer Pricing | Internal research on insurance in the crypto industry in reference to inerco tax matters | 2.60 | 415.00 | 1,079.00 |
| McComber,Donna | Manager | 2/5/2024 | Transfer Pricing | Review token loans summary | 0.50 | 1,040.00 | 520.00 |
| O'Reilly,Logan | Manager | 2/5/2024 | Transfer Pricing | Compensation writeup | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | 2/5/2024 | Transfer Pricing | Compensation writeup 2 | 1.00 | 415.00 | 415.00 |
| Di Stefano,Giulia | Senior | 2/5/2024 | Transfer Pricing | Reviewed memorandum to file on transfer pricing analysis | 3.50 | 415.00 | 1,452.50 |
| Bost,Anne | Managing Director | 2/5/2024 | Transfer Pricing | Review research performed by manager on loans | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Manager | 2/5/2024 | Transfer Pricing | Research transfer pricing treatment of specific trx | 1.70 | 814.00 | 1,383.80 |
| Molnar,Evgeniya | Managing Director | 2/5/2024 | US State and Local Tax | Reviewed extension vouchers prepared by staff for various FTX entities. | 3.10 | 415.00 | 1,286.50 |
| Eikenes,Ryan | Manager | 2/5/2024 | US State and Local Tax | Updated separate state filing extension vouchers based on senior review comments. | 2.10 | 236.00 | 495.60 |
| Eikenes,Ryan | Manager | 2/5/2024 | US State and Local Tax | Prepared unitary extension vouchers in OneSource for certain jurisdictions. | 3.90 | 236.00 | 920.40 |
| Ancona,Christopher | Manager | 2/5/2024 | Project Management Office Transition | Review and edits to the change control summary for the February SRP to account for additional deliverables | 2.30 | 415.00 | 954.50 |
| Ancona,Christopher | Senior Manager | 2/5/2024 | Project Management Office Transition | Updates to PowerBi Report for the stakeholder reporting package ahead of presentation with ftx leadership | 1.90 | 415.00 | 788.50 |
| Choudary,Hira | Client Serving Contractor JS | 2/5/2024 | Project Management Office Transition | Continued collecting comments and completion status on outstanding OGM deliverables | 2.40 | 236.00 | 566.40 |
| Bruno,Hannah | Senior | 2/5/2024 | Value Added Tax | Draft correspondence emails to local offices for update on monthly indirect tax deliverables | 1.50 | 236.00 | 354.00 |
| Bouza,Victor | Managing Director | 2/5/2024 | Information Reporting | FTX - Follow up invoicing - email sent to central team in order to request billing information's 0.3H | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Managing Director | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Instructions to A. Geisler (EY) regarding the payroll reconciliation file received from Payroll team and the bookings needed in order to adjust balances as at 31.12.2023 | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bouza,Victor | Staff | 2/5/2024 | Information Reporting | FTX - Review of the 2024 PSM sent by M. Umer Asim (EY) and preparation of an email with my comments 0.3h | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Managing Director | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : providing to J.Bavaud (FTX) Trial balances and GL-Accounts 01.01.2023-31.12.2023 for IC-Check. Check with our IT issue with VAT rate for an invoice paid in 2024 including the VAT rate 0f 2023. | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Senior Manager | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland :providing to J.Bavaud (FTX) Trial balances and GL-Accounts 01.01.2023-31.12.2023 for IC-Check | 1.50 | 236.00 | 354.00 |
| Hammon,David Lane | Senior | 2/5/2024 | Non US Tax | Correspondences regarding the additional filings for Switzerland securities transfer tax | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 2/5/2024 | Non US Tax | Correspondences concerning status updates/next steps for the Swiss FY23 tax returns and FY22/FY23 tax invoices | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Staff | 2/5/2024 | Non US Tax | Correspondences regarding engagement mechanics for Tricor to provide tax/accounting support for Hong Kong and Singapore | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior | 2/5/2024 | Non US Tax | Correspondences regarding the potential tax implications of the proposed plan for Europe | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/5/2024 | Non US Tax | Correspondences regarding scope/fee clarifications for accounting services for the non-US entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 2/5/2024 | Non US Tax | Correspondences regarding outstanding data needed to finalize due diligence procedures for India | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Client Serving Contractor JS | 2/5/2024 | Non US Tax | Correspondences regarding the financial information needed to prepare the FY23 tax return of FTX Japan Services KK | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Client Serving Contractor JS | 2/5/2024 | Non US Tax | Update One Global Methodology data repository for third party deliverables that EY is monitoring and for new updates from local EY | 1.70 | 415.00 | 705.50 |
| MacLean,Corrie | Manager | 2/5/2024 | Non US Tax | Updates to the Non-US workstreams master scope and fee file | 1.20 | 415.00 | 498.00 |
| Hammon,David Lane | Manager | 2/5/2024 | Non US Tax | Finalization of the slides for the Q1 governance meeting with the EY local teams | 1.60 | 551.00 | 881.60 |
| Schmid,Oliver | Manager | 2/5/2024 | Non US Tax | FTX Certificates GmbH: Preparation of Tax Return 2022 based on provisional FS | 3.60 | 236.00 | 849.60 |
| Wagner,Kaspar | Staff | 2/5/2024 | Non US Tax | FTX Certificates: research re TR 2022 guidance | 0.60 | 551.00 | 330.60 |
| Schwarzwälder,Christian | Manager | 2/5/2024 | Non US Tax | FTX Europe AG - Sale of assets: review of draft answer prepared by Kaspar to follow up questions from law firm | 0.80 | 683.00 | 546.40 |
| Bailey,Doug | Partner/Principal | 2/5/2024 | US International Tax | Matters related to CW OCI questions | 3.10 | 866.00 | 2,684.60 |
| Jayanthi,Lakshmi | Manager | 2/5/2024 | US International Tax | Email correspondence with follow ups on the FTX entity | 1.30 | 683.00 | 887.90 |
| Ortiz,Daniella | Senior Manager | 2/5/2024 | US International Tax | Tax Issue ??? | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Managing Director | 2/5/2024 | US International Tax | Prep of entity liquidation files | 3.00 | 236.00 | 708.00 |
| Brittany Coakley,Breshante | Manager | 2/5/2024 | Non US Tax | Time spent completing the administrative tasks for the BBC region. | 0.50 | 415.00 | 207.50 |
| Espley-Ault,Olivia | Manager | 2/5/2024 | Non US Tax | Review email correspondence between Michele Bahadur and Harney's Camyn Mailbox regarding CbCR. Share access letter template with Michele Bahadur | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | 2/5/2024 | US Income Tax | Review of digital asset inception-to-date analysis, including  futures | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | 2/5/2024 | US Income Tax | Written correspondence with Sullivan and Cromwell re 2023 taxable income estimates | 1.10 | 866.00 | 952.60 |
| Hall,Emily Melissa | Managing Director | 2/5/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) containing directions for paying Alabama Business Privilege Tax, question regarding new entities for Delaware annual report filings, and update on state tax extensions. | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Senior Manager | 2/5/2024 | US State and Local Tax | Response to M. Cilia's (FTX) email regarding additional filing instructions for Alabama Business Privilege Tax. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Managing Director | 2/5/2024 | US State and Local Tax | Created high level summary of extensions due and potential payment methods and sent to M. Cilia (FTX). | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior Manager | 2/5/2024 | US State and Local Tax | Sent email to R. Eikenes (EY) requesting assistance with new notices received and additional facts to assist in calling jurisdiction. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 2/5/2024 | US State and Local Tax | Processed Alabama Business Privilege Tax return for paper filing. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 2/5/2024 | US State and Local Tax | Initial review of new state notices received to determine materiality and potential issues. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Staff | 2/5/2024 | US State and Local Tax | Sent executed power of attorney form to jurisdiction. | 0.10 | 415.00 | 41.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Musano,Matthew Albert | Senior | 2/5/2024 | US State and Local Tax | Final review of FTX state extension calculations for all separate entity silos. | 1.80 | 683.00 | 1,229.40 |
| Musano,Matthew Albert | Manager | 2/5/2024 | US State and Local Tax | Final review of FTX state combined extensions calculations for super combined returns. | 2.60 | 683.00 | 1,775.80 |
| Tong,Chia-Hui | Senior | 2/5/2024 | Project Management Office Transition | Review activity tracker for open items and status of client deliverables to ensure no issues or delays | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior | 2/5/2024 | Project Management Office Transition | Review engagement economics to ensure budgets are aligned to plan | 0.80 | 683.00 | 546.40 |
| Lowery,Kristie L | Manager | 2/5/2024 | Payroll Tax | Review and response to Notice of Proposed Assessment regarding the bankruptcy. | 1.30 | 1,040.00 | 1,352.00 |
| Lowery,Kristie L | Client Serving Contractor JS | 2/5/2024 | Payroll Tax | Draft email to K. Schultea (FTX) on response to Notice of Proposed Assessment and approval to submit to Internal Revenue Service. | 0.30 | 1,040.00 | 312.00 |
| Lowery,Kristie L | Senior Manager | 2/5/2024 | Payroll Tax | Review and response to Information document request regarding taxpayer identification number and requirements for a specific vendor and reporting of such payments to the Vendor. | 1.70 | 1,040.00 | 1,768.00 |
| Wrenn,Kaitlin Doyle | Senior | 2/5/2024 | Payroll Tax | Preparation of materials requested by international team for Token Option deduction reporting. | 1.00 | 683.00 | 683.00 |
| Hernandez,Nancy I. | Manager | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and check in with EY accounting teams in Germany, Switzerland, Cyprus, and Gibraltar to ensure concerns related to their deliverables are addressed | 1.20 | 683.00 | 819.60 |
| Hernandez,Nancy I. | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing documentation and communications between EY teams and A&M, RLKS, and FTX representatives | 0.80 | 683.00 | 546.40 |
| Asim,Malik Umer | Manager | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all teams (Gibraltar, Cyprus, Germany and Switzerland) to get a status update on the monthly MOR completion. | 1.20 | 415.00 | 498.00 |
| Asim,Malik Umer | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 5th Feb. | 1.00 | 415.00 | 415.00 |
| Srivastava,Nikita Asutosh | Partner/Principal | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of intercompany reconciliations for FTX Trading GmbH per request from A&M | 1.70 | 551.00 | 936.70 |
| Dillard,Adam | Manager | 2/5/2024 | Technology | Analyze new funding rates | 1.70 | 415.00 | 705.50 |
| Gorman,Doug A | Senior | 2/5/2024 | Technology | Perform testing of adjusted trades tables for year 2021 using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Managing Director | 2/5/2024 | Technology | Perform testing of adjusted trades tables for year 2022 using MWA calculation approach to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | National Partner/Principal | 2/5/2024 | Technology | Review test results of adjusted trades tables and confirm no code updates required when using MWA calculation approach for all years to support inception-to-date PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Haq,Shafay | Manager | 2/5/2024 | Technology | Analyze impact on revenue from new funding rates ingested for tax return | 1.60 | 415.00 | 664.00 |
| Haq,Shafay | Senior Manager | 2/5/2024 | Technology | Analyze liability by Tax Period for Tax filings | 1.40 | 415.00 | 581.00 |
| Porto,Michael | Senior Manager | 2/5/2024 | Technology | futures calculation. Although they were already calculated, a more granular look was wanted. | 2.80 | 683.00 | 1,912.40 |
| Porto,Michael | Senior | 2/5/2024 | Technology | Continuation for futures investigation. | 3.40 | 683.00 | 2,322.20 |
| Porto,Michael | Staff | 2/5/2024 | Technology | Quality review of data including post analysis verification and excel checks. | 3.00 | 683.00 | 2,049.00 |
| Porto,Michael | Manager | 2/5/2024 | Technology | Quality review of data continuance along with new scripts. | 2.90 | 683.00 | 1,980.70 |
| Taniguchi,Keisuke | Senior Manager | 2/5/2024 | Non US Tax | Review info provided for prep tax return for FTX Japan Holdings | 1.20 | 683.00 | 819.60 |
| Fujimori,Yui | Senior Manager | 2/5/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings    . | 2.20 | 236.00 | 519.20 |
| Tokuda,Keisuke | Client Serving Contractor JS | 2/5/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings Service. | 3.50 | 236.00 | 826.00 |
| Mosdzin,Dennis | Managing Director | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR Reporting January 2024 prepared by consultant and giving feedback. | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export trial balance in german and in english for intercompany check from 01.2023 until 12.2023 | 0.60 | 236.00 | 141.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Manager | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export detail general ledger accounts for intercompany check from 01.2023 until | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export trial balance and account balance sheet from DAtev ERP for MOR 01 2024 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Senior Manager | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export income statement and Balance sheet from MOR.2024 | 0.60 | 236.00 | 141.60 |
| Geisler,Arthur | Partner/Principal | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : providing to J.Bavaud (FTX) Trial balances and GL-Accounts 01.01.2023-31.12.2023 for IC-Check | 0.50 | 236.00 | 118.00 |
| Tyllirou,Christiana | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Managers Review of January 2024 bookkeeping for FTX Crypto Services Ltd | 1.30 | 551.00 | 716.30 |
| Tyllirou,Christiana | Managing Director | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Managers Review of January 2024 bookkeeping for FTX EMEA Ltd | 1.20 | 551.00 | 661.20 |
| Socratous,Christoforos | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of January accounting for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Charalambous,Chrysanthos | Senior | 2/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Manager comments for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.40 | 236.00 | 94.40 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/5/2024 | Non US Tax | Emails on Swiss CRN, India, OGM uploads, gathering of financial data | 2.20 | 551.00 | 1,212.20 |
| Wagner,Kaspar | Staff | 2/6/2024 | Non US Tax | FTX Europe: SAPA - Meeting or Call with Juerg and Arturo Giovanoli re Sale of FTX Europe assets as well as topics regarding FS 2022 related to the sale, EY attendees: C. Schwarzwälder, K. Wagner | 0.70 | 551.00 | 385.70 |
| Schwarzwälder,Christian | Manager | 2/6/2024 | Non US Tax | FTX Europe: SAPA - Meeting or Call with Juerg and Arturo Giovanoli re Sale of FTX Europe assets as well as topics regarding FS 2022 related to the sale, EY attendees: C. Schwarzwälder, K. Wagner | 0.70 | 683.00 | 478.10 |
| Shea JR,Thomas M | Manager | 2/6/2024 | US Income Tax | Catchup call to discuss status of tax extension filings EY Attendees: J. Berman, T. Shea | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Manager | 2/6/2024 | US Income Tax | Catchup call to discuss status of tax extension filings EY Attendees: J. Berman, T. Shea | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Senior Manager | 2/6/2024 | US Income Tax | Meeting to discuss FTX open items and questions EY Attendees: H. Choudary, C. Ancona, C. Tong, T. Shea | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Senior Manager | 2/6/2024 | Project Management Office Transition | Meeting to discuss FTX open items and questions EY Attendees: H. Choudary, C. Ancona, C. Tong, T. Shea | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior Manager | 2/6/2024 | Project Management Office Transition | Meeting to discuss FTX open items and questions EY Attendees: H. Choudary, C. Ancona, C. Tong, T. Shea | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior Manager | 2/6/2024 | Project Management Office Transition | Meeting to discuss FTX open items and questions EY Attendees: H. Choudary, C. Ancona, C. Tong, T. Shea | 0.50 | 236.00 | 118.00 |
| DeVincenzo,Jennie | Staff | 2/6/2024 | Payroll Tax | Working session on outline of information gathering on employee expense IDR responses. EY Attendees: K. Wrenn, J. DeVincenzo | 1.30 | 814.00 | 1,058.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/6/2024 | Payroll Tax | Working session on outline of information gathering on employee expense IDR responses. EY Attendees: K. Wrenn, J. DeVincenzo | 1.30 | 683.00 | 887.90 |
| Ancona,Christopher | Senior Manager | 2/6/2024 | Project Management Office Transition | Meeting to review the status of upcoming ACR related tax compliance deliverables EY Attendees: C. Ancona, N. Srivastava | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review the status of upcoming ACR related tax compliance deliverables EY Attendees: C. Ancona, N. Srivastava | 0.40 | 551.00 | 220.40 |
| Huang,Ricki | Manager | 2/6/2024 | IRS Audit Matters | Meeting to discuss TY22 Return submission for IRS request EY Attendees: R. Huang, B. Mistler | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Manager | 2/6/2024 | US Income Tax | Meeting to discuss TY22 Return submission for IRS request EY Attendees: R. Huang, B. Mistler | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior | 2/6/2024 | IRS Audit Matters | Meeting to go through substantiating denied expense based on IRS request EY Attendees: R. Huang, J. Berman, B. Mistler | 0.80 | 683.00 | 546.40 |
| Huang,Ricki | Manager | 2/6/2024 | IRS Audit Matters | Meeting to go through substantiating denied expense based on IRS request EY Attendees: R. Huang, J. Berman, B. Mistler | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Manager | 2/6/2024 | US Income Tax | Meeting to go through substantiating denied expense based on IRS request EY Attendees: R. Huang, J. Berman, B. Mistler | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | 2/6/2024 | IRS Audit Matters | Meeting to go over the other deduction on the WRS TY21 Returns in order to response to the IRS requests EY Attendees: R. Huang, B. Mistler | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Manager | 2/6/2024 | US Income Tax | Meeting to go over the other deduction on the WRS TY21 Returns in order to response to the IRS requests EY Attendees: R. Huang, B. Mistler | 0.20 | 551.00 | 110.20 |
| Feliciano,Christopher | Senior Manager | 2/6/2024 | Information Reporting | Quick meeting regarding some open items and journal entries and future road map for account. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Partner/Principal | 2/6/2024 | US Income Tax | Quick meeting regarding some open items and journal entries and future road map for account. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.20 | 683.00 | 136.60 |
| Huang,Ricki | Client Serving Contractor JS | 2/6/2024 | US Income Tax | Quick meeting regarding some open items and journal entries and future road map for account. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Partner/Principal | 2/6/2024 | US Income Tax | Quick meeting regarding some open items and journal entries and future road map for account. EY Attendees: C. Feliciano, B. Mistler, J. Berman, R. Huang | 0.20 | 551.00 | 110.20 |
| Chachan,Aparajita | Senior Manager | 2/6/2024 | Non US Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Madrasi,Hussain | Partner/Principal | 2/6/2024 | Non US Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Devona Bahadur,Michele | Manager | 2/6/2024 | Non US Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Espley-Ault,Olivia | Senior | 2/6/2024 | Non US Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Rumford,Neil | Client Serving Contractor JS | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 866.00 | 346.40 |
| Gil Diez de Leon,Marta | Manager | 2/6/2024 | Value Added Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Bruno,Hannah | Senior | 2/6/2024 | Value Added Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 236.00 | 94.40 |
| Srivastava,Nikita Asutosh | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Mosdzin,Dennis | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Client Serving Contractor TJK | 2/6/2024 | Non US Tax | FTX Quarter I Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Ossanlou,Nina Shehrezade | Senior | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Tsikkouris,Anastasios | Manager | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Tyllirou,Christiana | Senior | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Kyriakides,Stavros | Manager | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Varma,Bharath | Senior Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Delff,Björn | Senior | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 866.00 | 346.40 |
| Leston,Juan | Senior | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 866.00 | 346.40 |
| Gordon,Kameron | Senior | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Wagner,Kaspar | Staff | 2/6/2024 | Non US Tax | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Staff | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tyllirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Masaku,Taiwo | Senior Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Quarter 1 Governance Meeting with Americas/EMEIA local teams. EY Attendees: C. MacLean, A. Tsikkouris, A. Chachan, B. Varma, B. Delff, C. Tylirou, D. Hammon, D. Mosdzin, H. Bruno, H. Madrasi, J. Leston, K. Gordon, K. Wagner, M. Leon, M. Bahadur, N. Rumford, N. Srivastava, V. Bouza, T. Masaku, S. Kyriakides, O. Espley-Ault, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Haas,Zach | Senior Manager | 2/6/2024 | Non US Tax | Discuss Clifton Bay filings with Mher, the replacement SM. Walk through prior year workpapers as well as foreing filing forms | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Staff | 2/6/2024 | Non US Tax | 2/6/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Partner/Principal | 2/6/2024 | Non US Tax | 2/6/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Senior | 2/6/2024 | US International Tax | Catchup discussion regarding latest open requests and items for delivery to Sullivan & Cromwell for review EY Attendees: J. Berman, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. McGee | 0.70 | 866.00 | 606.20 |
| Lovelace,Lauren | Partner/Principal | 2/6/2024 | US International Tax | Catchup discussion regarding latest open requests and items for delivery to Sullivan & Cromwell for review EY Attendees: J. Berman, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. McGee | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Senior | 2/6/2024 | US Income Tax | Catchup discussion regarding latest open requests and items for delivery to Sullivan & Cromwell for review EY Attendees: J. Berman, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. McGee | 0.70 | 866.00 | 606.20 |
| Berman,Jake | Partner/Principal | 2/6/2024 | US Income Tax | Catchup discussion regarding latest open requests and items for delivery to Sullivan & Cromwell for review EY Attendees: J. Berman, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. McGee | 0.70 | 683.00 | 478.10 |
| McGee,Liz | Manager | 2/6/2024 | IRS Audit Matters | Catchup discussion regarding latest open requests and items for delivery to Sullivan & Cromwell for review EY Attendees: J. Berman, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. McGee | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Senior | 2/6/2024 | US Income Tax | Catchup discussion regarding latest open requests and items for delivery to Sullivan & Cromwell for review EY Attendees: J. Berman, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. McGee | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Manager | 2/6/2024 | US Income Tax | Catchup meeting to discuss latest projections for 10/31/23 tax calculation. EY Attendees: J. Berman, T. Shea | 0.10 | 866.00 | 86.60 |
| Berman,Jake | Senior | 2/6/2024 | US Income Tax | Catchup meeting to discuss latest projections for 10/31/23 tax calculation. EY Attendees: J. Berman, T. Shea | 0.10 | 683.00 | 68.30 |
| Yang,Rachel Sim | Senior Manager | 2/6/2024 | US International Tax | Call regarding FTX extension calculations EY Attendees: J. Berman, R. Yang | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior | 2/6/2024 | US Income Tax | Call regarding FTX extension calculations EY Attendees: J. Berman, R. Yang | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 2/6/2024 | US State and Local Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Senior | 2/6/2024 | US State and Local Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.60 | 551.00 | 330.60 |
| Gatt,Katie | Senior | 2/6/2024 | US State and Local Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Manager | 2/6/2024 | US State and Local Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Senior | 2/6/2024 | US State and Local Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.60 | 200.00 | 120.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sun,Yuchen | Senior Manager | 2/6/2024 | US State and Local Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.60 | 415.00 | 249.00 |
| Berman,Jake | Senior | 2/6/2024 | US Income Tax | 2/6 weekly state and local tax field of play call to discuss tax workstream updates (i.e., state extensions calculations). EY Attendees: E. Hall, W. Bieganski, M. Musano, K. Gatt, E. Zheng, Y. Sun, J. Berman | 0.60 | 683.00 | 409.80 |
| Chachan,Aparajita | Managing Director | 2/6/2024 | Non US Tax | Discussion with Sakiko and Ben (Client) regarding FTX DT report and India Exchange Controls. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: S. Kojima (FTX),  B. Spitz (FTX), | 1.00 | 415.00 | 415.00 |
| Madrasi,Hussain | Senior | 2/6/2024 | Non US Tax | Discussion with Sakiko and Ben (Client) regarding FTX DT report and India Exchange Controls. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: S. Kojima (FTX),  B. Spitz (FTX), | 1.00 | 683.00 | 683.00 |
| Buduguntae,Shashanka | Staff | 2/6/2024 | Non US Tax | Discussion with Sakiko and Ben (Client) regarding FTX DT report and India Exchange Controls. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: S. Kojima (FTX),  B. Spitz (FTX), | 1.00 | 866.00 | 866.00 |
| Berman,Jake | Managing Director | 2/6/2024 | IRS Audit Matters | Preparing a high level analysis related to the request for a prior year substantiation of expenses | 2.10 | 683.00 | 1,434.30 |
| Berman,Jake | Client Serving Contractor JS | 2/6/2024 | IRS Audit Matters | Putting together 2023 expense substantiation analysis listing from Sullivan & Cromwell | 2.10 | 683.00 | 1,434.30 |
| McGee,Liz | National Partner/Principal | 2/6/2024 | IRS Audit Matters | Research tax matters; draft/revise consents. | 1.80 | 683.00 | 1,229.40 |
| McGee,Liz | Managing Director | 2/6/2024 | IRS Audit Matters | Research procedural tax issues. | 2.20 | 683.00 | 1,502.60 |
| Huang,Ricki | Senior Manager | 2/6/2024 | IRS Audit Matters | Gather valid supports to substantiate their cost of good expenses for the international entities -1 | 3.50 | 415.00 | 1,452.50 |
| Huang,Ricki | Senior | 2/6/2024 | IRS Audit Matters | Gather valid supports to substantiate their cost of good expenses for the international entities -2 | 3.50 | 415.00 | 1,452.50 |
| Huang,Ricki | Client Serving Contractor JS | 2/6/2024 | IRS Audit Matters | Gather valid supports to substantiate their cost of good expenses for the international entities -3 | 3.50 | 415.00 | 1,452.50 |
| Mistler,Brian M | Manager | 2/6/2024 | US Income Tax | Correspondence re:  futures | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Partner/Principal | 2/6/2024 | US Income Tax | Review of address change issues on tax return filings | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Partner/Principal | 2/6/2024 | US Income Tax | Correspondence re: IRS consents | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Partner/Principal | 2/6/2024 | US Income Tax | Review of 2023 tax estimates | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | 2/6/2024 | US Income Tax | Correspondence re: tax estimates | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Partner/Principal | 2/6/2024 | Transfer Pricing | Review Sch M of FTX Trading | 0.60 | 814.00 | 488.40 |
| Bost,Anne | Manager | 2/6/2024 | Transfer Pricing | Review analysis of certain loans | 2.40 | 814.00 | 1,953.60 |
| Dulceak,Crystal | Staff | 2/6/2024 | US State and Local Tax | Reviewed February 2024 annual report information requests. | 0.40 | 551.00 | 220.40 |
| Dulceak,Crystal | Senior | 2/6/2024 | US State and Local Tax | Sent February 2024 information request to E. Hall (EY). | 0.10 | 551.00 | 55.10 |
| Molnar,Evgeniya | Manager | 2/6/2024 | US State and Local Tax | Prepared extension vouchers in OneSource software for separate entity filings. | 3.30 | 415.00 | 1,369.50 |
| Molnar,Evgeniya | Senior | 2/6/2024 | US State and Local Tax | Prepared extension vouchers in OneSource software for unitary filings. | 3.90 | 415.00 | 1,618.50 |
| Eikenes,Ryan | Manager | 2/6/2024 | US State and Local Tax | Reviewed senior feedback for unitary vouchers and made corrections in OneSource. | 1.90 | 236.00 | 448.40 |
| Eikenes,Ryan | Staff | 2/6/2024 | US State and Local Tax | Prepared email to send to E. Hall (EY) with summary of next steps based on conversations with the Florida, District of Columbia, and Rhode Island Departments of Revenue. | 1.30 | 236.00 | 306.80 |
| Huang,Vanesa | Staff | 2/6/2024 | US State and Local Tax | Reviewed and provided update on Delaware Franchise Report for FTX entity per client feedback. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior Manager | 2/6/2024 | US State and Local Tax | Sent A. Louie (EY) update on California report for FTX Entity | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Senior Manager | 2/6/2024 | US State and Local Tax | Sent A. Louie (EY) update on annual reports to process. | 0.10 | 415.00 | 41.50 |
| Bieganski,Walter | Senior | 2/6/2024 | US State and Local Tax | Review of and response to M. Musano's (EY) comments with respect to state tax extension calculations. | 0.60 | 200.00 | 120.00 |
| Ancona,Christopher | Partner/Principal | 2/6/2024 | Project Management Office Transition | Updating the tax compliance deliverables status report for ACR related deliverables | 1.20 | 415.00 | 498.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Partner/Principal | 2/6/2024 | Project Management Office Transition | Correspondence with EY foreign firms regarding exhibits on the June fee application | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior Manager | 2/6/2024 | Project Management Office Transition | Updating the EY Leads tax compliance slide deck for latest updates from workstreams | 1.60 | 415.00 | 664.00 |
| Choudary,Hira | Manager | 2/6/2024 | Project Management Office Transition | Finalized  February SRP (Stake holding Reporting Package) file for David/Corries review | 3.10 | 236.00 | 731.60 |
| Bruno,Hannah | Senior | 2/6/2024 | Value Added Tax | Review of 2024 annual compliance calendar to ensure correct correspondence to local offices | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Partner/Principal | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates : MOR Reports - Review of the Jan 2024  report | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Partner/Principal | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - Review of accounts and preparation of the data collection/review notes/instructions sent to A. Geisler (EY) in order to start with the annual closing process 0.9h | 0.90 | 551.00 | 495.90 |
| Bouza,Victor | Partner/Principal | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - MOR Reports - Review Jan 2024 report | 1.20 | 551.00 | 661.20 |
| Bouza,Victor | Senior | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR Reports - Control of the FX Reevaluation for all swiss entities run as at 31.01.2024 | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of MOR 01.2024 | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Senior Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - Review of BS as at 31.12.2023 for FS Preparation purpose 0.5h | 0.50 | 551.00 | 275.50 |
| Geisler,Arthur | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : correction on the January 2024 MOR report | 1.80 | 236.00 | 424.80 |
| Geisler,Arthur | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Email sent to J. Bavaud (FTX)in order to request missing invoices/information in order to finalize the MOR report | 0.70 | 236.00 | 165.20 |
| Geisler,Arthur | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH :  correction on the January 2024 MOR report | 1.10 | 236.00 | 259.60 |
| Geisler,Arthur | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Email sent to J. Bavaud (FTX)in order to request missing invoices/information in order to finalize the MOR report | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Client Serving Contractor JS | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : correction January 2024 MORs report | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Partner/Principal | 2/6/2024 | Non US Tax | Correspondences regarding the summary of compliance obligations for Innovatia given the new financial information provided by A&M | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 2/6/2024 | Non US Tax | Correspondences regarding securities transfer tax declarations for Switzerland | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 2/6/2024 | Non US Tax | Correspondences regarding status updates for all outstanding overdue filings of the foreign entities | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Senior | 2/6/2024 | Non US Tax | Correspondences concerning contracting/transitioning of services to Tricor for Hong Kong and Singapore | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Managing Director | 2/6/2024 | Non US Tax | Correspondences concerning next steps for addressing compliance issues identified during due diligence procedures for India | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 2/6/2024 | Non US Tax | Correspondences addressing outstanding financial data needed to prepare the FY23 tax return for FTX Japan Services KK | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 2/6/2024 | Non US Tax | Prepare communications to local teams regarding status updates for February stakeholder reporting package deliverables | 2.60 | 415.00 | 1,079.00 |
| Eikenes,Ryan | Manager | 2/6/2024 | US State and Local Tax | Call with Rhode Island Department of Revenue concerning 2022 tax year-end date reported on notice. | 0.90 | 236.00 | 212.40 |
| Eikenes,Ryan | Senior | 2/6/2024 | US State and Local Tax | Call with Florida Department of Revenue to confirm correct fax number to send power of attorney form and to inquire whether a specific agent is assigned. | 1.10 | 236.00 | 259.60 |
| Eikenes,Ryan | Staff | 2/6/2024 | US State and Local Tax | Call with District of Columbia Department of Revenue concerning question related to 2022 notice received. | 0.60 | 236.00 | 141.60 |
| Bouza,Victor | Senior | 2/6/2024 | Information Reporting | FTX Q1 2024 Governance Meeting - Americas/EMEIA | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/6/2024 | Non US Tax | Prepare for Q1 governance call with EY local teams to go over engagement updates and address any issues | 0.80 | 551.00 | 440.80 |
| Schmid,Oliver | Senior Manager | 2/6/2024 | Non US Tax | FTX Certificates GmbH: Continued preparation of Tax Return 2022 based on provisional FS | 2.40 | 236.00 | 566.40 |
| Wagner,Kaspar | Senior | 2/6/2024 | Non US Tax | Non-Debtor-Entities: Call with Mirjam / Info to US Team re GCO | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Senior Manager | 2/6/2024 | Non US Tax | Swiss entities: TR 2022 Certificates feedback to Oliver re specific questions | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Staff | 2/6/2024 | Non US Tax | Q1 Meeting EY US Update | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wagner,Kaspar | Manager | 2/6/2024 | Non US Tax | Swiss entities: Call from tax administration re prov. invoices 2022 and 2023 / handling of request / Info to team | 0.90 | 551.00 | 495.90 |
| Wagner,Kaspar | Senior | 2/6/2024 | Non US Tax | FTX Europe: SAPA - IRL regarding loans from FTX Europe to parent entity | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | National Partner/Principal | 2/6/2024 | US International Tax | GDA investment transfer to ARH and related questions | 1.90 | 866.00 | 1,645.40 |
| French,Jake | Managing Director | 2/6/2024 | US International Tax | Analyzed crypto year end account balances and changes for 2020 and 2021 | 3.40 | 415.00 | 1,411.00 |
| French,Jake | Partner/Principal | 2/6/2024 | US International Tax | Summarized year end balances and fluctuations for 2020 and 2021 | 1.80 | 415.00 | 747.00 |
| Garcia,Casey | Senior Manager | 2/6/2024 | US International Tax | Analyzed the year end balances of multiple crypto accounts and reviewed the differences between the financial statements and datasets provided. | 3.50 | 415.00 | 1,452.50 |
| Jayanthi,Lakshmi | Partner/Principal | 2/6/2024 | US International Tax | Email correspondence with open items on treatment of customer crypto | 1.00 | 683.00 | 683.00 |
| Jayanthi,Lakshmi | Partner/Principal | 2/6/2024 | US International Tax | Research on treatment of customer crypto for tax purposes | 2.30 | 683.00 | 1,570.90 |
| Karan,Anna Suncheuri | Manager | 2/6/2024 | US Income Tax | Updating efile authorization form | 1.10 | 236.00 | 259.60 |
| Karan,Anna Suncheuri | Client Serving Contractor JS | 2/6/2024 | US International Tax | Updating the information request | 1.50 | 236.00 | 354.00 |
| Katelas,Andreas | Senior Manager | 2/6/2024 | US International Tax | Research on tax technical matter related to dominion and control | 2.30 | 551.00 | 1,267.30 |
| Pawa,Kunal | Partner/Principal | 2/6/2024 | US International Tax | Analyzed the crypto year end account balances for 2020 | 3.20 | 683.00 | 2,185.60 |
| Pawa,Kunal | Senior Manager | 2/6/2024 | US International Tax | Analyzed the crypto year end account balances for 2021 | 3.40 | 683.00 | 2,322.20 |
| Pawa,Kunal | Senior | 2/6/2024 | US International Tax | Analyzed the year end balances of multiple crypto accounts and reviewed the differences between the financial statements and datasets provided. | 2.70 | 683.00 | 1,844.10 |
| Zhuo,Melody | Senior Manager | 2/6/2024 | US International Tax | Analysis of entity liquidation legal considerations | 2.50 | 236.00 | 590.00 |
| Brittany Coakley,Breshante | Managing Director | 2/6/2024 | US Income Tax | Time spent completing the administrative tasks for the BBC region. | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Senior Manager | 2/6/2024 | US Income Tax | Written correspondence with John Ray and internally re: requests on certain tax estimate calculations | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Manager | 2/6/2024 | US Income Tax | Internal written follow-up correspondence re: tax estimated calculations requested | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Manager | 2/6/2024 | US Income Tax | Final review and delivery of other estimated tax calculations requested | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Senior Manager | 2/6/2024 | US Income Tax | Final review and delivery of 2023 estimated taxable income calculations | 1.20 | 866.00 | 1,039.20 |
| Bote,Justin | Partner/Principal | 2/6/2024 | Non US Tax | Emails and Data Gather | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Managing Director | 2/6/2024 | US State and Local Tax | Began initial review of extension vouchers for separate entity returns. | 1.80 | 415.00 | 747.00 |
| Hall,Emily Melissa | Manager | 2/6/2024 | US State and Local Tax | Revised extension vouchers to account for proper tax period and additional informational edits. | 2.00 | 415.00 | 830.00 |
| Hall,Emily Melissa | Senior Manager | 2/6/2024 | US State and Local Tax | Sent additional follow up email to M. Cilia regarding Alabama payment. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 2/6/2024 | US State and Local Tax | Called Alabama Department of Revenue to confirm proper approach to apply payment to fiscal year period. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 2/6/2024 | US State and Local Tax | Analyzed payroll data for 2023 for FTX entities to respond to W. Bieganski's (EY) question regarding employee presence for 2023 extension purposes. | 0.50 | 415.00 | 207.50 |
| Li,Eric | Manager | 2/6/2024 | US State and Local Tax | Assisting D. Hammon (EY) with pulling EY fee application from Kroll bankruptcy docket. | 0.20 | 236.00 | 47.20 |
| Tong,Chia-Hui | Senior | 2/6/2024 | Project Management Office Transition | Compile FTX open items and questions for leadership review | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior | 2/6/2024 | Project Management Office Transition | Conduct review of open activity items to review with PMO team follow-up | 1.80 | 683.00 | 1,229.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/6/2024 | Payroll Tax | Preparation of materials for Christa Bierma (EY Comp and Benefits) review of loan requests for IRS Audit. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Manager | 2/6/2024 | Payroll Tax | Updates to employee expense Information Document Request draft responses for IRS audit. | 2.20 | 683.00 | 1,502.60 |
| Srivastava,Nikita Asutosh | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all teams (Gibraltar, Cyprus, Germany and Switzerland) to get a status update on the January MOR completion due on 2/7/2024 | 1.20 | 551.00 | 661.20 |
| Dillard,Adam | Senior Manager | 2/6/2024 | Technology | Get audit log of  calculations | 3.70 | 415.00 | 1,535.50 |
| Gorman,Doug A | Senior Manager | 2/6/2024 | Technology | Document test results of adjusted trades tables using MWA calculation approach for all years to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Managing Director | 2/6/2024 | Technology | Develop data visualization report requirements for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|-------------------|-------------|------|--------------|------------------------|
| Gorman,Doug A | National Partner/Principal | 2/6/2024 | Technology | Review data visualization report requirements against available technology for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Haq,Shafay | Partner/Principal | 2/6/2024 | Technology | Analyze Key assets contributing to Tax Revenue | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Manager | 2/6/2024 | Technology | Run and Calculate FIFO Capital Gain Loss on Future Trades | 1.80 | 415.00 | 747.00 |
| Porto,Michael | Senior | 2/6/2024 | Technology | futures investigations, dYDx | 2.30 | 683.00 | 1,570.90 |
| Porto,Michael | Manager | 2/6/2024 | Technology | futures investigations, balance | 3.70 | 683.00 | 2,527.10 |
| Porto,Michael | Managing Director | 2/6/2024 | Technology | futures investigations, OKX | 3.10 | 683.00 | 2,117.30 |
| Taniguchi,Keisuke | Partner/Principal | 2/6/2024 | Non US Tax | Review info provided for prep tax return for FTX Japan KK | 1.00 | 683.00 | 683.00 |
| Tokuda,Keisuke | Manager | 2/6/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings Service. | 1.50 | 236.00 | 354.00 |
| Mosdzin,Dennis | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of provision and adjustments in the MOR Reporting January 2024. Preparing E-Mail and attachments to send to EY US. | 2.00 | 683.00 | 1,366.00 |
| Osmers,Maren | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of financial statements 2023 status including open questions relating to payroll | 0.50 | 866.00 | 433.00 |
| Nguyen,Thinh | Partner/Principal | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload bank statement Klarpay Germany on cloud Platform Datev Unternehmenonline for MOR 01.2024 | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Senior | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload bank statement Klarpay Switzerland on cloud Platform Datev Unternehmenonline for MOR 01.2024 | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Booking bank statement Klarpay Germany for MOR 01.2024 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Senior | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Booking bank statement Klarpay Switzerland for MOR 01.2024 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Booking the trusty fee of us court from Q1 to Q4. 2023 for MOR 01.2024 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email to EY us for submission MOR 01.2024 | 0.50 | 236.00 | 118.00 |
| Zhang,Yuwan | Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing the invoice bookkeeping in DATEV in preparation for the January 2024 MOR | 0.80 | 236.00 | 188.80 |
| Bouza,Victor | Partner/Principal | 2/6/2024 | Information Reporting | Invoicing June 2023 | 0.20 | 551.00 | 110.20 |
| Tyllirou,Christiana | Senior Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through final ledgers for January 2024 bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 1.60 | 551.00 | 881.60 |
| Tyllirou,Christiana | Senior Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting email to Jürg Bavaud with January 2024 ledgers for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.30 | 551.00 | 165.30 |
| Charalambous,Chrysanthos | Senior Manager | 2/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing Managers comments for FTX Crypto Services Ltd and FTX EMEA Ltd for January 2024 bookkeeping | 1.10 | 236.00 | 259.60 |
| Neziroski,David | Senior Manager | 2/6/2024 | Fee/Employment Applications | Continue to prepare exhibits for the July monthly application | 1.50 | 365.00 | 547.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/6/2024 | Non US Tax | Review of India email on DD and finalizing of the PSM, review of additonal services requested for Switzerland, Japan and Cayman | 1.60 | 551.00 | 881.60 |
| DeVincenzo,Jennie | Manager | 2/7/2024 | Payroll Tax | Meeting to discuss approach on information document requests for employee expenses for audit response on FTX debtor entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.90 | 814.00 | 732.60 |
| Lowery,Kristie L | National Partner/Principal | 2/7/2024 | Payroll Tax | Meeting to discuss approach on information document requests for employee expenses for audit response on FTX debtor entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.90 | 1,040.00 | 936.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/7/2024 | Payroll Tax | Meeting to discuss approach on information document requests for employee expenses for audit response on FTX debtor entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Partner/Principal | 2/7/2024 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.20 | 683.00 | 136.60 |
| Ancona,Christopher | Senior Manager | 2/7/2024 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | National Partner/Principal | 2/7/2024 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.20 | 236.00 | 47.20 |
| DeVincenzo,Jennie | Managing Director | 2/7/2024 | Payroll Tax | Discussion with EY compensation and benefits on employee information document request response approach and various questions.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 814.00 | 407.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | Senior Manager | 2/7/2024 | Payroll Tax | Discussion with EY compensation and benefits on employee information document request response approach and various questions.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | National Partner/Principal | 2/7/2024 | Payroll Tax | Discussion with EY compensation and benefits on employee information document request response approach and various questions.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 683.00 | 341.50 |
| LaGarde,Stephen | Managing Director | 2/7/2024 | Payroll Tax | Discussion with EY compensation and benefits on employee information document request response approach and various questions.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, S. LaGarde | 0.50 | 866.00 | 433.00 |
| DeVincenzo,Jennie | Senior Manager | 2/7/2024 | Payroll Tax | Pre-meeting to S&C discussion on employment tax discovery items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.40 | 814.00 | 325.60 |
| Lowery,Kristie L | National Partner/Principal | 2/7/2024 | Payroll Tax | Pre-meeting to S&C discussion on employment tax discovery items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Managing Director | 2/7/2024 | Payroll Tax | Pre-meeting to S&C discussion on employment tax discovery items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior | 2/7/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 683.00 | 136.60 |
| Ancona,Christopher | Senior Manager | 2/7/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Senior | 2/7/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Senior | 2/7/2024 | Project Management Office Transition | Meeting to walkthrough OGM site to update FTX deliverables and upload documentation EY Attendees: H. Choudary, C. Ancona, J. Allen | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Manager | 2/7/2024 | Project Management Office Transition | Meeting to walkthrough OGM site to update FTX deliverables and upload documentation EY Attendees: H. Choudary, C. Ancona, J. Allen | 0.30 | 236.00 | 70.80 |
| Allen,Jenefier Michelle | Senior | 2/7/2024 | Non US Tax | Meeting to walkthrough OGM site to update FTX deliverables and upload documentation EY Attendees: H. Choudary, C. Ancona, J. Allen | 0.30 | 236.00 | 70.80 |
| Lovelace,Lauren | Staff | 2/7/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Staff | 2/7/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 236.00 | 118.00 |
| Shea JR,Thomas M | Senior | 2/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Berman,Jake | Senior | 2/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| McGee,Liz | Manager | 2/7/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Haas,Zach | Managing Director | 2/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior | 2/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Katsnelson,David | Senior | 2/7/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Manager | 2/7/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Manager | 2/7/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 415.00 | 207.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gatt,Katie | Manager | 2/7/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.60 | 683.00 | 409.80 |
| Musano,Matthew Albert | Manager | 2/7/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Partner/Principal | 2/7/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 200.00 | 100.00 |
| Tong,Chia-Hui | Partner/Principal | 2/7/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 2/7/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | 2/7/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 236.00 | 118.00 |
| Lowery,Kristie L | Partner/Principal | 2/7/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 1,040.00 | 520.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wrenn,Kaitlin Doyle | Staff | 2/7/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Senior Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Staff | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 2/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Staff | 2/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| DeVincenzo,Jennie | Staff | 2/7/2024 | Payroll Tax | Discussion on DOJ Discovery production documentation required for employment tax. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: M. Popovsky (Sullivan and Cromwell), M. Anfang (Sullivan & Cromwell), C. Sullivan (S&C), K. Kearney (Alvarez & Marsal), | 0.60 | 814.00 | 488.40 |
| Lowery,Kristie L | Manager | 2/7/2024 | Payroll Tax | Discussion on DOJ Discovery production documentation required for employment tax. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: M. Popovsky (Sullivan and Cromwell), M. Anfang (Sullivan & Cromwell), C. Sullivan (S&C), K. Kearney (Alvarez & Marsal), | 0.60 | 1,040.00 | 624.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 2/7/2024 | Payroll Tax | Discussion on DOJ Discovery production documentation required for employment tax. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: M. Popovsky (Sullivan and Cromwell), M. Anfang (Sullivan & Cromwell), C. Sullivan (S&C), K. Kearney (Alvarez & Marsal), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Senior Manager | 2/7/2024 | US Income Tax | Call regarding FTX expense substantiation EY Attendees: J. Berman, T. Shea, B. Mistler | 0.80 | 866.00 | 692.80 |
| Berman,Jake | Manager | 2/7/2024 | IRS Audit Matters | Call regarding FTX expense substantiation EY Attendees: J. Berman, T. Shea, B. Mistler | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | National Partner/Principal | 2/7/2024 | US Income Tax | Call regarding FTX expense substantiation EY Attendees: J. Berman, T. Shea, B. Mistler | 0.80 | 551.00 | 440.80 |
| Borts,Michael | Senior | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/7/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/7/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 2/7/2024 | Non US Tax | 2/7/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Senior | 2/7/2024 | Non US Tax | 2/7/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 2/7/2024 | Non US Tax | 2/7/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Partner/Principal | 2/7/2024 | US State and Local Tax | 2/7 regroup to discuss status of state extension calculations and preparation of vouchers. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Senior | 2/7/2024 | US State and Local Tax | 2/7 regroup to discuss status of state extension calculations and preparation of vouchers. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Senior | 2/7/2024 | US State and Local Tax | 2/7 regroup to discuss status of state extension calculations and preparation of vouchers. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Senior | 2/7/2024 | US State and Local Tax | 2/7 regroup to discuss status of state extension calculations and preparation of vouchers. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Scott,James | Senior Manager | 2/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Borts, N. Srivastava, T. Shea, W. Bieganski, Z. Haas, N. Ossanlou | 0.50 | 600.00 | 300.00 |
| Bouza,Victor | Senior Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - Call with J. Bavaud (FTX) regarding the stock compensation email received FTX in order to determine whether FTX Europe has to consider corresponding amounts in the P&L. 0.5h | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 2/7/2024 | US Income Tax | Drafting email to RLKS regarding final federal extension calculation | 0.20 | 683.00 | 136.60 |
| McGee,Liz | Senior Manager | 2/7/2024 | IRS Audit Matters | Research procedural tax question. | 2.70 | 683.00 | 1,844.10 |
| Haas,Zach | Senior | 2/7/2024 | Non US Tax | Search and aggregate prior year tax returns and K-1s for Good Luck Game IDR request | 0.50 | 683.00 | 341.50 |
| Haas,Zach | Senior Manager | 2/7/2024 | Non US Tax | Walk through Clifton Bay 2023 PBC files with Mary Ciliia and Mher, discuss K-1s and Corporate investments, foreign vs US | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | 2/7/2024 | US Income Tax | OCI and business expenses summary/tie-out | 2.30 | 551.00 | 1,267.30 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Senior Manager | 2/7/2024 | US Income Tax | Additional documentation for business expenses | 2.80 | 551.00 | 1,542.80 |
| Dulceak,Crystal | Senior Manager | 2/7/2024 | US State and Local Tax | Sent follow-up to E. Hall (EY) on additional information/data needed for Delaware annual reports due March 1, 2024. | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Staff | 2/7/2024 | US State and Local Tax | Email final reviewer and updated extension calculations as discussed earlier | 2.10 | 551.00 | 1,157.10 |
| Molnar,Evgeniya | Manager | 2/7/2024 | US State and Local Tax | Created new binder in OneSource software to prepare extension for super-combined filing. | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Manager | 2/7/2024 | US State and Local Tax | Analyzed whether certain federal modifications should be included in extensions for certain FTX entities. | 1.40 | 683.00 | 956.20 |
| Musano,Matthew Albert | Manager | 2/7/2024 | US State and Local Tax | Sent email to W. Bieganski (EY), E. Zheng (EY), and E. Hall (EY) regarding federal modifications to state extension calculations. | 0.20 | 683.00 | 136.60 |
| Huang,Vanesa | Manager | 2/7/2024 | US State and Local Tax | Sent A. Louie (EY) compiled annual reports to process due 3/15/2024. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Manager | 2/7/2024 | US State and Local Tax | Data request sent to C. Dulceak (EY) for reports due 3/15/2024. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Manager | 2/7/2024 | US State and Local Tax | Assisted A. Louie (EY) via email with Nebraska report question and updated data request | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 2/7/2024 | US State and Local Tax | Assisted A. Louie (EY) via email with Delaware report question for FTX entity and updated data request. | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Manager | 2/7/2024 | US State and Local Tax | Assisted A. Louie (EY) via email with South Dakota report question. | 0.40 | 415.00 | 166.00 |
| Bieganski,Walter | Managing Director | 2/7/2024 | US State and Local Tax | Conducted review of final separate state extension calculations. | 0.30 | 200.00 | 60.00 |
| Ancona,Christopher | Staff | 2/7/2024 | Project Management Office Transition | Processing of fee application exhibits for the month of August | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Managing Director | 2/7/2024 | Project Management Office Transition | Updates to status of SALT related deliverables to account for changes in tax reporting | 0.80 | 415.00 | 332.00 |
| Bouza,Victor | Staff | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - MOR 01.2023 Review of the final document prepared by A. Geisler (EY) | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland MOR 01.2023 Review of the final document prepared by A. Geisler (EY) | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - 01.2024 MOR Final review of the adj. Made by A. Geisler (Ey) 1h | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - MOR 01.2023 Review and modification of the email prepared by A.Geisler(EY) related to MORs 0.3h | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Partner/Principal | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Final adjustment regarding missing document for the MOR report of January + send to RLKS | 2.70 | 236.00 | 637.20 |
| Geisler,Arthur | Partner/Principal | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Final adjustment regarding missing document for the MOR report of January + send to RLKS | 2.00 | 236.00 | 472.00 |
| Hammon,David Lane | Senior | 2/7/2024 | Non US Tax | Correspondences regarding the translation of the financial statements from USD to JPY for FTX Japan Services KK - required to compute the tax due, if any | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior | 2/7/2024 | Non US Tax | Correspondences regarding which third-party service provider should perform bookkeeping for the Hong Kong entities given the current arrangement | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/7/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing tax returns due by the end of March or sooner | 1.90 | 551.00 | 1,046.90 |
| Hammon,David Lane | Senior | 2/7/2024 | Non US Tax | Correspondences regarding the updating of statuses/scope in the workflow tracker tool being utilized for all filings/deliverables of the FTX foreign entities | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Partner/Principal | 2/7/2024 | Non US Tax | Prepare communication to all foreign teams and workstreams regarding One Global Methodology tracking for updated February deliverables and estimated budgets | 2.70 | 415.00 | 1,120.50 |
| Schmid,Oliver | Senior | 2/7/2024 | Non US Tax | FTX Switzerland GmbH: Preparation tax return 2022 / setting up tax declaration software | 0.80 | 236.00 | 188.80 |
| Schmid,Oliver | Staff | 2/7/2024 | Non US Tax | FTX Europe AG: Preparation tax return 2022 / setting up tax declaration software | 0.80 | 236.00 | 188.80 |
| Wagner,Kaspar | Senior | 2/7/2024 | Non US Tax | FTX Europe: SAPA - IRL regarding loans from FTX Europe to parent entity update draft email | 0.70 | 551.00 | 385.70 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Schwarzwälder,Christian | Senior | 2/7/2024 | Non US Tax | FTX Europe: Review E-Mail to Jürg regarding criteria for simulated loan / Securities Dealer Qualification | 0.20 | 683.00 | 136.60 |
| Chachan,Aparajita | Client Serving Contractor JS | 2/7/2024 | Non US Tax | Preparation of information checklist to evaluate the exposure of equalization levy and income-tax withholding provisions. | 1.20 | 415.00 | 498.00 |
| Bailey,Doug | Staff | 2/7/2024 | US International Tax | Compare FTX entity financials to public pricing data | 1.40 | 866.00 | 1,212.40 |
| Bailey,Doug | Manager | 2/7/2024 | US International Tax | Documenting conclusions related to treatment of customer crypto | 3.30 | 866.00 | 2,857.80 |
| Karan,Anna Suncheuri | Client Serving Contractor TJK | 2/7/2024 | US International Tax | Following up with customer service for tax preparation website regarding efiling error | 1.30 | 236.00 | 306.80 |
| Pawa,Kunal | Senior | 2/7/2024 | US International Tax | Summarized the crypto year end account balances for 2021 and 2022 | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Senior Manager | 2/7/2024 | US Income Tax | Review and delivery of latest draft of digital asset proposed adjustments, including futures, and flowed through changes to 2023 estimated taxable income calculations | 1.90 | 866.00 | 1,645.40 |
| Bote,Justin | Client Serving Contractor JS | 2/7/2024 | Non US Tax | Call with Mher discussing Clifton Bay dispositions | 1.00 | 415.00 | 415.00 |
| Louie,Alexis P | Staff | 2/7/2024 | US State and Local Tax | Drafted four annual report renewal instructions for Nebraska, Delaware, and South Dakota for multiple FTX entities. | 3.40 | 236.00 | 802.40 |
| Louie,Alexis P | Senior | 2/7/2024 | US State and Local Tax | Drafted five annual report renewal instructions for Wyoming, Delaware, and Vermont for multiple FTX entities. | 2.80 | 236.00 | 660.80 |
| Hall,Emily Melissa | Staff | 2/7/2024 | US State and Local Tax | Updated extension calculations to include Q4 2023 payments made to certain jurisdictions. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Manager | 2/7/2024 | US State and Local Tax | Initial review of prepared unitary extension vouchers. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 2/7/2024 | US State and Local Tax | Drafted unitary extension vouchers in OneSource software. | 1.50 | 415.00 | 622.50 |
| Hall,Emily Melissa | Manager | 2/7/2024 | US State and Local Tax | Added additional step-by-step payment instructions to each extension payment that will be made by client via web-file | 2.70 | 415.00 | 1,120.50 |
| Tong,Chia-Hui | Senior Manager | 2/7/2024 | Project Management Office Transition | Finalize risk assessment responses to ensure compliance with policy | 2.20 | 683.00 | 1,502.60 |
| Tong,Chia-Hui | Senior | 2/7/2024 | Project Management Office Transition | Review open items for fee application | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior | 2/7/2024 | Project Management Office Transition | Finalize review of fee application open items | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | Senior Manager | 2/7/2024 | Payroll Tax | Executive review of DOJ Discovery production documentation required for employment tax including all responses to Internal Revenue Service Information Document Requests and Notice of Proposed assessment responses. | 1.10 | 1,040.00 | 1,144.00 |
| Lowery,Kristie L | Manager | 2/7/2024 | Payroll Tax | Research and summary of 12/1/21 and 1/28/22 loans and satisfaction of a number of the relevant factors | 2.40 | 1,040.00 | 2,496.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/7/2024 | Payroll Tax | Documentation production on debtor entities employment tax related items for S&C on DOJ Discovery request. | 2.90 | 683.00 | 1,980.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/7/2024 | Payroll Tax | Response delivery to IRS Auditor on NOPA 2 | 0.30 | 683.00 | 204.90 |
| Asim,Malik Umer | Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY South Korea team to get a status update on the progress of FY 2023 financial statement preparation | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of January 2024 MOR status update summary of all entities in EY scope along with outstanding list of accounting questions for Juerg/Rob/Oleg | 1.10 | 551.00 | 606.10 |
| Dillard,Adam | Senior | 2/7/2024 | Technology | Print and review required pnl reports | 2.40 | 415.00 | 996.00 |
| Gorman,Doug A | Senior Manager | 2/7/2024 | Technology | Research data visualization reporting approaches for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Client Serving Contractor JS | 2/7/2024 | Technology | Develop selection methodology and select best approach using Power BI for data visualization reporting for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 2/7/2024 | Technology | Develop KPI and other metric requirements to highlight key findings for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Haq,Shafay | Senior Manager | 2/7/2024 | Technology | Prepare are quality check final numbers for Tax return presentation | 1.90 | 415.00 | 788.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haq,Shafay | Partner/Principal | 2/7/2024 | Technology | Tweak and test impact of key drivers in accounting methods used for tax return | 1.10 | 415.00 | 456.50 |
| Porto,Michael | Senior Manager | 2/7/2024 | Technology | Database and SQL storage and numbers notation quality control. | 3.90 | 683.00 | 2,663.70 |
| Fujimori,Yui | Manager | 2/7/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings . | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Senior | 2/7/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings . | 1.50 | 236.00 | 354.00 |
| Osmers,Maren | Senior | 2/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR January 2024 reporting including e-mail to EY US | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Client Serving Contractor JS | 2/7/2024 | Non US Tax | Correspondences regarding status updates/next steps for preparing statutory financials of certain foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 2/7/2024 | Non US Tax | Correspondences concerning information request to be sent to the Cayman tax authorities to understand the status of prior year CbCR notifications | 0.40 | 551.00 | 220.40 |
| Neziroski,David | Senior Manager | 2/7/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 365.00 | 73.00 |
| Neziroski,David | Senior Manager | 2/7/2024 | Fee/Employment Applications | Continue to prepare exhibits for the July monthly application | 3.80 | 365.00 | 1,387.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/7/2024 | Non US Tax | Review of Fiancials received from RLKS for Japan | 1.20 | 551.00 | 661.20 |
| Wrenn,Kaitlin Doyle | Senior | 2/8/2024 | Payroll Tax | Meeting to discuss the United Healthcare audit questions for debtor entity. EY Attendees: K. Wrenn Other Attendees: L. Barrios (FTX). | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Senior | 2/8/2024 | US International Tax | Discussion on customer crypto  obligation tax treatment  EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, T. Shea, A. Dubroff | 1.00 | 866.00 | 866.00 |
| Dubroff,Andy | Senior | 2/8/2024 | US International Tax | Discussion on customer crypto  obligation tax treatment  EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, T. Shea, A. Dubroff | 1.00 | 814.00 | 814.00 |
| Jayanthi,Lakshmi | Senior Manager | 2/8/2024 | US International Tax | Discussion on customer crypto  obligation tax treatment  EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, T. Shea, A. Dubroff | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Senior Manager | 2/8/2024 | US International Tax | Discussion on customer crypto  obligation tax treatment  EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, T. Shea, A. Dubroff | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Staff | 2/8/2024 | US Income Tax | Discussion on customer crypto  obligation tax treatment  EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, T. Shea, A. Dubroff | 1.00 | 866.00 | 866.00 |
| Stevens,Matthew Aaron | Senior | 2/8/2024 | US International Tax | Discussion on customer crypto  obligation tax treatment  EY Attendees: L. Jayanthi, D. Bailey, M. Stevens, L. Lovelace, T. Shea, A. Dubroff | 1.00 | 1,040.00 | 1,040.00 |
| Bailey,Doug | Manager | 2/8/2024 | US International Tax | DOJ and IDR discussions EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea, A. Dubroff Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Dubroff,Andy | Manager | 2/8/2024 | US International Tax | DOJ and IDR discussions EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea, A. Dubroff Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Manager | 2/8/2024 | US International Tax | DOJ and IDR discussions EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea, A. Dubroff Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Senior | 2/8/2024 | US International Tax | DOJ and IDR discussions EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea, A. Dubroff Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Senior | 2/8/2024 | US Income Tax | DOJ and IDR discussions EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Shea, A. Dubroff Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Manager | 2/8/2024 | Project Management Office Transition | Meeting to review deliverable status for upcoming stakeholder reporting package presentation EY Attendees: C. Ancona, H. Choudary | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Manager | 2/8/2024 | Project Management Office Transition | Meeting to review deliverable status for upcoming stakeholder reporting package presentation EY Attendees: C. Ancona, H. Choudary | 0.40 | 236.00 | 94.40 |
| DeVincenzo,Jennie | Senior | 2/8/2024 | Payroll Tax | Weekly meeting to discuss the open FTX debtor employment tax items with RLKS and EY. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 814.00 | 244.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lowery,Kristie L | Senior | 2/8/2024 | Payroll Tax | Weekly meeting to discuss the open FTX debtor employment tax items with RLKS and EY. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 1,040.00 | 312.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/8/2024 | Payroll Tax | Weekly meeting to discuss open FTX debtor employment tax items with RLKS and EY. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX). | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Manager | 2/8/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 2/8/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior | 2/8/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 2/8/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | Staff | 2/8/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 1,040.00 | 416.00 |
| Hammon,David Lane | Staff | 2/8/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 551.00 | 220.40 |
| Scott,James | Senior Manager | 2/8/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX). | 0.40 | 600.00 | 240.00 |
| Ancona,Christopher | Senior | 2/8/2024 | Project Management Office Transition | Meeting to discuss issues related to Stakeholder Reporting Package EY Attendees: H. Choudary, C. Ancona | 0.90 | 415.00 | 373.50 |
| Choudary,Hira | Senior Manager | 2/8/2024 | Project Management Office Transition | Meeting to discuss issues related to Stakeholder Reporting Package EY Attendees: H. Choudary, C. Ancona | 0.90 | 236.00 | 212.40 |
| Shea JR,Thomas M | Partner/Principal | 2/8/2024 | US Income Tax | Call regarding tax calculation analysis for future tax estimates EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Manager | 2/8/2024 | US Income Tax | Call regarding tax calculation analysis for future tax estimates EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior Manager | 2/8/2024 | US Income Tax | Call regarding tax calculation analysis for future tax estimates EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.50 | 551.00 | 275.50 |
| Scott,James | Managing Director | 2/8/2024 | US Income Tax | Call regarding tax calculation analysis for future tax estimates EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Senior Manager | 2/8/2024 | US Income Tax | Call to discuss federal team status including expense substantiation and latest projections for future tax estimates EY Attendees: J. Berman, B. Mistler, T. Shea | 0.70 | 866.00 | 606.20 |
| Berman,Jake | Senior Manager | 2/8/2024 | US Income Tax | Call to discuss federal team status including expense substantiation and latest projections for future tax estimates EY Attendees: J. Berman, B. Mistler, T. Shea | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Manager | 2/8/2024 | US Income Tax | Call to discuss federal team status including expense substantiation and latest projections for future tax estimates EY Attendees: J. Berman, B. Mistler, T. Shea | 0.70 | 551.00 | 385.70 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Staff | 2/8/2024 | Non US Tax | 2/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, N. Ossanlou, D. Hammon | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 2/8/2024 | Non US Tax | 2/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, N. Ossanlou, D. Hammon | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior Manager | 2/8/2024 | Non US Tax | 2/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, N. Ossanlou, D. Hammon | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior Manager | 2/8/2024 | Project Management Office Transition | Meeting to discuss the fee application process and timekeeping procedures. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Senior Manager | 2/8/2024 | Non US Tax | Meeting to discuss the fee application process and timekeeping procedures. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Managing Director | 2/8/2024 | Non US Tax | Meeting to discuss the fee application process and timekeeping procedures. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior Manager | 2/8/2024 | Non US Tax | Meeting to discuss the fee application process and timekeeping procedures. EY Attendees: C. MacLean, C. Ancona, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss scope and fees for accounting/statutory support for the foreign entities. EY Attendees: D. Hammon, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 2/8/2024 | Non US Tax | Meeting to discuss scope and fees for accounting/statutory support for the foreign entities. EY Attendees: D. Hammon, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | National Partner/Principal | 2/8/2024 | US Income Tax | Call to discuss expense substantiation status as of 2/8 EY Attendees: B. Mistler, T. Shea, J. Berman, J. Scott | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 2/8/2024 | US Income Tax | Call to discuss expense substantiation status as of 2/8 EY Attendees: B. Mistler, T. Shea, J. Berman, J. Scott | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 2/8/2024 | US Income Tax | Call to discuss expense substantiation status as of 2/8 EY Attendees: B. Mistler, T. Shea, J. Berman, J. Scott | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior | 2/8/2024 | US Income Tax | Call to discuss expense substantiation status as of 2/8 EY Attendees: B. Mistler, T. Shea, J. Berman, J. Scott | 0.50 | 600.00 | 300.00 |
| Akpan,Dorcas | Senior | 2/8/2024 | Non US Tax | Preparation of Statement of affairs for Research Yankari for 2020 , 2021 ,2022, 2023 | 3.90 | 236.00 | 920.40 |
| Onwupelu,Shekinah | Senior | 2/8/2024 | Non US Tax | Preparation and submission of correspondences for CIT , VAT Regularization on Taxpromax for each Nigerian entities | 3.90 | 415.00 | 1,618.50 |
| Masaku,Taiwo | Senior | 2/8/2024 | Non US Tax | Preparation of CIT Computation for each nigerian entities for 2021. 2022. 2023 and 2024 Years of assessment | 3.80 | 415.00 | 1,577.00 |
| Madrasi,Hussain | Senior Manager | 2/8/2024 | Non US Tax | Preliminary review of the information checklist to evaluate the exposure of equalization levy and income-tax withholding provisions. | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Partner/Principal | 2/8/2024 | IRS Audit Matters | Putting together summary analysis for expense substantiation for 2020-2022 tax years | 2.30 | 683.00 | 1,570.90 |
| Berman,Jake | Senior Manager | 2/8/2024 | IRS Audit Matters | Finalizing summary analysis for expense substantiation for 2020-2022 tax years | 2.30 | 683.00 | 1,570.90 |
| Huang,Ricki | Partner/Principal | 2/8/2024 | US Income Tax | Incorporate additional PBC info into TY23 Federal extensions | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Senior Manager | 2/8/2024 | US Income Tax | Review of projected recoveries data | 1.50 | 551.00 | 826.50 |
| Mistler,Brian M | Manager | 2/8/2024 | US Income Tax | Review of additional expense substantiation requests | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 2/8/2024 | US Income Tax | Preparation of expense substantiation summary | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 2/8/2024 | US Income Tax | Recoveries 2023 model updates | 0.80 | 551.00 | 440.80 |
| Billings,Phoebe | Senior | 2/8/2024 | Transfer Pricing | Updates to royalty calculations and clean up of supporting file | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Senior | 2/8/2024 | US State and Local Tax | Review state extension vouchers prepared by team members | 1.30 | 551.00 | 716.30 |
| Molnar,Evgeniya | Managing Director | 2/8/2024 | US State and Local Tax | Prepared filing and payment instructions for two web-filed extensions. | 2.80 | 415.00 | 1,162.00 |
| Eikenes,Ryan | Staff | 2/8/2024 | US State and Local Tax | Prepared power of attorney form to discuss matters with District of Columbia Department of Revenue concerning notice received. | 1.00 | 236.00 | 236.00 |
| Huang,Vanesa | Manager | 2/8/2024 | US State and Local Tax | Reviewed A. Louie (EY) email update on annual report status. | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Vanesa | Senior | 2/8/2024 | US State and Local Tax | Assisted A. Louie (EY) via email with Delaware report question and updated data request. | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Manager | 2/8/2024 | Project Management Office Transition | Edits to workstream run rate metrics for presentation to ftx executive committee | 2.70 | 415.00 | 1,120.50 |
| Gil Diez de Leon,Marta | Managing Director | 2/8/2024 | Value Added Tax | Review emails to contact EY Local Offices and third parties regarding the returns due by the end of February | 3.00 | 683.00 | 2,049.00 |
| Bouza,Victor | Manager | 2/8/2024 | Information Reporting | Preparation of monthly aggregated timesheets for the team | 0.70 | 551.00 | 385.70 |
| Bouza,Victor | Manager | 2/8/2024 | Value Added Tax | FTX Certificates - Review of the VAT Q423 return prepared by A. Geisler (EY) | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 2/8/2024 | Value Added Tax | FTX Switzerland - Review of the VAT Q423 return prepared by A. Geisler (EY) | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 2/8/2024 | Value Added Tax | FTX Europe - Review of the VAT Q423 return prepared by A. Geisler (EY) | 0.50 | 551.00 | 275.50 |
| Geisler,Arthur | Partner/Principal | 2/8/2024 | Value Added Tax | FTX Switzerland GmbH :Providing VAT Return Q4.2023 with evidences to V. Bouza (EY) for review | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Partner/Principal | 2/8/2024 | Value Added Tax | FTX Certificates GmbH : Providing VAT Return Q4.2023 with evidences to V. Bouza (EY) for review | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Senior | 2/8/2024 | Value Added Tax | FTX Europe AG :Providing VAT Return Q4.2023 with evidences to V. Bouza (EY) for review | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Senior | 2/8/2024 | Non US Tax | Correspondences regarding status updates for domestic filings being included in the February stakeholder reporting package | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior | 2/8/2024 | Non US Tax | Correspondences concerning status/next steps for completing due diligence procedures for the Seychelles entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 2/8/2024 | Non US Tax | Correspondences regarding status/next steps for filings of foreign entities being prepared by other third parties and monitored/reported out on by EY | 0.60 | 551.00 | 330.60 |
| Allen,Jenefier Michelle | Senior | 2/8/2024 | Non US Tax | 2/8/24: OGM - Create new deliverables; remove deliverables no longer in scope | 0.50 | 236.00 | 118.00 |
| MacLean,Corrie | Managing Director | 2/8/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the February stakeholder reporting package and convert to the working database format | 2.60 | 415.00 | 1,079.00 |
| Hammon,David Lane | Senior | 2/8/2024 | Non US Tax | Preparation for weekly meeting with RLKS | 0.60 | 551.00 | 330.60 |
| Vasic,Dajana | Manager | 2/8/2024 | Non US Tax | FTX Swiss: check e-mail correspondence re tax returns 22 and provisional tax invoices 22, clarification on next steps, storage | 1.40 | 236.00 | 330.40 |
| Schmid,Oliver | Staff | 2/8/2024 | Non US Tax | FTX Certificates GmbH: Research Conversion Differences for tax return 22 | 1.40 | 236.00 | 330.40 |
| Wagner,Kaspar | Manager | 2/8/2024 | Non US Tax | FTX Europe AG: SAPA and FS 2022/2023 email re loans and impairments / screen and understand files pbc / response to client | 1.00 | 551.00 | 551.00 |
| Wagner,Kaspar | Client Serving Contractor JS | 2/8/2024 | Non US Tax | Swiss entities: FTX Certificates Tax return research re translation differences | 0.30 | 551.00 | 165.30 |
| Schwarzwälder,Christian | Partner/Principal | 2/8/2024 | Non US Tax | FTX Europe: loan waiver / qualification loan as simulated loan: research regarding criteria and court decisions; review e-mail prep. by Kaspar to Jürg with Info request for information needed to qualify case at hand | 1.60 | 683.00 | 1,092.80 |
| Bailey,Doug | Senior Manager | 2/8/2024 | US International Tax | Determine taxable income calculations | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Managing Director | 2/8/2024 | US International Tax | Read tax cases cited by the IRS | 2.80 | 866.00 | 2,424.80 |
| Katelas,Andreas | Senior Manager | 2/8/2024 | US International Tax | Review of tracing analysis performed by third party in relation to transfer of assets | 1.60 | 551.00 | 881.60 |
| Ortiz,Daniella | National Partner/Principal | 2/8/2024 | US International Tax | Updating Tax Issue | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Manager | 2/8/2024 | US Income Tax | Written correspondence with Chief Administrative Officer re: potential tax depositions | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Senior | 2/8/2024 | US Income Tax | Detailed review of  gain loss estimates re: digital asset sales | 1.30 | 866.00 | 1,125.80 |
| Louie,Alexis P | Managing Director | 2/8/2024 | US State and Local Tax | Drafted eight annual report renewal instructions for Delaware and Vermont for multiple FTX entities. | 3.90 | 236.00 | 920.40 |
| Louie,Alexis P | Senior | 2/8/2024 | US State and Local Tax | Drafted six annual report renewal instructions for Delaware and Mississippi for multiple FTX entities. | 3.40 | 236.00 | 802.40 |
| Hall,Emily Melissa | Partner/Principal | 2/8/2024 | US State and Local Tax | Provided review notes to R. Eikenes (EY) for District of Columbia power of attorney form. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | 2/8/2024 | US State and Local Tax | Updated District of Columbia power of attorney form with representative information and tax type. | 0.30 | 415.00 | 124.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Manager | 2/8/2024 | US State and Local Tax | Updated state extension tracker to reflect status of extensions prepared. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior Manager | 2/8/2024 | US State and Local Tax | Reviewed tracker to ensure all extensions were properly accounted for and no additional extensions are required. | 1.50 | 415.00 | 622.50 |
| Hall,Emily Melissa | Senior | 2/8/2024 | US State and Local Tax | Reviewed executive summary to ensure accuracy of information before sending to Client. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 2/8/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) containing extensions for review and signature. | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior Manager | 2/8/2024 | US State and Local Tax | Final review of separate entity and combined extension vouchers. | 2.00 | 683.00 | 1,366.00 |
| Musano,Matthew Albert | Senior Manager | 2/8/2024 | US State and Local Tax | Signed all extension vouchers prior to delivery to M. Cilia's (FTX) review and signature. | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior | 2/8/2024 | Project Management Office Transition | Prepare agenda and talk points for touchpoint with FTX team | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior | 2/8/2024 | Project Management Office Transition | Complete weekly status slide to send to stakeholders documenting progress of workstreams and key milestones | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Manager | 2/8/2024 | Project Management Office Transition | Review activity track open items to ensure no delays in tax deliverables and identify if any issues impacting engagement | 1.40 | 683.00 | 956.20 |
| Ancona,Christopher | Senior | 2/8/2024 | Project Management Office Transition | Preparation of slide deck materials ahead of call with EY tax workstreams regarding upcoming tax deliverables | 1.80 | 415.00 | 747.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/8/2024 | Payroll Tax | Review of requested documentation for United Healthcare audit questionnaire for Leticia Barrios (RLKS). | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior | 2/8/2024 | Payroll Tax | Preparation of documents required to present on open IRS employment tax items with RLKS and Kathy Schultea (FTX). | 1.40 | 683.00 | 956.20 |
| Srivastava,Nikita Asutosh | Manager | 2/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Trading GmbH January 2024 MOR and preparation of email to Juerg for review and finalization | 1.50 | 551.00 | 826.50 |
| Gorman,Doug A | Senior | 2/8/2024 | Technology | Research Power BI approaches to enable KPI and other metric requirements for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 2/8/2024 | Technology | Design Power BI data visualization approach for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior Manager | 2/8/2024 | Technology | Develop wireframe and high-level approach to develop Power BI report for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Haq,Shafay | Partner/Principal | 2/8/2024 | Technology | Combine and prepare tax package for tax return delivery | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior Manager | 2/8/2024 | Technology | Breakout Derivatives from Crypto assets for Tax Return filing | 0.40 | 415.00 | 166.00 |
| Porto,Michael | National Partner/Principal | 2/8/2024 | Technology | Modified and checked engineers code for Futures information. Reran code. | 3.00 | 683.00 | 2,049.00 |
| Mosdzin,Dennis | Manager | 2/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Looking up the information for feedback Alvarez & Marsal regarding Intercompany Receivables and reconciliation. Preparing E-Mail. | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Senior | 2/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a calculation for the gross positions of receivables (before any provisions/impairments) between FTX Trading GmbH and FTX Europe AG per FTX Trading GmbH's to clarify Alvarez and Marsal request | 2.00 | 236.00 | 472.00 |
| Neziroski,David | Senior Manager | 2/8/2024 | Fee/Employment Applications | Begin confidentiality review of the August monthly detail | 3.20 | 365.00 | 1,168.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/8/2024 | Non US Tax | Review of IRL request by A&M for Cyprus | 0.60 | 551.00 | 330.60 |
| Wagner,Kaspar | Partner/Principal | 2/9/2024 | Non US Tax | FTX Europe: Call with client (Juerg, Arturo Giovanoli, Gioele Balmelli), Christian & Kaspar (EY) re SAPA, IC-loans, IC-rec simulated loans and other tax matters with regard to the planned sale of assets and shares. | 1.10 | 551.00 | 606.10 |
| Schwarzwälder,Christian | Senior | 2/9/2024 | Non US Tax | FTX Europe: Call with client (Juerg, Arturo Giovanoli, Gioele Balmelli), Christian & Kaspar (EY) re SAPA, IC-loans, IC-rec simulated loans and other tax matters with regard to the planned sale of assets and shares. | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior Manager | 2/9/2024 | Project Management Office Transition | Meeting to discuss processing of July - Sep fee applications and updates to exhibit detail.  EY Attendees: C. Ancona, D. Neziroski | 0.30 | 415.00 | 124.50 |
| Borts,Michael | Partner/Principal | 2/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/9/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.40 | 814.00 | 325.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hernandez,Nancy I. | Manager | 2/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/9/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/9/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Partner/Principal | 2/9/2024 | Non US Tax | 2/9/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 2/9/2024 | Non US Tax | 2/9/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 2/9/2024 | Non US Tax | 2/9/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Partner/Principal | 2/9/2024 | Non US Tax | 2/9/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 2/9/2024 | Non US Tax | 2/9/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | 2/9/2024 | IRS Audit Matters | Meeting to discuss substantiation of expenses analysis EY Attendees: J. Berman, B. Mistler Other Attendees: C. Sullivan (S&C), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 2/9/2024 | US Income Tax | Meeting to discuss substantiation of expenses analysis EY Attendees: J. Berman, B. Mistler Other Attendees: C. Sullivan (S&C), | 0.40 | 551.00 | 220.40 |
| Katsnelson,David | Manager | 2/9/2024 | Transfer Pricing | Weekly catchup call to discuss deliverables EY Attendees: P. Billings, D. Katsnelson, L. O'Reilly, B. Inker, A. Bost, D. McComber | 0.50 | 683.00 | 341.50 |
| Inker,Brian | Manager | 2/9/2024 | Transfer Pricing | Weekly catchup call to discuss deliverables EY Attendees: P. Billings, D. Katsnelson, L. O'Reilly, B. Inker, A. Bost, D. McComber | 0.50 | 415.00 | 207.50 |
| McComber,Donna | Manager | 2/9/2024 | Transfer Pricing | Weekly catchup call to discuss deliverables EY Attendees: P. Billings, D. Katsnelson, L. O'Reilly, B. Inker, A. Bost, D. McComber | 0.50 | 1,040.00 | 520.00 |
| O'Reilly,Logan | Manager | 2/9/2024 | Transfer Pricing | Weekly catchup call to discuss deliverables EY Attendees: P. Billings, D. Katsnelson, L. O'Reilly, B. Inker, A. Bost, D. McComber | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Staff | 2/9/2024 | Transfer Pricing | Weekly catchup call to discuss deliverables EY Attendees: P. Billings, D. Katsnelson, L. O'Reilly, B. Inker, A. Bost, D. McComber | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Staff | 2/9/2024 | Transfer Pricing | Weekly catchup call to discuss deliverables EY Attendees: P. Billings, D. Katsnelson, L. O'Reilly, B. Inker, A. Bost, D. McComber | 0.50 | 814.00 | 407.00 |
| Akpan,Dorcas | Manager | 2/9/2024 | Non US Tax | Day 2 Preparation of Statement of affairs for Research Yankari for 2020 , 2021 ,2022, 2023 | 3.90 | 236.00 | 920.40 |
| Onwupelu,Shekinah | Staff | 2/9/2024 | Non US Tax | Follow up with tax authority on tax profile creation and update | 3.00 | 415.00 | 1,245.00 |
| Masaku,Taiwo | Partner/Principal | 2/9/2024 | Non US Tax | Day 2 Preparation of CIT Computation for each nigerian entities for 2021. 2022. 2023 and 2024 Years of assessment | 3.80 | 415.00 | 1,577.00 |
| Buduguntae,Shashanka | Manager | 2/9/2024 | Non US Tax | Executive review of the information checklist to evaluate the exposure of equalization levy and income-tax withholding provisions | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | 2/9/2024 | IRS Audit Matters | Updating expense substantiation analysis for domestic expenses | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Managing Director | 2/9/2024 | US Income Tax | Reviewing federal extension forms | 0.10 | 683.00 | 68.30 |
| Figueroa,Carolina S | Staff | 2/9/2024 | Transfer Pricing | Sources search for memo | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Manager | 2/9/2024 | Transfer Pricing | Continue search on sources for memo | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Manager | 2/9/2024 | Transfer Pricing | Edits ??? | 0.20 | 415.00 | 83.00 |
| Bost,Anne | Manager | 2/9/2024 | Transfer Pricing | Review analysis on certain line of credit and option | 2.90 | 814.00 | 2,360.60 |
| Bost,Anne | Senior | 2/9/2024 | Transfer Pricing | Review research on royalty | 0.60 | 814.00 | 488.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Dulceak,Crystal | Managing Director | 2/9/2024 | US State and Local Tax | Followed-up with internal team regarding Massachusetts annual report and additional items needed to prepare filing instructions. | 0.50 | 551.00 | 275.50 |
| Molnar,Evgeniya | Manager | 2/9/2024 | US State and Local Tax | Updated signature dates for extensions in OneSource software and requalified e-file packages to properly e-file extensions. | 1.50 | 415.00 | 622.50 |
| Huang,Vanesa | Senior | 2/9/2024 | US State and Local Tax | Assisted A. Louie (EY) via email with Massachusetts and Mississippi annual reports for FTX entities. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 2/9/2024 | US State and Local Tax | Reviewed California, Nebraska, South Dakota and Vermont reports for multiple FTX Entities. | 2.90 | 415.00 | 1,203.50 |
| Huang,Vanesa | Manager | 2/9/2024 | US State and Local Tax | Continued review of Delaware annual reports for multiple FTX entities. | 1.20 | 415.00 | 498.00 |
| Huang,Vanesa | Manager | 2/9/2024 | US State and Local Tax | Sent update to C. Dulceak (EY) on annual report issues for Massachusetts and Mississippi. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior | 2/9/2024 | US State and Local Tax | Updated annual report calendar for FTX entities with approved reports. | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior Manager | 2/9/2024 | Project Management Office Transition | Email correspondence with tax workstreams regarding status updates for upcoming stakeholder reporting package | 0.80 | 415.00 | 332.00 |
| LaGarde,Stephen | Manager | 2/9/2024 | Payroll Tax | Review of FTX related loan documentation for IRS audit | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Staff | 2/9/2024 | Non US Tax | Correspondences regarding the status of the FY22 tax returns for the Swiss entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/9/2024 | Non US Tax | Correspondences regarding potential compliance obligations needing to be addressed for Quoine India | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 2/9/2024 | Non US Tax | Correspondences regarding the status of payroll filings/deliverables to included in the monthly stakeholder package sent to RLKS | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/9/2024 | Non US Tax | Preparation for weekly call to discuss foreign entity liquidations | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 2/9/2024 | Non US Tax | Correspondences concerning the translating of the FY23 financials from USD to JPY for FTX Japan Services KK | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior | 2/9/2024 | Non US Tax | Review of draft stakeholder reporting package | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 2/9/2024 | Non US Tax | Aggregate and review all non-US workstream timesheets for January 2024. | 1.00 | 415.00 | 415.00 |
| MacLean,Corrie | Manager | 2/9/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the February stakeholder reporting package and convert to the working database format | 1.70 | 415.00 | 705.50 |
| Eikenes,Ryan | Senior | 2/9/2024 | US State and Local Tax | Called New York State to inquire about a general extension filing question. | 0.40 | 236.00 | 94.40 |
| Wagner,Kaspar | Manager | 2/9/2024 | Non US Tax | Swiss entities: Compliance status 22 update following a call with the client | 0.20 | 551.00 | 110.20 |
| Wagner,Kaspar | Partner/Principal | 2/9/2024 | Non US Tax | FTX Europe AG: Screen information and files pbc / prepare call with client / draft email to client re SAPA, IC-loans, IC-rec simulated loans and other tax matters with regard to the planned sale of assets and shares. | 3.00 | 551.00 | 1,653.00 |
| Bailey,Doug | Client Serving Contractor WB | 2/9/2024 | US International Tax | Analyze available wallet information for FTX entity SRM ownership | 2.50 | 866.00 | 2,165.00 |
| Katelas,Andreas | Managing Director | 2/9/2024 | US International Tax | Review of balance sheets in relation to asset transfers | 2.10 | 551.00 | 1,157.10 |
| Louie,Alexis P | Senior | 2/9/2024 | US State and Local Tax | Amended FTX annual report for Delaware and Nebraska based on information provided by Client. | 1.20 | 236.00 | 283.20 |
| Louie,Alexis P | Senior | 2/9/2024 | US State and Local Tax | Called the Mississippi Secretary of State to inquire on how to reinstate the Registered Agent for the annual report for a FTX entity. | 0.70 | 236.00 | 165.20 |
| Louie,Alexis P | Senior | 2/9/2024 | US State and Local Tax | Called the Massachusetts Secretary of the Commonwealth to inquire on how to reinstate the Registered Agent to renew the annual report for a FTX entity. | 0.60 | 236.00 | 141.60 |
| Hall,Emily Melissa | Staff | 2/9/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) confirming filing approach and provided answer to annual report question. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Managing Director | 2/9/2024 | US State and Local Tax | Completed second level review of state extension XMLs for e-filing. | 1.70 | 415.00 | 705.50 |
| Hall,Emily Melissa | Partner/Principal | 2/9/2024 | US State and Local Tax | Responded to emails sent by M. Cilia (FTX) concerning annual report filing due in May. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 2/9/2024 | US State and Local Tax | Responded to C. Dulceak (EY) regarding registered agent resignation for FTX entity across multiple jurisdictions. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Managing Director | 2/9/2024 | US State and Local Tax | Pulled gross asset amount for FTX entity to provide to C. Dulceak (EY)] for annual report filing. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Manager | 2/9/2024 | US State and Local Tax | Provided status update to E. Zheng (EY) for extensions. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 2/9/2024 | US State and Local Tax | Re-qualified certain extensions in OneSource for e-filing purposes. | 0.90 | 415.00 | 373.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 2/9/2024 | Project Management Office Transition | Review weekly activity tracker items for the following week's upcoming deliverables | 2.10 | 683.00 | 1,434.30 |
| Tong,Chia-Hui | Senior | 2/9/2024 | Project Management Office Transition | Review budget to actual to ensure accuracy of engagement economics | 0.90 | 683.00 | 614.70 |
| Hernandez,Nancy I. | Manager | 2/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up actions after call with A&M, RLKS, and S&C as it related to the liquidation process and open items of entity in Germany | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Senior | 2/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the documents sent by A&M on Innovatia Ltd to determine the outstanding compliance that needs to be completed by EY | 1.60 | 551.00 | 881.60 |
| Srivastava,Nikita Asutosh | Manager | 2/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with teams to get a status update on the pending items for finalization of FY 2024 financial statements for Germany, Cyprus, and Gibraltar | 1.00 | 551.00 | 551.00 |
| Gorman,Doug A | Client Serving Contractor WB | 2/9/2024 | Technology | Research approaches to connect Databricks SQL tables to Power BI for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/9/2024 | Technology | Test approaches to connect Databricks SQL tables to Power BI for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/9/2024 | Technology | Select and document final approach to connect Databricks SQL tables to Power BI for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Staff | 2/9/2024 | Technology | Prepare Documentation and Technology process for tax return | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Partner/Principal | 2/9/2024 | Technology | Draft Project scope and key variables in performing tax calculation for documentation purposes | 1.60 | 415.00 | 664.00 |
| Porto,Michael | Senior Manager | 2/9/2024 | Technology | Data organized from SQL into standard forms for dissemination. | 2.20 | 683.00 | 1,502.60 |
| Taniguchi,Keisuke | Staff | 2/9/2024 | Non US Tax | Additional info request for prep tax return | 3.10 | 683.00 | 2,117.30 |
| Neziroski,David | Senior Manager | 2/9/2024 | Fee/Employment Applications | Meeting to discuss processing of July - Sep fee applications and updates to exhibit detail.  EY Attendees: C. Ancona, D. Neziroski | 0.30 | 365.00 | 109.50 |
| Neziroski,David | Senior Manager | 2/9/2024 | Fee/Employment Applications | Continue confidentiality review of the August monthly detail | 4.10 | 365.00 | 1,496.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/9/2024 | Non US Tax | Japan documents review for FY 22 and 23 returns, review of India direct tax and exchange control summary of findings, and Swiss deliverable status | 1.80 | 551.00 | 991.80 |
| Akpan,Dorcas | Senior | 2/10/2024 | Non US Tax | Day 3 Preparation of Statement of affairs for Research Yankari for 2020 , 2021 ,2022, 2023 | 3.90 | 236.00 | 920.40 |
| Onwupelu,Shekinah | Senior | 2/10/2024 | Non US Tax | Activating each Nigerian entities on Taxpromax | 3.90 | 415.00 | 1,618.50 |
| Masaku,Taiwo | Senior | 2/10/2024 | Non US Tax | Review of each nigerian entities financial statements to align with local requirements for 2020 , 2021 , 2020 and 2023 financial years | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | Senior Manager | 2/10/2024 | IRS Audit Matters | Updating analysis around substantiation of international expenses | 2.70 | 683.00 | 1,844.10 |
| Hall,Emily Melissa | Senior | 2/10/2024 | US State and Local Tax | Updated status of salt extension deliverables for web-field payments. | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Staff | 2/11/2024 | US State and Local Tax | Pulled Arizona step-by-step payment instructions to send to M. Cilia via email. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Manager | 2/11/2024 | US State and Local Tax | Provided responded to M. Cilia (FTX) via email with additional filing and payment instructions. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 2/11/2024 | US State and Local Tax | Provided follow-up response to M. Cilia (FTX). | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior | 2/12/2024 | US Income Tax | Discussion on FTX Trading contractor expense substantiation for discovery request. EY Attendees: K. Wrenn, J. Berman | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 2/12/2024 | Payroll Tax | Discussion on FTX Trading contractor expense substantiation for discovery request. EY Attendees: K. Wrenn, J. Berman | 0.50 | 683.00 | 341.50 |
| Karan,Anna Suncheuri | Partner/Principal | 2/12/2024 | US International Tax | Meeting regarding the IRS notices for the missing 5471 and follows up EY Attendees: A. Karan, B. Mistler, L. Lovelace, T. Shea | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Senior | 2/12/2024 | US International Tax | Meeting regarding the IRS notices for the missing 5471 and follows up EY Attendees: A. Karan, B. Mistler, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Senior Manager | 2/12/2024 | US Income Tax | Meeting regarding the IRS notices for the missing 5471 and follows up EY Attendees: A. Karan, B. Mistler, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 2/12/2024 | US Income Tax | Meeting regarding the IRS notices for the missing 5471 and follows up EY Attendees: A. Karan, B. Mistler, L. Lovelace, T. Shea | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Senior | 2/12/2024 | US International Tax | Meeting to discuss tax filing and documentation items.  EY Attendees: M. Zhuo, B. Mistler | 1.00 | 236.00 | 236.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Mistler,Brian M | Senior | 2/12/2024 | US Income Tax | Meeting to discuss tax filing and documentation items. EY Attendees: M. Zhuo, B. Mistler | 1.00 | 551.00 | 551.00 |
| Tong,Chia-Hui | Managing Director | 2/12/2024 | Project Management Office Transition | Meeting to discuss the monthly SRP process for the domestic workstreams. EY Attendees: D. Hammon, C. Tong EY Attendees: D. Hammon, C. Tong | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Managing Director | 2/12/2024 | Non US Tax | Meeting to discuss the monthly SRP process for the domestic workstreams. EY Attendees: D. Hammon, C. Tong EY Attendees: D. Hammon, C. Tong | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Manager | 2/12/2024 | US Income Tax | Weekly catchup regarding substantiation of expense analysis EY Attendees: J. Berman, B. Mistler, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), M. De Leeuw (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Manager | 2/12/2024 | IRS Audit Matters | Weekly catchup regarding substantiation of expense analysis EY Attendees: J. Berman, B. Mistler, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), M. De Leeuw (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior Manager | 2/12/2024 | US Income Tax | Weekly catchup regarding substantiation of expense analysis EY Attendees: J. Berman, B. Mistler, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), M. De Leeuw (Sullivan and Cromwell), | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Manager | 2/12/2024 | IRS Audit Matters | Discussion regarding updates to the substantiation of expense analysis EY Attendees: J. Berman, R. Huang | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | National Partner/Principal | 2/12/2024 | IRS Audit Matters | Discussion regarding updates to the substantiation of expense analysis EY Attendees: J. Berman, R. Huang | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Senior Manager | 2/12/2024 | US Income Tax | Call to discuss tax basis calculations. EY Attendees: B. Mistler, T. Shea, M. Porto | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Client Serving Contractor JS | 2/12/2024 | US Income Tax | Call to discuss tax basis calculations. EY Attendees: B. Mistler, T. Shea, M. Porto | 0.60 | 551.00 | 330.60 |
| Porto,Michael | Partner/Principal | 2/12/2024 | Technology | Call to discuss tax basis calculations. EY Attendees: B. Mistler, T. Shea, M. Porto | 0.60 | 683.00 | 409.80 |
| Srivastava,Nikita Asutosh | Senior | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review updated fees and scope for statutory reporting and accounting for Non-US entities EY Attendees: N. Srivastava, N. Hernandez, M. Borts | 0.20 | 551.00 | 110.20 |
| Hernandez,Nancy I. | Manager | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review updated fees and scope for statutory reporting and accounting for Non-US entities EY Attendees: N. Srivastava, N. Hernandez, M. Borts | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Client Serving Contractor JS | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review updated fees and scope for statutory reporting and accounting for Non-US entities EY Attendees: N. Srivastava, N. Hernandez, M. Borts | 0.20 | 814.00 | 162.80 |
| Lekan-Salami,Adekunbi | Senior | 2/12/2024 | Non US Tax | Update of each nigerian entities financial statements based on CAMA provisions for 2020 , 2021 , 2022 and 2023 Financial years | 3.80 | 551.00 | 2,093.80 |
| Berman,Jake | Partner/Principal | 2/12/2024 | IRS Audit Matters | Updating analysis around substantiation of domestic expenses | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Manager | 2/12/2024 | IRS Audit Matters | Preparing additional reconciliations for substantiation of domestic expenses | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Partner/Principal | 2/12/2024 | IRS Audit Matters | Preparing reconciliation tabs for international substantiation of expenses | 0.50 | 683.00 | 341.50 |
| McGee,Liz | Managing Director | 2/12/2024 | IRS Audit Matters | Review filings; research tax issues. | 0.90 | 683.00 | 614.70 |
| Huang,Ricki | Partner/Principal | 2/12/2024 | IRS Audit Matters | Organize the original supports gathered for substantiating the denied expenses. | 2.60 | 415.00 | 1,079.00 |
| Huang,Ricki | Partner/Principal | 2/12/2024 | IRS Audit Matters | Organize the original supports gathered for substantiating the denied expenses. -2 | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 2/12/2024 | US Income Tax | Gain/loss calculation support documentation | 1.50 | 551.00 | 826.50 |
| Inker,Brian | Manager | 2/12/2024 | Transfer Pricing | I/C analysis for TP relevance | 1.20 | 415.00 | 498.00 |
| Bost,Anne | Manager | 2/12/2024 | Transfer Pricing | Review draft country by country report | 2.30 | 814.00 | 1,872.20 |
| Dulceak,Crystal | Manager | 2/12/2024 | US State and Local Tax | Sent additional information request to E. Hall (EY) for Delaware annual reports for certain FTX entities. | 0.30 | 551.00 | 165.30 |
| Dulceak,Crystal | Senior | 2/12/2024 | US State and Local Tax | Final review of February Batch 1 annual reports due February & March 2024. | 2.30 | 551.00 | 1,267.30 |
| Dulceak,Crystal | Manager | 2/12/2024 | US State and Local Tax | Sent finalized February Batch 1 of annual reports to E. Hall (EY). | 0.40 | 551.00 | 220.40 |
| Huang,Vanesa | Senior | 2/12/2024 | US State and Local Tax | Reviewed Nebraska and Delaware annual reports for amendments. | 0.70 | 415.00 | 290.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Vanesa | Manager | 2/12/2024 | US State and Local Tax | Researched FTX Entity's domestic state for filing history to update internal team. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Manager | 2/12/2024 | US State and Local Tax | Researched the status of FTX entities with Delaware filings that were not previously completed by EY. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Client Serving Contractor JS | 2/12/2024 | US State and Local Tax | Compiled updated data request for all FTX entities with 3/14/2024 due date. | 1.90 | 415.00 | 788.50 |
| Tong,Chia-Hui | Manager | 2/12/2024 | Project Management Office Transition | Review output for standard reporting package to address | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior | 2/12/2024 | Project Management Office Transition | Conduct follow-up for open items on standard reporting package | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Client Serving Contractor JS | 2/12/2024 | Project Management Office Transition | Review activity tracker's open items to ensure no upcoming delays in deliverables | 0.80 | 683.00 | 546.40 |
| Gil Diez de Leon,Marta | Manager | 2/12/2024 | Value Added Tax | Follow-up by email correspondence with EY Cyprus on the deregistration for Innovatia to ensure compliance obligations are being met | 1.00 | 683.00 | 683.00 |
| Marlow,Joe | Senior | 2/12/2024 | Value Added Tax | Draft, review and send emails to contact EY Local Offices and third parties regarding the returns due by the end of February | 3.50 | 415.00 | 1,452.50 |
| Bruno,Hannah | Senior | 2/12/2024 | Value Added Tax | Follow up with local teams on upcoming deliverable status to ensure timely deliverables | 1.00 | 236.00 | 236.00 |
| Bouza,Victor | Senior | 2/12/2024 | Information Reporting | OGM Workflow deliverables - providing instructions to A. Geisler (EY) in order to change tasks status, add documents | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Staff | 2/12/2024 | Value Added Tax | FTX Switzerland GmbH: Providing to J. Bavaud (FTX ) documents for VAT audit | 0.70 | 236.00 | 165.20 |
| Geisler,Arthur | Senior Manager | 2/12/2024 | Value Added Tax | FTX Europe AG : Providing to J. Bavaud (FTX ) documents for VAT audit | 0.70 | 236.00 | 165.20 |
| Geisler,Arthur | National Partner/Principal | 2/12/2024 | Value Added Tax | FTX Certificates GmbH : Providing to J. Bavaud (FTX ) documents for VAT audit | 0.70 | 236.00 | 165.20 |
| Leston,Juan | Manager | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FS 2023 FTX Europe | 3.00 | 866.00 | 2,598.00 |
| Leston,Juan | Senior Manager | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FS 2023 FTX Switzerland | 3.00 | 866.00 | 2,598.00 |
| Leston,Juan | Manager | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FS 2023 FTX Incentives | 1.00 | 866.00 | 866.00 |
| Hammon,David Lane | Senior Manager | 2/12/2024 | Non US Tax | Correspondences concerning available historical data for certain foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 2/12/2024 | Non US Tax | Correspondences regarding the status of financials statements for Germany and Nigeria | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 2/12/2024 | Non US Tax | Correspondences concerning who will be the primary user on behalf of the BVI entities to prepare/submit the CbCR notifications | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 2/12/2024 | Non US Tax | Correspondences confirming the Cayman entity is still active and has not been struck off | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 2/12/2024 | Non US Tax | Correspondences concerning adding securities transfer tax returns to EY Switzerland's scope of services | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | National Partner/Principal | 2/12/2024 | Non US Tax | Review of budget to actuals file being used to monitor the status of the foreign budgets | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Managing Director | 2/12/2024 | Non US Tax | Correspondences regarding updates to be made to the February stakeholder reporting package | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Managing Director | 2/12/2024 | Non US Tax | Correspondences concerning the OCP process engaging Tricor to provide tax/accounting support for Hong Kong and certain Singapore entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 2/12/2024 | Non US Tax | Correspondences concerning the status of VAT compliance for Innovatia Limited | 0.20 | 551.00 | 110.20 |
| Vasic,Dajana | Manager | 2/12/2024 | Non US Tax | Swiss entities: preparation e-mail for client re request of tax administration Zug re tax invoice and taxable profit and capital 22 and 23 | 0.90 | 236.00 | 212.40 |
| Wagner,Kaspar | Partner/Principal | 2/12/2024 | Non US Tax | FTX Europe: summarizing email following call on Friday 9 Feb 2024 / Clarifications re DTT CH-UK-Antigua | 1.20 | 551.00 | 661.20 |
| Wagner,Kaspar | Manager | 2/12/2024 | Non US Tax | Swiss entities: email to client re prov invoices 2022 & 2023 | 0.40 | 551.00 | 220.40 |
| Schwarzwälder,Christian | Senior Manager | 2/12/2024 | Non US Tax | FTX Europe: review E-Mail summary prepared by Kaspar re simulated loan with Jürg / Arturo | 1.40 | 683.00 | 956.20 |
| Bailey,Doug | Manager | 2/12/2024 | US International Tax | Certain subchapter C considerations for ARLLC | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Managing Director | 2/12/2024 | US International Tax | Discussion with Amy Ritz, Andy Dubroff and Brian Mistler concerning subchapter C considerations | 2.10 | 866.00 | 1,818.60 |
| Bailey,Doug | Senior | 2/12/2024 | US International Tax | Refine examples for customer crypto discussion | 2.70 | 866.00 | 2,338.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Partner/Principal | 2/12/2024 | US International Tax | Email correspondence on dispositions in 2023 and additional information needed for reporting purposes | 1.80 | 683.00 | 1,229.40 |
| Zhuo,Melody | Manager | 2/12/2024 | US International Tax | Documentation of FTX tax filing technical issue | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Client Serving Contractor JS | 2/12/2024 | US International Tax | Research on FTX tax filing technical issue | 2.50 | 236.00 | 590.00 |
| Shea JR,Thomas M | Partner/Principal | 2/12/2024 | US Income Tax | Written internal correspondence re: Department of Justice follow-up requests | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Manager | 2/12/2024 | US Income Tax | Final review and submission of initial draft of digital asset reconciliation memorandum to Sullivan and Cromwell | 1.40 | 866.00 | 1,212.40 |
| Bote,Justin | Senior | 2/12/2024 | Non US Tax | Engagement Setup | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 2/12/2024 | Transfer Pricing | Addressed team member questions of specific issues analyzed on the  transfer pricing documentation | 0.20 | 415.00 | 83.00 |
| Louie,Alexis P | Manager | 2/12/2024 | US State and Local Tax | Amended two annual report instructions for Nebraska and Delaware for different FTX entities | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | 2/12/2024 | US State and Local Tax | Sent email to R. Eikenes (EY) with summary of issue and request to call Louisiana Department of Revenue to determine resolution. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Managing Director | 2/12/2024 | US State and Local Tax | Reviewed & edited annual report information request list sent by C. Dulceak (EY). | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Partner/Principal | 2/12/2024 | US State and Local Tax | Sent email to J. Scott (EY) regarding annual report request list. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Client Serving Contractor JS | 2/12/2024 | US State and Local Tax | Day 1: Updated state notice tracker with new notices received classified by tax type and filing period. | 1.10 | 415.00 | 456.50 |
| Lowery,Kristie L | Senior Manager | 2/12/2024 | Payroll Tax | Review of initial draft preparation of debtor entities employee expense information document request for 2/15 deadline prepared by Kaitlin Wrenn. | 1.40 | 1,040.00 | 1,456.00 |
| Lowery,Kristie L | Senior Manager | 2/12/2024 | Payroll Tax | Review of draft timelines, documentation and summary prepared by Kaitlin Wrenn with respect to foreign employee settlement information document request from the Internal Revenue Service for 2/15/24 deadline. | 1.70 | 1,040.00 | 1,768.00 |
| Wrenn,Kaitlin Doyle | Senior | 2/12/2024 | Payroll Tax | Detail review of 2022 bonus W2c and 941x preparation | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 2/12/2024 | Payroll Tax | Updates to draft preparation of debtor entities employee expense information document request for 2/15 deadline for working session with PPEDs. | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/12/2024 | Payroll Tax | Updates to draft preparation of foreign employee settlement information document request for 2/15 deadline for working session with PPEDs. | 2.60 | 683.00 | 1,775.80 |
| Asim,Malik Umer | Staff | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 12th Feb. | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Senior | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of email to Juerg to understand the status update on the FY 2022 financial statements filing for Switzerland Non-Debtor entities | 0.80 | 551.00 | 440.80 |
| Gorman,Doug A | Senior Manager | 2/12/2024 | Technology | Design approach to structure Databricks data into format required by Power BI for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior Manager | 2/12/2024 | Technology | Write SQL code to format Databricks data into required format for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Partner/Principal | 2/12/2024 | Technology | Download required Databricks package to connect Power BI to formatted Databricks table for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior Manager | 2/12/2024 | Technology | Connect Databricks to Power BI for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 2.60 | 551.00 | 1,432.60 |
| Haq,Shafay | Manager | 2/12/2024 | Technology | Perform Quality checks on Tax Return FIFO Numbers | 1.60 | 415.00 | 664.00 |
| Haq,Shafay | Client Serving Contractor JS | 2/12/2024 | Technology | Investigate missing basis in Tax years for BTC and ETH. | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 2/12/2024 | Technology | Review of Digital Asset Transaction performance. | 2.10 | 683.00 | 1,434.30 |
| Nguyen,Thinh | Managing Director | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Completing the 64-item checklist for the preparation of the 2023 financial statement, including plausibility assessments. | 2.00 | 236.00 | 472.00 |
| Nguyen,Thinh | Manager | 2/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Completing the provision checklist for the preparation of the 2023 financial statement. | 2.00 | 236.00 | 472.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Senior Manager | 2/12/2024 | Non US Tax | Update the SRP comments after DH review, draft of PSM for Switzerland, review of email of financial data missing, email VAT team on Cyprus | 1.80 | 551.00 | 991.80 |
| Berman,Jake | Managing Director | 2/13/2024 | IRS Audit Matters | Meeting to discuss substantiation of contractor expenses for foreign entities 2021 returns. EY Attendees: K. Wrenn, J. Berman, J. Devincenzo | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Senior | 2/13/2024 | Payroll Tax | Meeting to discuss substantiation of contractor expenses for foreign entities 2021 returns. EY Attendees: K. Wrenn, J. Berman, J. Devincenzo | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior | 2/13/2024 | Payroll Tax | Meeting to discuss substantiation of contractor expenses for foreign entities 2021 returns. EY Attendees: K. Wrenn, J. Berman, J. Devincenzo | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Manager | 2/13/2024 | Payroll Tax | Discussion on amended employment tax federal returns for bonus reporting and February audit information document request preparation. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Manager | 2/13/2024 | Payroll Tax | Discussion on amended employment tax federal returns for bonus reporting and February audit information document request preparation. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Manager | 2/13/2024 | Project Management Office Transition | Meeting to discuss updates to July - September fee application exhibits EY Attendees: C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Bailey,Doug | Manager | 2/13/2024 | US International Tax | Discussion of  obligation tax considerations EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens, A. Dubroff Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.90 | 866.00 | 779.40 |
| Dubroff,Andy | Manager | 2/13/2024 | US International Tax | Discussion of  obligation tax considerations EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens, A. Dubroff Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.90 | 814.00 | 732.60 |
| Jayanthi,Lakshmi | Manager | 2/13/2024 | US International Tax | Discussion of  obligation tax considerations EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens, A. Dubroff Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.90 | 683.00 | 614.70 |
| Lovelace,Lauren | Partner/Principal | 2/13/2024 | US International Tax | Discussion of  obligation tax considerations EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens, A. Dubroff Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Partner/Principal | 2/13/2024 | US Income Tax | Discussion of  obligation tax considerations EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens, A. Dubroff Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.90 | 551.00 | 495.90 |
| Tong,Chia-Hui | Partner/Principal | 2/13/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 2/13/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | 2/13/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 2/13/2024 | US Income Tax | Meeting on way forward with client items and estimates, along with updates on communications and responses with other teams for information gathering purposes. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |
| Feliciano,Christopher | Staff | 2/13/2024 | Information Reporting | Meeting on way forward with client items and estimates, along with updates on communications and responses with other teams for information gathering purposes. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Staff | 2/13/2024 | US Income Tax | Meeting on way forward with client items and estimates, along with updates on communications and responses with other teams for information gathering purposes. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.20 | 683.00 | 136.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|-------------|----------------------|
| Huang,Ricki | Staff | 2/13/2024 | US Income Tax | Meeting on way forward with client items and estimates, along with updates on communications and responses with other teams for information gathering purposes. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Manager | 2/13/2024 | US Income Tax | Meeting on way forward with client items and estimates, along with updates on communications and responses with other teams for information gathering purposes. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.20 | 551.00 | 110.20 |
| Zhuo,Melody | Manager | 2/13/2024 | US International Tax | Discuss FTX Business Expense Substantiation EY Attendees: M. Zhuo, B. Mistler | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Staff | 2/13/2024 | US Income Tax | Discuss FTX Business Expense Substantiation EY Attendees: M. Zhuo, B. Mistler | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Manager | 2/13/2024 | US International Tax | Discuss FTX Tax Controversy and Filing Matter. EY Attendees: M. Zhuo, B. Mistler, L. McGee | 0.50 | 236.00 | 118.00 |
| McGee,Liz | Manager | 2/13/2024 | IRS Audit Matters | Discuss FTX Tax Controversy and Filing Matter. EY Attendees: M. Zhuo, B. Mistler, L. McGee | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior | 2/13/2024 | US Income Tax | Discuss FTX Tax Controversy and Filing Matter. EY Attendees: M. Zhuo, B. Mistler, L. McGee | 0.50 | 551.00 | 275.50 |
| Stevens,Matthew Aaron | Senior | 2/13/2024 | US International Tax | Discussion of obligation tax considerations EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, L. Lovelace, M. Stevens, A. Dubroff Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 0.90 | 1,040.00 | 936.00 |
| Hammon,David Lane | Manager | 2/13/2024 | Non US Tax | 2/13/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 2/13/2024 | Non US Tax | 2/13/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/13/2024 | Non US Tax | 2/13/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| DeVincenzo,Jennie | Manager | 2/13/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 4063 for employee termination settlement. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 2.10 | 814.00 | 1,709.40 |
| Lowery,Kristie L | Senior | 2/13/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 4063 for employee termination settlement. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 2.10 | 1,040.00 | 2,184.00 |
| Wrenn,Kaitlin Doyle | Senior | 2/13/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 4063 for employee termination settlement. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 2.10 | 683.00 | 1,434.30 |
| DeVincenzo,Jennie | Senior | 2/13/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for West Realm Shires on a vendor payment. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 0.80 | 814.00 | 651.20 |
| Lowery,Kristie L | Senior | 2/13/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for West Realm Shires on a vendor payment. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 0.80 | 1,040.00 | 832.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/13/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for West Realm Shires on a vendor payment. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 0.80 | 683.00 | 546.40 |
| Dulceak,Crystal | Manager | 2/13/2024 | US State and Local Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hall,Emily Melissa | Manager | 2/13/2024 | US State and Local Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 2/13/2024 | US State and Local Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Manager | 2/13/2024 | US State and Local Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Senior | 2/13/2024 | US State and Local Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 200.00 | 100.00 |
| Sun,Yuchen | Senior | 2/13/2024 | US State and Local Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Scott,James | Manager | 2/13/2024 | US Income Tax | 2/13 State and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Staff | 2/13/2024 | US Income Tax | Call to discuss latest version of expense substantiation to be sent to Sullivan & Cromwell EY Attendees: J. Berman, T. Shea, B. Mistler | 0.80 | 866.00 | 692.80 |
| Berman,Jake | Staff | 2/13/2024 | IRS Audit Matters | Call to discuss latest version of expense substantiation to be sent to Sullivan & Cromwell EY Attendees: J. Berman, T. Shea, B. Mistler | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Senior Manager | 2/13/2024 | US Income Tax | Call to discuss latest version of expense substantiation to be sent to Sullivan & Cromwell EY Attendees: J. Berman, T. Shea, B. Mistler | 0.80 | 551.00 | 440.80 |
| Bailey,Doug | Staff | 2/13/2024 | US International Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Staff | 2/13/2024 | US International Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior Manager | 2/13/2024 | US Income Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 2/13/2024 | IRS Audit Matters | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 2/13/2024 | US Income Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 551.00 | 220.40 |
| Ritz,Amy Felice | Senior | 2/13/2024 | US Income Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 814.00 | 325.60 |
| Dubroff,Andy | Senior | 2/13/2024 | US International Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 814.00 | 325.60 |
| Scott,James | Senior | 2/13/2024 | US Income Tax | Tax technical discussion regarding FTX federal entities EY Attendees: J. Berman, A. Ritz, A. Dubroff, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Partner/Principal | 2/13/2024 | US Income Tax | Call to discuss tax return extensions. EY Attendees: B. Mistler, R. Huang | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior | 2/13/2024 | US Income Tax | Call to discuss tax return extensions. EY Attendees: B. Mistler, R. Huang | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Staff | 2/13/2024 | US Income Tax | Meeting to discuss tax return extensions and filing procedures. EY Attendees: B. Mistler, J. Berman, T. Shea | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Client Serving Contractor JS | 2/13/2024 | US Income Tax | Meeting to discuss tax return extensions and filing procedures. EY Attendees: B. Mistler, J. Berman, T. Shea | 0.80 | 551.00 | 440.80 |
| Berman,Jake | Senior | 2/13/2024 | US Income Tax | Meeting to discuss tax return extensions and filing procedures. EY Attendees: B. Mistler, J. Berman, T. Shea | 0.80 | 683.00 | 546.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Akpan,Dorcas | Senior | 2/13/2024 | Non US Tax | Preparation of Directors and Corporate responsibilities report | 3.00 | 236.00 | 708.00 |
| Onwupelu,Shekinah | Senior | 2/13/2024 | Non US Tax | Request for injection of self assessment forms on Taxpromax for filing | 3.50 | 415.00 | 1,452.50 |
| Masaku,Taiwo | Manager | 2/13/2024 | Non US Tax | Day 2 Review of each nigerian entities financial statements to align with local requirements for 2020 , 2021 , 2020 and 2023 financial years | 3.50 | 415.00 | 1,452.50 |
| Berman,Jake | Senior | 2/13/2024 | IRS Audit Matters | Updating domestic expense substantiation analysis for comments from Sullivan & Cromwell | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Staff | 2/13/2024 | IRS Audit Matters | Reformatting expense substantiation analysis to follow original request | 1.50 | 683.00 | 1,024.50 |
| Berman,Jake | Manager | 2/13/2024 | US Income Tax | Reviewing data provided related to November 2022 trial balances for tax return purposes | 1.00 | 683.00 | 683.00 |
| McGee,Liz | Manager | 2/13/2024 | IRS Audit Matters | Research procedural tax matter. | 1.60 | 683.00 | 1,092.80 |
| Huang,Ricki | Partner/Principal | 2/13/2024 | IRS Audit Matters | Go through client PY audit supports to validate international cost of good expenses -1 | 3.60 | 415.00 | 1,494.00 |
| Huang,Ricki | Senior | 2/13/2024 | IRS Audit Matters | Go through client PY audit supports to validate international cost of good expenses -2 | 3.70 | 415.00 | 1,535.50 |
| Figueroa,Carolina S | Senior | 2/13/2024 | Transfer Pricing | Review and comment on Memo | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 2/13/2024 | Transfer Pricing | Review sources | 1.50 | 415.00 | 622.50 |
| Bost,Anne | Senior Manager | 2/13/2024 | Transfer Pricing | Evaluate deductibility of expenses | 3.70 | 814.00 | 3,011.80 |
| Dulceak,Crystal | Senior Manager | 2/13/2024 | US State and Local Tax | Reviewed additional annual reports due March 2024 prepared by staff and senior. | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior | 2/13/2024 | Project Management Office Transition | Review open items related to fee application | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior Manager | 2/13/2024 | Project Management Office Transition | Updating the workstream tax tracker for latest work item updates | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 2/13/2024 | Project Management Office Transition | Review and edits to the change control summary for latest out of scope tax deliverables | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 2/13/2024 | Project Management Office Transition | Creating reports for tax workstreams to capture progress to-date with regards to workstream deliverables | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Staff | 2/13/2024 | Project Management Office Transition | Responding to fee examiner second response | 3.30 | 415.00 | 1,369.50 |
| Gil Diez de Leon,Marta | Senior | 2/13/2024 | Value Added Tax | Follow-up by email correspondence with EY Switzerland on the Q4 2023 returns due by the end of February 2024 | 0.60 | 683.00 | 409.80 |
| Bruno,Hannah | Senior Manager | 2/13/2024 | Value Added Tax | Updates in SRP for February 2024 deliverables | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 2/13/2024 | Non US Tax | Updating of entity compliance summary for additional entities requested by A&M | 3.30 | 551.00 | 1,818.30 |
| Hammon,David Lane | Partner/Principal | 2/13/2024 | Non US Tax | Correspondences concerning the confirmation that the Cayman entity is still active and has not been struck off | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior | 2/13/2024 | Non US Tax | Correspondences regarding the status and expected timing for completing the 2020 through 2023 tax returns and financials statements for Nigeria | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/13/2024 | Non US Tax | Correspondences concerning potential compliance obligations needing to be analyzed for Quoine India | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/13/2024 | Non US Tax | Correspondences concerning due diligence procedures for the Seychelles entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 2/13/2024 | Non US Tax | Correspondences concerning status of the Canadian sales tax analysis for FTX Trading Ltd.'s customers located in Canada | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 2/13/2024 | Non US Tax | Correspondences concerning VAT compliance status of Innovatia Limited | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 2/13/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the February stakeholder reporting package and convert to the working database format | 3.50 | 415.00 | 1,452.50 |
| Bailey,Doug | Senior | 2/13/2024 | US International Tax | Analyze wallet data associated with Solana | 3.40 | 866.00 | 2,944.40 |
| Bailey,Doug | Senior | 2/13/2024 | US International Tax | Tax liability forecasts | 3.20 | 866.00 | 2,771.20 |
| Jayanthi,Lakshmi | Senior Manager | 2/13/2024 | US International Tax | Research on tax treatment of crypto | 3.00 | 683.00 | 2,049.00 |
| Katelas,Andreas | Senior Manager | 2/13/2024 | US International Tax | Update International tracker for latest developments and correspondence | 1.70 | 551.00 | 936.70 |
| Zhuo,Melody | Staff | 2/13/2024 | US International Tax | Prep FTX tax controversy form | 2.00 | 236.00 | 472.00 |
| Louie,Alexis P | Senior Manager | 2/13/2024 | US State and Local Tax | Drafted an annual report renewal instruction for Delaware for a FTX entity. | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior | 2/13/2024 | US State and Local Tax | Made additional edits to annual report request list before including in email to M. Cilia. | 0.40 | 415.00 | 166.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior Manager | 2/13/2024 | US State and Local Tax | Drafted email to M. Cilia containing annual report deliverables and information requests. | 1.80 | 415.00 | 747.00 |
| Li,Eric | Client Serving Contractor JS | 2/13/2024 | US State and Local Tax | Coordinating with J. Scott (EY) to locate docket document regarding motion prohibiting stock ownership changes. | 0.40 | 236.00 | 94.40 |
| Li,Eric | Senior Manager | 2/13/2024 | US State and Local Tax | Updated EY's FTX claims log as of 2/13/24 report received from Kroll to reflect amended claims and new claims for non-IRS matters. | 0.50 | 236.00 | 118.00 |
| Lowery,Kristie L | Senior | 2/13/2024 | Payroll Tax | Research of expense documentation provided in Vendor Information Documentation Request through Large Business and International Division of Internal Revenue Service under different Federal Taxpayer Identification Numbers and detailed tracing to respond to Information document request due 2/15/24. | 2.60 | 1,040.00 | 2,704.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/13/2024 | Payroll Tax | Follow up items on documentation with Jen Chan (FTX) and S&C. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Manager | 2/13/2024 | Payroll Tax | Consolidation of February IRS Audit deliverables for upcoming working session with PPEDs. | 1.80 | 683.00 | 1,229.40 |
| Hernandez,Nancy I. | Partner/Principal | 2/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up and review of open items on reporting and accounting for Germany, Switzerland, Cyprus, Gibraltar, and Korea in preparation for discussion with EY, A&M, and S&C teams | 1.80 | 683.00 | 1,229.40 |
| Asim,Malik Umer | Senior Manager | 2/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Local teams to understand the status of the FY 2023 financial statement preparation and gather a list of outstanding accounting adjustments, action items and the responsible parties to escalate with | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Partner/Principal | 2/13/2024 | Technology | Configure Power BI report settings for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Managing Director | 2/13/2024 | Technology | Develop structure for first page highlighting PnL activity for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/13/2024 | Technology | Develop structure for second page highlighting trading activity for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/13/2024 | Technology | Import Databricks SQL table data into Power BI for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.60 | 551.00 | 330.60 |
| Haq,Shafay | Senior Manager | 2/13/2024 | Technology | Draft approach to isolate and extrapolate expected basis | 0.90 | 415.00 | 373.50 |
| Haq,Shafay | Senior Manager | 2/13/2024 | Technology | Check if Extrapolation of Basis calculation yields appropriate results | 1.10 | 415.00 | 456.50 |
| Porto,Michael | Client Serving Contractor WB | 2/13/2024 | Technology | Agency theory reconciliation and QC for SQL code. | 1.80 | 683.00 | 1,229.40 |
| Taniguchi,Keisuke | Senior | 2/13/2024 | Non US Tax | Preparation of FS for FTX Japan Services KK | 3.10 | 683.00 | 2,117.30 |
| Noda,Sachiho | Managing Director | 2/13/2024 | Non US Tax | Converting the TB from dollar to yen for FTX Japan Service K.K | 3.90 | 236.00 | 920.40 |
| Noda,Sachiho | Manager | 2/13/2024 | Non US Tax | Converting the TB from dollar to yen for FTX Japan Service K.K | 3.30 | 236.00 | 778.80 |
| Nasir,Tariq | Manager | 2/13/2024 | Non US Tax | FTX update discussion with S. Mehta (EY) and email to Marta (FTX) | 0.10 | 866.00 | 86.60 |
| Tyllirou,Christiana | Partner/Principal | 2/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Managers Review of financial information provided by Alvarez & Marshal for Innovatia Ltd | 2.20 | 551.00 | 1,212.20 |
| Tyllirou,Christiana | Managing Director | 2/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion of findings from the review of financial information provided by Alvarez & Marshal for Innovatia Ltd with S.Kyriakides | 1.30 | 551.00 | 716.30 |
| Kyriakides,Stavros | Client Serving Contractor JS | 2/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of financial information provided by Alvarez & Marshal for Innovatia Ltd | 3.60 | 683.00 | 2,458.80 |
| Kyriakides,Stavros | Senior | 2/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion of findings from the review of financial information provided by Alvarez & Marshal for Innovatia Ltd with C. Tyllirou | 1.30 | 683.00 | 887.90 |
| Neziroski,David | Senior Manager | 2/13/2024 | Fee/Employment Applications | Meeting to discuss updates to July - September fee application exhibits EY Attendees: C. Ancona, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Neziroski,David | Senior Manager | 2/13/2024 | Fee/Employment Applications | Correspondence regarding the monthly application | 0.10 | 365.00 | 36.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/13/2024 | Non US Tax | Review of outstanding tax obligations for Japan, status of Cayman entity on Tax portal, Nigeria deliverables, VAT OGM deliverables for February | 1.50 | 551.00 | 826.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Managing Director | 2/14/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 866.00 | 259.80 |
| Berman,Jake | Managing Director | 2/14/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Managing Director | 2/14/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Senior | 2/14/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 814.00 | 244.20 |
| Tong,Chia-Hui | Senior | 2/14/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Senior | 2/14/2024 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler,  J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX) | 0.30 | 551.00 | 165.30 |
| Karan,Anna Suncheuri | Senior Manager | 2/14/2024 | US International Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | 2/14/2024 | US Income Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Staff | 2/14/2024 | Technology | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Staff | 2/14/2024 | Transfer Pricing | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 683.00 | 341.50 |
| Frapolly,Brody | Staff | 2/14/2024 | Transfer Pricing | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 236.00 | 118.00 |
| Bost,Anne | Staff | 2/14/2024 | Transfer Pricing | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 814.00 | 407.00 |
| Di Stefano,Giulia | Staff | 2/14/2024 | Transfer Pricing | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Partner/Principal | 2/14/2024 | US State and Local Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Senior | 2/14/2024 | US State and Local Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 2/14/2024 | Project Management Office Transition | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 2/14/2024 | Project Management Office Transition | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Manager | 2/14/2024 | Project Management Office Transition | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 236.00 | 118.00 |
| Gil Diez de Leon,Marta | Client Serving Contractor WB | 2/14/2024 | Value Added Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 683.00 | 341.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Marlow,Joe | Staff | 2/14/2024 | Value Added Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Asim,Malik Umer | Senior Manager | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior Manager | 2/14/2024 | Non US Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | National Partner/Principal | 2/14/2024 | Transfer Pricing | Meeting to discuss TP study and sales and marketing spreadsheets  EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, P. Billings | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Managing Director | 2/14/2024 | Transfer Pricing | Meeting to discuss TP study and sales and marketing spreadsheets  EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, P. Billings | 0.30 | 415.00 | 124.50 |
| O'Reilly,Logan | Manager | 2/14/2024 | Transfer Pricing | Meeting to discuss TP study and sales and marketing spreadsheets  EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, P. Billings | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | 2/14/2024 | Transfer Pricing | Meeting to discuss TP study and sales and marketing spreadsheets  EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, P. Billings | 0.30 | 551.00 | 165.30 |
| Frapolly,Brody | Manager | 2/14/2024 | Transfer Pricing | Meeting to discuss TP study and sales and marketing spreadsheets  EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, P. Billings | 0.30 | 236.00 | 70.80 |
| Shea JR,Thomas M | Senior | 2/14/2024 | US Income Tax | Meeting to discuss Fee Examiner Report EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.70 | 866.00 | 606.20 |
| Tong,Chia-Hui | Manager | 2/14/2024 | Project Management Office Transition | Meeting to discuss Fee Examiner Report EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Manager | 2/14/2024 | Project Management Office Transition | Meeting to discuss Fee Examiner Report EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.70 | 415.00 | 290.50 |
| Choudary,Hira | Manager | 2/14/2024 | Project Management Office Transition | Meeting to discuss Fee Examiner Report EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.70 | 236.00 | 165.20 |
| DeVincenzo,Jennie | Senior | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 0142 for employee expenses.  EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery | 2.40 | 814.00 | 1,953.60 |
| Lowery,Kristie L | Senior | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 0142 for employee expenses.  EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery | 2.40 | 1,040.00 | 2,496.00 |
| Wrenn,Kaitlin Doyle | Staff | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 0142 for employee expenses.  EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery | 2.40 | 683.00 | 1,639.20 |
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Meeting to review and update the master entity compliance summary for A&M. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/14/2024 | Non US Tax | Meeting to review and update the master entity compliance summary for A&M. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 2/14/2024 | Non US Tax | Meeting to review and update the master entity compliance summary for A&M. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| DeVincenzo,Jennie | Senior | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Blockfolio 0589 for employee expenses. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 2.20 | 814.00 | 1,790.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lowery,Kristie L | Manager | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Blockfolio 0589 for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 2.20 | 1,040.00 | 2,288.00 |
| Wrenn,Kaitlin Doyle | Senior | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Blockfolio 0589 for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 2.20 | 683.00 | 1,502.60 |
| DeVincenzo,Jennie | Senior Manager | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Good Luck Games for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 1.60 | 814.00 | 1,302.40 |
| Lowery,Kristie L | Partner/Principal | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Good Luck Games for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 1.60 | 1,040.00 | 1,664.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Good Luck Games for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 1.60 | 683.00 | 1,092.80 |
| DeVincenzo,Jennie | Client Serving Contractor WB | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 4063 for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 1.90 | 814.00 | 1,546.60 |
| Lowery,Kristie L | Staff | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 4063 for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 1.90 | 1,040.00 | 1,976.00 |
| Wrenn,Kaitlin Doyle | Senior | 2/14/2024 | Payroll Tax | Working session on February Information Document Request ("IDR") for Alameda Research 4063 for employee expenses.  EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 1.90 | 683.00 | 1,297.70 |
| Borts,Michael | Staff | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Staff | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/14/2024 | Non US Tax | Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Staff | 2/14/2024 | Non US Tax | Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 2/14/2024 | Non US Tax | Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M), M. van den Belt (A&M), | 0.40 | 415.00 | 166.00 |
| Allen,Jenefier Michelle | Managing Director | 2/14/2024 | Non US Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 236.00 | 118.00 |
| Bruno,Hannah | Senior | 2/14/2024 | Value Added Tax | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 236.00 | 118.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Richardson,Audrey Sarah | Staff | 2/14/2024 | Information Reporting | Meeting to walkthrough updating deliverable status and uploading supporting documentation in the OGM site. EY Attendees: H. Choudary, A. Bost, A. Karan, C. Ancona, C. Tong, B. Frapolly, E. Zheng, D. Katsnelson, C. Maclean, G. Stefano, J. Berman, J. Allen, R. Huang, J. Marlow, H. Bruno, E. Hall, M. Asim, N. Srivastava, M. Leon, A. Richardson | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Staff | 2/14/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Staff | 2/14/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Senior | 2/14/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 236.00 | 118.00 |
| Shea JR,Thomas M | Senior | 2/14/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior | 2/14/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 683.00 | 341.50 |
| McGee,Liz | Senior | 2/14/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior | 2/14/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katsnelson,David | Manager | 2/14/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Manager | 2/14/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Manager | 2/14/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 415.00 | 207.50 |
| Gatt,Katie | Manager | 2/14/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Manager | 2/14/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Partner/Principal | 2/14/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 2/14/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 236.00 | 118.00 |
| Gil Diez de Leon,Marta | Senior | 2/14/2024 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | Senior | 2/14/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Staff | 2/14/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Staff | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Staff | 2/14/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Staff | 2/14/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 415.00 | 207.50 |
| Scott,James | Staff | 2/14/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 600.00 | 300.00 |
| Ferris,Tara | Manager | 2/14/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 866.00 | 433.00 |
| Babikian,Mher | Manager | 2/14/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Lovelace, L. McGee, M. Leon, M. Babikian, M. Zhuo, N. Srivastava, N. Ossanlou, T. Shea, T. Ferris. | 0.50 | 683.00 | 341.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Senior Manager | 2/14/2024 | US Income Tax | Call to discuss how the different foreign exchanges operated and customer footprint in foreign jurisdictions. EY Attendees: D. Hammon, J. Scott, B. Mistler. EY Attendees: D. Hammon, J. Scott, B. Mistler | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Partner/Principal | 2/14/2024 | Non US Tax | Call to discuss how the different foreign exchanges operated and customer footprint in foreign jurisdictions. EY Attendees: D. Hammon, J. Scott, B. Mistler. EY Attendees: D. Hammon, J. Scott, B. Mistler | 0.50 | 551.00 | 275.50 |
| Scott,James | Partner/Principal | 2/14/2024 | US Income Tax | Call to discuss how the different foreign exchanges operated and customer footprint in foreign jurisdictions. EY Attendees: D. Hammon, J. Scott, B. Mistler. EY Attendees: D. Hammon, J. Scott, B. Mistler | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Call to discuss status updates/issues regarding compliance for the foreign entities. EY Attendees: D. Hammon, J. Scott EY Attendees: D. Hammon, J. Scott | 0.50 | 551.00 | 275.50 |
| Scott,James | Senior Manager | 2/14/2024 | US Income Tax | Call to discuss status updates/issues regarding compliance for the foreign entities. EY Attendees: D. Hammon, J. Scott EY Attendees: D. Hammon, J. Scott | 0.50 | 600.00 | 300.00 |
| Tong,Chia-Hui | Senior | 2/14/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior Manager | 2/14/2024 | US Income Tax | Discussion regarding the November 2022 trial balances pre and post petition EY Attendees: J. Berman, B. Mistler Other Attendees: R. Hoskins (RLKS). | 1.10 | 551.00 | 606.10 |
| Berman,Jake | Manager | 2/14/2024 | US Income Tax | Discussion regarding the November 2022 trial balances pre and post petition EY Attendees: J. Berman, B. Mistler Other Attendees: R. Hoskins (RLKS). | 1.10 | 683.00 | 751.30 |
| Lowery,Kristie L | Manager | 2/14/2024 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: B. Mistler, J. Berman, A. Bost, T. Shea, K. Lowery, N. Srivastava, C. Tong, E. Soto (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) EY Attendees: C. Tong, A. Bost, B. Mistler, J. Berman, K. Wrenn, T. Shea, N. Srivastava Other Attendees: K. Jacobs (Alvarez & Marsal), E. Soto (Alvarez & Marsal), J. Chan (FTX). | 0.30 | 1,040.00 | 312.00 |
| Xiao,Bonnie | Senior | 2/14/2024 | Non US Tax | FTX discussion with T. Nasir (EY), B. Xiao (EY) and S. Mehta (EY) re analysis | 0.50 | 551.00 | 275.50 |
| Mehta,Saurabh | Senior | 2/14/2024 | Non US Tax | FTX discussion with T. Nasir (EY), B. Xiao (EY) and S. Mehta (EY) re analysis | 0.50 | 551.00 | 275.50 |
| Nasir,Tariq | Senior | 2/14/2024 | Non US Tax | FTX discussion with T. Nasir (EY), B. Xiao (EY) and S. Mehta (EY) re analysis | 0.50 | 866.00 | 433.00 |
| Lekan-Salami,Adekunbi | Staff | 2/14/2024 | Non US Tax | Day 2 Update of each nigerian entities financial statements based on CAMA provisions for 2020 , 2021 , 2022 and 2023 Financial years | 3.80 | 551.00 | 2,093.80 |
| Adegun,Adeyemi | Manager | 2/14/2024 | Non US Tax | Update of Draft CIT computations based on provisions of companies income tax act | 3.80 | 683.00 | 2,595.40 |
| McGee,Liz | Senior | 2/14/2024 | IRS Audit Matters | Research regarding bankruptcy filings, procedural issues. | 1.60 | 683.00 | 1,092.80 |
| Huang,Ricki | Senior Manager | 2/14/2024 | US Income Tax | Print out and review XMLs to file federal extensions | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior Manager | 2/14/2024 | US Income Tax | Copy a new set of one source income tax binders from TY23 to TY22 for efile off year end fed ext. | 1.50 | 415.00 | 622.50 |
| Mistler,Brian M | Manager | 2/14/2024 | US Income Tax | Correspondence re: crypto gain/loss calculations | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 2/14/2024 | US Income Tax | Updates to gain/loss calculation support | 2.70 | 551.00 | 1,487.70 |
| Sarte,Angel Lyne | Partner/Principal | 2/14/2024 | Payroll Tax | Preparation of February 2024 gross to net schedules + communication with EY US team on the same + Sending out of pay slips | 1.00 | 236.00 | 236.00 |
| Zheng,Eva | Senior | 2/14/2024 | US State and Local Tax | Reviewed the state extensions that require payment or were submitted by client to ensure amounts and extension requests were properly filed. | 1.30 | 551.00 | 716.30 |
| Zheng,Eva | Senior | 2/14/2024 | US State and Local Tax | Submitted state extensions via OneSource. | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Senior | 2/14/2024 | US State and Local Tax | Reviewed state extension XMLs for e-filing purposes. | 1.70 | 551.00 | 936.70 |
| Zheng,Eva | Senior | 2/14/2024 | US State and Local Tax | Conducted research on California Limited Liability fee for FTX entity. | 0.80 | 551.00 | 440.80 |
| Huang,Vanesa | Client Serving Contractor JS | 2/14/2024 | US State and Local Tax | Reviewed Delaware report for FTX Entity. | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Partner/Principal | 2/14/2024 | US State and Local Tax | Sent email to internal team with status update to C. Dulceak (EY) on open items for 3/1/2024 and 3/15/2024 reports. | 0.10 | 415.00 | 41.50 |
| Tong,Chia-Hui | Senior | 2/14/2024 | Project Management Office Transition | Prepare agenda for Jen Chan | 0.30 | 683.00 | 204.90 |
| Bouza,Victor | Manager | 2/14/2024 | Information Reporting | Review of the PSM sent by the central team and providing them with our feedback for the bookkeeping services for 2024 | 0.30 | 551.00 | 165.30 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Correspondences regarding the status/next steps for preparing/filing the FY23 tax return for FTX Japan Services KK | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Correspondences regarding clarifications on the books/financials statements of Innovatia Limited - needed to prepare the outstanding financial statements for the entity | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Correspondences regarding the historical financial data available for FTX Digital Holdings (Singapore) Pte Ltd | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Finalization of entity compliance summary to account for additional entities requested by A&M to be included | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/14/2024 | Non US Tax | Review and update US workstreams February stakeholder reporting package updates and convert to the working database format | 2.20 | 415.00 | 913.00 |
| Hall,Emily Melissa | Senior Manager | 2/14/2024 | US State and Local Tax | Called Alabama Department of Revenue concerning to which tax period the extension payment will apply. | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 2/14/2024 | Non US Tax | Review of customer analysis data prior to discussion with broader team on how the foreign exchanges operated | 0.60 | 551.00 | 330.60 |
| Vasic,Dajana | Senior | 2/14/2024 | Non US Tax | Preparation of e-mail to EY USA re securities dealer | 0.80 | 236.00 | 188.80 |
| Wagner,Kaspar | Manager | 2/14/2024 | Non US Tax | FTX Europe: Disc. re securities dealer and respective deadlines | 0.20 | 551.00 | 110.20 |
| Bailey,Doug | Manager | 2/14/2024 | US International Tax | Draft IRS/DOJ parameters and assess available supporting documentation | 3.40 | 866.00 | 2,944.40 |
| Bailey,Doug | Partner/Principal | 2/14/2024 | US International Tax | Evaluate tax basis methodologies for cryptocurrency holdings in relation to gain and loss calculations | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Manager | 2/14/2024 | US International Tax | Treatment of customer crypto | 1.00 | 866.00 | 866.00 |
| Jayanthi,Lakshmi | Client Serving Contractor JS | 2/14/2024 | US International Tax | Email correspondence with S&C to discuss information needed for reporting dispositions | 1.20 | 683.00 | 819.60 |
| Zhuo,Melody | Senior Manager | 2/14/2024 | US International Tax | Continue prep FTX tax controversy forms | 2.50 | 236.00 | 590.00 |
| Rumford,Neil | Senior | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Responding to query from N Srivastava re timing of completion of FTX & ZUBR financial statements | 0.20 | 866.00 | 173.20 |
| Hall,Emily Melissa | Staff | 2/14/2024 | US State and Local Tax | Day 2: Updated state notice tracker with new notices received classified by tax type and filing period. | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior | 2/14/2024 | Payroll Tax | Finalization and consolidation of February IRS Audit deliverables for Kathryn Schultea (FTX) approval. | 1.80 | 683.00 | 1,229.40 |
| Gorman,Doug A | Senior | 2/14/2024 | Technology | Develop Power BI metric and visual - Trades Total $ Value - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 2/14/2024 | Technology | Develop Power BI metric and visual - PnL Timeline - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/14/2024 | Technology | Develop Power BI metric and visual - PnL Gross - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.40 | 551.00 | 220.40 |
| Haq,Shafay | Senior | 2/14/2024 | Technology | Flag any basis issues in Tax Calc specifically for BTC and ETH Assets | 0.70 | 415.00 | 290.50 |
| Haq,Shafay | Manager | 2/14/2024 | Technology | Calculate average basis of bad sale data to see impact of numbers | 1.30 | 415.00 | 539.50 |
| Porto,Michael | Managing Director | 2/14/2024 | Technology | Final FTX numbers reconciliation. Looked at and analyzed unmatched basis. | 1.00 | 683.00 | 683.00 |
| Taniguchi,Keisuke | Manager | 2/14/2024 | Non US Tax | Preparation of tax return/FS for FTX Japan Services KK | 2.50 | 683.00 | 1,707.50 |
| Noda,Sachiho | Senior Manager | 2/14/2024 | Non US Tax | Converting the TB from dollar to yen for FTX Japan Service K.K | 2.50 | 236.00 | 590.00 |
| Noda,Sachiho | Client Serving Contractor JS | 2/14/2024 | Non US Tax | Preparing the draft of corporate tax return in FY23 FTX Japan Service KK | 3.10 | 236.00 | 731.60 |
| Mehta,Saurabh | Senior | 2/14/2024 | Non US Tax | Reviewing GST analysis prepared by B. Xiao (EY) in respect of various coins offered by FTX and whether each coin qualifies as a VPI and should be considered taxable for GST/HST purposes | 1.50 | 551.00 | 826.50 |
| Mosdzin,Dennis | Senior | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review open questions, working papers and open topics for regarding the preparation of the financial statements 2023 relating to rent contract, cost plus agreement and intercompany reconciliation. | 0.60 | 683.00 | 409.80 |
| Nguyen,Thinh | Staff | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of an annual report in Datev AP Classic for the 2023 financial statement before tax. | 3.20 | 236.00 | 755.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Leston,Juan | Senior | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up entities - e-mails | 1.00 | 866.00 | 866.00 |
| Socratous,Christoforos | Partner/Principal | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of financial information provided by Alvarez & Marshal for Innovatia Ltd | 0.40 | 866.00 | 346.40 |
| Kyriakides,Stavros | Manager | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting an email with questions/clarification points to send to A&M for Innovatia Ltd | 0.70 | 683.00 | 478.10 |
| Kyriakides,Stavros | Senior Manager | 2/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Communication with auditors to understand 2020 audit status and pending information for Innovatia Ltd | 0.90 | 683.00 | 614.70 |
| Neziroski,David | Senior Manager | 2/14/2024 | Fee/Employment Applications | Meeting to discuss Fee Examiner Report EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.70 | 365.00 | 255.50 |
| Neziroski,David | Senior Manager | 2/14/2024 | Fee/Employment Applications | Prepare analysis on exhibit K of the fee examiner report to provide a response | 2.60 | 365.00 | 949.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/14/2024 | Non US Tax | Review of list of entities outside of US list, and Emails | 1.00 | 551.00 | 551.00 |
| Ancona,Christopher | Manager | 2/15/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Manager | 2/15/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 236.00 | 70.80 |
| Inker,Brian | Senior | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 415.00 | 83.00 |
| McComber,Donna | Senior | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 1,040.00 | 208.00 |
| Katsnelson,David | Manager | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 683.00 | 136.60 |
| O'Reilly,Logan | Manager | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 415.00 | 83.00 |
| Billings,Phoebe | Managing Director | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 551.00 | 110.20 |
| Frapolly,Brody | Senior Manager | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 236.00 | 47.20 |
| Bost,Anne | Senior | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 814.00 | 162.80 |
| Di Stefano,Giulia | Senior Manager | 2/15/2024 | Transfer Pricing | Meeting to discuss finalization of outstanding memos EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Partner/Principal | 2/15/2024 | US Income Tax | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior Manager | 2/15/2024 | US Income Tax | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Manager | 2/15/2024 | Project Management Office Transition | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Manager | 2/15/2024 | Project Management Office Transition | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | Manager | 2/15/2024 | Payroll Tax | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 2/15/2024 | Non US Tax | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Managing Director | 2/15/2024 | Non US Tax | 2/15/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 2/15/2024 | Non US Tax | 2/15/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Managing Director | 2/15/2024 | Non US Tax | 2/15/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Senior | 2/15/2024 | Non US Tax | Meeting to discuss the status of Japan tax compliance. EY Attendees: C. Maclean, D. Hammon, K. Taniguchi, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Staff | 2/15/2024 | Non US Tax | Meeting to discuss the status of Japan tax compliance. EY Attendees: C. Maclean, D. Hammon, K. Taniguchi, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior Manager | 2/15/2024 | Non US Tax | Meeting to discuss the status of Japan tax compliance. EY Attendees: C. Maclean, D. Hammon, K. Taniguchi, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Taniguchi,Keisuke | National Partner/Principal | 2/15/2024 | Non US Tax | Meeting to discuss the status of Japan tax compliance. EY Attendees: C. Maclean, D. Hammon, K. Taniguchi, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Scott,James | Senior Manager | 2/15/2024 | US Income Tax | Meeting with FTX Executive  Committee to discuss latest project status EY Attendees: C. Ancona, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, D. Hammon Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Staff | 2/15/2024 | US Income Tax | Call to discuss paper filing for federal extensions EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.20 | 683.00 | 136.60 |
| McGee,Liz | Partner/Principal | 2/15/2024 | IRS Audit Matters | Call to discuss paper filing for federal extensions EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.20 | 683.00 | 136.60 |
| Huang,Ricki | Partner/Principal | 2/15/2024 | US Income Tax | Call to discuss paper filing for federal extensions EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Staff | 2/15/2024 | US Income Tax | Call to discuss paper filing for federal extensions EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.20 | 551.00 | 110.20 |
| Bailey,Doug | Staff | 2/15/2024 | US International Tax | Call to discuss post petition calculations for federal purposes EY Attendees: J. Berman, D. Bailey, J. Scott, B. Mistler, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Staff | 2/15/2024 | US International Tax | Call to discuss post petition calculations for federal purposes EY Attendees: J. Berman, D. Bailey, J. Scott, B. Mistler, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Staff | 2/15/2024 | US Income Tax | Call to discuss post petition calculations for federal purposes EY Attendees: J. Berman, D. Bailey, J. Scott, B. Mistler, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 2/15/2024 | US Income Tax | Call to discuss post petition calculations for federal purposes EY Attendees: J. Berman, D. Bailey, J. Scott, B. Mistler, L. Lovelace | 0.50 | 551.00 | 275.50 |
| Scott,James | Manager | 2/15/2024 | US Income Tax | Call to discuss post petition calculations for federal purposes EY Attendees: J. Berman, D. Bailey, J. Scott, B. Mistler, L. Lovelace | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Manager | 2/15/2024 | IRS Audit Matters | Call to discuss final revisions to expense substantiation file EY Attendees: J. Berman, B. Mistler Other Attendees: C. Sullivan (S&C), | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 2/15/2024 | US Income Tax | Call to discuss final revisions to expense substantiation file EY Attendees: J. Berman, B. Mistler Other Attendees: C. Sullivan (S&C), | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Staff | 2/15/2024 | US State and Local Tax | 2/15/24 call to walk through state notices/proofs of claims filed to date and the Illinois Secretary of State amended filings. EY Attendees: E. Hall, J. Scott, J. Fletcher, K. Wrenn, K. Gatt, M. Musano Other Attendees: M. Cilia (FTX), | 1.20 | 415.00 | 498.00 |
| Fletcher,Jason R | Staff | 2/15/2024 | US State and Local Tax | 2/15/24 call to walk through state notices/proofs of claims filed to date and the Illinois Secretary of State amended filings. EY Attendees: E. Hall, J. Scott, J. Fletcher, K. Wrenn, K. Gatt, M. Musano Other Attendees: M. Cilia (FTX), | 1.20 | 814.00 | 976.80 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gatt,Katie | Senior Manager | 2/15/2024 | US State and Local Tax | 2/15/24 call to walk through state notices/proofs of claims filed to date and the Illinois Secretary of State amended filings. EY Attendees: E. Hall, J. Scott, J. Fletcher, K. Wrenn, K. Gatt, M. Musano Other Attendees: M. Cilia (FTX). | 1.20 | 683.00 | 819.60 |
| Musano,Matthew Albert | Staff | 2/15/2024 | US State and Local Tax | 2/15/24 call to walk through state notices/proofs of claims filed to date and the Illinois Secretary of State amended filings. EY Attendees: E. Hall, J. Scott, J. Fletcher, K. Wrenn, K. Gatt, M. Musano Other Attendees: M. Cilia (FTX). | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Staff | 2/15/2024 | Payroll Tax | 2/15/24 call to walk through state notices/proofs of claims filed to date and the Illinois Secretary of State amended filings. EY Attendees: E. Hall, J. Scott, J. Fletcher, K. Wrenn, K. Gatt, M. Musano Other Attendees: M. Cilia (FTX). | 1.20 | 683.00 | 819.60 |
| Scott,James | Senior | 2/15/2024 | US Income Tax | 2/15/24 call to walk through state notices/proofs of claims filed to date and the Illinois Secretary of State amended filings. EY Attendees: E. Hall, J. Scott, J. Fletcher, K. Wrenn, K. Gatt, M. Musano Other Attendees: M. Cilia (FTX). | 1.20 | 600.00 | 720.00 |
| Mosdzin,Dennis | Manager | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the client discussing provisions, rent contract and payroll & social security expenses relating to financial statements 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: J. Bavaud (FTX) | 0.80 | 683.00 | 546.40 |
| Nguyen,Thinh | Senior | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the client discussing provisions, rent contract and payroll & social security expenses relating to financial statements 2023 EY Attendees: T. Nguyen, D. Mosdzin Other Attendees: J. Bavaud (FTX) | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Senior Manager | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding payroll payments in the 2023 financial statement before tax. EY Attendees: T. Nguyen, Y. Huang | 0.70 | 236.00 | 165.20 |
| Huang,Yuan | Manager | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding payroll payments in the 2023 financial statement before tax. EY Attendees: T. Nguyen, Y. Huang | 0.70 | 236.00 | 165.20 |
| Akpan,Dorcas | Manager | 2/15/2024 | Non US Tax | Preparation of Notes to the financial statements | 2.50 | 236.00 | 590.00 |
| Onwupelu,Shekinah | Senior | 2/15/2024 | Non US Tax | Day 2 Request for injection of self assessment forms on Taxpromax for filing | 3.00 | 415.00 | 1,245.00 |
| Masaku,Taiwo | Senior Manager | 2/15/2024 | Non US Tax | Review of correspondence to be submitted for CIT Regularization | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior | 2/15/2024 | IRS Audit Matters | Making updates to the domestic expense substantiation file | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | 2/15/2024 | US Income Tax | Preparing federal extension paper filing templates | 1.40 | 683.00 | 956.20 |
| McGee,Liz | Client Serving Contractor JS | 2/15/2024 | IRS Audit Matters | Research procedural tax matters, communicate with IRS. | 3.60 | 683.00 | 2,458.80 |
| Wielobob,Kirsten | Senior | 2/15/2024 | IRS Audit Matters | TC and follow up messages re how to handle rejected IRS statute of limitations extensions | 0.40 | 866.00 | 346.40 |
| Huang,Ricki | National Partner/Principal | 2/15/2024 | US Income Tax | Prepare and review the TY23 fed extension re-entered into TY22 newly copied OITa binders for filing | 2.80 | 415.00 | 1,162.00 |
| Huang,Ricki | Senior Manager | 2/15/2024 | US Income Tax | Change all fed ext. to paper file and contact process team to file the ext. | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Senior | 2/15/2024 | US Income Tax | Review of returns submitted to IRS audit/exam team | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Senior | 2/15/2024 | US Income Tax | Packaging of 2022 as-filed foreign forms for IRS | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Senior | 2/15/2024 | US Income Tax | Review of weekly status updates for additional  gain/loss support | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Staff | 2/15/2024 | US Income Tax | Correspondence re: address change | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Senior Manager | 2/15/2024 | US Income Tax | Correspondence re: 2022 returns | 0.30 | 551.00 | 165.30 |
| McComber,Donna | Manager | 2/15/2024 | Transfer Pricing | Review CbCr | 0.90 | 1,040.00 | 936.00 |
| Bost,Anne | Client Serving Contractor JS | 2/15/2024 | Transfer Pricing | Continue to review memos | 2.10 | 814.00 | 1,709.40 |
| Carreras,Stephen | Staff | 2/15/2024 | Payroll Tax | Review of gross to net payroll schedules for February 2024 & payment of taxes and social insurance due for the month | 1.00 | 551.00 | 551.00 |
| Zheng,Eva | Senior | 2/15/2024 | US State and Local Tax | Performed research on extension form related issue due to fiscal year beginning date. | 1.20 | 551.00 | 661.20 |
| Zheng,Eva | Senior | 2/15/2024 | US State and Local Tax | Reviewed forms and XMLs for three Maryland extensions prepared on 2022 tax forms due to beginning of year date. | 1.10 | 551.00 | 606.10 |
| Zheng,Eva | Staff | 2/15/2024 | US State and Local Tax | Identified list of possible states to conduct research to determine whether any rules are present regarding which form is required to be filed due to beginning of year date. | 2.10 | 551.00 | 1,157.10 |
| Zheng,Eva | Staff | 2/15/2024 | US State and Local Tax | Created 2022 tax year binders in OneSource for state extensions that cannot be filed in 2023 binders due to beginning of tax year dates. | 1.60 | 551.00 | 881.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Molnar,Evgeniya | Managing Director | 2/15/2024 | US State and Local Tax | Updated e-filing extension rejection issues for FTX entities in OneSource software. | 2.10 | 415.00 | 871.50 |
| Huang,Vanesa | Partner/Principal | 2/15/2024 | US State and Local Tax | Provided filing history clarification in data requested for FTX entity in Delaware. | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior | 2/15/2024 | Project Management Office Transition | Prepare agenda for touchpoint with FTX team | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior | 2/15/2024 | Project Management Office Transition | Complete weekly status for stakeholders documenting progress of workstreams and key milestone | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior Manager | 2/15/2024 | Project Management Office Transition | Updates to the work items tracker report for latest status updates from workstreams | 1.50 | 415.00 | 622.50 |
| Ancona,Christopher | Senior Manager | 2/15/2024 | Project Management Office Transition | Correspondence with EY tax workstreams regarding upcoming tax deliverables to be presented to FTX leadership | 0.90 | 415.00 | 373.50 |
| Short,Victoria | Manager | 2/15/2024 | Payroll Tax | Email correspondence review from k.shultea and d.ornelas | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Managing Director | 2/15/2024 | Value Added Tax | FTX - Review of emails prepared by A. Geisler (EY) : one addressed to the central team regarding the FS 2023 status and one regarding the unavailable VAT return in the Swiss online platform | 0.20 | 551.00 | 110.20 |
| Geisler,Arthur | Client Serving Contractor JS | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : answer to an e-mail from N. Srivastava (EY) regarding the statue of the FS 23 | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Client Serving Contractor JS | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : answer to an e-mail from N. Srivastava (EY) regarding the statue of the FS 23 | 0.70 | 236.00 | 165.20 |
| Hammon,David Lane | Senior | 2/15/2024 | Non US Tax | Correspondences concerning status updates/next steps for statutory reporting deliverables of certain foreign entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Staff | 2/15/2024 | Non US Tax | Correspondences concerning which service should perform bookkeeping services for the Hong Kong entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 2/15/2024 | Non US Tax | Correspondences regarding the status of payroll filings for Switzerland and UK | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Managing Director | 2/15/2024 | Non US Tax | Correspondences concerning the status/next steps of the FY22/FY23 returns of the Japan entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 2/15/2024 | Non US Tax | Correspondences regarding potential Swiss tax implications of the proposed transaction | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 2/15/2024 | Non US Tax | Correspondences concerning potential exchange control issues for India (including next steps) | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 2/15/2024 | Non US Tax | Finalize February SRP working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.10 | 415.00 | 1,286.50 |
| Hall,Emily Melissa | Staff | 2/15/2024 | US State and Local Tax | Call with Texas Comptroller's Bankruptcy Department concerning Texas's definition of taxable period and whether the accounting period or Report year is used. | 0.70 | 415.00 | 290.50 |
| Vasic,Dajana | Manager | 2/15/2024 | Non US Tax | Swiss entities, taxable factors 22 and 23: E-mail to client and tax administration of the Canton of Schwyz | 0.50 | 236.00 | 118.00 |
| Wagner,Kaspar | Manager | 2/15/2024 | Non US Tax | Swiss entities: Tax Factors 2022 and 2023 review draft email to tax authorities and to client | 0.20 | 551.00 | 110.20 |
| Wagner,Kaspar | Senior | 2/15/2024 | Non US Tax | FTX Europe: re SAPA - Follow-Up-Questions by EY US Team: Simulated Loans, Deadlines, DTT/WHT | 2.30 | 551.00 | 1,267.30 |
| Wagner,Kaspar | Manager | 2/15/2024 | Non US Tax | FTX Europe: Securities Dealer clarifications and rev email to client | 0.40 | 551.00 | 220.40 |
| Chachan,Aparajita | Client Serving Contractor JS | 2/15/2024 | Non US Tax | Review of the additional data shared by the Client (internal - Court orders, GST Summons, Complaints filed by Quoine Singapore and Terms of use between Quoine Singapore and a customer). | 2.60 | 415.00 | 1,079.00 |
| Bailey,Doug | Senior | 2/15/2024 | US International Tax | Analyze detail associated with  tax liability calculations | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Senior Manager | 2/15/2024 | US International Tax | Document findings associated with  crypto gain and loss calculations | 1.90 | 866.00 | 1,645.40 |
| Katelas,Andreas | Manager | 2/15/2024 | US International Tax | Review of minority investments in preparation for 2023 reporting | 2.00 | 551.00 | 1,102.00 |
| Zhuo,Melody | National Partner/Principal | 2/15/2024 | US International Tax | Review of FTX tax filing issue | 1.50 | 236.00 | 354.00 |
| Dulceak,Crystal | Partner/Principal | 2/15/2024 | US State and Local Tax | Reviewed response provided by M. Cilia (FTX) relating to Delaware filings. | 0.20 | 551.00 | 110.20 |
| Dulceak,Crystal | Manager | 2/15/2024 | US State and Local Tax | Sent email to team forwarding additional information provided by client. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | 2/15/2024 | US State and Local Tax | Preparation for notice & claim call with  M. Cilia (FTX). | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Senior | 2/15/2024 | US State and Local Tax | Pulled payment instructions for District of Columbia's extension payment. | 0.80 | 415.00 | 332.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Manager | 2/15/2024 | US State and Local Tax | Reviewed XMLs for Maryland extensions. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 2/15/2024 | US State and Local Tax | Sent email to M. Cilia containing District of Columbia payment instructions and Maryland extensions for signature. | 0.30 | 415.00 | 124.50 |
| Molnar,Evgeniya | Staff | 2/15/2024 | US State and Local Tax | Discussion with Texas Comptroller (i.e., Department of Revenue) to confirm updated interest and penalty amounts for FTX entity notice. | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | 2/15/2024 | US State and Local Tax | Preparation for notice and claim discussion with M. Cilia (FTX). | 2.10 | 683.00 | 1,434.30 |
| Lowery,Kristie L | Client Serving Contractor JS | 2/15/2024 | Payroll Tax | Draft email to K. Schultea (FTX) on documentation and review of provided information from S&C. | 1.20 | 1,040.00 | 1,248.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/15/2024 | Payroll Tax | Email responses on questions from Kathryn Schultea (FTX) on IRS audit deliverables and open question with S&C. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Managing Director | 2/15/2024 | Payroll Tax | Finalization and delivery of February IRS Audit deliverables to IRS Employment Tax Auditor Beth Nichols. | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Manager | 2/15/2024 | Payroll Tax | Submission of IRS issued documentation and recent deliverables  to S&C per request. | 1.70 | 683.00 | 1,161.10 |
| Hernandez,Nancy I. | Client Serving Contractor JS | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of detailed report on EY's accounting and reporting services for RLKS updates/records | 0.60 | 683.00 | 409.80 |
| Srivastava,Nikita Asutosh | Senior | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY South Korea team to get a status update as of Feb 15th on the first draft of the 2023 financial statement preparation of Hannam Group | 0.30 | 551.00 | 165.30 |
| Haq,Shafay | Senior Manager | 2/15/2024 | Technology | Document approach for Tax Calc and Audit | 1.00 | 415.00 | 415.00 |
| Porto,Michael | National Partner/Principal | 2/15/2024 | Technology | Optimized matching FIFO algorithm and the way it was matching buy and sell pairs. | 2.40 | 683.00 | 1,639.20 |
| Taniguchi,Keisuke | Staff | 2/15/2024 | Non US Tax | Preparation of tax return for FTX Japan Services KK | 2.20 | 683.00 | 1,502.60 |
| Noda,Sachiho | Manager | 2/15/2024 | Non US Tax | Preparing the draft corporate tax return in FY23 for FTX Japan Service KK | 2.00 | 236.00 | 472.00 |
| Xiao,Bonnie | Client Serving Contractor TJK | 2/15/2024 | Non US Tax | Reviewing User Agreement for tax implication | 0.70 | 551.00 | 385.70 |
| Mosdzin,Dennis | Manager | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of financial statements 2023 and open questions relating to payroll and provisions. Preparing for the client for his review and de-briefing notes for the adjustments of the financial statements 2023 | 1.90 | 683.00 | 1,297.70 |
| Osmers,Maren | Senior | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Feedback to the questions going concern topic and const-plus agreement including true-up relating to the financial statements 2023 | 0.50 | 866.00 | 433.00 |
| Nguyen,Thinh | Manager | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of a working paper for the account balance in the 2023 financial statement before tax | 3.30 | 236.00 | 778.80 |
| Leston,Juan | Partner/Principal | 2/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up - e-mails | 1.00 | 866.00 | 866.00 |
| Neziroski,David | Senior Manager | 2/15/2024 | Fee/Employment Applications | Continue confidentiality review of the August monthly detail | 3.40 | 365.00 | 1,241.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/15/2024 | Non US Tax | Review and follow up with local teams on missing deliverables in OGM, and emails | 1.30 | 551.00 | 716.30 |
| Borts,Michael | Manager | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/16/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, J. Scott Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M). | 0.40 | 814.00 | 325.60 |
| Hernandez,Nancy I. | Managing Director | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/16/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, J. Scott Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M). | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Senior | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/16/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, J. Scott Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M). | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Staff | 2/16/2024 | Non US Tax | 2/16/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, J. Scott Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M). | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior Manager | 2/16/2024 | Non US Tax | 2/16/24: Wind down discussions on non US entities for liquidation EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, J. Scott Other Attendees: M. Cilia (FTX), D. Johnston (A&M), M. van den Belt (A&M). | 0.40 | 415.00 | 166.00 |
| Scott,James | National Partner/Principal | 2/16/2024 | US Income Tax | 2/16/24: Wind down discussions on non US entities for liquidation EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, J. Scott Other Attendees: M. Cilia (FTX), D. Johnston (A&M), M. van den Belt (A&M). | 0.40 | 600.00 | 240.00 |
| Inker,Brian | Senior Manager | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| McComber,Donna | Partner/Principal | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 1,040.00 | 312.00 |
| Katsnelson,David | Manager | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 683.00 | 204.90 |
| O'Reilly,Logan | Senior | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Frapolly,Brody | Manager | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Senior | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 814.00 | 244.20 |
| Di Stefano,Giulia | Senior | 2/16/2024 | Transfer Pricing | Meeting to go over OGM deliverables and old client deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Manager | 2/16/2024 | US International Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Dubroff,Andy | Staff | 2/16/2024 | US International Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Manager | 2/16/2024 | US International Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Manager | 2/16/2024 | US International Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Manager | 2/16/2024 | US Income Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior | 2/16/2024 | US Income Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | National Partner/Principal | 2/16/2024 | US Income Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 551.00 | 275.50 |
| Scott,James | Managing Director | 2/16/2024 | US Income Tax | Calculating taxable income gain or loss for TY 2023/2024 EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, L. Lovelace, T. Shea, A. Dubroff | 0.50 | 600.00 | 300.00 |
| Dubroff,Andy | Managing Director | 2/16/2024 | US International Tax | Discussion on taxable gain/loss summary for TY 23/24 EY Attendees: L. Jayanthi, J. Berman, B. Mistler, A. Dubroff | 0.40 | 814.00 | 325.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Managing Director | 2/16/2024 | US International Tax | Discussion on taxable gain/loss summary for TY 23/24 EY Attendees: L. Jayanthi, J. Berman, B. Mistler, A. Dubroff | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior | 2/16/2024 | US Income Tax | Discussion on taxable gain/loss summary for TY 23/24 EY Attendees: L. Jayanthi, J. Berman, B. Mistler, A. Dubroff | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 2/16/2024 | US Income Tax | Discussion on taxable gain/loss summary for TY 23/24 EY Attendees: L. Jayanthi, J. Berman, B. Mistler, A. Dubroff | 0.40 | 551.00 | 220.40 |
| O'Reilly,Logan | Partner/Principal | 2/16/2024 | Transfer Pricing | Meeting to discuss royalty memo EY Attendees: P. Billings, G. Stefano, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Senior Manager | 2/16/2024 | Transfer Pricing | Meeting to discuss royalty memo EY Attendees: P. Billings, G. Stefano, L. O'Reilly | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior Manager | 2/16/2024 | Transfer Pricing | Meeting to discuss royalty memo EY Attendees: P. Billings, G. Stefano, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Manager | 2/16/2024 | US International Tax | Meeting to discuss latest TADA analysis for future taxable periods. EY Attendees: J. Berman, D. Bailey, L. Lovelace, B. Mistler, M. Porto | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Manager | 2/16/2024 | US International Tax | Meeting to discuss latest TADA analysis for future taxable periods. EY Attendees: J. Berman, D. Bailey, L. Lovelace, B. Mistler, M. Porto | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 2/16/2024 | US Income Tax | Meeting to discuss latest TADA analysis for future taxable periods. EY Attendees: J. Berman, D. Bailey, L. Lovelace, B. Mistler, M. Porto | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 2/16/2024 | US Income Tax | Meeting to discuss latest TADA analysis for future taxable periods. EY Attendees: J. Berman, D. Bailey, L. Lovelace, B. Mistler, M. Porto | 0.40 | 551.00 | 220.40 |
| Porto,Michael | Senior | 2/16/2024 | Technology | Meeting to discuss latest TADA analysis for future taxable periods. EY Attendees: J. Berman, D. Bailey, L. Lovelace, B. Mistler, M. Porto | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Senior | 2/16/2024 | US International Tax | Meeting to discuss crypto proceeds projections and source data. Other attendees: Sagen, Daniel and Ramanathan, Kumanan (A&M). EY Attendees: B. Mistler, D. Bailey, L. Lovelace, M. Porto | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Senior | 2/16/2024 | US International Tax | Meeting to discuss crypto proceeds projections and source data. Other attendees: Sagen, Daniel and Ramanathan, Kumanan (A&M). EY Attendees: B. Mistler, D. Bailey, L. Lovelace, M. Porto | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 2/16/2024 | US Income Tax | Meeting to discuss crypto proceeds projections and source data. Other attendees: Sagen, Daniel and Ramanathan, Kumanan (A&M). EY Attendees: B. Mistler, D. Bailey, L. Lovelace, M. Porto | 0.50 | 551.00 | 275.50 |
| Porto,Michael | Senior | 2/16/2024 | Technology | Meeting to discuss crypto proceeds projections and source data. Other attendees: Sagen, Daniel and Ramanathan, Kumanan (A&M). EY Attendees: B. Mistler, D. Bailey, L. Lovelace, M. Porto | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Managing Director | 2/16/2024 | US International Tax | Call to discuss open items on tax analysis. EY Attendees: B. Mistler, M. Zhuo | 0.80 | 236.00 | 188.80 |
| Mistler,Brian M | Manager | 2/16/2024 | US Income Tax | Call to discuss open items on tax analysis. EY Attendees: B. Mistler, M. Zhuo | 0.80 | 551.00 | 440.80 |
| Mosdzin,Dennis | Managing Director | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion about payroll debit accounting in preparation for the 2023 financial statement. EY Attendees: T. Nguyen, D. Mosdzin, D. Ott | 0.50 | 683.00 | 341.50 |
| Ott,Daniel | Client Serving Contractor WB | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion about payroll debit accounting in preparation for the 2023 financial statement. EY Attendees: T. Nguyen, D. Mosdzin, D. Ott | 0.50 | 415.00 | 207.50 |
| Nguyen,Thinh | Staff | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion about payroll debit accounting in preparation for the 2023 financial statement. EY Attendees: T. Nguyen, D. Mosdzin, D. Ott | 0.50 | 236.00 | 118.00 |
| Chachan,Aparajita | Manager | 2/16/2024 | Non US Tax | Internal discussion on the observations noted in the additional data shared by the Client EY Attendees: A. Chachan, H. Madrasi | 0.80 | 415.00 | 332.00 |
| Madrasi,Hussain | Client Serving Contractor JS | 2/16/2024 | Non US Tax | Internal discussion on the observations noted in the additional data shared by the Client EY Attendees: A. Chachan, H. Madrasi | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior | 2/16/2024 | IRS Audit Matters | Based on Sullivan & Cromwell comments making updates to word document for expense substantiation | 0.90 | 683.00 | 614.70 |
| Berman,Jake | Senior Manager | 2/16/2024 | US Income Tax | Making updates to taxable income analysis for 10/31/23 | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Senior Manager | 2/16/2024 | US Income Tax | Packaging expense substantiation support and uploading to Box | 2.70 | 551.00 | 1,487.70 |
| Bost,Anne | Client Serving Contractor JS | 2/16/2024 | Transfer Pricing | Continue to evaluate deductibility of certain expenses | 0.70 | 814.00 | 569.80 |
| Molnar,Evgeniya | Staff | 2/16/2024 | US State and Local Tax | Reviewed all e-filed extensions in OneSource software to confirm all have been accepted by the relevant jurisdictions. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Staff | 2/16/2024 | US State and Local Tax | Updated entity names to account for name changes in EY tracker to ensure annual reports are correctly prepared. | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Huang,Vanesa | Manager | 2/16/2024 | US State and Local Tax | Reviewed all biennial and 2025 Annual Reports to confirm correct due dates, and updated records as needed. | 2.30 | 415.00 | 954.50 |
| Tong,Chia-Hui | Senior | 2/16/2024 | Project Management Office Transition | Review activity track open items to plan for following week's work items | 1.30 | 683.00 | 887.90 |
| Ancona,Christopher | Senior Manager | 2/16/2024 | Project Management Office Transition | Email correspondence with tax workstreams regarding deliverable status of upcoming deliverables | 1.10 | 415.00 | 456.50 |
| Gil Diez de Leon,Marta | Senior Manager | 2/16/2024 | Value Added Tax | Follow-up by email correspondence with EY Canada on the status of the Canadian GST analysis to ensure timely analysis | 1.00 | 683.00 | 683.00 |
| Geisler,Arthur | Partner/Principal | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG :E-mail to J. LEston (EY) giving an explanation of the liquidation of FTX Exchange FZE on the accounting of FTX Europe AG + analyze of the document received regarding the liquidation | 2.00 | 236.00 | 472.00 |
| Hammon,David Lane | Senior Manager | 2/16/2024 | Non US Tax | Correspondences regarding the filing deadlines and process for submitting the securities transfer tax declarations for Switzerland | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 2/16/2024 | Non US Tax | Correspondences regarding the potential Swiss tax implications for the proposed transaction | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/16/2024 | Non US Tax | Review of scope & fee file and change control log for all services concerning the foreign entities | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Manager | 2/16/2024 | Non US Tax | Prepare and update the consolidated foreign entities compliance summaries file, communicate with foreign teams for country deliverables | 3.60 | 415.00 | 1,494.00 |
| Eikenes,Ryan | Senior | 2/16/2024 | US State and Local Tax | Call with Louisiana Department of Revenue to inquire about an additional notice received concerning year-end date for 2022 filing. | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Senior Manager | 2/16/2024 | Non US Tax | Preparation for weekly wind down discussions call | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Senior Manager | 2/16/2024 | Non US Tax | FTX Europe: re SAPA - Clarify open details re Follow-Up-Questions by EY US Team: Simulated Loans, Deadlines, DTT/WHT | 0.60 | 551.00 | 330.60 |
| Schwarzwälder,Christian | Staff | 2/16/2024 | Non US Tax | FTX Europe: reading detailed e-mail of law firm (Sullcrom ) / review answer e-mail prepared by Kaspar re requalification of loan as simulated loan, feedback | 1.20 | 683.00 | 819.60 |
| Bailey,Doug | Senior Manager | 2/16/2024 | US International Tax | Analyze trading data summaries to identify unallocated buy/sell situations | 2.30 | 866.00 | 1,991.80 |
| Bailey,Doug | Partner/Principal | 2/16/2024 | US International Tax | Research tax basis authorities to determine other options for dealing with minted and early adoption crypto holdings | 2.50 | 866.00 | 2,165.00 |
| Jayanthi,Lakshmi | Manager | 2/16/2024 | US International Tax | Email follow up on the sale of FTX entity with S&C | 0.80 | 683.00 | 546.40 |
| Katelas,Andreas | Senior Manager | 2/16/2024 | US International Tax | Updates to records regarding timelines and status of outstanding deliverables | 2.30 | 551.00 | 1,267.30 |
| Shea JR,Thomas M | Partner/Principal | 2/16/2024 | US Income Tax | Written correspondence with Alvarez & Marsal and internally regarding review process for 2023 and 2024 taxable income calculations | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 2/16/2024 | US Income Tax | Detailed review of draft 2024 taxable income calculations | 1.70 | 866.00 | 1,472.20 |
| Shea JR,Thomas M | Manager | 2/16/2024 | US Income Tax | Written correspondence with Sullivan and Cromwell and internally re: high level estimate of bankruptcy expenses for purposes of estimated taxable income calculations | 1.20 | 866.00 | 1,039.20 |
| Bote,Justin | Partner/Principal | 2/16/2024 | Non US Tax | Call with Fei to catch up on recent progress | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Manager | 2/16/2024 | Transfer Pricing | Started research on the royalty memo | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior Manager | 2/16/2024 | US State and Local Tax | Reviewed e-file acceptances for extensions to determine all e-filed extensions were filed and accepted. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 2/16/2024 | US State and Local Tax | Sent e-file acceptances to M. Cilia (FTX) for record keeping purposes. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 2/16/2024 | US State and Local Tax | Reviewed previous documentation submitted to state for FTX entity to determine filing obligation. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 2/16/2024 | US State and Local Tax | Reviewed prior internal concerning FTX entity's filing position. | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Manager | 2/16/2024 | US State and Local Tax | Discussion with Maryland Department of Revenue regarding issue with e-filing the extension form. | 0.50 | 415.00 | 207.50 |
| Hernandez,Nancy I. | Manager | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of changes in reporting for Germany and reassignment of activities to EY team members to ensure timely completion of deliverables | 0.50 | 683.00 | 341.50 |
| Haq,Shafay | Partner/Principal | 2/16/2024 | Technology | Document data for IRS Audit log transfer | 1.40 | 415.00 | 581.00 |
| Haq,Shafay | Manager | 2/16/2024 | Technology | Compile files into Format for IRS Log | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 2/16/2024 | Technology | Proceeds and loss review for all asset types. | 2.70 | 683.00 | 1,844.10 |
| Taniguchi,Keisuke | Senior Manager | 2/16/2024 | Non US Tax | Preparation/delivery of tax return/FS for FTX Japan Services KK | 3.50 | 683.00 | 2,390.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Fujimori,Yui | Senior | 2/16/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.70 | 236.00 | 873.20 |
| Tokuda,Keisuke | Manager | 2/16/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 2.50 | 236.00 | 590.00 |
| Noda,Sachiho | Senior | 2/16/2024 | Non US Tax | Revising the draft of corporate tax return in FY23 for FTX Japan Service KK | 1.10 | 236.00 | 259.60 |
| Xiao,Bonnie | Senior | 2/16/2024 | Non US Tax | Preparing draft query for T. Nasir (EY) | 0.50 | 551.00 | 275.50 |
| Nguyen,Thinh | Senior | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of a working paper for the income statement in the 2023 financial statement before tax | 3.50 | 236.00 | 826.00 |
| Huang,Yuan | Senior | 2/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing bank bookkeeping in preparation for the MOR January  2024 | 0.30 | 236.00 | 70.80 |
| Papachristodoulou,Elpida | Senior | 2/16/2024 | Value Added Tax | Review of financial information, reports and invoices provided by Alvarez & Marshal in relation to Innovatia Ltd for the years 2021 - 2022, in order to identify VAT risks, and steps required to bring the company in compliance before liquidation | 2.40 | 683.00 | 1,639.20 |
| Neziroski,David | Senior Manager | 2/16/2024 | Fee/Employment Applications | Continue confidentiality review of the August monthly detail | 3.20 | 365.00 | 1,168.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/16/2024 | Non US Tax | Updating SRP comments with input provided by other workstreams and emails receievd | 1.80 | 551.00 | 991.80 |
| Akpan,Dorcas | Senior | 2/17/2024 | Non US Tax | Day 2 Preparation of Notes to the financial statements | 2.80 | 236.00 | 660.80 |
| Shea JR,Thomas M | Managing Director | 2/17/2024 | US Income Tax | Further detailed review of 2024 estimated tax calculations | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Senior Manager | 2/17/2024 | US Income Tax | Written correspondence with Sullivan and Cromwell and internal re: taxable income estimates | 0.70 | 866.00 | 606.20 |
| Fujimori,Yui | Manager | 2/17/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Senior | 2/17/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Shea JR,Thomas M | Manager | 2/18/2024 | US Income Tax | Call to discuss TY24 estimated tax calculations.  EY Attendees: B. Mistler, T. Shea | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Senior | 2/18/2024 | US Income Tax | Call to discuss TY24 estimated tax calculations.  EY Attendees: B. Mistler, T. Shea | 0.90 | 551.00 | 495.90 |
| Lowery,Kristie L | Staff | 2/18/2024 | Payroll Tax | Working session to prepare summary for FTX Discovery outline of US employment tax items for Michael Anfang (S&C).  EY Attendees: K. Wrenn, K. Lowery | 1.50 | 1,040.00 | 1,560.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/18/2024 | Payroll Tax | Working session to prepare summary for FTX Discovery outline of US employment tax items for Michael Anfang (S&C).  EY Attendees: K. Wrenn, K. Lowery | 1.50 | 683.00 | 1,024.50 |
| Hall,Emily Melissa | Senior | 2/18/2024 | US State and Local Tax | Analyzed information for FTX entity to determine nexus in certain state to address notice received. | 0.90 | 415.00 | 373.50 |
| Fujimori,Yui | Senior | 2/18/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.30 | 236.00 | 778.80 |
| Bailey,Doug | Manager | 2/19/2024 | US International Tax | Meeting to discuss cost basis for certain assets.  EY Attendees: B. Mistler, D. Bailey, S. Haq, T. Katikireddi, L. Lovelace, M. Porto | 0.90 | 866.00 | 779.40 |
| Lovelace,Lauren | Senior | 2/19/2024 | US International Tax | Meeting to discuss cost basis for certain assets.  EY Attendees: B. Mistler, D. Bailey, S. Haq, T. Katikireddi, L. Lovelace, M. Porto | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Senior Manager | 2/19/2024 | US Income Tax | Meeting to discuss cost basis for certain assets.  EY Attendees: B. Mistler, D. Bailey, S. Haq, T. Katikireddi, L. Lovelace, M. Porto | 0.90 | 551.00 | 495.90 |
| Haq,Shafay | Senior Manager | 2/19/2024 | Technology | Meeting to discuss cost basis for certain assets.  EY Attendees: B. Mistler, D. Bailey, S. Haq, T. Katikireddi, L. Lovelace, M. Porto | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior Manager | 2/19/2024 | Technology | Meeting to discuss cost basis for certain assets.  EY Attendees: B. Mistler, D. Bailey, S. Haq, T. Katikireddi, L. Lovelace, M. Porto | 0.90 | 683.00 | 614.70 |
| Katikireddi,Teja Sreenivas | Manager | 2/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss cost basis for certain assets.  EY Attendees: B. Mistler, D. Bailey, S. Haq, T. Katikireddi, L. Lovelace, M. Porto | 0.90 | 415.00 | 373.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Zhuo,Melody | Manager | 2/19/2024 | US International Tax | Call to discuss proceeds calculation for tax analysis. EY Attendees: B. Mistler, M. Zhuo | 0.60 | 236.00 | 141.60 |
| Mistler,Brian M | Manager | 2/19/2024 | US Income Tax | Call to discuss proceeds calculation for tax analysis. EY Attendees: B. Mistler, M. Zhuo | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Manager | 2/19/2024 | US International Tax | Call to discuss approach on crypto gain/loss calculation. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.60 | 866.00 | 519.60 |
| Lovelace,Lauren | Staff | 2/19/2024 | US International Tax | Call to discuss approach on crypto gain/loss calculation. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Staff | 2/19/2024 | US Income Tax | Call to discuss approach on crypto gain/loss calculation. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Staff | 2/19/2024 | US Income Tax | Call to discuss approach on crypto gain/loss calculation. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 2/19/2024 | US International Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 866.00 | 866.00 |
| Dubroff,Andy | Partner/Principal | 2/19/2024 | US International Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 814.00 | 814.00 |
| Jayanthi,Lakshmi | Partner/Principal | 2/19/2024 | US International Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Managing Director | 2/19/2024 | US International Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Manager | 2/19/2024 | US Income Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 866.00 | 866.00 |
| Berman,Jake | Senior Manager | 2/19/2024 | IRS Audit Matters | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 683.00 | 683.00 |
| Scott,James | Senior Manager | 2/19/2024 | US Income Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 600.00 | 600.00 |
| Mistler,Brian M | Manager | 2/19/2024 | US Income Tax | Call with S&C to discuss tax documents to be produced. EY Attendees: B. Mistler, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Dubroff Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), | 1.00 | 551.00 | 551.00 |
| Shea JR,Thomas M | Senior | 2/19/2024 | US Income Tax | Meeting to discuss updates to TY24 taxable income estimate. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 1.50 | 866.00 | 1,299.00 |
| Berman,Jake | Senior Manager | 2/19/2024 | US Income Tax | Meeting to discuss updates to TY24 taxable income estimate. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 1.50 | 683.00 | 1,024.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Manager | 2/19/2024 | US Income Tax | Meeting to discuss updates to TY24 taxable income estimate. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 1.50 | 600.00 | 900.00 |
| Mistler,Brian M | National Partner/Principal | 2/19/2024 | US Income Tax | Meeting to discuss updates to TY24 taxable income estimate. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 1.50 | 551.00 | 826.50 |
| Tyllirou,Christiana | Staff | 2/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss intercompany balances for FTX Crypto Services Ltd and FTX EMEA Ltd EY Attendees: C. Tyllirou, S. Kyriakides Other Attendees: J. Bavaud (FTX). | 0.60 | 551.00 | 330.60 |
| Kyriakides,Stavros | Manager | 2/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss intercompany balances for FTX Crypto Services Ltd and FTX EMEA Ltd EY Attendees: C. Tyllirou, S. Kyriakides Other Attendees: J. Bavaud (FTX). | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Client Serving Contractor JS | 2/19/2024 | US Income Tax | Discussion around tax projections for TY24 EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Partner/Principal | 2/19/2024 | US Income Tax | Discussion around tax projections for TY24 EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | 2/19/2024 | US Income Tax | Discussion around tax projections for TY24 EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Partner/Principal | 2/19/2024 | US Income Tax | Discussion around tax projections for TY24 EY Attendees: J. Berman, T. Shea, B. Mistler, J. Scott | 0.60 | 551.00 | 330.60 |
| Lekan-Salami,Adekunbi | National Partner/Principal | 2/19/2024 | Non US Tax | Update of statement of directors responsibilities and certification of financial statements | 3.50 | 551.00 | 1,928.50 |
| Adegun,Adeyemi | Managing Director | 2/19/2024 | Non US Tax | Review of taxable income and expense based on significant economic presence rule | 3.90 | 683.00 | 2,663.70 |
| Scott,James | Senior Manager | 2/19/2024 | US Income Tax | Review and edit TY24 and forward taxable income estimate deliverable | 1.10 | 600.00 | 660.00 |
| Huang,Ricki | Manager | 2/19/2024 | IRS Audit Matters | Draft the summary report to be shared with the client on the expense substantiation | 3.00 | 415.00 | 1,245.00 |
| Figueroa,Carolina S | Partner/Principal | 2/19/2024 | Transfer Pricing | Final draft | 3.40 | 415.00 | 1,411.00 |
| Bost,Anne | Partner/Principal | 2/19/2024 | Transfer Pricing | Review economic analysis of platform dated September 13, 2021 | 2.30 | 814.00 | 1,872.20 |
| Tong,Chia-Hui | Manager | 2/19/2024 | Project Management Office Transition | Review work tracker for open items to validate if any delays to deliverables | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior Manager | 2/19/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding open items for J. Chan (FTX) | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 2/19/2024 | Project Management Office Transition | Update the February stakeholder final report for latest commentary from tax workstreams | 2.30 | 415.00 | 954.50 |
| Nasir,Tariq | Senior | 2/19/2024 | Non US Tax | FTX: review B. Xiao (EY) email | 0.10 | 866.00 | 86.60 |
| Nasir,Tariq | Senior | 2/19/2024 | Non US Tax | FTX: draft email for D. Hammon (EY) | 0.40 | 866.00 | 346.40 |
| Bouza,Victor | Manager | 2/19/2024 | Value Added Tax | FTX Europe AG - Review of the email prepared by A. Geisler regarding the additional documents/information to be provided to J. Bavaud (FTX) requested by the SFTA for VAT review. | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 2/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review and completion of the email prepared by A. Geisler regarding the additional information requested by RLKS in order to finalize the MOR reporting | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Senior | 2/19/2024 | Information Reporting | Update OGM Tasks based on the email received from central team C. Maclean (EY) | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Senior Manager | 2/19/2024 | Information Reporting | FTX swiss entities : OGM Workflow updates | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Senior | 2/19/2024 | Non US Tax | Correspondences regarding director/officer appointments required to sign-off on filings for certain foreign entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 2/19/2024 | Non US Tax | Correspondences clarifying the scope to be included in the February SRP for the foreign filings | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 2/19/2024 | Non US Tax | Correspondences regarding the filing deadline for the FY23 tax return for FTX Japan Services KK | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 2/19/2024 | Non US Tax | Review of SRP comments concerning the status of filings for the foreign workstreams | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Manager | 2/19/2024 | Payroll Tax | Follow up phone conversation to AL dept of Revenue on penalty and interest abatement | 0.40 | 551.00 | 220.40 |
| Ott,Daniel | Senior Manager | 2/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Calls with health insurance companies to coordinate payments and request account statements for 2022 and 2023. Preparation of e-mail to client for information. | 1.80 | 415.00 | 747.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wagner,Kaspar | Senior | 2/19/2024 | Non US Tax | FTX Europe: SAPA Follow-Up-Questions coordination and inputs re call with client and advisors | 0.20 | 551.00 | 110.20 |
| Jung,Yu-Seon | Manager | 2/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Checked the general ledgers and reconcile with the bank details | 3.30 | 551.00 | 1,818.30 |
| Bailey,Doug | Senior | 2/19/2024 | US International Tax | Iterative discussions with TA DA team concerning crypto gain and loss calculations | 3.00 | 866.00 | 2,598.00 |
| Jayanthi,Lakshmi | Manager | 2/19/2024 | US International Tax | Research and drafting response to IRS claims | 3.20 | 683.00 | 2,185.60 |
| Zhuo,Melody | Senior | 2/19/2024 | US International Tax | FTX international tax filing workbook prep | 2.40 | 236.00 | 566.40 |
| Shea JR,Thomas M | National Partner/Principal | 2/19/2024 | US Income Tax | Final review and submission to Sullivan and Cromwell initial draft of 2024 taxable income calculations | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Client Serving Contractor JS | 2/19/2024 | US Income Tax | Follow-up written correspondence with Sullivan and internally re: 2024 taxable income review follow-ups | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Senior | 2/19/2024 | US Income Tax | Written correspondence with J. Ray re: process around 2023/2024 taxable income estimate review | 0.40 | 866.00 | 346.40 |
| Hall,Emily Melissa | Senior | 2/19/2024 | US State and Local Tax | Day 1: updated status of SALT separate company deliverables | 2.60 | 415.00 | 1,079.00 |
| Hall,Emily Melissa | Manager | 2/19/2024 | US State and Local Tax | Review of November 2023 & December 2023 profit and loss statements/trial balances to determine apportionment materiality. | 2.20 | 415.00 | 913.00 |
| Ancona,Christopher | Partner/Principal | 2/19/2024 | Project Management Office Transition | Preparation of slide deck for new updates ahead of EY tax Leads call on project status | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior Manager | 2/19/2024 | Technology | Develop algorithm to calculate Average basis by year for each asset and compare to fifo tax basis | 0.60 | 415.00 | 249.00 |
| Haq,Shafay | Senior Manager | 2/19/2024 | Technology | Test algorithm to calculate average basis of assets with missing coin pool | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Partner/Principal | 2/19/2024 | Technology | Sum of basis and matching of amounts sold. Reimagining basis analysis. | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Partner/Principal | 2/19/2024 | Technology | Continuation of basis and matching amounts sold analysis. | 3.20 | 683.00 | 2,185.60 |
| Taniguchi,Keisuke | Staff | 2/19/2024 | Non US Tax | Preparation of tax estimate calculation for FTX Japan KK | 2.80 | 683.00 | 1,912.40 |
| Taniguchi,Keisuke | Senior Manager | 2/19/2024 | Non US Tax | Preparation of tax estimate calculation for FTX Japan Holdings KK | 3.20 | 683.00 | 2,185.60 |
| Fujimori,Yui | Manager | 2/19/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Senior | 2/19/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 1.50 | 236.00 | 354.00 |
| Xiao,Bonnie | Manager | 2/19/2024 | Non US Tax | Preparing estimated tax exposures for T. Nasir (EY) | 0.60 | 551.00 | 330.60 |
| Papachristodoulou,Elpida | Manager | 2/19/2024 | Value Added Tax | Drafting of email to EY US lead team with regards to the estimated VAT liabilities/exposures of Innovatia Ltd, and information required to effectively manage these risks | 1.20 | 683.00 | 819.60 |
| Neziroski,David | Senior Manager | 2/19/2024 | Fee/Employment Applications | Continue confidentiality review of the August monthly detail | 3.20 | 365.00 | 1,168.00 |
| Ancona,Christopher | Manager | 2/20/2024 | Project Management Office Transition | Meeting to discuss updates to the fee application exhibits for the months of October and November EY Attendees: C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Manager | 2/20/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski, C. Tong | 0.10 | 683.00 | 68.30 |
| Ancona,Christopher | Manager | 2/20/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski, C. Tong | 0.10 | 415.00 | 41.50 |
| Choudary,Hira | Manager | 2/20/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski, C. Tong | 0.10 | 236.00 | 23.60 |
| Shea JR,Thomas M | Senior | 2/20/2024 | Fee/Employment Applications | Meeting to go over the responses to fee examiner. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Manager | 2/20/2024 | Fee/Employment Applications | Meeting to go over the responses to fee examiner. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Manager | 2/20/2024 | Fee/Employment Applications | Meeting to go over the responses to fee examiner. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | 2/20/2024 | Fee/Employment Applications | Meeting to go over the responses to fee examiner. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.50 | 236.00 | 118.00 |
| Tong,Chia-Hui | Senior Manager | 2/20/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.40 | 683.00 | 273.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Managing Director | 2/20/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Senior Manager | 2/20/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Manager | 2/20/2024 | US State and Local Tax | Internal call to discuss considerations for prior year state amended returns.  EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior Manager | 2/20/2024 | US State and Local Tax | Internal call to discuss considerations for prior year state amended returns.  EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Managing Director | 2/20/2024 | US State and Local Tax | Internal call to discuss considerations for prior year state amended returns.  EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Karan,Anna Suncheuri | Manager | 2/20/2024 | US Income Tax | Weekly meeting regarding federal compliance status. Discussed the 9100 relief.  EY Attendees: A. Karan, B. Mistler, J. Berman, R. Huang | 0.60 | 236.00 | 141.60 |
| Berman,Jake | Senior Manager | 2/20/2024 | US Income Tax | Weekly meeting regarding federal compliance status. Discussed the 9100 relief.  EY Attendees: A. Karan, B. Mistler, J. Berman, R. Huang | 0.60 | 683.00 | 409.80 |
| Huang,Ricki | Senior | 2/20/2024 | US Income Tax | Weekly meeting regarding federal compliance status. Discussed the 9100 relief.  EY Attendees: A. Karan, B. Mistler, J. Berman, R. Huang | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Senior Manager | 2/20/2024 | US Income Tax | Weekly meeting regarding federal compliance status. Discussed the 9100 relief.  EY Attendees: A. Karan, B. Mistler, J. Berman, R. Huang | 0.60 | 551.00 | 330.60 |
| Karan,Anna Suncheuri | Senior Manager | 2/20/2024 | US Income Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 236.00 | 141.60 |
| Lovelace,Lauren | Staff | 2/20/2024 | US International Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 866.00 | 519.60 |
| Ortiz,Daniella | Manager | 2/20/2024 | US International Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 236.00 | 141.60 |
| Zhu,Philip | Client Serving Contractor TJK | 2/20/2024 | US International Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 415.00 | 249.00 |
| Zhuo,Melody | Senior | 2/20/2024 | US International Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 236.00 | 141.60 |
| Shea JR,Thomas M | Manager | 2/20/2024 | US Income Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Senior | 2/20/2024 | US Income Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 683.00 | 409.80 |
| Huang,Ricki | Client Serving Contractor JS | 2/20/2024 | US Income Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 2/20/2024 | US Income Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return.  EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 551.00 | 330.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Partner/Principal | 2/20/2024 | US State and Local Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return. EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Manager | 2/20/2024 | US State and Local Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return. EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Partner/Principal | 2/20/2024 | US State and Local Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return. EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 200.00 | 120.00 |
| Glattstein,Arielle | Partner/Principal | 2/20/2024 | US International Tax | Team meeting across federal, state and local, and international tax team related to the plan on amended return. EY Attendees: A. Karan, A. Glattstein, D. Ortiz, E. Hall, J. Berman, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, B. Mistler, R. Huang, T. Shea, W. Bieganski | 0.60 | 415.00 | 249.00 |
| Wagner,Kaspar | Senior Manager | 2/20/2024 | Non US Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 551.00 | 606.10 |
| Schwarzwälder,Christian | National Partner/Principal | 2/20/2024 | Non US Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 683.00 | 751.30 |
| Bailey,Doug | Senior | 2/20/2024 | US International Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 866.00 | 952.60 |
| Lovelace,Lauren | Manager | 2/20/2024 | US International Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 866.00 | 952.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Senior | 2/20/2024 | US Income Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 866.00 | 952.60 |
| Scott,James | Senior | 2/20/2024 | Non US Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 600.00 | 660.00 |
| Hammon,David Lane | Senior | 2/20/2024 | Non US Tax | FTX Europe: Meeting with Client and their Advisors regarding FTX Europe SAPA EY Attendees: K. Wagner, C. Schwarzwälder, L. Lovelace, T. Shea, D. Hammon, D. Bailey, J. Scott Other Attendees: A. Giovanoli (matrixs), D. Johnston (A&M), M. van den Belt (A&M), H. Kim (SC), J. Patton (S&C), A. Ulyanenko (Alvarez & Marsal), F. Ferdinandi (S&C), A. Pellizzari (L&S), T. Hill (S&C), E. Simpson (S&C), O. de Vito Piscicelli (S&C), T. Zemp (HB), D. Knezevic (HB), G. Balmelli (A&M), A. Farsaci (A&M), K. HyunKyu (S&C), J. Lloyd (S&C), J. Patton (S&C), C. Kotarba (A&M), B. Parker (A&M), A. Ulyanenko (A&M), T. Luginbühl (L&S), R. Bischof (L&S) | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 2/20/2024 | Non US Tax | 2/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 2/20/2024 | Non US Tax | 2/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/20/2024 | Non US Tax | 2/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Client Serving Contractor JS | 2/20/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 2/20/2024 | Non US Tax | Correspondences regarding the status of Swiss VAT filings | 0.30 | 551.00 | 165.30 |
| Huang,Ricki | Manager | 2/20/2024 | IRS Audit Matters | Call to discuss expense substantiation items.  EY Attendees: B. Mistler, R. Huang | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Manager | 2/20/2024 | US Income Tax | Call to discuss expense substantiation items.  EY Attendees: B. Mistler, R. Huang | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Manager | 2/20/2024 | US Income Tax | Internal meeting to review DOJ deliverables.  EY Attendees: B. Mistler, J. Scott, T. Shea, J. Berman | 0.30 | 866.00 | 259.80 |
| Scott,James | Senior Manager | 2/20/2024 | US Income Tax | Internal meeting to review DOJ deliverables.  EY Attendees: B. Mistler, J. Scott, T. Shea, J. Berman | 0.30 | 600.00 | 180.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior | 2/20/2024 | US Income Tax | Internal meeting to review DOJ deliverables. EY Attendees: B. Mistler, J. Scott, T. Shea, J. Berman | 0.30 | 551.00 | 165.30 |
| Scott,James | Managing Director | 2/20/2024 | US Income Tax | Internal meeting to review DOJ deliverables. EY Attendees: B. Mistler, J. Scott, T. Shea, J. Berman | 0.30 | 600.00 | 180.00 |
| Lekan-Salami,Adekunbi | Managing Director | 2/20/2024 | Non US Tax | Review of notes to the financial statements for each entities | 3.00 | 551.00 | 1,653.00 |
| Momah,Sandra | Managing Director | 2/20/2024 | Non US Tax | Review of going concern notes for each Nigerian entities | 3.80 | 814.00 | 3,093.20 |
| Berman,Jake | Senior Manager | 2/20/2024 | US Income Tax | Drafting trial balance request email to send to RLKS | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Managing Director | 2/20/2024 | US Income Tax | Reviewing trial balance data received in relation to tax year 2022 | 1.10 | 683.00 | 751.30 |
| Scott,James | Managing Director | 2/20/2024 | US Income Tax | Review of and edits to projected taxable income deliverables TY23 and TY24 after | 1.20 | 600.00 | 720.00 |
| Huang,Ricki | Senior | 2/20/2024 | IRS Audit Matters | From client provided supports, break out the royalty payments and separate out the customer backstop funds payments for expense substantiation | 2.30 | 415.00 | 954.50 |
| Huang,Ricki | Senior | 2/20/2024 | IRS Audit Matters | Organize numeric expense supports to be submitted | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | 2/20/2024 | US Income Tax | Brainstorm plans on how to move forward with 30 day filling deadlines for all entities and copy over OIT binders | 2.80 | 415.00 | 1,162.00 |
| Mistler,Brian M | Senior Manager | 2/20/2024 | US Income Tax | Estimated tax calculation template | 1.50 | 551.00 | 826.50 |
| Mistler,Brian M | Manager | 2/20/2024 | US Income Tax | Estimated tax calculations - 2024 | 2.00 | 551.00 | 1,102.00 |
| Figueroa,Carolina S | Staff | 2/20/2024 | Transfer Pricing | Continue final draft | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior Manager | 2/20/2024 | Transfer Pricing | Final review and submission of the memo | 3.60 | 415.00 | 1,494.00 |
| Perez,Ellen Joy | Senior Manager | 2/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange - Abridged Balance sheet FY 2023 | 1.50 | 415.00 | 622.50 |
| Perez,Ellen Joy | Staff | 2/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) - Abridged Balance sheet FY 2023 | 1.50 | 415.00 | 622.50 |
| Tong,Chia-Hui | Manager | 2/20/2024 | Project Management Office Transition | Review work tracker open items to identify issues or late items | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior | 2/20/2024 | Project Management Office Transition | Review fee application open items | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Staff | 2/20/2024 | Project Management Office Transition | Review and updates to OGM dashboards to account for changes in reporting for presentation to ftx executive committee | 2.30 | 415.00 | 954.50 |
| Choudary,Hira | Manager | 2/20/2024 | Project Management Office Transition | Updated February SRP file | 2.40 | 236.00 | 566.40 |
| Geisler,Arthur | Manager | 2/20/2024 | Information Reporting | FTX swiss entities : EY OGM Workflow - contact with central team in order to solve an issue regarding a missing folder for 2024 in order to upload deliverables for 2024 | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | National Partner/Principal | 2/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - email to R. Hoskins (RLKS) regarding the impact on the PL regarding the revenue of liquidation of FTX Exchange FZE | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Senior | 2/20/2024 | Non US Tax | Correspondences regarding required director/officer appointments to file financials/tax returns for certain foreign entities | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Senior | 2/20/2024 | Non US Tax | Correspondences regarding scope clarifications/outstanding data for the indirect tax compliance of Innovatia | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior | 2/20/2024 | Non US Tax | Correspondences concerning outstanding compliance and other regulatory issues related to Quoine India | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | 2/20/2024 | Non US Tax | Correspondences concerning the status of due diligence for the Seychelles entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Client Serving Contractor JS | 2/20/2024 | Non US Tax | Correspondences regarding the status/next steps for registering the FTX Europe AG for a UK pensions scheme | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Partner/Principal | 2/20/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 3.70 | 415.00 | 1,535.50 |
| Wagner,Kaspar | Senior Manager | 2/20/2024 | Non US Tax | FTX Europe: prep for Meeting with Client and their Advisors regarding FTX Europe SAPA especially reclassification of receivables, accounting and legal questions as well as WHT arising from a potential impairment and /or reversal on receivable in FS 2022 | 0.40 | 551.00 | 220.40 |
| Schwarzwälder,Christian | Manager | 2/20/2024 | Non US Tax | FTX Europe: research re accounting treatment of loan impairment resp. release of such impairment | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Manager | 2/20/2024 | US International Tax | Address Hariton's questions concerning possible liquidation of ARLLC | 1.70 | 866.00 | 1,472.20 |
| Bailey,Doug | Partner/Principal | 2/20/2024 | US International Tax | Further revisions to gain and loss calculations | 2.10 | 866.00 | 1,818.60 |
| Katelas,Andreas | Manager | 2/20/2024 | US International Tax | Review foreign entity filings and scope based on prior year assessment | 2.00 | 551.00 | 1,102.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ortiz,Daniella | Partner/Principal | 2/20/2024 | US International Tax | Tax Technical Issue filing | 0.40 | 236.00 | 94.40 |
| Zhuo,Melody | Senior | 2/20/2024 | US International Tax | FTX international tax compliance scoping | 3.90 | 236.00 | 920.40 |
| Shea JR,Thomas M | Manager | 2/20/2024 | US Income Tax | Follow-up written correspondence with J. Ray, K. Schultea, M. Cilia re: final review process and timing for 2023 and 2024 taxable income estimates | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Manager | 2/20/2024 | US Income Tax | Written internal correspondence re: change in tax year | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Senior Manager | 2/20/2024 | US Income Tax | Review of revisions to digital asset transaction gain/loss calculations | 1.20 | 866.00 | 1,039.20 |
| Hall,Emily Melissa | Senior Manager | 2/20/2024 | US State and Local Tax | Day 2: Updated status of SALT separate company deliverables. | 1.90 | 415.00 | 788.50 |
| Haq,Shafay | Manager | 2/20/2024 | Technology | Calculate impact of average basis on trades without a matching basis pool | 0.40 | 415.00 | 166.00 |
| Haq,Shafay | Staff | 2/20/2024 | Technology | Validate results for average basis on assets without matching Basis pool with FIFO | 1.60 | 415.00 | 664.00 |
| Porto,Michael | Partner/Principal | 2/20/2024 | Technology | Initial algorithm development for remaining basis past corp2 date. | 3.60 | 683.00 | 2,458.80 |
| Porto,Michael | Manager | 2/20/2024 | Technology | Continuation of algorithm of development for remaining basis past corp2 date. | 3.70 | 683.00 | 2,527.10 |
| Taniguchi,Keisuke | Staff | 2/20/2024 | Non US Tax | Delivery of tax estimate calculation | 2.00 | 683.00 | 1,366.00 |
| Tokuda,Keisuke | Senior | 2/20/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　. | 1.50 | 236.00 | 354.00 |
| Mehta,Saurabh | Staff | 2/20/2024 | Non US Tax | Reviewing draft GST/HST calculations prepared by B. Xiao (EY) to re-calculate the net tax owing for FY 2019 to 2022 | 0.40 | 551.00 | 220.40 |
| Liasis,George | National Partner/Principal | 2/20/2024 | Value Added Tax | Partner review of computations estimating VAT liabilities/exposures of Innovatia Ltd and email to EY US lead team with regards such liabilities/exposures of Innovatia Ltd | 0.80 | 866.00 | 692.80 |
| Neziroski,David | Senior Manager | 2/20/2024 | Fee/Employment Applications | Meeting to go over the responses to fee examiner.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.50 | 365.00 | 182.50 |
| Neziroski,David | Senior Manager | 2/20/2024 | Fee/Employment Applications | Meeting to discuss updates to the fee application exhibits for the months of October and November EY Attendees: C. Ancona, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Neziroski,David | Senior Manager | 2/20/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, D. Neziroski, C. Tong | 0.10 | 365.00 | 36.50 |
| Neziroski,David | Senior Manager | 2/20/2024 | Fee/Employment Applications | Continue confidentiality review of the August monthly detail | 4.00 | 365.00 | 1,460.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/20/2024 | Non US Tax | Working on SRP, emails for India, Cyprus and review of some old docs for context | 1.30 | 551.00 | 716.30 |
| Ancona,Christopher | Partner/Principal | 2/21/2024 | Project Management Office Transition | Meeting to discuss status of compliance deliverables with a statutory due date thru the end of March 2024 EY Attendees: C. Ancona, H. Choudary | 0.70 | 415.00 | 290.50 |
| Choudary,Hira | Manager | 2/21/2024 | Project Management Office Transition | Meeting to discuss status of compliance deliverables with a statutory due date thru the end of March 2024 EY Attendees: C. Ancona, H. Choudary | 0.70 | 236.00 | 165.20 |
| Wagner,Kaspar | Senior Manager | 2/21/2024 | Non US Tax | FTX Europe: Internal Meeting re accounting and legal questions in connection with impairment on receivables and potential reversal in the FS 2022 | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe: Internal Meeting re accounting and legal questions in connection with impairment on receivables and potential reversal in the FS 2022 | 0.40 | 551.00 | 220.40 |
| Leston,Juan | Client Serving Contractor JS | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe: Internal Meeting re accounting and legal questions in connection with impairment on receivables and potential reversal in the FS 2022 | 0.40 | 866.00 | 346.40 |
| Braun,Avi | Senior Manager | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Staff | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 683.00 | 341.50 |
| Zhu,Philip | Senior Manager | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zhuo,Melody | Senior | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 236.00 | 118.00 |
| Choque,Steven | Senior Manager | 2/21/2024 | US International Tax | Meeting to discuss change in tax year filing and delegation of work. EY Attendees: A. Braun, A. Karan, D. Ortiz, P. Zhu, M. Zhuo, R. Yang, S. Choque | 0.50 | 236.00 | 118.00 |
| Sauser,Amanda | Partner/Principal | 2/21/2024 | US State and Local Tax | Internal call to discuss amended return process for tax year 2022 returns. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Wilson, A. Sauser | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior Manager | 2/21/2024 | US State and Local Tax | Internal call to discuss amended return process for tax year 2022 returns. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Wilson, A. Sauser | 0.50 | 415.00 | 207.50 |
| Wilson,Kamme | Staff | 2/21/2024 | US State and Local Tax | Internal call to discuss amended return process for tax year 2022 returns. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Wilson, A. Sauser | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Staff | 2/21/2024 | US State and Local Tax | Internal call to discuss amended return process for tax year 2022 returns. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Wilson, A. Sauser | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Staff | 2/21/2024 | US State and Local Tax | Internal call to discuss amended return process for tax year 2022 returns. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Wilson, A. Sauser | 0.50 | 200.00 | 100.00 |
| Lowery,Kristie L | Staff | 2/21/2024 | Payroll Tax | Meeting to discuss open employment tax items for FTX. EY Attendees: K. Wrenn, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Staff | 2/21/2024 | Payroll Tax | Meeting to discuss open employment tax items for FTX. EY Attendees: K. Wrenn, K. Lowery | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Staff | 2/21/2024 | US International Tax | Meeting to discuss FTX International Tax Compliance tracker and forms. EY Attendees: M. Zhuo, R. Yang | 0.60 | 683.00 | 409.80 |
| Zhuo,Melody | Staff | 2/21/2024 | US International Tax | Meeting to discuss FTX International Tax Compliance tracker and forms. EY Attendees: M. Zhuo, R. Yang | 0.60 | 236.00 | 141.60 |
| Borts,Michael | Senior | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). M. van den Belt (A&M). | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). M. van den Belt (A&M). | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 2/21/2024 | Non US Tax | 2/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). M. van den Belt (A&M). | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 2/21/2024 | Non US Tax | 2/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). M. van den Belt (A&M). | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/21/2024 | Non US Tax | 2/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). M. van den Belt (A&M). | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Senior | 2/21/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dubroff,Andy | Senior Manager | 2/21/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Manager | 2/21/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Senior | 2/21/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Senior Manager | 2/21/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 236.00 | 118.00 |
| Shea JR,Thomas M | Senior Manager | 2/21/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | 2/21/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior Manager | 2/21/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 600.00 | 300.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| McGee,Liz | Managing Director | 2/21/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Manager | 2/21/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 814.00 | 407.00 |
| Gatt,Katie | Partner/Principal | 2/21/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Partner/Principal | 2/21/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior Manager | 2/21/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 415.00 | 207.50 |
| Lowery,Kristie L | Partner/Principal | 2/21/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/21/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Borts,Michael | Senior | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor JS | 2/21/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 430.00 | 215.00 |
| Hammon,David Lane | Senior | 2/21/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/21/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Client Serving Contractor JS | 2/21/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 415.00 | 207.50 |
| McGee,Liz | Manager | 2/21/2024 | IRS Audit Matters | Internal prep call for IRS exam meeting. EY Attendees: B. Mistler, L. McGee | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 2/21/2024 | US Income Tax | Internal prep call for IRS exam meeting. EY Attendees: B. Mistler, L. McGee | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Senior | 2/21/2024 | US Income Tax | Meeting with IRS exam team to discuss status of IDR responses and other issues. EY Attendees: B. Mistler, L. McGee, T. Ferris, K. Wielobob, T. Shea Other Attendees: J. Clements (IRS), B. Johnson (IRS). | 0.40 | 866.00 | 346.40 |
| McGee,Liz | Staff | 2/21/2024 | IRS Audit Matters | Meeting with IRS exam team to discuss status of IDR responses and other issues. EY Attendees: B. Mistler, L. McGee, T. Ferris, K. Wielobob, T. Shea Other Attendees: J. Clements (IRS), B. Johnson (IRS). | 0.40 | 683.00 | 273.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wielobob,Kirsten | Senior Manager | 2/21/2024 | IRS Audit Matters | Meeting with IRS exam team to discuss status of IDR responses and other issues. EY Attendees: B. Mistler, L. McGee, T. Ferris, K. Wielobob, T. Shea Other Attendees: J. Clements (IRS), B. Johnson (IRS). | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Managing Director | 2/21/2024 | US Income Tax | Meeting with IRS exam team to discuss status of IDR responses and other issues. EY Attendees: B. Mistler, L. McGee, T. Ferris, K. Wielobob, T. Shea Other Attendees: J. Clements (IRS), B. Johnson (IRS). | 0.40 | 551.00 | 220.40 |
| Ferris,Tara | Staff | 2/21/2024 | Information Reporting | Meeting with IRS exam team to discuss status of IDR responses and other issues. EY Attendees: B. Mistler, L. McGee, T. Ferris, K. Wielobob, T. Shea Other Attendees: J. Clements (IRS), B. Johnson (IRS). | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 2/21/2024 | US International Tax | Meeting to finalize taxable income estimates EY Attendees: B. Mistler, T. Shea, D. Bailey | 2.00 | 866.00 | 1,732.00 |
| Shea JR,Thomas M | Manager | 2/21/2024 | US Income Tax | Meeting to finalize taxable income estimates EY Attendees: B. Mistler, T. Shea, D. Bailey | 2.00 | 866.00 | 1,732.00 |
| Mistler,Brian M | Senior | 2/21/2024 | US Income Tax | Meeting to finalize taxable income estimates EY Attendees: B. Mistler, T. Shea, D. Bailey | 2.00 | 551.00 | 1,102.00 |
| Choudary,Hira | Senior | 2/21/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 236.00 | 118.00 |
| Babikian,Mher | Senior | 2/21/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. Jayanthi, L. Lovelace, L. McGee, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, T. Knoeller, T. Shea, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Chachan,Aparajita | Senior Manager | 2/21/2024 | Non US Tax | Preparation for the call with A&M and FTX team on winding up of Quoine India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.40 | 415.00 | 166.00 |
| Madrasi,Hussain | National Partner/Principal | 2/21/2024 | Non US Tax | Preparation for the call with A&M and FTX team on winding up of Quoine India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.40 | 683.00 | 273.20 |
| Buduguntae,Shashanka | Senior | 2/21/2024 | Non US Tax | Preparation for the call with A&M and FTX team on winding up of Quoine India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.40 | 866.00 | 346.40 |
| Chachan,Aparajita | Senior Manager | 2/21/2024 | Non US Tax | Discussion with David (A&M), Seth, Sakiko & Ben (FTX) on the winding up of Quoine India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: D. Johnston (Alvarez & Marsal),  S. Kojima (FTX), B. Spitz (FTX), S. Melamed (FTX). | 0.80 | 415.00 | 332.00 |
| Madrasi,Hussain | Manager | 2/21/2024 | Non US Tax | Discussion with David (A&M), Seth, Sakiko & Ben (FTX) on the winding up of Quoine India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: D. Johnston (Alvarez & Marsal),  S. Kojima (FTX), B. Spitz (FTX), S. Melamed (FTX). | 0.80 | 683.00 | 546.40 |
| Buduguntae,Shashanka | Client Serving Contractor JS | 2/21/2024 | Non US Tax | Discussion with David (A&M), Seth, Sakiko & Ben (FTX) on the winding up of Quoine India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: D. Johnston (Alvarez & Marsal),  S. Kojima (FTX), B. Spitz (FTX), S. Melamed (FTX). | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 2/21/2024 | US Income Tax | Call to discuss status of documents to be produced to DOJ. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Manager | 2/21/2024 | US Income Tax | Call to discuss status of documents to be produced to DOJ. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.40 | 683.00 | 273.20 |
| Scott,James | Senior | 2/21/2024 | US Income Tax | Call to discuss status of documents to be produced to DOJ. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.40 | 600.00 | 240.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Client Serving Contractor JS | 2/21/2024 | US Income Tax | Call to discuss status of documents to be produced to DOJ. EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.40 | 551.00 | 220.40 |
| Srivastava,Nikita Asutosh | Partner/Principal | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FY 2023 financials update and transition plan for FTX Trading Gmbh due to team structure changes. EY Attendees: N. Srivastava, N. Hernandez, M. Borts, D. Mosdzin, M. Andriani, K. Mallwitz | 0.30 | 551.00 | 165.30 |
| Mallwitz,Katharina | Partner/Principal | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FY 2023 financials update and transition plan for FTX Trading Gmbh due to team structure changes. EY Attendees: N. Srivastava, N. Hernandez, M. Borts, D. Mosdzin, M. Andriani, K. Mallwitz | 0.30 | 415.00 | 124.50 |
| Andriani,Melanie | Partner/Principal | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FY 2023 financials update and transition plan for FTX Trading Gmbh due to team structure changes. EY Attendees: N. Srivastava, N. Hernandez, M. Borts, D. Mosdzin, M. Andriani, K. Mallwitz | 0.30 | 236.00 | 70.80 |
| Hernandez,Nancy I. | Client Serving Contractor JS | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FY 2023 financials update and transition plan for FTX Trading Gmbh due to team structure changes. EY Attendees: N. Srivastava, N. Hernandez, M. Borts, D. Mosdzin, M. Andriani, K. Mallwitz | 0.30 | 683.00 | 204.90 |
| Borts,Michael | Partner/Principal | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FY 2023 financials update and transition plan for FTX Trading Gmbh due to team structure changes. EY Attendees: N. Srivastava, N. Hernandez, M. Borts, D. Mosdzin, M. Andriani, K. Mallwitz | 0.30 | 814.00 | 244.20 |
| Mosdzin,Dennis | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FY 2023 financials update and transition plan for FTX Trading Gmbh due to team structure changes. EY Attendees: N. Srivastava, N. Hernandez, M. Borts, D. Mosdzin, M. Andriani, K. Mallwitz | 0.30 | 683.00 | 204.90 |
| Onwupelu,Shekinah | Senior | 2/21/2024 | Non US Tax | CITR Filing for each nigerian entities | 2.70 | 415.00 | 1,120.50 |
| Lekan-Salami,Adekunbi | Senior | 2/21/2024 | Non US Tax | Day 2 Review of notes to the financial statements for each entities | 2.90 | 551.00 | 1,597.90 |
| Momah,Sandra | Partner/Principal | 2/21/2024 | Non US Tax | Alignment of notes to the financial statements for each entities | 3.80 | 814.00 | 3,093.20 |
| Berman,Jake | Client Serving Contractor JS | 2/21/2024 | US Income Tax | Updating trial balance tracker for federal and international purposes | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | 2/21/2024 | US Income Tax | Analyzing trial balances for tax return/estimate purposes | 0.40 | 683.00 | 273.20 |
| McGee,Liz | Manager | 2/21/2024 | IRS Audit Matters | Research procedural tax questions. | 1.30 | 683.00 | 887.90 |
| Huang,Ricki | Manager | 2/21/2024 | US Income Tax | Organize PY supports and come up with missing client provided supports and request that from the client for the updated YE returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Manager | 2/21/2024 | US Income Tax | Download booking supports from client booking system and reconcile that to the TB provided by the client and gather the GL detail of each entities | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 2/21/2024 | US Income Tax | Estimated tax calculations - 2023 | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Senior | 2/21/2024 | US Income Tax | Research re: 9100 relief | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 2/21/2024 | US Income Tax | Correspondence re: IRS notices | 0.90 | 551.00 | 495.90 |
| O'Reilly,Logan | Partner/Principal | 2/21/2024 | Transfer Pricing | Royalty review | 2.00 | 415.00 | 830.00 |
| Figueroa,Carolina S | Manager | 2/21/2024 | Transfer Pricing | 12b memo sources search | 3.00 | 415.00 | 1,245.00 |
| Sarte,Angel Lyne | Manager | 2/21/2024 | Payroll Tax | Preparation of payment remittance online form for February 2024 | 0.50 | 236.00 | 118.00 |
| Perez,Ellen Joy | Senior | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) - Abridged Balance sheet FY 2023 edit to align with TB | 1.00 | 415.00 | 415.00 |
| Huang,Vanesa | Senior Manager | 2/21/2024 | US State and Local Tax | Reviewed prior year annual report filings with a 4/15 deadline and confirmed whether data is required, new accounts are required, or whether any registered agent issues would hinder annual reports for FTX entities in Arizona, California, Georgia, Hawaii, Indiana, Iowa, Kansas, Louisiana, Maryland, Mississippi, and Montana. | 2.60 | 415.00 | 1,079.00 |
| Huang,Vanesa | #N/A | 2/21/2024 | US State and Local Tax | Reviewed prior year annual report filings with a 4/15 deadline and confirmed whether data is required, new accounts are required, or whether any registered agent issues would hinder annual reports for FTX entities in Nevada, New Hampshire, New Jersey, North Carolina, Oregon, Tennessee, Virginia, Washington, Wisconsin, and Wyoming. | 2.70 | 415.00 | 1,120.50 |
| Huang,Vanesa | Senior Manager | 2/21/2024 | US State and Local Tax | Sent compiled update to A. Louie (EY) for processing FTX entity reports due 4/15/2024. | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Partner/Principal | 2/21/2024 | Project Management Office Transition | Prepare talk points for weekly project update | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Manager | 2/21/2024 | Project Management Office Transition | Review activity tracker open items for escalation | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Manager | 2/21/2024 | Project Management Office Transition | Updating the Project Management Office work items tracker for latest open items and action items | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Client Serving Contractor TJK | 2/21/2024 | Project Management Office Transition | Preparing the March stakeholder reporting package for upcoming deadlines | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 2/21/2024 | Project Management Office Transition | Updates to the status of upcoming tax deliverables in OGM | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior Manager | 2/21/2024 | Project Management Office Transition | Analysis of monthly run rate by workstream for presentation to ftx executive committee | 2.20 | 415.00 | 913.00 |
| Choudary,Hira | Senior | 2/21/2024 | Project Management Office Transition | Collected deliverables marked as 'late' from OGM and drafted email to get status updated from all workstreams | 2.70 | 236.00 | 637.20 |
| Gil Diez de Leon,Marta | Senior | 2/21/2024 | Value Added Tax | Follow-up by email correspondence with EY Canada on the status of the Canadian GST analysis | 1.00 | 683.00 | 683.00 |
| Gil Diez de Leon,Marta | Senior | 2/21/2024 | Value Added Tax | Follow-up by email correspondence with EY Cyprus on the deregistration for Innovatia | 1.00 | 683.00 | 683.00 |
| Bouza,Victor | Manager | 2/21/2024 | Value Added Tax | FTX Europe AG : Analysis of the VAT extracts and comparison with the invoices using the SFTA conversion rates in order to review the email prepared by A. Geisler (EY) to be sent to J. Bavaud (FTX). 0.5h | 0.50 | 551.00 | 275.50 |
| Geisler,Arthur | Managing Director | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Email for the preparation of the FS 2023 | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Senior Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Email for the preparation of the FS 2023 | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Email for the preparation of the FS 2023 | 1.00 | 236.00 | 236.00 |
| Leston,Juan | Client Serving Contractor TJK | 2/21/2024 | Value Added Tax | VAT topics FTX Europe | 1.60 | 866.00 | 1,385.60 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Review of responses to EY Cyprus's questions regarding available historical data being used to identify compliance obligations for Innovatia | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Partner/Principal | 2/21/2024 | Non US Tax | Correspondences concerning open items regarding historical data being utilized to identify Innovatia's compliance obligations | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Partner/Principal | 2/21/2024 | Non US Tax | Correspondences concerning the status of historical tax returns for Singapore entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences regarding rules for utilizing potential future tax losses in Japan | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Final review of February stakeholder reporting package for FTX leadership | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences concerning Fastlane's contract to perform accounting services for the Hong Kong entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences regarding compliance issues needing to be addressed for Quoine India | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences regarding the February payroll tax/social insurance payments for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences concerning the status of directors needing to be appointed to certain foreign entities to sign off on tax filings | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences regarding request from A&M to draft a summary detailing the outstanding/current compliance obligations and related fees for certain foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Review of the updated analysis concerning the applicability of Canadian sales tax to certain non-resident entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences regarding status/next steps for due diligence procedures being performed by Tricor for Hong Kong and Singapore | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | 2/21/2024 | Non US Tax | Correspondences concerning the amended contract for ACM to provide tax/accounting support for the Seychelles entities | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Partner/Principal | 2/21/2024 | Non US Tax | Foreign office due diligence and compliance status follow ups, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 3.00 | 415.00 | 1,245.00 |
| Hall,Emily Melissa | Senior Manager | 2/21/2024 | US State and Local Tax | Call with Texas Comptroller to determine payment instructions via Texas web portal. | 0.30 | 415.00 | 124.50 |
| Eikens,Ryan | Senior | 2/21/2024 | US State and Local Tax | Call with Texas Comptroller (i.e., Department of Revenue) to clarify the accrued interest amount on account and the approach to make an online payment. | 1.50 | 236.00 | 354.00 |
| Wagner,Kaspar | Client Serving Contractor | 2/21/2024 | Non US Tax | FTX Europe: Follow-up on specific accounting and legal questions, align with colleagues and client - draft email | 1.20 | 551.00 | 661.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Schwarzwälder,Christian | Senior Manager | 2/21/2024 | Non US Tax | FTX Europe: review e-mail prepared by Kaspar to Accounting team regarding conditions to release booked impairment on loan | 0.70 | 683.00 | 478.10 |
| Cho,Shuck | Partner/Principal | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Checked the general ledgers and reconciled with the bank details | 1.20 | 866.00 | 1,039.20 |
| Bailey,Doug | Senior Manager | 2/21/2024 | US International Tax | Analyze revised crypto gain and loss calculations | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Senior Manager | 2/21/2024 | US International Tax | Deep dive on Serum gain and loss calculations | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Senior Manager | 2/21/2024 | US International Tax | Revisions to tax basis methodology for  crypto gain and loss calculations | 3.10 | 866.00 | 2,684.60 |
| Karan,Anna Suncheuri | National Partner/Principal | 2/21/2024 | US International Tax | Creating the binder for the international 12/31 year end filings | 1.00 | 236.00 | 236.00 |
| Ortiz,Daniella | Managing Director | 2/21/2024 | US International Tax | Tax Year filing change | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Senior Manager | 2/21/2024 | US International Tax | Prep of FTX international tax info request | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 2/21/2024 | US International Tax | Review of FTX international tax filing work items | 2.40 | 236.00 | 566.40 |
| Shea JR,Thomas M | Senior | 2/21/2024 | US Income Tax | Follow-up written correspondence with Sullivan and Cromwell and internally re: 9100 relief | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Senior Manager | 2/21/2024 | US Income Tax | Final review and submission of draft 2023 and 2024 taxable income calculations to J. Ray, K. Schultea, and M. Cilia | 1.60 | 866.00 | 1,385.60 |
| Rumford,Neil | Managing Director | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gib) Ltd & ZUBR Exchange Ltd - review of FY2023 balance sheets for filing | 0.20 | 866.00 | 173.20 |
| Hall,Emily Melissa | Senior | 2/21/2024 | US State and Local Tax | Day 3: Updated status of SALT separate company deliverables. | 2.20 | 415.00 | 913.00 |
| Hall,Emily Melissa | Senior | 2/21/2024 | US State and Local Tax | Pulled together tax year 2022 returns to send to K. Wilson (EY) and A. Sauser (EY) for scoping purposes. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 2/21/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) with payment instructions for notices. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 2/21/2024 | US State and Local Tax | Provided response to M. Cilia's email concerning Annual Reports and Washington Business & Occupation tax deliverables. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | 2/21/2024 | US State and Local Tax | Drafted Alabama Power of Attorney form. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 2/21/2024 | US State and Local Tax | Sent Alabama Power of Attorney form to M. Cilia (FTX) for signature. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 2/21/2024 | US State and Local Tax | Responded to M. Cilia's (FTX) email concerning officer information for annual report filing. | 0.20 | 415.00 | 83.00 |
| Li,Eric | Senior Manager | 2/21/2024 | US State and Local Tax | Updated EY's FTX claims log as of 2/20/24 report received from Kroll to reflect amended claims and new claims for non-IRS matters. | 0.70 | 236.00 | 165.20 |
| Lowery,Kristie L | Manager | 2/21/2024 | Payroll Tax | Partner review of preference claim for individual as requested by Kathryn Schultea (FTX) as prepared by Kaitlin Wrenn. | 0.60 | 1,040.00 | 624.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/21/2024 | Payroll Tax | Request from Kathy Schultea (FTX) to review preference claim for individual. | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 2/21/2024 | Payroll Tax | Review of CA EDD West Realm employment tax account for remediation item with TriNet. | 0.70 | 683.00 | 478.10 |
| Hernandez,Nancy I. | Senior | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverable submitted by Cyprus and Germany prior to delivery to FTX/RLKS | 1.50 | 683.00 | 1,024.50 |
| Asim,Malik Umer | Managing Director | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus team on the FY 2022 financial statements filling status. | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Provide an update to Rob on the submission of February 2024 MORs for all entities within EY scope | 0.70 | 551.00 | 385.70 |
| Gorman,Doug A | Senior | 2/21/2024 | Technology | Develop Power BI metric and visual - Top Gainers - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/21/2024 | Technology | Develop Power BI metric and visual - Top Losers - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.20 | 551.00 | 110.20 |
| Haq,Shafay | Staff | 2/21/2024 | Technology | Analyze tax results of average and exact cost basis tax calculation results | 1.40 | 415.00 | 581.00 |
| Haq,Shafay | Managing Director | 2/21/2024 | Technology | Compile final tax package for Compliance review | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Client Serving Contractor JS | 2/21/2024 | Technology | Computation of remaining basis from remaining basis calculation. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 2/21/2024 | Technology | Token deficit analysis for remaining basis. | 3.30 | 683.00 | 2,253.90 |
| Bouza,Victor | Senior | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Preparation of an email to be shared with Swiss tax team (K. Wagner (EY)) regarding impairment of financial assets - accounting perspective and directives to disclose these amounts in the FS 2022 | 1.30 | 551.00 | 716.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tyllirou,Christiana | Manager | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating 2023 bookkeeping further to call with Jürg Bavaud on intercompany balances for FTX Crypto Services Ltd | 1.10 | 551.00 | 606.10 |
| Tyllirou,Christiana | Senior | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting email to Jürg Bavaud with 2023 FINAL ledgers for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.40 | 551.00 | 220.40 |
| Angeli,Ioannis | Staff | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating 2023 FS for FTX Crypto Services Ltd  after receipt of updated TB | 1.30 | 236.00 | 306.80 |
| Angeli,Ioannis | Staff | 2/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating 2023 FS for FTX EMEA Ltd after receipt of updated TB | 1.20 | 236.00 | 283.20 |
| Neziroski,David | Senior Manager | 2/21/2024 | Fee/Employment Applications | Begin to prepare the exhibits for August fee application | 1.60 | 365.00 | 584.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/21/2024 | Non US Tax | Finalizing SRP and emails (A&M, India, Seychelles) | 1.50 | 551.00 | 826.50 |
| Short,Victoria | Staff | 2/22/2024 | Payroll Tax | Internal employment tax touchpoint on account status updates and IDR requests /Audit documentation EY Attendees: V. Short, K. Wrenn | 1.10 | 551.00 | 606.10 |
| Wrenn,Kaitlin Doyle | Staff | 2/22/2024 | Payroll Tax | Internal employment tax touchpoint on account status updates and IDR requests /Audit documentation EY Attendees: V. Short, K. Wrenn | 1.10 | 683.00 | 751.30 |
| Inker,Brian | Staff | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| McComber,Donna | Manager | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 1,040.00 | 312.00 |
| Katsnelson,David | Manager | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 683.00 | 204.90 |
| O'Reilly,Logan | Manager | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Frapolly,Brody | Staff | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Manager | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 814.00 | 244.20 |
| Di Stefano,Giulia | Manager | 2/22/2024 | Transfer Pricing | Discussion about updating 2022 TP doc EY Attendees: B. Frapolly, B. Inker, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Karan,Anna Suncheuri | Manager | 2/22/2024 | US Income Tax | Meeting regarding coding the trial balances for import to one source for the calendar year end tax return  EY Attendees: A. Karan, R. Huang | 0.80 | 236.00 | 188.80 |
| Huang,Ricki | Senior | 2/22/2024 | US Income Tax | Meeting regarding coding the trial balances for import to one source for the calendar year end tax return  EY Attendees: A. Karan, R. Huang | 0.80 | 415.00 | 332.00 |
| Karan,Anna Suncheuri | Senior | 2/22/2024 | US International Tax | Meeting regarding how to get up the top consolidation binders on one source to include all the international entities EY Attendees: A. Karan, G. Jagannatha | 0.50 | 236.00 | 118.00 |
| Jagannatha,Gopi Yadav | Senior | 2/22/2024 | US International Tax | Meeting regarding how to get up the top consolidation binders on one source to include all the international entities EY Attendees: A. Karan, G. Jagannatha | 0.50 | 415.00 | 207.50 |
| Berman,Jake | National Partner/Principal | 2/22/2024 | US Income Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 683.00 | 478.10 |
| Scott,James | Managing Director | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 600.00 | 420.00 |
| Dulceak,Crystal | Senior | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Staff | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 415.00 | 290.50 |
| Zheng,Eva | Manager | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 551.00 | 385.70 |
| Gatt,Katie | Partner/Principal | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 683.00 | 478.10 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 683.00 | 478.10 |
| Sun,Yuchen | Manager | 2/22/2024 | US State and Local Tax | 2/22/24 State and Local Tax Field of Play call to discuss workstream updates. EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, K. Gatt | 0.70 | 415.00 | 290.50 |
| Braun,Avi | Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 236.00 | 94.40 |
| Karan,Anna Suncheuri | Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 236.00 | 94.40 |
| Katelas,Andreas | Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 551.00 | 220.40 |
| Ortiz,Daniella | Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 236.00 | 94.40 |
| Yang,Rachel Sim | Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 683.00 | 273.20 |
| Zhu,Philip | Senior | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 415.00 | 166.00 |
| Zhuo,Melody | Senior | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 236.00 | 94.40 |
| Glattstein,Arielle | Staff | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 415.00 | 166.00 |
| Choque,Steven | Senior Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 236.00 | 94.40 |
| Jagannatha,Gopi Yadav | Senior Manager | 2/22/2024 | US International Tax | Meeting to discuss OneSource setup to file the tax year change returns. EY Attendees: A. Braun, A. Katelas, A. Karan, A. Glattstein, D. Ortiz, G. Jagannatha, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Senior Manager | 2/22/2024 | US Income Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea Other Attendees: M. Cilia (FTX). | 0.50 | 866.00 | 433.00 |
| Berman,Jake | National Partner/Principal | 2/22/2024 | US Income Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea Other Attendees: M. Cilia (FTX). | 0.50 | 683.00 | 341.50 |
| Scott,James | Managing Director | 2/22/2024 | US Income Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea Other Attendees: M. Cilia (FTX). | 0.50 | 600.00 | 300.00 |
| Tong,Chia-Hui | Senior | 2/22/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea Other Attendees: M. Cilia (FTX). | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 2/22/2024 | Non US Tax | Meeting with FTX Chief Financial Officer: M. Cilia to discuss progress, status and action items. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, T. Shea Other Attendees: M. Cilia (FTX). | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 2/22/2024 | Non US Tax | 2/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Staff | 2/22/2024 | Non US Tax | 2/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Managing Director | 2/22/2024 | Non US Tax | 2/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Staff | 2/22/2024 | US International Tax | Meeting to discuss FTX filing info request EY Attendees: M. Zhuo, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Senior | 2/22/2024 | US International Tax | Meeting to discuss FTX filing info request EY Attendees: M. Zhuo, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.80 | 236.00 | 188.80 |
| Yang,Rachel Sim | Partner/Principal | 2/22/2024 | US International Tax | Meeting to discuss FTX compliance info request EY Attendees: M. Zhuo, J. Berman, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Senior Manager | 2/22/2024 | US International Tax | Meeting to discuss FTX compliance info request EY Attendees: M. Zhuo, J. Berman, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | 2/22/2024 | IRS Audit Matters | Meeting to discuss FTX compliance info request EY Attendees: M. Zhuo, J. Berman, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Manager | 2/22/2024 | US International Tax | Review of tax documentation to be produced to DOJ/IRS. EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 866.00 | 866.00 |
| Dubroff,Andy | Manager | 2/22/2024 | US International Tax | Review of tax documentation to be produced to DOJ/IRS. EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 814.00 | 814.00 |
| Jayanthi,Lakshmi | Senior | 2/22/2024 | US International Tax | Review of tax documentation to be produced to DOJ/IRS. EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Manager | 2/22/2024 | US International Tax | Review of tax documentation to be produced to DOJ/IRS. EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 866.00 | 866.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Manager | 2/22/2024 | US Income Tax | Review of tax documentation to be produced to DOJ/IRS.  EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 866.00 | 866.00 |
| Berman,Jake | Manager | 2/22/2024 | US Income Tax | Review of tax documentation to be produced to DOJ/IRS.  EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 683.00 | 683.00 |
| Scott,James | Senior | 2/22/2024 | US Income Tax | Review of tax documentation to be produced to DOJ/IRS.  EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 600.00 | 600.00 |
| Mistler,Brian M | Manager | 2/22/2024 | US Income Tax | Review of tax documentation to be produced to DOJ/IRS.  EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 551.00 | 551.00 |
| Lowery,Kristie L | Manager | 2/22/2024 | Payroll Tax | Review of tax documentation to be produced to DOJ/IRS.  EY Attendees: B. Mistler, J. Berman, D. Bailey, J. Scott, L. Jayanthi, K. Lowery, L. Lovelace, T. Shea, A. Dubroff Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell), C. Sullivan (S&C), R. Gordon (Alvarez & Marsal) | 1.00 | 1,040.00 | 1,040.00 |
| Mistler,Brian M | Managing Director | 2/22/2024 | US Income Tax | Discussion of crypto gain/loss estimates with A&M. EY Attendees: B. Mistler Other Attendees: R. Gordon (Alvarez & Marsal), K. Ramanathan (A&M), | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior Manager | 2/22/2024 | US Income Tax | Meeting to discuss updated crypto projections EY Attendees: B. Mistler, R. Huang | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Staff | 2/22/2024 | US Income Tax | Meeting to discuss updated crypto projections EY Attendees: B. Mistler, R. Huang | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Staff | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE AG - Call with J. Leston (EY) to discuss about the possibilities regarding impairment booked on FTX Europe accounts | 0.30 | 551.00 | 165.30 |
| Leston,Juan | Senior | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE AG - Call with V.Bouza (EY) to discuss about the possibilities regarding impairment booked on FTX Europe accounts | 0.30 | 866.00 | 259.80 |
| DeVincenzo,Jennie | Manager | 2/22/2024 | Payroll Tax | Weekly client touchpoint regarding IDR status and state account updates EY Attendees: V. Short, K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.40 | 814.00 | 325.60 |
| Lowery,Kristie L | Senior | 2/22/2024 | Payroll Tax | Weekly client touchpoint regarding IDR status and state account updates EY Attendees: V. Short, K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.40 | 1,040.00 | 416.00 |
| Short,Victoria | Manager | 2/22/2024 | Payroll Tax | Weekly client touchpoint regarding IDR status and state account updates EY Attendees: V. Short, K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior | 2/22/2024 | Payroll Tax | Weekly client touchpoint regarding IDR status and state account updates EY Attendees: V. Short, K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.40 | 683.00 | 273.20 |
| Adegun,Adeyemi | Manager | 2/22/2024 | Non US Tax | Day 2 Review of taxable income and expense based on significant economic presence rule | 3.90 | 683.00 | 2,663.70 |
| Momah,Sandra | Manager | 2/22/2024 | Non US Tax | Review and approval of draft financial statements for 4 financial years | 3.90 | 814.00 | 3,174.60 |
| Madrasi,Hussain | Manager | 2/22/2024 | Non US Tax | Preliminary review of the updated deck capturing foreign exchange control implications | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Partner/Principal | 2/22/2024 | IRS Audit Matters | Updating substantiation of expense analysis for international entities | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Manager | 2/22/2024 | US Income Tax | Putting together executive summary workbook for future tax projection analysis | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | 2/22/2024 | US Income Tax | Responding to email questions from RLKS regarding latest 10.31 analysis | 0.30 | 683.00 | 204.90 |
| Scott,James | Partner/Principal | 2/22/2024 | US Income Tax | Review final deliverable of projected federal taxable income for management review | 0.60 | 600.00 | 360.00 |
| McGee,Liz | Managing Director | 2/22/2024 | IRS Audit Matters | Research procedural tax issue relating to filings. | 3.20 | 683.00 | 2,185.60 |
| Huang,Ricki | Senior | 2/22/2024 | US Income Tax | Map out the TBs for all entities and consolidate with 1031 TB for all entities for return filling purposes | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 2/22/2024 | US Income Tax | Map out the TBs for all entities and consolidate with 1031 TB for all entities for return filling purposes -2 | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Senior | 2/22/2024 | US Income Tax | Correspondence re: 2024 projected asset disposals | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 2/22/2024 | US Income Tax | Updates to TY2024 estimates | 1.90 | 551.00 | 1,046.90 |
| O'Reilly,Logan | Senior Manager | 2/22/2024 | Transfer Pricing | Updates to TY2024 estimates | 2.00 | 415.00 | 830.00 |
| Frapolly,Brody | Manager | 2/22/2024 | Transfer Pricing | Royalty review 2 | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Partner/Principal | 2/22/2024 | Transfer Pricing | 2022 TP Document Review | 1.50 | 236.00 | 354.00 |
| Figueroa,Carolina S | Partner/Principal | 2/22/2024 | Transfer Pricing | 2022 TP Document Review Part 2 | 1.00 | 415.00 | 415.00 |
| Di Stefano,Giulia | Partner/Principal | 2/22/2024 | Transfer Pricing | 12b memo continue sources search | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Manager | 2/22/2024 | Transfer Pricing | Review of the memorandum on the AFR | 3.40 | 814.00 | 2,767.60 |
| Dulceak,Crystal | Managing Director | 2/22/2024 | US State and Local Tax | Analyze any changes to be made to transfer pricing documentation as a result of change in year-end back to 12/31 | 0.80 | 551.00 | 440.80 |
| Wilson,Kamme | Senior Manager | 2/22/2024 | US State and Local Tax | Prepared email to E. Hall (EY) concerning certain questions for annual report filings. | 0.50 | 683.00 | 341.50 |
| Huang,Vanesa | Managing Director | 2/22/2024 | US State and Local Tax | Reviewed tax year 2022 filings to determine complexity and provide high-level scoping | 1.70 | 415.00 | 705.50 |
| Tong,Chia-Hui | Manager | 2/22/2024 | Project Management Office Transition | Reviewed client inquiry regarding 3/15/2024 data request open issues. | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Manager | 2/22/2024 | Project Management Office Transition | Prepare agenda for FTX touchpoint | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior Manager | 2/22/2024 | Project Management Office Transition | Finalize weekly status for distribution to stakeholders | 2.40 | 415.00 | 996.00 |
| Ancona,Christopher | Manager | 2/22/2024 | Project Management Office Transition | Updates to the exhibits on the fee applications for November | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior Manager | 2/22/2024 | Project Management Office Transition | Reviewing status of completed deliverables to ensure upcoming tax deadlines are being met | 0.60 | 415.00 | 249.00 |
| Gil Diez de Leon,Marta | Staff | 2/22/2024 | Value Added Tax | Correspondence with tax workstreams regarding status updates to OGM dashboards for reporting to ftx committee | 1.00 | 683.00 | 683.00 |
| Bruno,Hannah | Partner/Principal | 2/22/2024 | Value Added Tax | Follow-up by email correspondence with EY Japan regarding the 2023 Consumption Tax returns for the 3 Japanese entities in scope | 1.00 | 236.00 | 236.00 |
| Bouza,Victor | Manager | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local teams on upcoming deliverable status | 0.70 | 551.00 | 385.70 |
| Geisler,Arthur | National Partner/Principal | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of the email to be shared with Swiss tax team (K. Wagner (EY)) regarding impairment of financial assets - accounting perspective and directives to disclose these amounts in the FS 2022 | 1.50 | 236.00 | 354.00 |
| Leston,Juan | Senior | 2/22/2024 | Value Added Tax | FTX Europe AG : Email for the preparation of the FS 2023 updating | 0.70 | 866.00 | 606.20 |
| Hammon,David Lane | Senior Manager | 2/22/2024 | Non US Tax | VAT topics | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/22/2024 | Non US Tax | Correspondences concerning the status of financials statements for South Korea and Vietnam | 0.20 | 551.00 | 110.20 |
| | | | | Correspondences regarding the rules for utilizing tax losses in Japan | | | |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | 2/22/2024 | Non US Tax | Correspondence regarding Quoine India's outstanding tax compliance/regulatory issues and next steps for addressing them | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 2/22/2024 | Non US Tax | Drafting of summary for A&M detailing outstanding/current compliance obligations for certain foreign entities as well as the related fees to get the entities compliant | 2.30 | 551.00 | 1,267.30 |
| Hammon,David Lane | Senior Manager | 2/22/2024 | Non US Tax | Creation of summary of service providers responsible for addressing compliance obligations for certain foreign entities | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Manager | 2/22/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions, removals from scope based on conversations with EY local teams and FTX leadership | 3.50 | 415.00 | 1,452.50 |
| Mistler,Brian M | Senior | 2/22/2024 | US Income Tax | Prep for meeting on estimated  tax liabilities | 1.60 | 551.00 | 881.60 |
| Wagner,Kaspar | Partner/Principal | 2/22/2024 | Non US Tax | FTX Europe: Simulated loan, coordination with client and accounting, draft email, send to client | 0.80 | 551.00 | 440.80 |
| Schwarzwälder,Christian | Staff | 2/22/2024 | Non US Tax | FTX Europe: review e-mail prepared by Kaspar to Accounting team regarding conditions to release booked impairment on loan (2nd review of adjusted version) | 0.40 | 683.00 | 273.20 |
| Chachan,Aparajita | Senior Manager | 2/22/2024 | Non US Tax | Basis the information received from the Client and the call, updating the information gaps and way forward in the deck capturing foreign exchange control implications. | 0.80 | 415.00 | 332.00 |
| Jung,Yu-Seon | Senior | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepared the financial statement draft for client review | 3.40 | 551.00 | 1,873.40 |
| Bailey,Doug | Senior | 2/22/2024 | US International Tax | Additional revisions to tax basis methodology for crypto gain and loss calculations | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Partner/Principal | 2/22/2024 | US International Tax | Draft explanation for Serum gain and loss calculations | 3.50 | 866.00 | 3,031.00 |
| Braun,Avi | Manager | 2/22/2024 | US International Tax | Working on OneSource setup for tax year change returns. | 0.60 | 236.00 | 141.60 |
| Jayanthi,Lakshmi | Client Serving Contractor JS | 2/22/2024 | US International Tax | Follow up research on various IRS claims | 2.20 | 683.00 | 1,502.60 |
| Karan,Anna Suncheuri | Senior | 2/22/2024 | US International Tax | Following up with customer service regarding setting up international entities filing binder properly | 1.50 | 236.00 | 354.00 |
| Karan,Anna Suncheuri | Senior | 2/22/2024 | US Income Tax | Plan for ty22 amended return | 1.70 | 236.00 | 401.20 |
| Karan,Anna Suncheuri | Senior Manager | 2/22/2024 | US International Tax | Setting up the binders | 3.10 | 236.00 | 731.60 |
| Katelas,Andreas | Senior | 2/22/2024 | US International Tax | Review financial information in relation to change in year-end | 2.60 | 551.00 | 1,432.60 |
| Ortiz,Daniella | Partner/Principal | 2/22/2024 | US International Tax | OIT Setup | 0.60 | 236.00 | 141.60 |
| Zhu,Philip | Senior | 2/22/2024 | US International Tax | OIT Setting + entity TB checking | 2.50 | 415.00 | 1,037.50 |
| Zhuo,Melody | Senior | 2/22/2024 | US International Tax | Update FTX international tax info request | 1.30 | 236.00 | 306.80 |
| Shea JR,Thomas M | Senior Manager | 2/22/2024 | US Income Tax | Follow-up written correspondence re: review comments from J. Ray/K. Schultea/M. Cilia on taxable income estimated calculations | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 2/22/2024 | US Income Tax | Follow-up internal written correspondence re: 9100 relief | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 2/22/2024 | US Income Tax | Follow-up review and circulation of revised 2023 and 2024 estimated taxable income calculations to broader group (including Sullivan and Cromwell and Alvarez and Marsal) | 1.70 | 866.00 | 1,472.20 |
| Shea JR,Thomas M | Senior Manager | 2/22/2024 | US Income Tax | Review of write-up w/r/t to treatment of specific cryptocurrency matter raise during review | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | 2/22/2024 | US Income Tax | Written correspondence with K. Schultea/M. Cilia and internally re: potential adjustments to taxable income calculations | 1.10 | 866.00 | 952.60 |
| Rumford,Neil | Senior Manager | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) Ltd - responding by Teams to Q from Nikita Asutosh re requirements of directors for signing accounts | 0.30 | 866.00 | 259.80 |
| Louie,Alexis P | Senior | 2/22/2024 | US State and Local Tax | Drafted three annual report renewal instructions for Arizona and California for different FTX entities. | 3.80 | 236.00 | 896.80 |
| Louie,Alexis P | Managing Director | 2/22/2024 | US State and Local Tax | Drafted four annual report renewal instructions for Georgia, Hawaii, and Washington for different FTX entities. | 2.80 | 236.00 | 660.80 |
| Hall,Emily Melissa | Senior | 2/22/2024 | US State and Local Tax | Day 1: updated status of SALT compliance unitary  deliverables | 2.40 | 415.00 | 996.00 |
| Hall,Emily Melissa | Senior | 2/22/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) regarding suggested response to jurisdiction for filing matter. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Manager | 2/22/2024 | US State and Local Tax | Mapped out workpaper for Mississippi prior year filing for FTX entity. | 1.70 | 415.00 | 705.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wrenn,Kaitlin Doyle | Partner/Principal | 2/22/2024 | Payroll Tax | Responses to Delaney Ornelas (FTX) and Kathryn Schultea (FTX) on requested items for United Healthcare Audit questionnaire. | 1.20 | 683.00 | 819.60 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status as of February 20th in OGM and follow up with teams to provide tentative due dates | 1.00 | 551.00 | 551.00 |
| Gorman,Doug A | Senior | 2/22/2024 | Technology | Develop Power BI metric and visual - PnL Per Year - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 2/22/2024 | Technology | Develop Power BI metric and visual - PnL Per Asset - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Senior | 2/22/2024 | Technology | Develop Power BI metric and visual - Trades Volume - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Partner/Principal | 2/22/2024 | Technology | Develop Power BI metric and visual - Trades Assets - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.60 | 551.00 | 330.60 |
| Haq,Shafay | Senior Manager | 2/22/2024 | Technology | Export SRM trades for compliance basis review | 0.80 | 415.00 | 332.00 |
| Haq,Shafay | Manager | 2/22/2024 | Technology | Validate results on SRM Tax Liability | 1.20 | 415.00 | 498.00 |
| Porto,Michael | Managing Director | 2/22/2024 | Technology | SRM review and analysis for ongoing reporting. | 2.50 | 683.00 | 1,707.50 |
| Tyllirou,Christiana | Manager | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Managers Review of additional documentation provided by A&M regarding Innovatia Ltd | 1.10 | 551.00 | 606.10 |
| Angeli,Ioannis | Staff | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing Senior Manager comments in 2023 FS  FTX Crypto Services Ltd | 0.80 | 236.00 | 188.80 |
| Angeli,Ioannis | Manager | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing Senior Manager comments in 2023 FS FTX EMEA Ltd | 0.70 | 236.00 | 165.20 |
| Kyriakides,Stavros | Senior | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Managers review of updated 2023 FS for FTX Crypto | 0.80 | 683.00 | 546.40 |
| Kyriakides,Stavros | Senior | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Managers review of updated 2023 FS for FTX EMEA | 0.70 | 683.00 | 478.10 |
| Kyriakides,Stavros | Managing Director | 2/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Managers Review of additional documentation provided by A&M regarding Innovatia Ltd | 1.10 | 683.00 | 751.30 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/22/2024 | Non US Tax | Vietnam summary of filing obligations, SGP registy summary, review of potential dismissal entities  compliance summary and Emails | 2.70 | 551.00 | 1,487.70 |
| Hall,Emily Melissa | Senior | 2/23/2024 | US State and Local Tax | Meeting to discuss process of updating status of state and local tax unitary deliverables. EY Attendees: E. Hall, K. Tupper | 0.30 | 415.00 | 124.50 |
| Tupper,Kyle | Manager | 2/23/2024 | US State and Local Tax | Meeting to discuss process of updating status of state and local tax unitary deliverables. EY Attendees: E. Hall, K. Tupper | 0.30 | 415.00 | 124.50 |
| Scott,James | Manager | 2/23/2024 | Non US Tax | Meeting to discuss the status of Seychelles due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM). | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Client Serving Contractor JS | 2/23/2024 | Non US Tax | Meeting to discuss the status of Seychelles due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM). | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Client Serving Contractor JS | 2/23/2024 | Non US Tax | Meeting to discuss the status of Seychelles due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM). | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Manager | 2/23/2024 | Non US Tax | Meeting to discuss the status of Seychelles due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM). | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Senior | 2/23/2024 | Non US Tax | 2/23/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 2/23/2024 | Non US Tax | 2/23/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior Manager | 2/23/2024 | Non US Tax | 2/23/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Partner/Principal | 2/23/2024 | US Income Tax | Meeting to discuss the potential dismissal of certain FTX entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 866.00 | 259.80 |
| Scott,James | Partner/Principal | 2/23/2024 | Non US Tax | Meeting to discuss the potential dismissal of certain FTX entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | Senior | 2/23/2024 | Non US Tax | Meeting to discuss the potential dismissal of certain FTX entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Staff | 2/23/2024 | Non US Tax | Meeting to discuss the potential dismissal of certain FTX entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 2/23/2024 | Non US Tax | Meeting to discuss the potential dismissal of certain FTX entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Braun,Avi | Manager | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 236.00 | 141.60 |
| Karan,Anna Suncheuri | Senior | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 236.00 | 141.60 |
| Ortiz,Daniella | Manager | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 236.00 | 141.60 |
| Yang,Rachel Sim | Senior | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 683.00 | 409.80 |
| Zhu,Philip | Senior Manager | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 415.00 | 249.00 |
| Zhuo,Melody | Senior | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 236.00 | 141.60 |
| Short,Victoria | Senior | 2/23/2024 | Payroll Tax | Internal discussion on documentation organization and EYI compliance relating to employment tax  EY Attendees: V. Short, K. Wrenn | 0.70 | 551.00 | 385.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 2/23/2024 | Payroll Tax | Internal discussion on documentation organization and EYI compliance relating to employment tax  EY Attendees: V. Short, K. Wrenn | 0.70 | 683.00 | 478.10 |
| Yang,Rachel Sim | Manager | 2/23/2024 | US International Tax | Meeting to discuss FTX ITS Compliance Info Request  EY Attendees: M. Zhuo, R. Yang | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Managing Director | 2/23/2024 | US International Tax | Meeting to discuss FTX ITS Compliance Info Request  EY Attendees: M. Zhuo, R. Yang | 0.40 | 236.00 | 94.40 |
| Choque,Steven | Senior | 2/23/2024 | US International Tax | Meeting with the international compliance team regarding delegation of work for the refiling of tax year 2022 returns EY Attendees: A. Braun, A. Karan, D. Ortiz, M. Zhuo, P. Zhu, R. Yang, S. Choque | 0.60 | 236.00 | 141.60 |
| Zhuo,Melody | Senior | 2/23/2024 | US International Tax | Meeting to discuss FTX partnership compliance EY Attendees: M. Zhuo, M. Babikian | 1.00 | 236.00 | 236.00 |
| Babikian,Mher | Staff | 2/23/2024 | US Income Tax | Meeting to discuss FTX partnership compliance EY Attendees: M. Zhuo, M. Babikian | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | 2/23/2024 | US Income Tax | Meeting to discuss IRS questions about deductions EY Attendees: G. Stefano, B. Mistler | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Manager | 2/23/2024 | Transfer Pricing | Meeting to discuss IRS questions about deductions EY Attendees: G. Stefano, B. Mistler | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | 2/23/2024 | IRS Audit Matters | Discussion of expense substantiation and documentation with S&C. EY Attendees: B. Mistler, J. Berman Other Attendees: C. Sullivan (S&C), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 2/23/2024 | US Income Tax | Discussion of expense substantiation and documentation with S&C. EY Attendees: B. Mistler, J. Berman Other Attendees: C. Sullivan (S&C), | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Client Serving Contractor JS | 2/23/2024 | IRS Audit Matters | Meeting to discuss expense substantiation for international entities.  EY Attendees: B. Mistler, R. Huang, J. Berman | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Client Serving Contractor JS | 2/23/2024 | IRS Audit Matters | Meeting to discuss expense substantiation for international entities.  EY Attendees: B. Mistler, R. Huang, J. Berman | 0.50 | 415.00 | 207.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior | 2/23/2024 | US Income Tax | Meeting to discuss expense substantiation for international entities. EY Attendees: B. Mistler, R. Huang, J. Berman | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior Manager | 2/23/2024 | US Income Tax | Follow-up call with A&M to discuss crypto gain/loss estimates. EY Attendees: B. Mistler Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal). | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 2/23/2024 | US Income Tax | Call to discuss royalty expense EY Attendees: B. Mistler, G. Stefano | 0.40 | 551.00 | 220.40 |
| Di Stefano,Giulia | Senior | 2/23/2024 | Transfer Pricing | Call to discuss royalty expense EY Attendees: B. Mistler, G. Stefano | 0.40 | 415.00 | 166.00 |
| Huang,Ricki | Senior Manager | 2/23/2024 | IRS Audit Matters | Meeting to discuss tax return extensions EY Attendees: B. Mistler, R. Huang | 0.90 | 415.00 | 373.50 |
| Mistler,Brian M | Manager | 2/23/2024 | US Income Tax | Meeting to discuss tax return extensions EY Attendees: B. Mistler, R. Huang | 0.90 | 551.00 | 495.90 |
| Masaku,Taiwo | Manager | 2/23/2024 | Non US Tax | Update of CITR Filing for each nigerian entities | 2.00 | 415.00 | 830.00 |
| Adegun,Adeyemi | Manager | 2/23/2024 | Non US Tax | Review and update of draft financial statements for each nigerian entities for 4 financial years | 3.40 | 683.00 | 2,322.20 |
| Berman,Jake | Senior Manager | 2/23/2024 | IRS Audit Matters | Drafting email response to S&C regarding expense substantiation information | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Manager | 2/23/2024 | IRS Audit Matters | Continuing to make updates to expense substantiation workbook for international expenses | 1.10 | 683.00 | 751.30 |
| McGee,Liz | Partner/Principal | 2/23/2024 | IRS Audit Matters | Analyze new procedural tax issue. | 2.10 | 683.00 | 1,434.30 |
| Wielobob,Kirsten | Senior | 2/23/2024 | IRS Audit Matters | Emails re 9100 relief and TY2022 returns. Review 9100 regulations. | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 2/23/2024 | IRS Audit Matters | Go through TY22 international entities' 5471s and their underlying supports to reconcile for denied expenses | 3.60 | 415.00 | 1,494.00 |
| Mistler,Brian M | Manager | 2/23/2024 | US Income Tax | Correspondence re: 2023 asset sales | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Senior | 2/23/2024 | US Income Tax | Review of basis calculations | 2.10 | 551.00 | 1,157.10 |
| Billings,Phoebe | Senior Manager | 2/23/2024 | Transfer Pricing | Clean up of royalty calculation file for 2020 and 2021 to share with Brian | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Partner/Principal | 2/23/2024 | Transfer Pricing | Followed up on conversation with B. Misteler on IRS questions | 0.30 | 415.00 | 124.50 |
| Dulceak,Crystal | Manager | 2/23/2024 | US State and Local Tax | Reviewed annual report request list to determine open items. | 0.20 | 551.00 | 110.20 |
| Dulceak,Crystal | Senior | 2/23/2024 | US State and Local Tax | Sent follow-up email containing additional data for file remaining annual reports due March 2024. | 0.30 | 551.00 | 165.30 |
| Tupper,Kyle | Staff | 2/23/2024 | US State and Local Tax | Updated status of certain tax year 2022 state and local tax unitary deliverables. | 2.40 | 415.00 | 996.00 |
| Huang,Vanesa | Senior Manager | 2/23/2024 | US State and Local Tax | Reviewed 4/15/2024 Arizona, California, Georgia, Hawaii, and Washington reports for FTX entities. | 1.90 | 415.00 | 788.50 |
| Huang,Vanesa | Managing Director | 2/23/2024 | US State and Local Tax | Updated 3/15/2024 information request and sent updated workbook to C. Dulceak (EY). | 2.90 | 415.00 | 1,203.50 |
| Huang,Vanesa | Manager | 2/23/2024 | US State and Local Tax | Assisted A. Louie (EY) with Delaware report for FTX entity. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior Manager | 2/23/2024 | US State and Local Tax | Updated all FTX entities' officer listings on file per client feedback, compiled PDFs for relevant entities | 0.90 | 415.00 | 373.50 |
| Huang,Vanesa | Manager | 2/23/2024 | US State and Local Tax | Sent compiled officer PDF files for FTX entities filing Delaware reports to A. Louie (EY) for filing instructions. | 0.80 | 415.00 | 332.00 |
| Huang,Vanesa | Staff | 2/23/2024 | US State and Local Tax | Assisted with Iowa report preparation for FTX entities. | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Manager | 2/23/2024 | Project Management Office Transition | Review work tracker open items for next week's work items | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Senior Manager | 2/23/2024 | Non US Tax | Finalization of summary for A&M detailing outstanding/current compliance obligations for certain foreign entities (including cost to address them) | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Senior Manager | 2/23/2024 | Non US Tax | Correspondences concerning the status of the financial statements for South Korea and Vietnam | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 2/23/2024 | Non US Tax | Correspondences concerning applicability of employee payroll deductions in Gibraltar | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/23/2024 | Non US Tax | Correspondences regarding next steps for addressing tax/statutory reporting compliance obligations for the Singapore entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/23/2024 | Non US Tax | Correspondences regarding updated amended contract for AMC to provide tax/accounting support for the Seychelles entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 2/23/2024 | Non US Tax | Correspondences clarifying the scope of services concerning Japan consumption taxes | 0.20 | 551.00 | 110.20 |
| Allen,Jenefier Michelle | Partner/Principal | 2/23/2024 | Non US Tax | 2/23/24: OGM - Create new deliverables; remove deliverables no longer in scope | 0.40 | 236.00 | 94.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Client Serving Contractor JS | 2/23/2024 | Non US Tax | Review March deliverables and communication to local teams regarding the status | 3.00 | 415.00 | 1,245.00 |
| Wagner,Kaspar | Managing Director | 2/23/2024 | Non US Tax | FTX Europe: re SAPA: Accounting principle / impairment / simulated loan - coordination with client | 0.60 | 551.00 | 330.60 |
| Schwarzwälder,Christian | Managing Director | 2/23/2024 | Non US Tax | FTX Europe: review e-mails prepared by Kaspar by Central Team regarding update of Law firm on current developments and to client regarding call request to discuss the accounting and tax treatment of the loan impairment resp. its reversal | 0.50 | 683.00 | 341.50 |
| Cho,Shuck | Senior Manager | 2/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Checked the financial statement draft | 1.20 | 866.00 | 1,039.20 |
| Bailey,Doug | Senior | 2/23/2024 | US International Tax | Further refinements to Serum calculations and tax basis methodology | 3.20 | 866.00 | 2,771.20 |
| Braun,Avi | Manager | 2/23/2024 | US International Tax | Teaching team how to file the tax year change returns on OneSource. | 0.40 | 236.00 | 94.40 |
| Karan,Anna Suncheuri | Senior Manager | 2/23/2024 | US International Tax | Clean up binders for filing | 0.90 | 236.00 | 212.40 |
| Karan,Anna Suncheuri | Senior | 2/23/2024 | US Income Tax | Coding the trial balance for import to tax preparation software | 1.60 | 236.00 | 377.60 |
| Karan,Anna Suncheuri | Senior | 2/23/2024 | US Income Tax | Continued coding the trial balance for import to tax preparation software | 3.90 | 236.00 | 920.40 |
| Zhu,Philip | Senior | 2/23/2024 | US International Tax | OIT Setting technical issue | 1.00 | 415.00 | 415.00 |
| Zhuo,Melody | Senior | 2/23/2024 | US International Tax | Analyze PBC for filing requirements for new entity identified | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Manager | 2/23/2024 | US International Tax | Review of PBC for entity info | 2.00 | 236.00 | 472.00 |
| Louie,Alexis P | Senior Manager | 2/23/2024 | US State and Local Tax | Drafted four annual report renewal instructions for Nevada, New Jersey, Virginia, and Delaware for different FTX entities. | 3.60 | 236.00 | 849.60 |
| Louie,Alexis P | Manager | 2/23/2024 | US State and Local Tax | Drafted five annual report renewal instructions for Delaware, Tennessee, Wyoming, and North Carolina for different FTX entities | 3.80 | 236.00 | 896.80 |
| Sauser,Amanda | Manager | 2/23/2024 | US State and Local Tax | Reviewed tax year 2022 filings to determine complexity . | 1.10 | 683.00 | 751.30 |
| Sauser,Amanda | Senior | 2/23/2024 | US State and Local Tax | Provided scoping for tax year 2022 returns to E. Hall (EY) to determine staffing . | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior Manager | 2/23/2024 | US State and Local Tax | Day 2: updated status of SALT unitary compliance deliverables. | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | 2/23/2024 | US State and Local Tax | Review of potential apportionment impact of November 2022 and December 2022 to prior year filings. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | 2/23/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) with suggested annual report filing approach. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Staff | 2/23/2024 | US State and Local Tax | Drafted Washington Business & Occupation filing instructions for January 2024 return. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 2/23/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) with annual report open items and WA Business & Occupation tax filing instructions. | 0.60 | 415.00 | 249.00 |
| Short,Victoria | Manager | 2/23/2024 | Payroll Tax | Payroll Tax EYI documentation organization repository for state filings. | 1.60 | 551.00 | 881.60 |
| Asim,Malik Umer | Manager | 2/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Local teams to get a status update on the progress of FY 2023 financial statement preparation and sending the 1st Draft to the client. | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Senior | 2/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of response to document additional questions on outstanding compliance for Innovatia Ltd | 1.00 | 551.00 | 551.00 |
| Gorman,Doug A | Senior | 2/23/2024 | Technology | Develop Power BI metric and visual - Trades Asset Value & Type - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 2/23/2024 | Technology | Develop Power BI metric and visual - Trades Timeline - for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Managing Director | 2/23/2024 | Technology | Publish Power BI report to online reporting service for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Haq,Shafay | Manager | 2/23/2024 | Technology | Investigate impact of SRM basis in total tax liability and basis calc | 0.70 | 415.00 | 290.50 |
| Haq,Shafay | Managing Director | 2/23/2024 | Technology | Investigate and export results for SRM Tax Liability for IRS tax return explanation | 1.30 | 415.00 | 539.50 |
| Porto,Michael | National Partner/Principal | 2/23/2024 | Technology | Inflow analysis of SRM token. | 2.80 | 683.00 | 1,912.40 |
| Chang-Waye,Amanda | Senior Manager | 2/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Prep meeting relating to EY USA to discuss requested information 2)Meeting to discuss the status of Seychelles due diligence - EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 551.00 | 275.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Faerber,Anna | Senior Manager | 2/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Prep meeting relating to EY USA to discuss requested information 2)Meeting to discuss the status of Seychelles due diligence - EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/23/2024 | Non US Tax | Review of updated summary with the outstanding/ongoing compliance as well as the associated costs. Emails with Canada, Vietnam, team and tec validations and SGP | 2.00 | 551.00 | 1,102.00 |
| Hall,Emily Melissa | Senior | 2/24/2024 | US State and Local Tax | Updated status of state annual report deliverables. | 1.40 | 415.00 | 581.00 |
| Bailey,Doug | Senior | 2/25/2024 | US International Tax | Meeting to discuss treatment of crypto transactions EY Attendees: B. Mistler, M. Porto, D. Bailey | 1.40 | 866.00 | 1,212.40 |
| Mistler,Brian M | Manager | 2/25/2024 | US Income Tax | Meeting to discuss treatment of crypto transactions EY Attendees: B. Mistler, M. Porto, D. Bailey | 1.40 | 551.00 | 771.40 |
| Porto,Michael | Senior | 2/25/2024 | Technology | Meeting to discuss treatment of crypto transactions EY Attendees: B. Mistler, M. Porto, D. Bailey | 1.40 | 683.00 | 956.20 |
| Lekan-Salami,Adekunbi | Senior | 2/25/2024 | Non US Tax | Day 3 Review of notes to the financial statements for each entities | 3.00 | 551.00 | 1,653.00 |
| Hall,Emily Melissa | Manager | 2/25/2024 | US State and Local Tax | Day 1: Updated status of state extension deliverables | 1.80 | 415.00 | 747.00 |
| Wagner,Kaspar | Staff | 2/26/2024 | Non US Tax | FTX Europe: Call with Client, Accounting and Tax team re impairment on receivables respecting accounting principles and legal requirements | 1.00 | 551.00 | 551.00 |
| Schwarzwälder,Christian | Manager | 2/26/2024 | Non US Tax | FTX Europe: Call with Client, Accounting and Tax team re impairment on receivables respecting accounting principles and legal requirements | 1.00 | 683.00 | 683.00 |
| Bouza,Victor | Manager | 2/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe: Call with Client, Accounting and Tax team re impairment on receivables respecting accounting principles and legal requirements | 1.00 | 551.00 | 551.00 |
| Leston,Juan | Staff | 2/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe: Call with Client, Accounting and Tax team re impairment on receivables respecting accounting principles and legal requirements | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Senior | 2/26/2024 | US Income Tax | Call to discuss 2022 tax filings. EY Attendees: B. Mistler, J. Scott, T. Shea | 0.40 | 866.00 | 346.40 |
| Scott,James | Staff | 2/26/2024 | US Income Tax | Call to discuss 2022 tax filings. EY Attendees: B. Mistler, J. Scott, T. Shea | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Senior Manager | 2/26/2024 | US Income Tax | Call to discuss 2022 tax filings. EY Attendees: B. Mistler, J. Scott, T. Shea | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Senior Manager | 2/26/2024 | US Income Tax | Meeting to review updated tax estimate files EY Attendees: B. Mistler, T. Shea | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Senior | 2/26/2024 | US Income Tax | Meeting to review updated tax estimate files EY Attendees: B. Mistler, T. Shea | 0.60 | 551.00 | 330.60 |
| Scott,James | Senior Manager | 2/26/2024 | US Income Tax | Meeting to discuss the UK pension registration. EY Attendees: C. Maclean, D. Hammon, E. Schug, J. Scott, K. Wilson | 0.50 | 600.00 | 300.00 |
| Schug,Elaine | Senior Manager | 2/26/2024 | Payroll Tax | Meeting to discuss the UK pension registration. EY Attendees: C. Maclean, D. Hammon, E. Schug, J. Scott, K. Wilson | 0.50 | 683.00 | 341.50 |
| Wilson,Kat | Staff | 2/26/2024 | Payroll Tax | Meeting to discuss the UK pension registration. EY Attendees: C. Maclean, D. Hammon, E. Schug, J. Scott, K. Wilson | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Senior | 2/26/2024 | Non US Tax | Meeting to discuss the UK pension registration. EY Attendees: C. Maclean, D. Hammon, E. Schug, J. Scott, K. Wilson | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Staff | 2/26/2024 | Non US Tax | Meeting to discuss the UK pension registration. EY Attendees: C. Maclean, D. Hammon, E. Schug, J. Scott, K. Wilson | 0.50 | 415.00 | 207.50 |
| Scott,James | Manager | 2/26/2024 | Non US Tax | Meeting to discuss compliance items for FTX Quoine India. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M). | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Senior | 2/26/2024 | Non US Tax | Meeting to discuss compliance items for FTX Quoine India. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M). | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior | 2/26/2024 | Non US Tax | Meeting to discuss compliance items for FTX Quoine India. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M). | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 2/26/2024 | Non US Tax | Meeting to discuss compliance items for FTX Quoine India. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M). | 0.50 | 415.00 | 207.50 |
| Short,Victoria | Senior | 2/26/2024 | Payroll Tax | Internal touchpoint on employment tax/payroll state account updates on 5 debtor entities, determining next steps, and documentation repository updates  EY Attendees: V. Short, K. Wrenn | 1.20 | 551.00 | 661.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wrenn,Kaitlin Doyle | Manager | 2/26/2024 | Payroll Tax | Internal touchpoint on employment tax/payroll state account updates on 5 debtor entities, determining next steps, and documentation repository updates  EY Attendees: V. Short, K. Wrenn | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Manager | 2/26/2024 | US Income Tax | Internal call to discuss available tax year 2023 counterparty data for certain FTX revenue streams.  EY Attendees: E. Hall, D. Gorman, J. Berman, J. Scott, M. Musano, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Scott,James | Senior | 2/26/2024 | US State and Local Tax | Internal call to discuss available tax year 2023 counterparty data for certain FTX revenue streams.  EY Attendees: E. Hall, D. Gorman, J. Berman, J. Scott, M. Musano, W. Bieganski | 0.40 | 600.00 | 240.00 |
| Hall,Emily Melissa | Senior | 2/26/2024 | US State and Local Tax | Internal call to discuss available tax year 2023 counterparty data for certain FTX revenue streams.  EY Attendees: E. Hall, D. Gorman, J. Berman, J. Scott, M. Musano, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Bieganski,Walter | Senior Manager | 2/26/2024 | US State and Local Tax | Internal call to discuss available tax year 2023 counterparty data for certain FTX revenue streams.  EY Attendees: E. Hall, D. Gorman, J. Berman, J. Scott, M. Musano, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Gorman,Doug A | Staff | 2/26/2024 | Technology | Internal call to discuss available tax year 2023 counterparty data for certain FTX revenue streams.  EY Attendees: E. Hall, D. Gorman, J. Berman, J. Scott, M. Musano, W. Bieganski | 0.40 | 551.00 | 220.40 |
| Musano,Matthew Albert | Senior | 2/26/2024 | US State and Local Tax | Internal call to discuss available tax year 2023 counterparty data for certain FTX revenue streams.  EY Attendees: E. Hall, D. Gorman, J. Berman, J. Scott, M. Musano, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Manager | 2/26/2024 | US International Tax | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Senior | 2/26/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Manager | 2/26/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 683.00 | 341.50 |
| McGee,Liz | Manager | 2/26/2024 | IRS Audit Matters | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 683.00 | 341.50 |
| Wielobob,Kirsten | Managing Director | 2/26/2024 | IRS Audit Matters | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 2/26/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 551.00 | 275.50 |
| Christensen,Bryon | Partner/Principal | 2/26/2024 | IRS Audit Matters | Meeting to discuss 2022 income tax return filings and  year end relief EY Attendees: K. Wielobob, B. Mistler, B. Christensen, L. Lovelace, L. McGee, T. Shea, J. Berman | 0.50 | 866.00 | 433.00 |
| Chachan,Aparajita | Partner/Principal | 2/26/2024 | Non US Tax | Discussion with Cedric and Ben on the data shared with us with respect to evaluation of equalization levy and income-tax withholding provisions. EY Attendees: A. Chachan, H. Madrasi Other Attendees: C. Bertrand (FTX),  B. Spitz (FTX), | 0.50 | 415.00 | 207.50 |
| Madrasi,Hussain | Senior | 2/26/2024 | Non US Tax | Discussion with Cedric and Ben on the data shared with us with respect to evaluation of equalization levy and income-tax withholding provisions. EY Attendees: A. Chachan, H. Madrasi Other Attendees: C. Bertrand (FTX),  B. Spitz (FTX), | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Manager | 2/26/2024 | US International Tax | Meeting to discuss asset balances at FTX entities.  EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), D. Hariton (Sullivan and Cromwell), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), K. Kearney (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Client Serving Contractor TJK | 2/26/2024 | US International Tax | Meeting to discuss asset balances at FTX entities.  EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), D. Hariton (Sullivan and Cromwell), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), K. Kearney (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Senior | 2/26/2024 | US Income Tax | Meeting to discuss asset balances at FTX entities.  EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), D. Hariton (Sullivan and Cromwell), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), K. Kearney (Alvarez & Marsal). | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior Manager | 2/26/2024 | US Income Tax | Meeting to discuss asset balances at FTX entities.  EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), D. Hariton (Sullivan and Cromwell), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), K. Kearney (Alvarez & Marsal). | 0.50 | 551.00 | 275.50 |
| Momah,Sandra | Senior | 2/26/2024 | Non US Tax | Review and approval of CIT computations for each nigerian entities for 4 years of assessment | 3.50 | 814.00 | 2,849.00 |
| McGee,Liz | Manager | 2/26/2024 | IRS Audit Matters | Research tax issue. | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Senior | 2/26/2024 | US Income Tax | Correspondence re: legal entity analysis | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Managing Director | 2/26/2024 | US Income Tax | Research for legal entity analysis | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior | 2/26/2024 | US Income Tax | Review and updates to methodology documentation for TY23-24 | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 2/26/2024 | US Income Tax | Updates to gain/loss estimates for 2024 summary | 2.50 | 551.00 | 1,377.50 |
| Frapolly,Brody | Partner/Principal | 2/26/2024 | Transfer Pricing | 2022 TP Document Review Part 3 | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Partner/Principal | 2/26/2024 | Transfer Pricing | 2022 TP Document Review Part 4 | 1.40 | 236.00 | 330.40 |
| Di Stefano,Giulia | Managing Director | 2/26/2024 | Transfer Pricing | Research for memo on AFR | 3.50 | 415.00 | 1,452.50 |
| Di Stefano,Giulia | Senior | 2/26/2024 | Transfer Pricing | Reviewed memo on AFR | 1.50 | 415.00 | 622.50 |
| Bost,Anne | Staff | 2/26/2024 | Transfer Pricing | Continue to review analysis on certain line of credit and option | 2.40 | 814.00 | 1,953.60 |
| Sarte,Angel Lyne | Staff | 2/26/2024 | Non US Tax | Preparation of FTX/ZUBR 2023 tax returns and related attachment (P8 reconciliation) | 1.00 | 236.00 | 236.00 |
| Eikenes,Ryan | Managing Director | 2/26/2024 | US State and Local Tax | Began conducting research via state instructions and 3rd party research tools to determine which state tax forms should be used for 2023 fiscal year filings when the beginning year period is in 2022. | 3.90 | 236.00 | 920.40 |
| Huang,Vanesa | Senior Manager | 2/26/2024 | US State and Local Tax | Reviewed Delaware annual reports and sent update to EY internal team. | 1.70 | 415.00 | 705.50 |
| Huang,Vanesa | Senior | 2/26/2024 | US State and Local Tax | Reviewed data request for Delaware entities and sent update to EY internal team. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Staff | 2/26/2024 | US State and Local Tax | Completed final Delaware amendment per C. Dulceak (EY) and client feedback. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior Manager | 2/26/2024 | US State and Local Tax | Sent A. Louie (EY) updated instructions for Vermont annual report per client feedback/request. | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Senior | 2/26/2024 | Project Management Office Transition | Review work tracker open items and identify issues needing escalation | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Staff | 2/26/2024 | Project Management Office Transition | Review budget to actuals engagement economics | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Staff | 2/26/2024 | Project Management Office Transition | Review standard reporting package updates | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 2/26/2024 | Project Management Office Transition | Conduct outreach to close out open items to standard reporting package | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior Manager | 2/26/2024 | Project Management Office Transition | Final minor updates to the February stakeholder reporting package | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Client Serving Contractor WB | 2/26/2024 | Project Management Office Transition | Updates to work items in the workstream tracker after pending updates were received | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Client Serving Contractor JS | 2/26/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding updates to be made to the status tracking report for upcoming tax deliverables | 0.90 | 415.00 | 373.50 |
| Choudary,Hira | Senior | 2/26/2024 | Project Management Office Transition | Rechecked updated on late deliverables in OGM and reached out to workstreams to provide updates | 3.10 | 236.00 | 731.60 |
| Bouza,Victor | Senior | 2/26/2024 | Information Reporting | FTX - Update deliverables in OGM EY workflow for VAT returns Q1-Q323 for 3 Swiss entities | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Geisler,Arthur | Client Serving Contractor JS | 2/26/2024 | Value Added Tax | FTX Europe AG : obtain from the Swiss Administration the validity of the VAT return on the e-portal to allow J. Bavaud(FTX) to submit the VAT return | 1.50 | 236.00 | 354.00 |
| Hammon,David Lane | Senior Manager | 2/26/2024 | Non US Tax | Correspondences concerning the status of the FY22 financials required to prepare the FY22 tax returns for the Swiss entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/26/2024 | Non US Tax | Correspondences regarding the ability to utilize exchange losses to offset exchange gains in Japan | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/26/2024 | Non US Tax | Review of available historical information for certain foreign entities | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Manager | 2/26/2024 | Non US Tax | Updates to master workstream deadlines calendar for due diligence, review historical financial statements and service delivery communications to workstream leads | 3.50 | 415.00 | 1,452.50 |
| Vasic,Dajana | Manager | 2/26/2024 | Non US Tax | FTX General Partners and FTX Europe AG: E-Mail to client re (adj.) provisional tax invoices 22 and 23 and 2. reminder re submission of the tax return 2022 for the five entities in the Canton of Schwyz, storage | 1.00 | 236.00 | 236.00 |
| Vasic,Dajana | Senior | 2/26/2024 | Non US Tax | FTX Certificates GmbH, FTX Derivatives GmbH and FTX General Partners AG: tax return 2022: view received documents, storage, e-mail to Oliver Schmid re TR 22 FTX Certificates GmbH, e-mail to David Hammon re EA FTX Derivatives GmbH and FTX General Partners AG | 1.10 | 236.00 | 259.60 |
| Wagner,Kaspar | Senior | 2/26/2024 | Non US Tax | FTX Europe: Summarize and draft email to client and Accounting Team re impairment on receivables respecting accounting principles and legal requirements | 2.30 | 551.00 | 1,267.30 |
| Wagner,Kaspar | Managing Director | 2/26/2024 | Non US Tax | Swiss entities: Email to client regarding provisional tax invoices 2024 | 0.20 | 551.00 | 110.20 |
| Bailey,Doug | Senior Manager | 2/26/2024 | US International Tax | tax liability calculation refinements | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Senior | 2/26/2024 | US International Tax | Responding to crypto ownership and transfer documentation requests from the IRS | 3.10 | 866.00 | 2,684.60 |
| Yang,Rachel Sim | Senior | 2/26/2024 | US International Tax | 9100 relief analysis to the plan | 3.00 | 683.00 | 2,049.00 |
| Zhuo,Melody | Senior Manager | 2/26/2024 | US International Tax | FTX international tax compliance team communication and work items | 2.50 | 236.00 | 590.00 |
| Shea JR,Thomas M | Senior Manager | 2/26/2024 | US Income Tax | Detailed review and updates to digital asset inventory calculations, 2023 and 2023 estimated taxable income calculations | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 2/26/2024 | US Income Tax | Detailed reconciliation and drafting of response to Department of Justice/Internal Revenue Service follow-ups | 2.70 | 866.00 | 2,338.20 |
| Shea JR,Thomas M | Partner/Principal | 2/26/2024 | US Income Tax | Final review and submission to Sullivan and Cromwell updated drafts of 2023 and 2024 estimated taxable income calculations | 1.10 | 866.00 | 952.60 |
| Louie,Alexis P | Manager | 2/26/2024 | US State and Local Tax | Drafted four annual report renewal instructions for Delaware and Montana for different FTX entities. | 3.40 | 236.00 | 802.40 |
| Louie,Alexis P | Senior | 2/26/2024 | US State and Local Tax | Drafted two annual report renewal instructions for Delaware and Montana for different FTX entities | 1.50 | 236.00 | 354.00 |
| Louie,Alexis P | Staff | 2/26/2024 | US State and Local Tax | Amended an annual report renewal instruction for Vermont for a FTX entity | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior Manager | 2/26/2024 | US State and Local Tax | Day 2: Updated status of state extension deliverables. | 1.70 | 415.00 | 705.50 |
| Short,Victoria | Client Serving Contractor JS | 2/26/2024 | Payroll Tax | Debtor entity email correspondence documentation repository upload and organize | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Manager | 2/26/2024 | Payroll Tax | Data scrub for any information regarding requested individuals on Summons from Kathy Schultea (FTX). | 0.70 | 683.00 | 478.10 |
| Hernandez,Nancy I. | Partner/Principal | 2/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and clarifications on deliverable sb Germany and Switzerland prior to delivery to FTX/RLKS | 1.20 | 683.00 | 819.60 |
| Asim,Malik Umer | Senior | 2/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly reminder email to EY Local teams and FTX counterparts with deadlines to provide accounting information, complete bookkeeping  and submit February MORs to RLKS by the due date | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 2/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams to determine signing and audit requirements for Nigeria, Cyprus and Gibraltar FTX entities as requested by S&C | 1.00 | 551.00 | 551.00 |
| Gorman,Doug A | National Partner/Principal | 2/26/2024 | Technology | Update project documentation with Power BI reporting approach and links for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Porto,Michael | Senior Manager | 2/26/2024 | Technology | Estimated text draft review. | 2.00 | 683.00 | 1,366.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tokuda,Keisuke | Senior | 2/26/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK  . | 2.30 | 236.00 | 542.80 |
| Schug,Elaine | Manager | 2/26/2024 | Payroll Tax | Follow up from meeting, adding meeting ID to tracker and review with Kat in advance of meeting | 0.20 | 683.00 | 136.60 |
| Neziroski,David | Senior Manager | 2/26/2024 | Fee/Employment Applications | Make amendments to the July application | 2.10 | 365.00 | 766.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/26/2024 | Non US Tax | Review of india fee types, emails on Switzerland addiotnal services, SRP touchups | 1.30 | 551.00 | 716.30 |
| Tong,Chia-Hui | Senior | 2/27/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application and open items EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 2/27/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application and open items EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.60 | 415.00 | 249.00 |
| Choudary,Hira | Senior Manager | 2/27/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application and open items EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.60 | 236.00 | 141.60 |
| Karan,Anna Suncheuri | Senior Manager | 2/27/2024 | US Income Tax | Meeting on roadmap ahead for the engagement and where the team is at in holdings for more information.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.30 | 236.00 | 70.80 |
| Feliciano,Christopher | Partner/Principal | 2/27/2024 | Information Reporting | Meeting on roadmap ahead for the engagement and where the team is at in holdings for more information.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.30 | 236.00 | 70.80 |
| Berman,Jake | Partner/Principal | 2/27/2024 | US Income Tax | Meeting on roadmap ahead for the engagement and where the team is at in holdings for more information.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Manager | 2/27/2024 | US Income Tax | Meeting on roadmap ahead for the engagement and where the team is at in holdings for more information.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Partner/Principal | 2/27/2024 | US Income Tax | Meeting on roadmap ahead for the engagement and where the team is at in holdings for more information.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, R. Huang | 0.30 | 551.00 | 165.30 |
| Lovelace,Lauren | Manager | 2/27/2024 | US International Tax | Meeting to discuss response to IRS Pattern Letters. EY Attendees: M. Zhuo, L. Lovelace, J. Berman, R. Yang, B. Mistler | 0.80 | 866.00 | 692.80 |
| Yang,Rachel Sim | Senior Manager | 2/27/2024 | US International Tax | Meeting to discuss response to IRS Pattern Letters. EY Attendees: M. Zhuo, L. Lovelace, J. Berman, R. Yang, B. Mistler | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Manager | 2/27/2024 | US International Tax | Meeting to discuss response to IRS Pattern Letters. EY Attendees: M. Zhuo, L. Lovelace, J. Berman, R. Yang, B. Mistler | 0.80 | 236.00 | 188.80 |
| Berman,Jake | Manager | 2/27/2024 | IRS Audit Matters | Meeting to discuss response to IRS Pattern Letters. EY Attendees: M. Zhuo, L. Lovelace, J. Berman, R. Yang, B. Mistler | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Manager | 2/27/2024 | US Income Tax | Meeting to discuss response to IRS Pattern Letters. EY Attendees: M. Zhuo, L. Lovelace, J. Berman, R. Yang, B. Mistler | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 2/27/2024 | Non US Tax | 2/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Senior | 2/27/2024 | Non US Tax | 2/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 2/27/2024 | Non US Tax | 2/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Chachan,Aparajita | Senior | 2/27/2024 | Non US Tax | Review of the data shared by the client with respect to evaluation of equalization levy and income-tax withholding provisions. | 2.80 | 415.00 | 1,162.00 |
| Chachan,Aparajita | Staff | 2/27/2024 | Non US Tax | Initial evaluation of the applicability of equalization levy on the data shared by the client. | 2.30 | 415.00 | 954.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Partner/Principal | 2/27/2024 | IRS Audit Matters | Reviewing documentation provided by S&C and documenting notes regarding international entities | 1.30 | 683.00 | 887.90 |
| McGee,Liz | Senior Manager | 2/27/2024 | IRS Audit Matters | Review new IRS communications and research tax issues. | 1.80 | 683.00 | 1,229.40 |
| Mistler,Brian M | Manager | 2/27/2024 | US Income Tax | Gathering of prior correspondence on 2022 returns | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Staff | 2/27/2024 | US Income Tax | Preparation of DOJ responses | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Client Serving Contractor JS | 2/27/2024 | US Income Tax | Review of comments on DOJ responses | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Client Serving Contractor JS | 2/27/2024 | US Income Tax | Gathering of "third party" substantiation for DOJ requests | 2.40 | 551.00 | 1,322.40 |
| Frapolly,Brody | Senior Manager | 2/27/2024 | Transfer Pricing | 2022 TP Document Review Part 5 | 3.20 | 236.00 | 755.20 |
| Figueroa,Carolina S | Staff | 2/27/2024 | Transfer Pricing | Line of credit review | 3.50 | 415.00 | 1,452.50 |
| Di Stefano,Giulia | Manager | 2/27/2024 | Transfer Pricing | Analyzed IRS's preliminary statement of facts and issues | 3.00 | 415.00 | 1,245.00 |
| Huang,Vanesa | Manager | 2/27/2024 | US State and Local Tax | Updated  Vermont report for FTX entity and submitted for final review. | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Managing Director | 2/27/2024 | US State and Local Tax | Amended Delaware reports per client feedback on officer listing for FTX entities. | 1.70 | 415.00 | 705.50 |
| Huang,Vanesa | Senior Manager | 2/27/2024 | US State and Local Tax | Updated internal records for officer/director list per latest client feedback. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Manager | 2/27/2024 | US State and Local Tax | Began setting up new Annual Report online accounts for Iowa, Indiana, and Kansas. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Partner/Principal | 2/27/2024 | US State and Local Tax | Reviewed reports due 4/15/2024 to confirm and document payment options, amended reports to eCheck payment as needed. | 2.10 | 415.00 | 871.50 |
| Huang,Vanesa | Partner/Principal | 2/27/2024 | US State and Local Tax | Day 1. Reviewed various annual reports for 4/15/2024 deadline and provided A. Louie (EY) feedback. | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Managing Director | 2/27/2024 | Project Management Office Transition | Review activity tracker open items needed for the week | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Staff | 2/27/2024 | Project Management Office Transition | Review open items on fee application steps | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 2/27/2024 | Project Management Office Transition | Close out open items for standard reporting package | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 2/27/2024 | Project Management Office Transition | Assess status of fee application deliverables against timeline | 0.70 | 683.00 | 478.10 |
| Bruno,Hannah | Senior | 2/27/2024 | Value Added Tax | Confirm Cyprus deliverables for updated OGM deliverables | 1.20 | 236.00 | 283.20 |
| Leston,Juan | Senior Manager | 2/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Accounting issue e-mails | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Senior Manager | 2/27/2024 | Non US Tax | Correspondences regarding need to appoint directors/officers to certain foreign entities in order to sign-off on financial statements | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/27/2024 | Non US Tax | Correspondences regarding EY Cyprus's questions on the historical data for Innovatia so they can identify all compliance obligations needing to be addressed | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/27/2024 | Non US Tax | Correspondences regarding the signing of the FY22 and FY23 tax returns for FTX Japan Services KK | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/27/2024 | Non US Tax | Correspondences regarding the revised approach for finalizing the monthly stakeholder reporting package for RLKS | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 2/27/2024 | Non US Tax | Correspondences regarding the applicability of certain FY22 state tax returns for Clifton Bay | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 2/27/2024 | Non US Tax | Reconcile all non-US workstreams in scope deliverables and current outstanding deliverables in One Global Methodology for February | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 2/27/2024 | US Income Tax | Prep for weekly meeting with J. Chan and team on expense substantiation | 1.50 | 551.00 | 826.50 |
| Wagner,Kaspar | Manager | 2/27/2024 | Non US Tax | FTX Europe: Clarifications on receivable from an accounting and legal perspective. Summary email coordinate with Accounting specialists | 0.40 | 551.00 | 220.40 |
| Schwarzwälder,Christian | Manager | 2/27/2024 | Non US Tax | FTX Europe: review e-mail prepared by Kaspar to client regarding simulated loan and potential next steps / accounting considerations re impairment | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Senior | 2/27/2024 | US International Tax | Analyze IRS response to tax-year end change request | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Senior | 2/27/2024 | US International Tax | Present findings to DOJ and IRS representatives concerning OCI items | 1.10 | 866.00 | 952.60 |
| Katelas,Andreas | Senior | 2/27/2024 | US International Tax | Update trackers for latest developments | 1.60 | 551.00 | 881.60 |
| Yang,Rachel Sim | Manager | 2/27/2024 | US International Tax | 1st day petition document finding for the missing entities | 1.70 | 683.00 | 1,161.10 |
| Zhuo,Melody | Senior Manager | 2/27/2024 | US International Tax | Analysis and population of FTX entities per correspondence with IRS | 3.20 | 236.00 | 755.20 |
| Shea JR,Thomas M | Partner/Principal | 2/27/2024 | US Income Tax | Internal follow-up correspondence re: 9100 relief | 0.60 | 866.00 | 519.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 2/27/2024 | US Income Tax | Updates made to draft response to Department of Justice/Internal Revenue Service follow-ups. | 1.20 | 866.00 | 1,039.20 |
| Hall,Emily Melissa | Senior | 2/27/2024 | US State and Local Tax | Faxed response to notice sent by Kansas relating to tax year 2022 filing. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Partner/Principal | 2/27/2024 | US State and Local Tax | Provided response to C. Ancona (EY) regarding explanation of tax year 2022 filings for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior Manager | 2/27/2024 | US State and Local Tax | Updated payment instructions for Delaware annual report to account for e-check payment approach. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Manager | 2/27/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) with Batch 2 of annual reports due in March. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | 2/27/2024 | US State and Local Tax | Sent email to M. Wood (Deck Technologies) with filing instructions for Delaware and Vermont annual reports. | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Partner/Principal | 2/27/2024 | Project Management Office Transition | Preparation of meeting materials ahead of call with tax workstream leads | 1.60 | 415.00 | 664.00 |
| Short,Victoria | Senior | 2/27/2024 | Payroll Tax | Debtor entities document repository updates for IRS expense files. | 3.10 | 551.00 | 1,708.10 |
| Srivastava,Nikita Asutosh | Partner/Principal | 2/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the 2023 financial statements for FTX Gibraltar and Zubr Exchange and draft an email to send the final deliverables to FTX | 1.00 | 551.00 | 551.00 |
| Gorman,Doug A | Manager | 2/27/2024 | Technology | Review and finalize project documentation for finalized trades table PnL and supporting calculations to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.00 | 551.00 | 1,653.00 |
| Haq,Shafay | Manager | 2/27/2024 | Technology | Validate Tax Calc results on High Volume trades | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Partner/Principal | 2/27/2024 | Technology | Prepare consolidated tax return summary for filing | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior | 2/27/2024 | Technology | Continuation of estimated tax draft review. | 1.30 | 683.00 | 887.90 |
| Tokuda,Keisuke | Client Serving Contractor JS | 2/27/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 1.40 | 236.00 | 330.40 |
| Kyriakides,Stavros | Senior | 2/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Amending the original email sent to Alvarez & Marshal for Innovatia Ltd to be sent to RLA | 0.40 | 683.00 | 273.20 |
| Chang-Waye,Amanda | Senior Manager | 2/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Analyzing data received from client | 5.00 | 551.00 | 2,755.00 |
| Neziroski,David | Senior Manager | 2/27/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application and open items EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.60 | 365.00 | 219.00 |
| Neziroski,David | Senior Manager | 2/27/2024 | Fee/Employment Applications | Begin confidentiality review of the September monthly detail | 3.90 | 365.00 | 1,423.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/27/2024 | Non US Tax | February SRP and Emails | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | National Partner/Principal | 2/28/2024 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | National Partner/Principal | 2/28/2024 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Manager | 2/28/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior | 2/28/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 2/28/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Manager | 2/28/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 814.00 | 325.60 |
| Ancona,Christopher | Manager | 2/28/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 2/28/2024 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Hammon, D. Bailey, J. Berman, L. Lovelace, T. Shea Other Attendees: J. Chan (FTX). | 0.40 | 551.00 | 220.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tong,Chia-Hui | Manager | 2/28/2024 | Project Management Office Transition | Meeting to discuss open items related to tax work items and open questions for FTX leadership  EY Attendees: C. Ancona, C. Tong | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Client Serving Contractor JS | 2/28/2024 | Project Management Office Transition | Meeting to discuss open items related to tax work items and open questions for FTX leadership  EY Attendees: C. Ancona, C. Tong | 0.40 | 415.00 | 166.00 |
| McGee,Liz | Partner/Principal | 2/28/2024 | IRS Audit Matters | Weekly meeting with IRS to discuss audit status. EY Attendees: K. Wielobob, L. McGee, B. Mistler Other Attendees: J. Clements (IRS), | 0.30 | 683.00 | 204.90 |
| Wielobob,Kirsten | Manager | 2/28/2024 | IRS Audit Matters | Weekly meeting with IRS to discuss audit status. EY Attendees: K. Wielobob, L. McGee, B. Mistler Other Attendees: J. Clements (IRS), | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 2/28/2024 | US Income Tax | Weekly meeting with IRS to discuss audit status. EY Attendees: K. Wielobob, L. McGee, B. Mistler Other Attendees: J. Clements (IRS), | 0.30 | 551.00 | 165.30 |
| McGee,Liz | Staff | 2/28/2024 | IRS Audit Matters | Prep call for 2/28 IRS meeting. EY Attendees: B. Mistler, L. McGee | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior Manager | 2/28/2024 | US Income Tax | Prep call for 2/28 IRS meeting. EY Attendees: B. Mistler, L. McGee | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior | 2/28/2024 | Project Management Office Transition | Meeting to discuss project timeline and open items EY Attendees: C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Marshall,Sydney | Senior | 2/28/2024 | Payroll Tax | Internal discussion on 5 debtor entities document repository updates and organization EY Attendees: V. Short, S. Marshall | 1.00 | 236.00 | 236.00 |
| Short,Victoria | Manager | 2/28/2024 | Payroll Tax | Internal discussion on 5 debtor entities document repository updates and organization EY Attendees: V. Short, S. Marshall | 1.00 | 551.00 | 551.00 |
| Zhuo,Melody | Senior | 2/28/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Scott,James | Senior | 2/28/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 600.00 | 180.00 |
| McGee,Liz | National Partner/Principal | 2/28/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior Manager | 2/28/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Manager | 2/28/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 814.00 | 244.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Manager | 2/28/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Gatt,Katie | Senior | 2/28/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Senior | 2/28/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 200.00 | 60.00 |
| Tong,Chia-Hui | Senior Manager | 2/28/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 2/28/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior Manager | 2/28/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Srivastava,Nikita Asutosh | Senior | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/28/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ossanlou,Nina Shehrezade | Senior | 2/28/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 2/28/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Babikian,Mher | Senior | 2/28/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Wielobob,Kirsten | Manager | 2/28/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Hammon, E. Hall, J. Scott, K. Gatt, K. Wielobob, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, N. Ossanlou, W. Bieganski | 0.30 | 866.00 | 259.80 |
| Scott,James | Senior Manager | 2/28/2024 | Non US Tax | 2/28/24: Meeting to discuss the compliance status of Seychelles entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Wave (ACM), A. Dugasse (ACM). | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 2/28/2024 | Non US Tax | 2/28/24: Meeting to discuss the compliance status of Seychelles entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Wave (ACM), A. Dugasse (ACM). | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 2/28/2024 | Non US Tax | 2/28/24: Meeting to discuss the compliance status of Seychelles entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Wave (ACM), A. Dugasse (ACM). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 2/28/2024 | Non US Tax | 2/28/24: Meeting to discuss the compliance status of Seychelles entities. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), A. Chang-Wave (ACM), A. Dugasse (ACM). | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Senior | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/28/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). | 0.20 | 814.00 | 162.80 |
| Srivastava,Nikita Asutosh | Senior | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 2/28/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Staff | 2/28/2024 | Non US Tax | 2/28/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Staff | 2/28/2024 | Non US Tax | 2/28/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior Manager | 2/28/2024 | Non US Tax | 2/28/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: D. Johnston (A&M). | 0.20 | 415.00 | 83.00 |
| Borts,Michael | Senior | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 814.00 | 244.20 |
| Hernandez,Nancy I. | Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Managing Director | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Partner/Principal | 2/28/2024 | Non US Tax | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Senior | 2/28/2024 | Non US Tax | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Partner/Principal | 2/28/2024 | Non US Tax | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Gil Diez de Leon,Marta | Manager | 2/28/2024 | Value Added Tax | Meeting to discus the updates to the FTX foreign budget. EY Attendees: C. Maclean, D. Hammon, M. Leon, M. Borts, N. Hernandez, N. Srivastava, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Chachan,Aparajita | Client Serving Contractor JS | 2/28/2024 | Non US Tax | Initial discussion on the findings and observations on the data shared by the client with respect to evaluation of provisions of equalization levy and income-tax to be withheld. EY Attendees: A. Chachan, H. Madrasi | 0.80 | 415.00 | 332.00 |
| Madrasi,Hussain | Client Serving Contractor JS | 2/28/2024 | Non US Tax | Initial discussion on the findings and observations on the data shared by the client with respect to evaluation of provisions of equalization levy and income-tax to be withheld EY Attendees: A. Chachan, H. Madrasi | 0.80 | 683.00 | 546.40 |
| Chachan,Aparajita | Client Serving Contractor JS | 2/28/2024 | Non US Tax | Discussion on the potential exposure on the taxability of interest income on deposits lying in Indian bank account. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 415.00 | 207.50 |
| Madrasi,Hussain | Manager | 2/28/2024 | Non US Tax | Discussion on the potential exposure on the taxability of interest income on deposits lying in Indian bank account. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 683.00 | 341.50 |
| Buduguntae,Shashanka | Senior | 2/28/2024 | Non US Tax | Discussion on the potential exposure on the taxability of interest income on deposits lying in Indian bank account. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Managing Director | 2/28/2024 | US Income Tax | Discussion with R Hoskins regarding interest income item for period EY Attendees: J. Berman Other Attendees: R. Hoskins (RLKS). | 0.50 | 683.00 | 341.50 |
| Jayanthi,Lakshmi | National Partner/Principal | 2/28/2024 | US International Tax | Meeting with J. Berman to discuss information provided by S&C EY Attendees: L. Jayanthi | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 2/28/2024 | US Income Tax | Meeting with L. Jayanthi to discuss information provided by S&C EY Attendees: J. Berman | 0.40 | 683.00 | 273.20 |
| Chachan,Aparajita | Senior Manager | 2/28/2024 | Non US Tax | Initial evaluation of the applicability of income-tax to be withheld on the data shared by the client | 1.40 | 415.00 | 581.00 |
| Madrasi,Hussain | Senior | 2/28/2024 | Non US Tax | Preparation of an email capturing our broad observations on the taxability of interest income on deposits lying in Indian bank account | 0.10 | 683.00 | 68.30 |
| Scott,James | Senior Manager | 2/28/2024 | US Income Tax | Review non-US deliverable status and liquidation action items | 0.80 | 600.00 | 480.00 |
| McGee,Liz | Senior | 2/28/2024 | IRS Audit Matters | Read and analyze IRS draft requests. | 1.80 | 683.00 | 1,229.40 |
| Wielobob,Kirsten | Senior Manager | 2/28/2024 | IRS Audit Matters | Research and emails re access to former employee's email files to help with IRS audit | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Partner/Principal | 2/28/2024 | US Income Tax | Review of additional expense substantiation materials | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Manager | 2/28/2024 | US Income Tax | Updates to 2023 estimated tax summary schedule | 1.10 | 551.00 | 606.10 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period February 1, 2024 through February 29, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mistler,Brian M | Senior | 2/28/2024 | US Income Tax | Updates to expense substantiation summary | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Senior | 2/28/2024 | US Income Tax | Correspondence re: tax estimates summary schedule | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Senior Manager | 2/28/2024 | US Income Tax | Updates to tax estimate summary schedule | 1.30 | 551.00 | 716.30 |
| Frapolly,Brody | Senior Manager | 2/28/2024 | Transfer Pricing | 2022 TP Document Review Part 6 | 3.30 | 236.00 | 778.80 |
| Figueroa,Carolina S | Senior Manager | 2/28/2024 | Transfer Pricing | Line of credit sources search | 2.50 | 415.00 | 1,037.50 |
| Di Stefano,Giulia | Managing Director | 2/28/2024 | Transfer Pricing | Analyzed OGM requirements | 1.30 | 415.00 | 539.50 |
| Di Stefano,Giulia | Manager | 2/28/2024 | Transfer Pricing | Conversations through teams with colleague on a line of credit memorandum | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Senior Manager | 2/28/2024 | Transfer Pricing | Review final country by country report | 1.90 | 814.00 | 1,546.60 |
| Perez,Ellen Joy | Senior Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange - Abridged Balance sheet FY 2023 finalization and sending for signature | 1.00 | 415.00 | 415.00 |
| Perez,Ellen Joy | Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) -Abridged Balance sheet FY 2023 finalization and sending for signature | 1.00 | 415.00 | 415.00 |
| Perez,Ellen Joy | Senior | 2/28/2024 | Non US Tax | ZUBR Exchange -Tax return review and finalization | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Manager | 2/28/2024 | Non US Tax | FTX (Gibraltar) -Tax return review and finalization | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Manager | 2/28/2024 | Non US Tax | ZUBR Exchange - P8 reconciliation 2023 | 1.50 | 415.00 | 622.50 |
| Huang,Vanesa | Senior | 2/28/2024 | US State and Local Tax | Day 2. Completed review of annual reports for 4/15/2024 deadline and provided A. Louie (EY) feedback. | 2.10 | 415.00 | 871.50 |
| Huang,Vanesa | Senior Manager | 2/28/2024 | US State and Local Tax | Sent email to A. Louie (EY) containing client feedback for [REDACTED] entity for California report final amendment | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | 2/28/2024 | Project Management Office Transition | Prepare talking points for weekly status update | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior | 2/28/2024 | Project Management Office Transition | Prepare weekly status slide for stakeholders | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | National Partner/Principal | 2/28/2024 | Project Management Office Transition | Review open items for weekly status | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Managing Director | 2/28/2024 | Project Management Office Transition | Review outstanding items in fee application | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 2/28/2024 | Project Management Office Transition | Updates to tax deliverables as part of the March stakeholder reporting package | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 2/28/2024 | Project Management Office Transition | Edits to work items and additions of new work items in the Project Management Office tracker | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 2/28/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding deliverables updates in One Source Global Methodology | 0.60 | 415.00 | 249.00 |
| Short,Victoria | Staff | 2/28/2024 | Payroll Tax | Debtor entities document repository updates and organization for state closure correspondence | 1.30 | 551.00 | 716.30 |
| Leston,Juan | Partner/Principal | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mails | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Senior Manager | 2/28/2024 | Non US Tax | Correspondences concerning potential firm to assist with the audit of the Hong Kong entities' financials | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 2/28/2024 | Non US Tax | Correspondences regarding newly obtained historical data for certain foreign entities to assist with due diligence procedures (including next steps) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 2/28/2024 | Non US Tax | Correspondences regarding the signing/filing of the FY22 and FY23 tax returns for FTX Japan Services KK | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 2/28/2024 | Non US Tax | Correspondences concerning the applicability of FY22 tax returns for Clifton Bay | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/28/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions, removals from scope based on third party providers updates | 3.10 | 415.00 | 1,286.50 |
| Hall,Emily Melissa | Managing Director | 2/28/2024 | US State and Local Tax | Call with Vermont Department of Revenue concerning  liability. - | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 2/28/2024 | US State and Local Tax | Call with collections agency for VT liability to determine payment approach and to obtain PIN for accessing online portal. | 0.60 | 415.00 | 249.00 |
| Wagner,Kaspar | Senior Manager | 2/28/2024 | Non US Tax | FTX Europe: Send email to client after confirmation of respective specialists re Clarifications on receivable from an accounting and legal perspective (incl. Filing) | 0.40 | 551.00 | 220.40 |
| Jayanthi,Lakshmi | Senior | 2/28/2024 | US International Tax | Review documents provided by S&C related to support for IRS responses | 2.50 | 683.00 | 1,707.50 |
| Yang,Rachel Sim | Staff | 2/28/2024 | US International Tax | Staffing and the assignment planning | 2.00 | 683.00 | 1,366.00 |
| Zhuo,Melody | Senior | 2/28/2024 | US International Tax | Analysis of dockets for FTX investments | 2.50 | 236.00 | 590.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Louie,Alexis P | Staff | 2/28/2024 | US State and Local Tax | Amended seven annual reports for Montana, New Jersey, Virginia, Tennessee, and California for various FTX entities. | 3.10 | 236.00 | 731.60 |
| Hall,Emily Melissa | Manager | 2/28/2024 | US State and Local Tax | Drafted email to Vermont Department of Revenue explaining entity is in bankruptcy and assessment due is a taxable period. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 2/28/2024 | US State and Local Tax | Reviewed all correspondences with M. Cilia (FTX) to pull a list containing known state tax accounts and log-in information per Client request. | 3.10 | 415.00 | 1,286.50 |
| Hall,Emily Melissa | Managing Director | 2/28/2024 | US State and Local Tax | Added new notices received to state tax notice tracker and populated tracker based on tax type and tax year. | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Manager | 2/28/2024 | Project Management Office Transition | Preparation of agenda ahead of J. Chan (FTX) weekly call | 0.70 | 415.00 | 290.50 |
| Marshall,Sydney | Manager | 2/28/2024 | Payroll Tax | Data reconciliation and repository organization for FTX debtor IRS audit equity information. | 2.00 | 236.00 | 472.00 |
| Wrenn,Kaitlin Doyle | Client Serving Contractor JS | 2/28/2024 | Payroll Tax | Weekly pull of FTX related tax mail and distribution to teams. | 0.70 | 683.00 | 478.10 |
| Srivastava,Nikita Asutosh | Senior | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly reminder email to EY teams and FTX counterparts with deadlines for February 2024 MORs to RLKS by the due date | 0.70 | 551.00 | 385.70 |
| Haq,Shafay | Staff | 2/28/2024 | Technology | Validate results on BTC and SRM fifo calcs | 0.70 | 415.00 | 290.50 |
| Haq,Shafay | Partner/Principal | 2/28/2024 | Technology | Compare to previous results and start export of tax calc audit log | 1.30 | 415.00 | 539.50 |
| Taniguchi,Keisuke | Partner/Principal | 2/28/2024 | Non US Tax | Filing tax return for FTX Japan Services KK | 1.40 | 683.00 | 956.20 |
| Fujimori,Yui | Senior Manager | 2/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　. | 3.60 | 236.00 | 849.60 |
| Tokuda,Keisuke | Manager | 2/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsumi app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　. | 1.30 | 236.00 | 306.80 |
| Noda,Sachiho | Manager | 2/28/2024 | Non US Tax | Printing and preparing the corporate tax return to file in FY23 for FTX Japan Service KK | 3.90 | 236.00 | 920.40 |
| Noda,Sachiho | Client Serving Contractor JS | 2/28/2024 | Non US Tax | Printing and preparing the corporate tax return to file in FY23 for FTX Japan Service KK | 1.20 | 236.00 | 283.20 |
| Chang-Waye,Amanda | Senior Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Seychelles: Due Diligence Follow-UP - Attendees:A. Faerber (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), ,and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Dugasse,Annie | Senior Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Seychelles: Due Diligence Follow-UP - Attendees:A. Faerber (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), ,and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Faerber,Anna | Senior Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Seychelles: Due Diligence Follow-UP - Attendees:A. Faerber (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), ,and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Bastienne,Oliver | Senior Manager | 2/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Seychelles: Due Diligence Follow-UP - Attendees:A. Faerber (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), ,and O. Bastienne (ACM). | 0.60 | 866.00 | 519.60 |
| Neziroski,David | Senior Manager | 2/28/2024 | Fee/Employment Applications | Meeting to discuss project timeline and open items EY Attendees: C. Ancona, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Neziroski,David | Senior Manager | 2/28/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 3.70 | 365.00 | 1,350.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/28/2024 | Non US Tax | Emails on Japan, Canada, and initial look at Box site | 0.80 | 551.00 | 440.80 |
| Marshall,Sydney | Partner/Principal | 2/29/2024 | Payroll Tax | Internal meeting on debtor entities payroll documentation repository  EY Attendees: V. Short, S. Marshall | 0.30 | 236.00 | 70.80 |
| Short,Victoria | Senior | 2/29/2024 | Payroll Tax | Internal meeting on debtor entities payroll documentation repository  EY Attendees: V. Short, S. Marshall | 0.30 | 551.00 | 165.30 |
| Knoeller,Thomas J. | Staff | 2/29/2024 | Non US Tax | 2/29/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, T. Knoeller, N. Ossanlou | 0.50 | 430.00 | 215.00 |
| Hammon,David Lane | Manager | 2/29/2024 | Non US Tax | 2/29/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, T. Knoeller, N. Ossanlou | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | 2/29/2024 | Non US Tax | 2/29/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, T. Knoeller, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/29/2024 | Non US Tax | 2/29/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, T. Knoeller, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Figueroa,Carolina S | Senior | 2/29/2024 | Transfer Pricing | Meeting to discuss FTX internal memorandum review and updates EY Attendees: C. Figueroa, G. Stefano | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior Manager | 2/29/2024 | Transfer Pricing | Meeting to discuss FTX internal memorandum review and updates EY Attendees: C. Figueroa, G. Stefano | 0.40 | 415.00 | 166.00 |
| DeVincenzo,Jennie | Senior | 2/29/2024 | Payroll Tax | Weekly meeting to discuss the open FTX debtor employment tax items with RLKS and EY. EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX), K. Schultea (FTX), | 0.20 | 814.00 | 162.80 |
| Lowery,Kristie L | Senior Manager | 2/29/2024 | Payroll Tax | Weekly meeting to discuss the open FTX debtor employment tax items with RLKS and EY. EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX), K. Schultea (FTX), | 0.20 | 1,040.00 | 208.00 |
| Wrenn,Kaitlin Doyle | Manager | 2/29/2024 | Payroll Tax | Weekly meeting to discuss the open FTX debtor employment tax items with RLKS and EY. EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery Other Attendees: L. Barrios (FTX), F. Buenrostro (FTX), K. Schultea (FTX), | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Manager | 2/29/2024 | Payroll Tax | Internal regroup on open FTX employment tax items. EY Attendees: K. Wrenn, J. Devincenzo | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | National Partner/Principal | 2/29/2024 | Payroll Tax | Internal regroup on open FTX employment tax items. EY Attendees: K. Wrenn, J. Devincenzo | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Manager | 2/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.20 | 866.00 | 173.20 |
| Berman,Jake | Manager | 2/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.20 | 683.00 | 136.60 |
| Scott,James | Senior | 2/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.20 | 600.00 | 120.00 |
| Mistler,Brian M | Manager | 2/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior Manager | 2/29/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | Managing Director | 2/29/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.20 | 1,040.00 | 208.00 |
| Buduguntae,Shashanka | Manager | 2/29/2024 | Non US Tax | Executive review of the deck capturing foreign exchange control implications | 0.60 | 866.00 | 519.60 |
| Buduguntae,Shashanka | Manager | 2/29/2024 | Non US Tax | Executive review of the email capturing our broad observations on the taxability of interest income on deposits lying in Indian bank account | 0.10 | 866.00 | 86.60 |
| Scott,James | Managing Director | 2/29/2024 | US Income Tax | Review and edit project status update for deliverable to management | 0.60 | 600.00 | 360.00 |
| McGee,Liz | Manager | 2/29/2024 | IRS Audit Matters | Research tax issue; communicate regarding IRS draft requests. | 3.30 | 683.00 | 2,253.90 |
| Wielobob,Kirsten | Senior | 2/29/2024 | IRS Audit Matters | Additional research re access to former employee's email files to help with IRS audit | 0.30 | 866.00 | 259.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Huang,Ricki | Senior | 2/29/2024 | IRS Audit Matters | Update OGM site for engagement management purposes | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior | 2/29/2024 | US Income Tax | Correspondence re: additional draft IDRs (CAS 12, 13, FIN Recs 1) | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 2/29/2024 | US Income Tax | Review of additional draft IRS provided by IRS | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Senior | 2/29/2024 | US Income Tax | Research re: change of tax year | 0.80 | 551.00 | 440.80 |
| Katsnelson,David | Managing Director | 2/29/2024 | Transfer Pricing | Review memo on loan issues | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Senior Manager | 2/29/2024 | Transfer Pricing | Review updates to 2022 TPD | 0.60 | 683.00 | 409.80 |
| Figueroa,Carolina S | Managing Director | 2/29/2024 | Transfer Pricing | Line of credits edits and redraft | 3.20 | 415.00 | 1,328.00 |
| Bost,Anne | Client Serving Contractor JS | 2/29/2024 | Transfer Pricing | Review revised transfer pricing documentation for tax year ending 31 December 2022 | 2.30 | 814.00 | 1,872.20 |
| Huang,Vanesa | Manager | 2/29/2024 | US State and Local Tax | Reviewed Iowa and Louisiana annual reports for 4/15/2024 deadline. | 1.00 | 415.00 | 415.00 |
| Tong,Chia-Hui | Manager | 2/29/2024 | Project Management Office Transition | Finalize weekly status slide for distribution to stakeholders | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Manager | 2/29/2024 | Project Management Office Transition | Create agenda for weekly FTX touchpoint | 0.70 | 683.00 | 478.10 |
| Bouza,Victor | Senior | 2/29/2024 | Value Added Tax | FTX - Upload VAT returns in the OGM workflow  Q1-Q3 3 Swiss entities 0.7h | 0.70 | 551.00 | 385.70 |
| Bouza,Victor | Senior | 2/29/2024 | Information Reporting | FTX Timesheet month February 0.7h | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Client Serving Contractor JS | 2/29/2024 | Non US Tax | Correspondences regarding the way forward for addressing the preparation and audit of the financial statements for Hong Kong | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Senior Manager | 2/29/2024 | Non US Tax | Correspondences regarding the status of filings as well as legislative updates for Nigeria | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior | 2/29/2024 | Non US Tax | Correspondences concerning status updates for the FY23 tax return for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 2/29/2024 | Non US Tax | Correspondences regarding outstanding data required to prepare the FY22 and FY23 tax returns for Canada | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 2/29/2024 | Non US Tax | Correspondences regarding the tax payments for the FY22 and FY23 tax returns for FTX Japan Services KK | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 2/29/2024 | Non US Tax | Correspondences concerning the status of the FY22 financial statements needed to prepare the FY22 tax returns for the Swiss entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Client Serving Contractor WB | 2/29/2024 | Non US Tax | Correspondences regarding the applicability of FY22 state tax returns for Clifton Bay | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 2/29/2024 | Non US Tax | Correspondences regarding outstanding compliance/regulatory issues- for Quoine India (including next steps) | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 2/29/2024 | Non US Tax | Updates to the non-US master database tracker for all deliverables, communications to third party providers regarding deliverables | 3.20 | 415.00 | 1,328.00 |
| Wagner,Kaspar | Manager | 2/29/2024 | Non US Tax | FTX Certificates: Review of TR 2022 | 1.50 | 551.00 | 826.50 |
| Wagner,Kaspar | Client Serving Contractor TJK | 2/29/2024 | Non US Tax | Swiss Entities: Check Deadlines TR 22 | 0.20 | 551.00 | 110.20 |
| Wagner,Kaspar | Senior | 2/29/2024 | Non US Tax | FTX Europe: rev Application Securities Tax Dealer / F9 - Filing requirements | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Manager | 2/29/2024 | US International Tax | Additional tax-year end change and related penalty considerations | 1.40 | 866.00 | 1,212.40 |
| Jayanthi,Lakshmi | Senior | 2/29/2024 | US International Tax | Review documents support provided by S&C and comparing to our internal documents | 3.00 | 683.00 | 2,049.00 |
| Katelas,Andreas | Manager | 2/29/2024 | US International Tax | Review status of deliverables and uploads to shared drive | 1.40 | 551.00 | 771.40 |
| Yang,Rachel Sim | Manager | 2/29/2024 | US International Tax | Additional info requirement analysis in case of refiling of the returns | 2.50 | 683.00 | 1,707.50 |
| Zhuo,Melody | Senior | 2/29/2024 | US International Tax | Review of FTX Issues Tracker | 0.50 | 236.00 | 118.00 |
| Rumford,Neil | National Partner/Principal | 2/29/2024 | Non US Tax | FTX (Gibraltar) Ltd & ZUBR Exchange Ltd - rvw of CT1 tax returns and balance sheets FY2023 | 0.50 | 866.00 | 433.00 |
| Louie,Alexis P | Senior | 2/29/2024 | US State and Local Tax | Drafted three annual report renewal instructions for Louisiana and Iowa for different FTX entities. | 2.10 | 236.00 | 495.60 |
| Hall,Emily Melissa | Partner/Principal | 2/29/2024 | US State and Local Tax | Provided step-by-step payment instructions for all  notice payments due. | 3.10 | 415.00 | 1,286.50 |
| Hall,Emily Melissa | Senior Manager | 2/29/2024 | US State and Local Tax | Created new tab in state notices and claim file with a schedule showing all open state claims with no associated state notices. Schedule contains EY recommendations and highlights specific notices that should be contested or require additional review/work. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Managing Director | 2/29/2024 | US State and Local Tax | Created new tab in state notices and claim file with a schedule showing all open state notices. | 1.70 | 415.00 | 705.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period February 1, 2024 through February 29, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Manager | 2/29/2024 | US State and Local Tax | Created new tab in state notices and claim file with a schedule showing all open state notices with associated proofs of claim. Schedule contains EY recommendations and highlights specific notices that should be contested or require additional review/work. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Partner/Principal | 2/29/2024 | US State and Local Tax | Created new tab in state notices and claim file with a schedule showing all open state notices with no associated proofs of claim. Schedule contains EY recommendations and highlights specific notices that should be contested or require additional review/work. | 1.80 | 415.00 | 747.00 |
| Hall,Emily Melissa | Staff | 2/29/2024 | US State and Local Tax | Created new tab in state notices and claim file to reflect miscellaneous state notices. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 2/29/2024 | US State and Local Tax | Created new executive summary for state tax notices and claims in updated file. | 0.30 | 415.00 | 124.50 |
| Marshall,Sydney | Manager | 2/29/2024 | Payroll Tax | Updating and organizing client repository with IRS related employment tax documentation, | 3.90 | 236.00 | 920.40 |
| Marshall,Sydney | Client Serving Contractor TJK | 2/29/2024 | Payroll Tax | Reconciling client data to update and organize repository | 0.30 | 236.00 | 70.80 |
| Wrenn,Kaitlin Doyle | Manager | 2/29/2024 | Payroll Tax | Initial load of IRS deliverables into required data repository storage. | 1.80 | 683.00 | 1,229.40 |
| Asim,Malik Umer | Senior | 2/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 29th Feb. | 1.00 | 415.00 | 415.00 |
| Srivastava,Nikita Asutosh | Senior | 2/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of financial documents received for Australia, Ireland and Panama to determine the outstanding compliance obligations | 1.00 | 551.00 | 551.00 |
| Taniguchi,Keisuke | Staff | 2/29/2024 | Non US Tax | Reporting tax return for FTX Japan Services KK | 2.60 | 683.00 | 1,775.80 |
| Noda,Sachiho | Manager | 2/29/2024 | Non US Tax | Going to tax office and filling the corporate tax return in FY23 for FTX Japan Service KK | 2.70 | 236.00 | 637.20 |
| Chang-Waye,Amanda | Senior Manager | 2/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - analyzing client's data and reverting with the EY Team | 2.00 | 551.00 | 1,102.00 |
| Faerber,Anna | Senior Manager | 2/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of information from Sterling (compliance | 1.00 | 683.00 | 683.00 |
| Neziroski,David | Senior Manager | 2/29/2024 | Fee/Employment Applications | Make amendments to the July application | 0.60 | 365.00 | 219.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 2/29/2024 | Non US Tax | Review of India FEMA note, Canada requests for information for CIT filing, Nigeria draft CIT computations. Emails on India and Japan | 1.30 | 551.00 | 716.30 |
| | | | | | | | |
| | | | | | 2,693.00 | | $ 1,444,701.70 |