## <u>EXHIBIT A</u>

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bouza,Victor | Senior | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - Call with J. Bavaud (FTX) regarding the stock compensation email received FTX in order to determine whether FTX Europe has to consider corresponding amounts in the P&L. 0.5h EY Attendees: V. Bouza Other Attendees: J. Bavaud (FTX). | 0.50 | $ 551.00 | $ 275.50 |
| Ancona,Christopher | Staff | 3/1/2024 | Project Management Office Transition | Meeting to discuss open items related to the March stakeholder reporting package EY Attendees: C. Ancona, H. Choudary | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Senior | 3/1/2024 | Project Management Office Transition | Meeting to discuss open items related to the March stakeholder reporting package EY Attendees: C. Ancona, H. Choudary | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | 3/1/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell). | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Managing Director | 3/1/2024 | Non US Tax | 3/1/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell). | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/1/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell). | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/1/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell). | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Managing Director | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/1/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell). | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | 3/1/2024 | Non US Tax | 3/1/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | 3/1/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Manager | 3/1/2024 | Non US Tax | 3/1/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Partner/Principal | 3/1/2024 | Project Management Office Transition | Meeting to discuss FTX employment tax billing detail and documentation EY Attendees: K. Wrenn, C. Ancona | 0.70 | 415.00 | 290.50 |
| Wrenn,Kaitlin Doyle | Manager | 3/1/2024 | Payroll Tax | Meeting to discuss FTX employment tax billing detail and documentation EY Attendees: K. Wrenn, C. Ancona | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior Manager | 3/1/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Manager | 3/1/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.30 | 236.00 | 70.80 |
| Choudary,Hira | Senior Manager | 3/1/2024 | Project Management Office Transition | Meeting to go over OGM updates and  access issues EY Attendees: H. Choudary, J. Allen | 0.20 | 236.00 | 47.20 |
| Allen,Jenefier Michelle | Managing Director | 3/1/2024 | Non US Tax | Meeting to go over OGM updates and  access issues EY Attendees: H. Choudary, J. Allen | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior | 3/1/2024 | Non US Tax | Prepare for weekly discussion regarding liquidation of non-US entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Managing Director | 3/1/2024 | Non US Tax | Review of updated information request from ACM concerning due diligence for the Seychelles entities | 0.50 | 551.00 | 275.50 |
| Louie,Alexis P | Senior Manager | 3/1/2024 | US State and Local Tax | Drafted Massachusetts annual report renewal instructions for FTX entity. | 0.90 | 236.00 | 212.40 |
| Huang,Vanesa | Manager | 3/1/2024 | US State and Local Tax | Assisted A.Louie (EY) with MA FTX entity inquiry | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Manager | 3/1/2024 | US State and Local Tax | Compiled FTX data request for annual reports due 4/15/2024. | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Partner/Principal | 3/1/2024 | US State and Local Tax | Reviewed state tax claim tracker to determine updates based on Kroll reports. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Partner/Principal | 3/1/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) containing updated state tax notice and claim summary. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/1/2024 | US State and Local Tax | Completed filing instructions for Illinois amended franchise tax and updated relevant forms. | 2.50 | 415.00 | 1,037.50 |
| Porto,Michael | Manager | 3/1/2024 | Technology | Review proceeds and basis report and find discrepancy in additional non-standard coins. Remove non-standard coins as determined to not have basis. | 3.70 | 683.00 | 2,527.10 |
| Pastrikou,Eleni | Staff | 3/1/2024 | Value Added Tax | Liaising with the VAT authorities with respect to the VAT deregistration of FTX Crypto to identify responsible officer and reasons for delay. | 0.40 | 236.00 | 94.40 |
| Pastrikou,Eleni | Staff | 3/1/2024 | Value Added Tax | Liaising with the responsible officer for the status of the VAT deregistration of FTX Crypto and additional information requested by our side. | 0.40 | 236.00 | 94.40 |
| Kyriakides,Stavros | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager review of February 2024 bookkeeping for FTX Crypto. | 0.90 | 683.00 | 614.70 |
| Kyriakides,Stavros | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager review of February 2024 bookkeeping for FTX EMEA. | 0.70 | 683.00 | 478.10 |
| Kyriakides,Stavros | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting of email to Juerg Bavaud (FTX) regarding the maturity of the loan payable to FTX AG and treatment going forward | 0.40 | 683.00 | 273.20 |
| Socratous,Christoforos | Partner/Principal | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of February accounting for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Charalambous,Chrysanthos | Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for January 2024 for FTX Crypto Services Ltd | 1.20 | 236.00 | 283.20 |
| Charalambous,Chrysanthos | Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for January 2024 for FTX EMEA Ltd | 0.90 | 236.00 | 212.40 |
| Ancona,Christopher | Staff | 3/1/2024 | Project Management Office Transition | Prepare run rate analysis for tax workstreams | 2.10 | 415.00 | 871.50 |
| Nguyen,Thinh | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Booking bank statement KlarPay with Swiss currency exchange rate  for preparation MOR February 2024 | 2.00 | 236.00 | 472.00 |
| Nguyen,Thinh | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Booking bank statement KlarPay  with Euro Currency MOR February 24 Bank | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Booking purchase invoice and rent fee for preparation MOR February 2024 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing booking the reduction employee accrual Kim Johannes for preparation MOR February 2024 | 1.00 | 236.00 | 236.00 |
| Schug,Elaine | Senior Manager | 3/1/2024 | Payroll Tax | Update to Roster List | 0.10 | 683.00 | 68.30 |
| Wilson,Kat | Senior Manager | 3/1/2024 | Payroll Tax | Call with US team | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 3/1/2024 | Transfer Pricing | Review of life sciences investments for tax reporting | 0.40 | 683.00 | 273.20 |
| McComber,Donna | Senior Manager | 3/1/2024 | Transfer Pricing | Cber review | 1.20 | 1,040.00 | 1,248.00 |
| Bailey,Doug | Senior Manager | 3/1/2024 | US International Tax | Draft responses to DOJ and IRS queries | 2.20 | 866.00 | 1,905.20 |
| Jayanthi,Lakshmi | Senior Manager | 3/1/2024 | US International Tax | Review of materials provided by S&C from J. Bearman | 2.00 | 683.00 | 1,366.00 |
| McGee,Liz | Senior Manager | 3/1/2024 | IRS Audit Matters | Research tax issue relating to return issue; read communications | 3.10 | 683.00 | 2,117.30 |
| Mistler,Brian M | Senior Manager | 3/1/2024 | US Income Tax | Packaging and upload of tax return documentation for S&C | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Senior Manager | 3/1/2024 | US Income Tax | Updates to methodology documentation for DOJ | 0.40 | 551.00 | 220.40 |
| Scott,James | Senior Manager | 3/1/2024 | Non US Tax | Review of foreign entity liquidation status by entity | 0.40 | 600.00 | 240.00 |
| Scott,James | Senior Manager | 3/1/2024 | US Income Tax | Review of Stakeholder Report deliverable for management | 0.50 | 600.00 | 300.00 |
| MacLean,Corrie | Senior Manager | 3/1/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 3.50 | 415.00 | 1,452.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/1/2024 | Non US Tax | Review Nigeria Due diligence | 1.50 | 551.00 | 826.50 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Review of financial data concerning the opening balance of the FTX entity in Hong Kong | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Review of updated summary of compliance obligations for Nigeria | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Correspondences concerning the tax obligations in the updated Nigeria due diligence summary | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Correspondences concerning the registration of FTX Japan Services KK in e-tax/eltax as well as its tax payments for 2022 and 2023 | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Correspondences regarding the executive update on the status of tax/accounting deliverables for the foreign entities | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Correspondences concerning the status of due diligence being performed by Tricor for Hong Kong and Singapore | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Correspondences regarding EY's ability to take over tax/accounting support for India | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 3/1/2024 | Non US Tax | Correspondences concerning the transition of accounting support from FastLane to Tricor for Hong Kong | 0.70 | 551.00 | 385.70 |
| Faerber,Anna | Senior Manager | 3/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Compilation of requested information (financial and DD), | 1.50 | 683.00 | 1,024.50 |
| Schmid,Oliver | Senior Manager | 3/1/2024 | Non US Tax | FTX Certificatess: Preparation of Tax return 2022 | 0.70 | 236.00 | 165.20 |
| Vasic,Dajana | Senior Manager | 3/1/2024 | Non US Tax | Clarification Team Members regarding FTX Monthly Roster Confirmations, Adjustments of teams members, e-mail to Christopher Ancona | 1.10 | 236.00 | 259.60 |
| Wagner,Kaspar | Senior Manager | 3/1/2024 | Non US Tax | FTX Certificates: TR 22 Review Amend and discuss | 1.80 | 551.00 | 991.80 |
| Di Stefano,Giulia | Senior Manager | 3/3/2024 | Transfer Pricing | Started drafting Royalty memo | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior Manager | 3/3/2024 | Transfer Pricing | Continued drafting royalty memo | 1.20 | 415.00 | 498.00 |
| Wrenn,Kaitlin Doyle | Manager | 3/4/2024 | Payroll Tax | Meeting to discuss IRS employment tax audit status. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | Senior Manager | 3/4/2024 | Payroll Tax | Meeting to discuss IRS employment tax audit status. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 0.40 | 1,040.00 | 416.00 |
| DeVincenzo,Jennie | Managing Director | 3/4/2024 | Payroll Tax | Meeting to discuss IRS employment tax audit status. EY Attendees: K. Wrenn, K. Lowery, J. Devincenzo | 0.40 | 814.00 | 325.60 |
| Vasic,Dajana | Partner/Principal | 3/4/2024 | Non US Tax | FTX Europe AG: Internal discussion re further steps re form 9, EY attendees: D. Vasic, C. Schwarzwälder, K. Wagner EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder | 0.90 | 236.00 | 212.40 |
| Wagner,Kaspar | Managing Director | 3/4/2024 | Non US Tax | FTX Europe AG: Internal discussion re further steps re form 9, EY attendees: D. Vasic, C. Schwarzwälder, K. Wagner EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder | 0.90 | 551.00 | 495.90 |
| Schwarzwälder,Christian | National Partner/Principal | 3/4/2024 | Non US Tax | FTX Europe AG: Internal discussion re further steps re form 9, EY attendees: D. Vasic, C. Schwarzwälder, K. Wagner EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder | 0.90 | 683.00 | 614.70 |
| Asim,Malik Umer | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review the status of upcoming ACR related monthly deliverables. EY Attendees: M. Asim, N. Srivastava | 1.00 | 415.00 | 415.00 |
| Srivastava,Nikita Asutosh | Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review the status of upcoming ACR related monthly deliverables. EY Attendees: M. Asim, N. Srivastava | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Manager | 3/4/2024 | US International Tax | Call to discuss CTB for Clifton Bay EY Attendees: L. Jayanthi, D. Bailey | 0.20 | 866.00 | 173.20 |
| Jayanthi,Lakshmi | Manager | 3/4/2024 | US International Tax | Call to discuss CTB for Clifton Bay EY Attendees: L. Jayanthi, D. Bailey | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior | 3/4/2024 | Non US Tax | Meeting to review the FTX financials received from A&M. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior | 3/4/2024 | Non US Tax | Meeting to review the FTX financials received from A&M. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 3/4/2024 | Non US Tax | Meeting to review the FTX financials received from A&M. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | 3/4/2024 | Non US Tax | Meeting to review deliverables due in the March stakeholders reporting package. EY Attendees: C. Maclean, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Senior | 3/4/2024 | Non US Tax | Meeting to review deliverables due in the March stakeholders reporting package. EY Attendees: C. Maclean, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Senior | 3/4/2024 | Non US Tax | Meeting to discuss FTX customer data and next steps. EY Attendees: C. Maclean, B. Mistler, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 3/4/2024 | Non US Tax | Meeting to discuss FTX customer data and next steps. EY Attendees: C. Maclean, B. Mistler, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior | 3/4/2024 | US Income Tax | Meeting to discuss FTX customer data and next steps. EY Attendees: C. Maclean, B. Mistler, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Scott,James | Senior | 3/4/2024 | US Income Tax | Meeting to discuss FTX customer data and next steps. EY Attendees: C. Maclean, B. Mistler, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Senior | 3/4/2024 | Non US Tax | Meeting to discuss FTX customer data and next steps. EY Attendees: C. Maclean, B. Mistler, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Jayanthi,Lakshmi | Manager | 3/4/2024 | US International Tax | Call to discuss materials provided by Sullivan & Cromwell EY Attendees: J. Berman, L. Jayanthi | 0.10 | 683.00 | 68.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | Manager | 3/4/2024 | US Income Tax | Call to discuss materials provided by Sullivan & Cromwell EY Attendees: J. Berman, L. Jayanthi. | 0.10 | 683.00 | 68.30 |
| Scott,James | Manager | 3/4/2024 | US Income Tax | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | Manager | 3/4/2024 | US International Tax | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 866.00 | 433.00 |
| McGee,Liz | Manager | 3/4/2024 | IRS Audit Matters | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Manager | 3/4/2024 | US Income Tax | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Manager | 3/4/2024 | US Income Tax | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 683.00 | 341.50 |
| Christensen,Bryon | Manager | 3/4/2024 | IRS Audit Matters | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 3/4/2024 | US Income Tax | Discussion regarding 2022 tax return status EY Attendees: J. Berman, B. Mistler, B. Christensen, D. Bailey, J. Scott, L. McGee, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), C. Sullivan (S&C), M. Popovsky (Sullivan and Cromwell). | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Manager | 3/4/2024 | US Income Tax | Discussion around substantiation of expenses EY Attendees: J. Berman Other Attendees: C. Sullivan (S&C), | 0.20 | 683.00 | 136.60 |
| Bruno,Hannah | Partner/Principal | 3/4/2024 | Value Added Tax | Coordinate with local teams to update the status of SRP deliverables for March 2024 to share with client | 2.10 | 236.00 | 495.60 |
| Louie,Alexis P | Senior Manager | 3/4/2024 | US State and Local Tax | Drafted New Hampshire annual report instructions for FTX entity. | 1.20 | 236.00 | 283.20 |
| Louie,Alexis P | Staff | 3/4/2024 | US State and Local Tax | Drafted Indiana annual report instructions for FTX entity. | 1.70 | 236.00 | 401.20 |
| Louie,Alexis P | Staff | 3/4/2024 | US State and Local Tax | Drafted Kansas annual report instructions renewal for FTX entity. | 1.60 | 236.00 | 377.60 |
| Huang,Vanesa | Manager | 3/4/2024 | US State and Local Tax | Completed online account creation for multiple FTX entities to complete online annual reports. | 0.90 | 415.00 | 373.50 |
| Huang,Vanesa | Manager | 3/4/2024 | US State and Local Tax | Sent follow-up email to C. Dulceak (EY) on account creation status. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Manager | 3/4/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) to request code for account creation completion. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Manager | 3/4/2024 | US State and Local Tax | Updated internal secretary of state login records for record keeping purposes. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Manager | 3/4/2024 | US State and Local Tax | Reviewed Indiana annual report instructions for multiple FTX entities. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Staff | 3/4/2024 | US State and Local Tax | Reviewed New Hampshire annual report instructions for multiple FTX entities. | 0.30 | 415.00 | 124.50 |
| Dulceak,Crystal | Senior Manager | 3/4/2024 | US State and Local Tax | Reviewed Massachusetts annual report drafted instructions. | 0.80 | 551.00 | 440.80 |
| Dulceak,Crystal | Managing Director | 3/4/2024 | US State and Local Tax | Sent March annual reports Batch #1 instructions and payment information to E. Hall (EY) to finalize with client. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Partner/Principal | 3/4/2024 | US State and Local Tax | Sent email to R. Lee (RLA & Associates) requesting prior year signed federal e-file authorization form. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 3/4/2024 | US State and Local Tax | Continued review of fiscal year 2023 apportionment for various FTX entities. | 1.60 | 415.00 | 664.00 |
| Porto,Michael | Manager | 3/4/2024 | Technology | Submission prep. All numbers from inceptions to be reviewed. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Manager | 3/4/2024 | Technology | Submission prep. All numbers from inceptions to be reviewed - Coin variances | 1.70 | 683.00 | 1,161.10 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Porto,Michael | Manager | 3/4/2024 | Technology | Submission prep. All numbers from inceptions to be reviewed - Email documentation | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Manager | 3/4/2024 | Technology | Submission prep. All numbers from inceptions to be reviewed - Sanity check for numbers. Numbers reviewed with biography and public resources | 3.00 | 683.00 | 2,049.00 |
| Porto,Michael | Manager | 3/4/2024 | Technology | Submission prep. All numbers from inceptions to be reviewed - Data Profiling | 1.60 | 683.00 | 1,092.80 |
| Sahota,Veer | Senior Manager | 3/4/2024 | Non US Tax | FTX Canada- Prepare 2022 corp tax return | 0.30 | 415.00 | 124.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams (Germany, Gibraltar, Switzerland, Cyprus) whether accounting information from FTX for February 2024 MOR reporting has been received | 1.00 | 551.00 | 551.00 |
| Chachan,Aparajita | Manager | 3/4/2024 | Non US Tax | Email capturing our understanding gained from perusal of the information shared with us with respect to analysis of tax and Equalization Levy on trades executed by Indian users on the Liquid platform. | 0.80 | 415.00 | 332.00 |
| Chachan,Aparajita | Manager | 3/4/2024 | Non US Tax | Email capturing our understanding gained from perusal of the information shared with us with respect to analysis of tax and Equalization Levy on trades executed by Indian users on the Liquid platform. | 0.80 | 415.00 | 332.00 |
| Tsikkouris,Anastasios | Staff | 3/4/2024 | Non US Tax | FTX Monthly Roster Confirmation status update (i.e., active not active etc.) for each team member as requested by the lead team. | 0.60 | 551.00 | 330.60 |
| Papachristodoulou,Elpida | Staff | 3/4/2024 | Value Added Tax | Manager review of additional information to be submitted for VAT deregistration of FTX Crypto and relevant liaison with the VAT Authorities | 0.80 | 683.00 | 546.40 |
| Papachristodoulou,Elpida | Staff | 3/4/2024 | Value Added Tax | Manager review of final VAT return computations for FTX Crypto and associated updated 2023 DTB used as basis of information | 0.80 | 683.00 | 546.40 |
| Liasis,George | Staff | 3/4/2024 | Value Added Tax | Partner sign off for submission of additional info for FTX Crypto deregistration | 0.40 | 866.00 | 346.40 |
| Liasis,George | Staff | 3/4/2024 | Value Added Tax | Partner review and sign off of final VAT return of FTX Crypto | 0.40 | 866.00 | 346.40 |
| Pastrikou,Eleni | Staff | 3/4/2024 | Value Added Tax | Following up correspondence with the tax authorities and the responsible officer so as to expedite the process of the VAT deregistration of FTX Crypto, and submission of updated financial information indicating right for deregistration. | 0.90 | 236.00 | 212.40 |
| Pastrikou,Eleni | Staff | 3/4/2024 | Value Added Tax | Reviewing of the DTB of FTX Crypto for 2023 and preparation of the final VAT return. | 2.80 | 236.00 | 660.80 |
| Pastrikou,Eleni | Staff | 3/4/2024 | Value Added Tax | Preparation of the email informing the client that the VAT deregistration of FTX Crypto is finalized, applicable penalties and basis of preparation of the Final VAT return for their review and sign off. | 1.10 | 236.00 | 259.60 |
| Kyriakides,Stavros | Staff | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through February 2024 bookkeeping comments for FTX Crypto with the preparer (Chrysanthos Charalambous) and review of updated ledgers as well as drafting email to Juerg Bavaud | 0.80 | 683.00 | 546.40 |
| Kyriakides,Stavros | Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through February 2024 bookkeeping comments for FTX EMEA with the preparer (Chrysanthos Charalambous) and review of updated ledgers as well as drafting email to Juerg Bavaud | 0.70 | 683.00 | 478.10 |
| Charalambous,Chrysanthos | Partner/Principal | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Senior Manager comments for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.20 | 236.00 | 47.20 |
| Charalambous,Chrysanthos | Partner/Principal | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing Senior Managers comments for FTX Crypto Services Ltd and FTX EMEA Ltd for February 2024 bookkeeping | 0.40 | 236.00 | 94.40 |
| Ancona,Christopher | Senior | 3/4/2024 | Project Management Office Transition | Updating slide deck materials ahead of internal touchpoint to discuss status of deliverables | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 3/4/2024 | Project Management Office Transition | Updates to the stakeholder reporting package for March | 3.10 | 415.00 | 1,286.50 |
| Ancona,Christopher | Senior | 3/4/2024 | Project Management Office Transition | Review and edits to the one source global methodology client reporting dashboards for latest project status updates | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 3/4/2024 | Project Management Office Transition | Updates to the first interim response exhibits | 1.80 | 415.00 | 747.00 |
| Choudary,Hira | Senior Manager | 3/4/2024 | Project Management Office Transition | Put together FTX outstanding deliverables for March Stakeholder Review Package | 3.80 | 236.00 | 896.80 |
| Tong,Chia-Hui | Senior Manager | 3/4/2024 | Project Management Office Transition | Review weekly activity tracker for open items to address | 1.10 | 683.00 | 751.30 |
| Nguyen,Thinh | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the updated working paper for the 2023 financial statement for documentation the bookings of the asset side of the balance sheet | 2.00 | 236.00 | 472.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Nguyen,Thinh | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the updated working paper for the 2023 financial statement for documentation the bookings of the liability side of the balance sheet | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : bookkeeping February 2023 for the MOR report | 2.80 | 236.00 | 660.80 |
| Geisler,Arthur | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : bookkeeping February 2023 for the MOR report | 1.20 | 236.00 | 283.20 |
| Geisler,Arthur | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates : bookkeeping February 2023 for the MOR report | 0.50 | 236.00 | 118.00 |
| Short,Victoria | Senior Manager | 3/4/2024 | Payroll Tax | Detail documentation repository as required for IRS Audit NOPAs for 20 debtor entities' | 1.40 | 551.00 | 771.40 |
| Bost,Anne | Senior Manager | 3/4/2024 | Transfer Pricing | Review research on pending tax issues | 1.00 | 814.00 | 814.00 |
| Di Stefano,Giulia | Senior Manager | 3/4/2024 | Transfer Pricing | Implemented team notes and comments on first draft of royalty memo | 2.80 | 415.00 | 1,162.00 |
| Frapolly,Brody | Senior Manager | 3/4/2024 | Transfer Pricing | Timesheet reconciliation pt.1 | 1.90 | 236.00 | 448.40 |
| Espley-Ault,Olivia | Senior Manager | 3/4/2024 | Non US Tax | Review financial data on BHS and BVI from Nina Ossanlou and ask Mark Sangster and Tiffany McPhee to comment for their jurisdictions. | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Senior Manager | 3/4/2024 | Non US Tax | Email ie letter to Bahamian authorities | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Senior Manager | 3/4/2024 | US International Tax | Analyze tax implications of insurance fund operations | 2.40 | 866.00 | 2,078.40 |
| Dubroff,Andy | Senior Manager | 3/4/2024 | US International Tax | Review Bankruptcy Court order limiting stock transfers regarding tax issues | 1.50 | 814.00 | 1,221.00 |
| Dubroff,Andy | Senior Manager | 3/4/2024 | US International Tax | Review materials relating to entity liquidation | 1.50 | 814.00 | 1,221.00 |
| Zhuo,Melody | Senior Manager | 3/4/2024 | US International Tax | Tax technical issue research and documentation | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Senior Manager | 3/4/2024 | US Income Tax | Internal written correspondence re: 9100 relief | 0.70 | 866.00 | 606.20 |
| McGee,Liz | Senior Manager | 3/4/2024 | IRS Audit Matters | Research tax matter relating to return issue. | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior Manager | 3/4/2024 | US Income Tax | Revisions to expense correspondence with DOJ | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Senior Manager | 3/4/2024 | US Income Tax | Review of customer documentation | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Senior Manager | 3/4/2024 | US Income Tax | Illinois documentation support for return submission | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Senior Manager | 3/4/2024 | US Income Tax | Balance sheet documentation support for DOJ | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | 3/4/2024 | US Income Tax | Drafting FTX status email gameplan for next few weeks | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Senior Manager | 3/4/2024 | US Income Tax | Updated the OGM site and linked all prior filed deliverables into the worksites to clear out the system error messages for the past due and updated for the incorrect due dates | 3.00 | 415.00 | 1,245.00 |
| MacLean,Corrie | Senior Manager | 3/4/2024 | Non US Tax | Review outstanding deliverables report through 4/30 for the January stakeholder reporting package and share communication to Non-US workstream leads | 4.00 | 415.00 | 1,660.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/4/2024 | Non US Tax | Reviewing India memo and findings | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences concerning next steps for addressing the outstanding compliance obligations for Innovatia | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences regarding updated scope and budget for the foreign entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Drafting of updated budget summary for the foreign entities considering details learned during due diligence procedures | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences concerning the finalization of the FY23 financial statements for Korea | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences regarding additional historical data received for certain foreign entities to assist with finalizing due diligence procedures | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences concerning the contract to engage Tricor to provide tax/accounting support for Singapore entities currently not in the firm's scope | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences concerning operational details for Innovatia entity to better understand potential tax/regulatory issues | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Review of weekly PMO deck to understand status updates on Rest of World issues | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences with the Corporate Secretary of the Singapore entities to understand the status of tax/statutory reporting filings | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/4/2024 | Non US Tax | Correspondences regarding the need to set up a pension scheme for the FTX Swiss entity with employees in the UK | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Dugasse,Annie | Senior Manager | 3/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | review of the information provided by sterlin update the information listing requirement, review of the IBC ACT for compliance requirement | 1.30 | 551.00 | 716.30 |
| Neziroski,David | Senior Manager | 3/4/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 2.90 | 365.00 | 1,058.50 |
| Schmid,Oliver | Senior Manager | 3/4/2024 | Non US Tax | FTX Certificatess: Finalization of Tax return 2022 | 2.40 | 236.00 | 566.40 |
| Wagner,Kaspar | Senior Manager | 3/4/2024 | Non US Tax | FTX Derivatives: Finalize TR 2022 and Email | 1.00 | 551.00 | 551.00 |
| Wagner,Kaspar | Senior Manager | 3/4/2024 | Non US Tax | FTX Europe AG: F9 / securities dealer - update registration / qualification of token | 0.30 | 551.00 | 165.30 |
| Ancona,Christopher | Senior | 3/5/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items.  EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Manager | 3/5/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items.  EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Manager | 3/5/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items.  EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Senior Manager | 3/5/2024 | US International Tax | Call to discuss check the box elections and tax considerations of making a check the box election EY Attendees: L. Jayanthi, D. Bailey, A. Dubroff, B. Mistler | 0.30 | 866.00 | 259.80 |
| Jayanthi,Lakshmi | Senior Manager | 3/5/2024 | US International Tax | Call to discuss check the box elections and tax considerations of making a check the box election EY Attendees: L. Jayanthi, D. Bailey, A. Dubroff, B. Mistler | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Staff | 3/5/2024 | US Income Tax | Call to discuss check the box elections and tax considerations of making a check the box election EY Attendees: L. Jayanthi, D. Bailey, A. Dubroff, B. Mistler | 0.30 | 551.00 | 165.30 |
| Dubroff,Andy | Staff | 3/5/2024 | US International Tax | Call to discuss check the box elections and tax considerations of making a check the box election EY Attendees: L. Jayanthi, D. Bailey, A. Dubroff, B. Mistler | 0.30 | 814.00 | 244.20 |
| Feliciano,Christopher | Staff | 3/5/2024 | US Income Tax | Meeting discussing future plans for the Extensions and deadlines for the work in progress: along with worklist for tasks in the future. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang, J. Berman | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Staff | 3/5/2024 | US Income Tax | Meeting discussing future plans for the Extensions and deadlines for the work in progress: along with worklist for tasks in the future. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang, J. Berman | 0.20 | 683.00 | 136.60 |
| Karan,Anna Suncheuri | Staff | 3/5/2024 | Transfer Pricing | Meeting discussing future plans for the Extensions and deadlines for the work in progress: along with worklist for tasks in the future. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang, J. Berman | 0.20 | 236.00 | 47.20 |
| Huang,Ricki | Staff | 3/5/2024 | US Income Tax | Meeting discussing future plans for the Extensions and deadlines for the work in progress: along with worklist for tasks in the future. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang, J. Berman | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Staff | 3/5/2024 | US Income Tax | Meeting discussing future plans for the Extensions and deadlines for the work in progress: along with worklist for tasks in the future. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang, J. Berman | 0.20 | 551.00 | 110.20 |
| Dulceak,Crystal | Managing Director | 3/5/2024 | US State and Local Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Managing Director | 3/5/2024 | Payroll Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior | 3/5/2024 | US State and Local Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 683.00 | 204.90 |
| Gatt,Katie | Senior | 3/5/2024 | US State and Local Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 683.00 | 204.90 |
| Scott,James | Senior | 3/5/2024 | US Income Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 600.00 | 180.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bieganski,Walter | Senior | 3/5/2024 | US State and Local Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 200.00 | 60.00 |
| Zheng,Eva | Senior | 3/5/2024 | US State and Local Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 551.00 | 165.30 |
| Sun,Yuchen | Managing Director | 3/5/2024 | US State and Local Tax | 3/5 Weekly state and local tax field of play call to discuss workstream updates.  EY Attendees: E. Hall, C. Dulceak, E. Zheng, J. Scott, K. Gatt, M. Musano, W. Bieganski, Y. Sun | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior | 3/5/2024 | Non US Tax | 3/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior | 3/5/2024 | Non US Tax | 3/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 3/5/2024 | Non US Tax | 3/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Manager | 3/5/2024 | US Income Tax | Call to discuss FTX customer IDRs EY Attendees: B. Mistler, T. Shea, L. McGee | 0.80 | 866.00 | 692.80 |
| McGee,Liz | Manager | 3/5/2024 | IRS Audit Matters | Call to discuss FTX customer IDRs EY Attendees: B. Mistler, T. Shea, L. McGee | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Staff | 3/5/2024 | US Income Tax | Call to discuss FTX customer IDRs EY Attendees: B. Mistler, T. Shea, L. McGee | 0.80 | 551.00 | 440.80 |
| Louie,Alexis P | Staff | 3/5/2024 | US State and Local Tax | Amended Delaware  annual report renewal instruction for FTX entity. | 0.90 | 236.00 | 212.40 |
| Huang,Vanesa | Staff | 3/5/2024 | US State and Local Tax | Followed up with internal team regarding Delaware annual report for FTX entity. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Staff | 3/5/2024 | US State and Local Tax | Reviewed Kansas annual report instructions for multiple FTX entities. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Staff | 3/5/2024 | US State and Local Tax | Followed up with Delaware Franchise Tax department to inquire on FTX entity status. | 1.10 | 415.00 | 456.50 |
| Dulceak,Crystal | Managing Director | 3/5/2024 | US State and Local Tax | Prepared data request to send to E. Hall (EY) for March annual report preparation. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Partner/Principal | 3/5/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) with annual report deliverables due March 2024. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Partner/Principal | 3/5/2024 | US State and Local Tax | Sent follow-up email to M. Cilia (FTX) regarding annual report filings. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Partner/Principal | 3/5/2024 | US State and Local Tax | Sent email to V. Huang (EY) requesting 2023 Delaware annual report instructions be drafted for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/5/2024 | US State and Local Tax | Drafted email to J. Fletcher (EY) containing amended Illinois Franchise tax filings and questions prior to sending finalized copies to M. Cilia (FTX). | 0.50 | 415.00 | 207.50 |
| Dillard,Adam | Manager | 3/5/2024 | Technology | Reviewing  PnL report | 1.00 | 415.00 | 415.00 |
| Porto,Michael | Manager | 3/5/2024 | Technology | Continue data profiling. Over 140 TB of data were originally provided | 3.20 | 683.00 | 2,185.60 |
| Porto,Michael | Manager | 3/5/2024 | Technology | Detect possible discrepancy with pricing. | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Manager | 3/5/2024 | Technology | Review typical variation spread and volatility for data type processed. | 0.80 | 683.00 | 546.40 |
| Porto,Michael | Manager | 3/5/2024 | Technology | Data Lineage Analysis - Attempt to track and process data in its lifetime to account for variations in standard data. | 2.20 | 683.00 | 1,502.60 |
| Sahota,Veer | Senior Manager | 3/5/2024 | Non US Tax | FTX Canada- Preparation of 2022 corporate tax return | 0.30 | 415.00 | 124.50 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of February 2024 MOR status update summary of all entities in EY scope along with outstanding list of accounting questions for Juerg/Rob/Oleg | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and reviews of open items on monthly and year-end deliverables for Cyprus, Germany, Gibraltar, and Switzerland. | 1.00 | 415.00 | 415.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kyriakides,Stavros | Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of additional documentation provided by RLA regarding Innovatia Ltd | 3.10 | 683.00 | 2,117.30 |
| Kyriakides,Stavros | Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting an email with responses to RLA for Innovatia Ltd | 1.40 | 683.00 | 956.20 |
| Socratous,Christoforos | Partner/Principal | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Executive review of additional documentation provided by RLA regarding Innovatia Ltd | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Staff | 3/5/2024 | Project Management Office Transition | Additional updates to the March stakeholder reporting package for status of tax compliance deliverables | 2.70 | 415.00 | 1,120.50 |
| Choudary,Hira | Senior Manager | 3/5/2024 | Project Management Office Transition | Updated EYI to include SOW2 and latest engagement codes | 2.60 | 236.00 | 613.60 |
| Tong,Chia-Hui | Senior Manager | 3/5/2024 | Project Management Office Transition | Review open items in activity tracker for potential issues or delays | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 3/5/2024 | Project Management Office Transition | Review additional comments on open items in activity tracker | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 3/5/2024 | Project Management Office Transition | Prepare action items for Tax Quality Review | 1.20 | 683.00 | 819.60 |
| Mallwitz,Katharina | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Klarpay Bank bookings for preparation MOR Feb 24 | 0.40 | 415.00 | 166.00 |
| Mallwitz,Katharina | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Invoices for preparation MOR Feb 24 | 0.30 | 415.00 | 124.50 |
| Mallwitz,Katharina | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Bookkeeping for Personal Accruals for preparation MOR Feb 24 | 0.30 | 415.00 | 124.50 |
| Nguyen,Thinh | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the update working paper of financial statement 2023 for the company cost of income statement | 2.00 | 236.00 | 472.00 |
| Nguyen,Thinh | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the update working paper of financial statement 2023 for the employee cost of income statement | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : posting of the salary costs of FTX Europe AG for the month of March and provide accounts for the review of V. Bouza (EY) by e-mail with the pending item regarding the bookkeeping. | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : provide accounts for the review of V. Bouza (EY) by e-mail. | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates Gmbh : provide accounts for the review of V. Bouza (EY) by e-mail. | 0.30 | 236.00 | 70.80 |
| Leston,Juan | Senior Manager | 3/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and emails | 1.00 | 866.00 | 866.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/5/2024 | Payroll Tax | Initial detail documentation repository requirements for IRS audit related files for equity analysis. | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/5/2024 | Payroll Tax | Initial detail documentation repository requirements for IRS audit related files for expense analysis. | 1.70 | 683.00 | 1,161.10 |
| Bierma,Christa | Senior Manager | 3/5/2024 | Payroll Tax | Initial review of taxation of loan for employment tax purposes | 1.10 | 866.00 | 952.60 |
| Collado,Adriana | Senior Manager | 3/5/2024 | Non US Tax | Review of documentation available from local entity in order to provide comments on tax status | 3.00 | 683.00 | 2,049.00 |
| Bost,Anne | Senior Manager | 3/5/2024 | Transfer Pricing | Emails regarding filing of country by country report | 1.00 | 814.00 | 814.00 |
| Zhuo,Melody | Senior Manager | 3/5/2024 | US International Tax | Continue research tax technical issue | 2.00 | 236.00 | 472.00 |
| Bailey,Doug | Senior Manager | 3/5/2024 | US International Tax | Prepare 6702 narrative and non-application of 30 day deadline | 3.20 | 866.00 | 2,771.20 |
| Jayanthi,Lakshmi | Senior Manager | 3/5/2024 | US International Tax | Research check the box elections for Clifton Bay | 1.00 | 683.00 | 683.00 |
| Dubroff,Andy | Senior Manager | 3/5/2024 | US International Tax | Research regarding partnership tax questions | 1.00 | 814.00 | 814.00 |
| Zhuo,Melody | Senior Manager | 3/5/2024 | US International Tax | Research tax technical issue | 2.00 | 236.00 | 472.00 |
| Katelas,Andreas | Senior Manager | 3/5/2024 | US International Tax | Updated internal trackers for most recent updates and developments | 1.20 | 551.00 | 661.20 |
| Karan,Anna Suncheuri | Senior Manager | 3/5/2024 | US Income Tax | Working on the federal extensions | 0.30 | 236.00 | 70.80 |
| Shea JR,Thomas M | Senior Manager | 3/5/2024 | US Income Tax | Written follow-ups on memo re: digital asset transaction reconciliation | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior Manager | 3/5/2024 | US Income Tax | Compilation of written communication re: 9100 relief based on feedback aggregated and circulation internally for final review and sign-off | 1.10 | 866.00 | 952.60 |
| Wielobob,Kirsten | Senior Manager | 3/5/2024 | IRS Audit Matters | Review and respond to emails regarding filing relief | 1.10 | 866.00 | 952.60 |
| McGee,Liz | Senior Manager | 3/5/2024 | IRS Audit Matters | Research procedural question relating to return question. | 1.40 | 683.00 | 956.20 |
| Mistler,Brian M | Senior Manager | 3/5/2024 | US Income Tax | Correspondence re: tax return elections | 0.30 | 551.00 | 165.30 |
| Mistler,Brian M | Senior Manager | 3/5/2024 | US Income Tax | Business expense substantiation for DOJ | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Senior Manager | 3/5/2024 | US Income Tax | Additional documentation for DOJ expense substantiation support | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Senior Manager | 3/5/2024 | US Income Tax | Correspondence with S&C re: expense substantiation | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Senior Manager | 3/5/2024 | US Income Tax | Review of historical information for expense substantiation - Non-US entities | 0.90 | 551.00 | 495.90 |
| Berman,Jake | Senior Manager | 3/5/2024 | US Income Tax | Looking into email request originally from S&C around investments reported on 2022 returns | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior Manager | 3/5/2024 | US Income Tax | Organize the deliverables to find the missing items to be obtained from the client for current year return fillings | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior Manager | 3/5/2024 | Non US Tax | Updates to the Non-US workstreams scope and fee formulas and conduct a current budget review | 4.00 | 415.00 | 1,660.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/5/2024 | Non US Tax | Following Up on Countries for status updates | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Senior Manager | 3/5/2024 | Non US Tax | Correspondences concerning status of foreign filings in the workflow tool that feeds into the monthly stakeholder reporting package | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Senior Manager | 3/5/2024 | Non US Tax | Correspondences regarding status of the FY23 tax returns for Japan | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/5/2024 | Non US Tax | Correspondences concerning the way forward for preparing the FY22 tax returns for the Swiss non-debtor entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/5/2024 | Non US Tax | Correspondences concerning the status of the FY22 tax returns for the Swiss non-debtor entities, Cyprus and Korea | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Senior Manager | 3/5/2024 | Non US Tax | Correspondences regarding the customer data reports to assess potential filing obligations in foreign jurisdictions | 1.10 | 551.00 | 606.10 |
| Neziroski,David | Senior Manager | 3/5/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 3.80 | 365.00 | 1,387.00 |
| Schmid,Oliver | Senior Manager | 3/5/2024 | Non US Tax | FTX Certificatess: Finalization of Tax return 2022 after input from Kaspar Wagner (EY) | 0.60 | 236.00 | 141.60 |
| Vasic,Dajana | Senior Manager | 3/5/2024 | Non US Tax | FTX Europe AG: View Feedback from Kaspar re form 9, adoption of adjustments | 0.90 | 236.00 | 212.40 |
| Vasic,Dajana | Senior Manager | 3/5/2024 | Non US Tax | FTX swiss entities: clarifications on engagement agreement with EY Team USA | 0.60 | 236.00 | 141.60 |
| Wagner,Kaspar | Senior Manager | 3/5/2024 | Non US Tax | FTX Europe AG: Securities Dealer and F9 Review and finalization | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Senior Manager | 3/5/2024 | Non US Tax | Swiss Entities : Response to Nina / Reminder EA / Discuss with EY US Update Team | 1.10 | 551.00 | 606.10 |
| Wagner,Kaspar | Senior Manager | 3/5/2024 | Non US Tax | FTX Certificates: TR 2022 finalization pre Director-Review | 0.20 | 551.00 | 110.20 |
| Nguyen,Thinh | Managing Director | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion before meeting Call with Mr. Bavaud (MAD) about the outstanding items to the bookkeeping for February 2024 (Social Security liability and personnel accruals)  EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz | 0.20 | 236.00 | 47.20 |
| Andriani,Margherita | Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion before meeting Call with Mr. Bavaud (MAD) about the outstanding items to the bookkeeping for February 2024 (Social Security liability and personnel accruals)  EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz | 0.20 | 683.00 | 136.60 |
| Mallwitz,Katharina | Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion before meeting Call with Mr. Bavaud (MAD) about the outstanding items to the bookkeeping for February 2024 (Social Security liability and personnel accruals)  EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 3/6/2024 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, G. Stefano, J. Berman, M. Borts, N. Srivastava Other Attendees: J. Chan (FTX), E. Soto (Alvarez & Marsal), | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior | 3/6/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, G. Stefano, J. Berman, M. Borts, N. Srivastava Other Attendees: J. Chan (FTX), E. Soto (Alvarez & Marsal), | 0.30 | 683.00 | 204.90 |
| Borts,Michael | Senior | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, G. Stefano, J. Berman, M. Borts, N. Srivastava Other Attendees: J. Chan (FTX), E. Soto (Alvarez & Marsal), | 0.30 | 814.00 | 244.20 |
| Mistler,Brian M | Senior | 3/6/2024 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, G. Stefano, J. Berman, M. Borts, N. Srivastava Other Attendees: J. Chan (FTX), E. Soto (Alvarez & Marsal), | 0.30 | 551.00 | 165.30 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 3/6/2024 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, G. Stefano, J. Berman, M. Borts, N. Srivastava Other Attendees: J. Chan (FTX), E. Soto (Alvarez & Marsal), | 0.30 | 415.00 | 124.50 |
| Srivastava,Nikita Asutosh | Senior | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). EY Attendees: C. Ancona, B. Mistler, G. Stefano, J. Berman, M. Borts, N. Srivastava Other Attendees: J. Chan (FTX), E. Soto (Alvarez & Marsal), | 0.30 | 551.00 | 165.30 |
| Nguyen,Thinh | Senior | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with Client Mr. Bavaud (MDR) about the outstanding items to the bookkeeping for February 2024 (Social Security liability and personnel accruals) EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz Other Attendees: J. Bavaud (FTX), | 0.80 | 236.00 | 188.80 |
| Andriani,Margherita | Senior | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with Client Mr. Bavaud (MDR) about the outstanding items to the bookkeeping for February 2024 (Social Security liability and personnel accruals) EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz Other Attendees: J. Bavaud (FTX), | 0.80 | 683.00 | 546.40 |
| Mallwitz,Katharina | Senior | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with Client Mr. Bavaud (MDR) about the outstanding items to the bookkeeping for February 2024 (Social Security liability and personnel accruals) EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz Other Attendees: J. Bavaud (FTX), | 0.80 | 415.00 | 332.00 |
| Neziroski,David | Senior | 3/6/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.30 | 365.00 | 109.50 |
| Choudary,Hira | Senior | 3/6/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.30 | 236.00 | 70.80 |
| Tong,Chia-Hui | Senior | 3/6/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 3/6/2024 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.30 | 415.00 | 124.50 |
| McGee,Liz | Senior | 3/6/2024 | IRS Audit Matters | Meeting to discuss IRS Pattern Letter response.  EY Attendees: M. Zhuo, A. Karan, L. McGee, R. Yang | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior | 3/6/2024 | US International Tax | Meeting to discuss IRS Pattern Letter response.  EY Attendees: M. Zhuo, A. Karan, L. McGee, R. Yang | 0.50 | 683.00 | 341.50 |
| Karan,Anna Suncheuri | Senior | 3/6/2024 | Transfer Pricing | Meeting to discuss IRS Pattern Letter response.  EY Attendees: M. Zhuo, A. Karan, L. McGee, R. Yang | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Senior | 3/6/2024 | US International Tax | Meeting to discuss IRS Pattern Letter response.  EY Attendees: M. Zhuo, A. Karan, L. McGee, R. Yang | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Senior | 3/6/2024 | Non US Tax | Meeting to discuss updates to the scope and fee file. EY Attendees: C. Maclean, D. Hammon | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 3/6/2024 | Non US Tax | Meeting to discuss updates to the scope and fee file. EY Attendees: C. Maclean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Manager | 3/6/2024 | US Income Tax | Catchup discussion with S&C regarding expense substantiation EY Attendees: J. Berman, D. Bailey, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell),  M. Anfang (Sullivan & Cromwell),  M. De Leeuw (Sullivan and Cromwell),  C. Sullivan (S&C), | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Client Serving Contractor JS | 3/6/2024 | US Income Tax | Catchup discussion with S&C regarding expense substantiation EY Attendees: J. Berman, D. Bailey, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell),  M. Anfang (Sullivan & Cromwell),  M. De Leeuw (Sullivan and Cromwell),  C. Sullivan (S&C), | 0.20 | 866.00 | 173.20 |
| Bailey,Doug | Client Serving Contractor JS | 3/6/2024 | US International Tax | Catchup discussion with S&C regarding expense substantiation EY Attendees: J. Berman, D. Bailey, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. Popovsky (Sullivan and Cromwell),  M. Anfang (Sullivan & Cromwell),  M. De Leeuw (Sullivan and Cromwell),  C. Sullivan (S&C), | 0.20 | 866.00 | 173.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hardie,Cam | Manager | 3/6/2024 | US State and Local Tax | Internal call to walk through FTX entities and pertinent facts to address state notices. EY Attendees: E. Hall, C. Hardie | 1.00 | 415.00 | 415.00 |
| Hall,Emily Melissa | Manager | 3/6/2024 | Payroll Tax | Internal call to walk through FTX entities and pertinent facts to address state notices. EY Attendees: E. Hall, C. Hardie | 1.00 | 415.00 | 415.00 |
| Mistler,Brian M | Partner/Principal | 3/6/2024 | US Income Tax | Weekly call with IRS exam team. EY Attendees: B. Mistler, L. McGee, T. Shea, K. Wielobob Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 3/6/2024 | US Income Tax | Weekly call with IRS exam team. EY Attendees: B. Mistler, L. McGee, T. Shea, K. Wielobob Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.50 | 866.00 | 433.00 |
| McGee,Liz | Partner/Principal | 3/6/2024 | IRS Audit Matters | Weekly call with IRS exam team. EY Attendees: B. Mistler, L. McGee, T. Shea, K. Wielobob Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.50 | 683.00 | 341.50 |
| Wielobob,Kirsten | Partner/Principal | 3/6/2024 | IRS Audit Matters | Weekly call with IRS exam team. EY Attendees: B. Mistler, L. McGee, T. Shea, K. Wielobob Other Attendees: J. Clements (IRS), B. Johnson (IRS), | 0.50 | 866.00 | 433.00 |
| Gil Diez de Leon,Marta | Manager | 3/6/2024 | Value Added Tax | Review emails to contact EY Local Offices and third parties regarding the returns due by the end of March | 2.50 | 683.00 | 1,707.50 |
| Perez,Ellen Joy | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange - email client on request for accounting information | 0.50 | 415.00 | 207.50 |
| Perez,Ellen Joy | Senior | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -Management accounts - February | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Staff | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -TB and Journal entries - February | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Staff | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -Schedule of payable- February | 0.50 | 415.00 | 207.50 |
| Rumford,Neil | Managing Director | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd review Feb 2024 MOR | 0.40 | 866.00 | 346.40 |
| Taniguchi,Keisuke | Manager | 3/6/2024 | Non US Tax | Checking estimated tax payment | 1.10 | 683.00 | 751.30 |
| Li,Eric | Staff | 3/6/2024 | US State and Local Tax | Pulled FTX claims report from Kroll site and reviewed for any claim updates. | 0.40 | 236.00 | 94.40 |
| Fletcher,Jason R | Staff | 3/6/2024 | US State and Local Tax | Reviewed and revised amended Illinois franchise tax forms for FTX entity. | 0.60 | 814.00 | 488.40 |
| Dulceak,Crystal | Managing Director | 3/6/2024 | US State and Local Tax | Reviewed prior year annual report documentation for FTX entities to determine whether information should be updated for current year annual report filings. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Managing Director | 3/6/2024 | US State and Local Tax | Sent additional filing instructions to M. Cilia (FTX) regarding Delaware franchise tax filings. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Staff | 3/6/2024 | US State and Local Tax | Responded to email sent by C. Dulceak (EY) concerning information needed for annual report filings. | 0.20 | 415.00 | 83.00 |
| Haq,Shafay | Manager | 3/6/2024 | Technology | Export Tax Return for FTX Run 2 TY2022 for IRS Support | 1.30 | 415.00 | 539.50 |
| Haq,Shafay | Manager | 3/6/2024 | Technology | Validate Export of tax return for FTX Run 2 IRS Support | 1.70 | 415.00 | 705.50 |
| Dillard,Adam | Manager | 3/6/2024 | Technology | Asset type analysis on crypto/currencies | 1.00 | 415.00 | 415.00 |
| Porto,Michael | Manager | 3/6/2024 | Technology | Multiple type of coin analysis and examination | 2.30 | 683.00 | 1,570.90 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams (Germany, Gibraltar, Switzerland, Cyprus) on the status update of the February 2024 MOR reports | 1.70 | 551.00 | 936.70 |
| Asim,Malik Umer | Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 6th March | 1.00 | 415.00 | 415.00 |
| Ancona,Christopher | Staff | 3/6/2024 | Project Management Office Transition | Updates to exhibits on the July - September fee applications | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior Manager | 3/6/2024 | Project Management Office Transition | Preparation of tax deliverable inventory in connection with tax workstream status report | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior Manager | 3/6/2024 | Project Management Office Transition | Continued updates to status dashboards for reporting to client | 2.70 | 415.00 | 1,120.50 |
| Choudary,Hira | Senior Manager | 3/6/2024 | Project Management Office Transition | Compiled an excel file consisting of all the deliverables showing as 'late' in OGM and collected updates from the teams | 3.90 | 236.00 | 920.40 |
| Tong,Chia-Hui | Senior Manager | 3/6/2024 | Project Management Office Transition | Continue documenting action items for Tax Quality Review | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 3/6/2024 | Project Management Office Transition | Prepare high level timeline to complete Tax Quality Review items | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | 3/6/2024 | Project Management Office Transition | Email Tax Quality Review team to confirm requirements for review | 0.60 | 683.00 | 409.80 |
| Bouza,Victor | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - Review of the MOR 02.2024 prepared by A. Geisler (EY) and second review after corrections made | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - Review of the MOR 02.2024 prepared by A. Geisler (EY) | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - Review of the MOR 02.2024 prepared by A. Geisler (EY) and second review after corrections made | 1.60 | 551.00 | 881.60 |
| Geisler,Arthur | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Correction of the bookkeeping of March and update FX rates for March (closing FX rate and monthly rate) | 2.50 | 236.00 | 590.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Geisler,Arthur | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Correction of the bookkeeping of March and update FX rates for March (closing FX rate and monthly rate) | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Senior Manager | 3/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Correction of the bookkeeping of March and update FX rates for March (closing FX rate and monthly rate) | 1.00 | 236.00 | 236.00 |
| Ijuin,Ayane | Senior Manager | 3/6/2024 | Transfer Pricing | Drafting a power of attorney in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 0.80 | 236.00 | 188.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/6/2024 | Payroll Tax | Detail documentation data gathering of backup information for vendor IDR responses for S&C. | 2.40 | 683.00 | 1,639.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/6/2024 | Payroll Tax | FTX S&C draft request for additional documentation related to vendor IDR and NOPA responses. | 2.10 | 683.00 | 1,434.30 |
| Lowery,Kristie L | Senior Manager | 3/6/2024 | Payroll Tax | Partner review of drafted communication by Kaitlin Wrenn to S&C on Vendor IDR and NOPA responses. | 0.70 | 1,040.00 | 728.00 |
| DeVincenzo,Jennie | Senior Manager | 3/6/2024 | Payroll Tax | Review of drafted communication by Kaitlin Wrenn to S&C on Vendor IDR and NOPA responses. | 0.70 | 814.00 | 569.80 |
| Collado,Adriana | Senior Manager | 3/6/2024 | Non US Tax | Preparation of email regarding tax comments on the reviewed documentation | 1.00 | 683.00 | 683.00 |
| Collado,Adriana | Senior Manager | 3/6/2024 | Non US Tax | Review of Public registry available information of local entity and Ministry of Commerce in order to provide comments | 2.00 | 683.00 | 1,366.00 |
| Bost,Anne | Senior Manager | 3/6/2024 | Transfer Pricing | Study on purported loan | 1.00 | 814.00 | 814.00 |
| Frapolly,Brody | Senior Manager | 3/6/2024 | Transfer Pricing | Uploading docs to OGM and timesheet reconciliation pt. 2 | 3.20 | 236.00 | 755.20 |
| Bailey,Doug | Senior Manager | 3/6/2024 | US International Tax | Evaluate impact of entity classification elections for CW and MCL | 2.30 | 866.00 | 1,991.80 |
| Jayanthi,Lakshmi | Senior Manager | 3/6/2024 | US International Tax | Follow up review of materials provided by S&C | 1.00 | 683.00 | 683.00 |
| McGee,Liz | Senior Manager | 3/6/2024 | IRS Audit Matters | Continue to research tax issues relating to return issue. | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior Manager | 3/6/2024 | US Income Tax | Review of draft IDRs shared by IRS | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Senior Manager | 3/6/2024 | US Income Tax | Updates to 2024 tax estimates for DOJ | 1.30 | 551.00 | 716.30 |
| Huang,Ricki | Senior Manager | 3/6/2024 | IRS Audit Matters | Contacted the client on their trading expense and reviewed the reasonableness and accuracy of recording those expenses in prior year | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior Manager | 3/6/2024 | IRS Audit Matters | Went through prior year audit supports and workpapers to substantiate the trading expense as requested by IDR | 2.00 | 415.00 | 830.00 |
| MacLean,Corrie | Senior Manager | 3/6/2024 | Non US Tax | Prepare communication to all foreign teams and workstreams regarding One Global Methodology tracking for updated March deliverables and estimated budgets | 4.00 | 415.00 | 1,660.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/6/2024 | Non US Tax | Updating Stake Holder Reporting Package | 1.80 | 551.00 | 991.80 |
| Allen,Jenefier Michelle | Senior Manager | 3/6/2024 | Non US Tax | OGM - Update user groups | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences clarifying the frequency of VAT returns for Vietnam | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding open questions on the financials for Innovatia | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding the finalization of the FY23 financial statements for Korea | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding data required to prepare the FY22 return for Canada | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences concerning who will be responsible for preparing the FY22 tax returns for the non-debtor entities in Switzerland | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences concerning Tricor's monthly fee estimate to provide tax/accounting support in Hong Kong and Singapore | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding next steps for EY to take over the tax/accounting work in India | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding additional historical data provided for Ireland to understand the entity's tax/statutory reporting compliance obligations | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Review of EY Panama's summary of the additional historical data provided for the Panamanian entity as well as next steps for determining if the entity has any tax/statutory reporting compliance obligations | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding the updated information request from ACM for due diligence | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/6/2024 | Non US Tax | Correspondences regarding the customer reports being used to understand any potential foreign filings required | 0.70 | 551.00 | 385.70 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Neziroski,David | Senior Manager | 3/6/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 2.10 | 365.00 | 766.50 |
| Vasic,Dajana | Senior Manager | 3/6/2024 | Non US Tax | FTX Europe AG: Preparation e-mail to client re form 9 | 0.60 | 236.00 | 141.60 |
| McPhee,Tiffany | Senior | 3/7/2024 | Non US Tax | Meeting to discuss financial and historical data provided for Bahamas and BVI FTX entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. Mcphee | 0.20 | 551.00 | 110.20 |
| Sangster,Mark | Senior | 3/7/2024 | Non US Tax | Meeting to discuss financial and historical data provided for Bahamas and BVI FTX entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. Mcphee | 0.20 | 415.00 | 83.00 |
| Espley-Ault,Olivia | Senior | 3/7/2024 | Non US Tax | Meeting to discuss financial and historical data provided for Bahamas and BVI FTX entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. Mcphee | 0.20 | 683.00 | 136.60 |
| Devona Bahadur,Michele | Senior | 3/7/2024 | Non US Tax | Meeting to discuss financial and historical data provided for Bahamas and BVI FTX entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. Mcphee | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Senior | 3/7/2024 | Non US Tax | Meeting to discuss the Seychelles information request for due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), A. Dugasse (ACM), | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 3/7/2024 | Non US Tax | Meeting to discuss the Seychelles information request for due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), A. Dugasse (ACM), | 0.60 | 415.00 | 249.00 |
| Scott,James | Senior | 3/7/2024 | US Income Tax | Meeting to discuss the Seychelles information request for due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), A. Dugasse (ACM), | 0.60 | 600.00 | 360.00 |
| Hammon,David Lane | Senior | 3/7/2024 | Non US Tax | Meeting to discuss the Seychelles information request for due diligence. EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), A. Dugasse (ACM), | 0.60 | 551.00 | 330.60 |
| Choudary,Hira | Senior | 3/7/2024 | Project Management Office Transition | Meeting to discuss and resolve OGM related issues EY Attendees: H. Choudary, A. Karan | 0.20 | 236.00 | 47.20 |
| Karan,Anna Suncheuri | Senior | 3/7/2024 | Transfer Pricing | Meeting to discuss and resolve OGM related issues EY Attendees: H. Choudary, A. Karan | 0.20 | 236.00 | 47.20 |
| Porto,Michael | Senior | 3/7/2024 | Technology | Received IDR from IRS. Discussed Proceeds and Cost basis from the request along with IRS requesting different formats, but the formats were due to opening in excel, not because of what was sent, and asking who executed the trades, but that information was not in fills SQL tables. EY Attendees: M. Porto, S. Haq | 0.40 | 683.00 | 273.20 |
| Haq,Shafay | Senior | 3/7/2024 | Technology | Received IDR from IRS. Discussed Proceeds and Cost basis from the request along with IRS requesting different formats, but the formats were due to opening in excel, not because of what was sent, and asking who executed the trades, but that information was not in fills SQL tables. EY Attendees: M. Porto, S. Haq | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | 3/7/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior Manager | 3/7/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 3/7/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior Manager | 3/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Senior Manager | 3/7/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 1,040.00 | 520.00 |
| Berman,Jake | Senior Manager | 3/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 683.00 | 341.50 |
| Scott,James | Senior Manager | 3/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Senior Manager | 3/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 866.00 | 433.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/7/2024 | Non US Tax | 3/7/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior Manager | 3/7/2024 | Non US Tax | 3/7/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Staff | 3/7/2024 | Non US Tax | 3/7/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Staff | 3/7/2024 | Non US Tax | Meeting to discuss current outstanding items for the non-US workstreams. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Staff | 3/7/2024 | Non US Tax | Meeting to discuss current outstanding items for the non-US workstreams. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Staff | 3/7/2024 | Non US Tax | Meeting to discuss current outstanding items for the non-US workstreams. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Staff | 3/7/2024 | Non US Tax | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Marlow,Joe | Senior Manager | 3/7/2024 | Value Added Tax | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior Manager | 3/7/2024 | Non US Tax | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 3/7/2024 | Non US Tax | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Asim,Malik Umer | Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, N. Ossanlou | 0.40 | 415.00 | 166.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gil Diez de Leon,Marta | Manager | 3/7/2024 | Value Added Tax | Meeting to discuss additions to scope and removals process for the scope and fee file. EY Attendees: C. Maclean, D. Hammon, J. Marlow, M. Asim, M. Leon, N. Srivastava, O. Ossanlou | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | Manager | 3/7/2024 | Payroll Tax | Weekly meeting to discuss FTX employment tax items EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 1,040.00 | 208.00 |
| Short,Victoria | Manager | 3/7/2024 | Payroll Tax | Weekly meeting to discuss FTX employment tax items EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 551.00 | 110.20 |
| Wrenn,Kaitlin Doyle | Manager | 3/7/2024 | Payroll Tax | Weekly meeting to discuss FTX employment tax items EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Manager | 3/7/2024 | Payroll Tax | Weekly meeting to discuss FTX employment tax items EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.20 | 814.00 | 162.80 |
| Lowery,Kristie L | Manager | 3/7/2024 | Payroll Tax | Working session on requested Vendor IRS backup information for S&C EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery | 0.90 | 1,040.00 | 936.00 |
| Wrenn,Kaitlin Doyle | Manager | 3/7/2024 | Payroll Tax | Working session on requested Vendor IRS backup information for S&C EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery | 0.90 | 683.00 | 614.70 |
| DeVincenzo,Jennie | Manager | 3/7/2024 | Payroll Tax | Working session on requested Vendor IRS backup information for S&C EY Attendees: K. Wrenn, J. Devincenzo, K. Lowery | 0.90 | 814.00 | 732.60 |
| Shea JR,Thomas M | Manager | 3/7/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Scott,James | Manager | 3/7/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 600.00 | 180.00 |
| McGee,Liz | Manager | 3/7/2024 | IRS Audit Matters | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 683.00 | 204.90 |
| Wielobob,Kirsten | Manager | 3/7/2024 | IRS Audit Matters | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Bailey,Doug | Manager | 3/7/2024 | US International Tax | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Berman,Jake | Manager | 3/7/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 3/7/2024 | US Income Tax | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 551.00 | 165.30 |
| Christensen,Bryon | Manager | 3/7/2024 | IRS Audit Matters | Meeting to discuss 2022 income tax return filings and request for relief from IRS EY Attendees: K. Wielobob, B. Mistler, B. Christensen, D. Bailey, J. Berman, J. Scott, L. McGee, T. Shea | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Staff | 3/7/2024 | Payroll Tax | Internal call to finalize filing method of Illinois amended franchise tax returns. EY Attendees: E. Hall, J. Fletcher | 0.20 | 415.00 | 83.00 |
| Fletcher,Jason R | Manager | 3/7/2024 | US State and Local Tax | Internal call to finalize filing method of Illinois amended franchise tax returns. EY Attendees: E. Hall, J. Fletcher | 0.20 | 814.00 | 162.80 |
| McGee,Liz | Partner/Principal | 3/7/2024 | IRS Audit Matters | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Partner/Principal | 3/7/2024 | US Income Tax | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 551.00 | 385.70 |
| Lovelace,Lauren | Partner/Principal | 3/7/2024 | US International Tax | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 866.00 | 606.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Christensen,Bryon | Partner/Principal | 3/7/2024 | IRS Audit Matters | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 866.00 | 606.20 |
| Wielobob,Kirsten | Partner/Principal | 3/7/2024 | IRS Audit Matters | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 866.00 | 606.20 |
| Scott,James | Partner/Principal | 3/7/2024 | US Income Tax | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 600.00 | 420.00 |
| Shea JR,Thomas M | Staff | 3/7/2024 | US Income Tax | 2022 Filing Positions discussion EY Attendees: B. Mistler, L. McGee, K. Wielobob, T. Shea, J. Scott, L. Lovelace, B. Christensen | 0.70 | 866.00 | 606.20 |
| Hammon,David Lane | Senior | 3/7/2024 | Non US Tax | Preparation for weekly meeting with FTX CFO and CAO | 0.40 | 551.00 | 220.40 |
| Taniguchi,Keisuke | Staff | 3/7/2024 | Non US Tax | Briefing tasks to filing tax return | 1.80 | 683.00 | 1,229.40 |
| Tokuda,Keisuke | Manager | 3/7/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX JapanKK    . | 1.20 | 236.00 | 283.20 |
| Fujimori,Yui | Senior Manager | 3/7/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings    . | 1.20 | 236.00 | 283.20 |
| Louie,Alexis P | Partner/Principal | 3/7/2024 | US State and Local Tax | Drafted Maryland annual report renewal instructions for FTX entity. | 1.80 | 236.00 | 424.80 |
| Louie,Alexis P | Staff | 3/7/2024 | US State and Local Tax | Drafted Wisconsin annual report renewal instructions for several FTX entity. | 2.30 | 236.00 | 542.80 |
| Louie,Alexis P | Staff | 3/7/2024 | US State and Local Tax | Researched Alabama annual report renewal process for FTX entities. | 0.60 | 236.00 | 141.60 |
| Huang,Vanesa | Staff | 3/7/2024 | US State and Local Tax | Reviewed new Alabama annual report requirements for multiple FTX entities. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Staff | 3/7/2024 | US State and Local Tax | Sent business license internal team the final 4/14/2024 data request file. | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Managing Director | 3/7/2024 | US State and Local Tax | Discontinued FTX LLC Alabama annual report records per no filing requirement based on new Alabama requirements. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Client Serving Contractor JS | 3/7/2024 | US State and Local Tax | Followed up with Delaware Franchise Tax department regarding an amended filing for FTX entity. | 0.70 | 415.00 | 290.50 |
| Huang,Vanesa | Client Serving Contractor JS | 3/7/2024 | US State and Local Tax | Sent update to C. Dulceak (EY) regarding Delaware Franchise Tax department's response regarding amended filings. | 0.10 | 415.00 | 41.50 |
| Dulceak,Crystal | Managing Director | 3/7/2024 | US State and Local Tax | Followed up with E. Hall (EY) regarding Delaware amended annual reports and information request. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Staff | 3/7/2024 | US State and Local Tax | Responded to email sent by J. Fletcher (EY) concerning amended Illinois franchise tax filings. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Staff | 3/7/2024 | US State and Local Tax | Pulled apportionment and asset information requested from business license team for annual report preparation purposes. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Staff | 3/7/2024 | US State and Local Tax | Drafted email to C. Dulceak (EY) with requested data and information regarding Alabama annual report filings. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Staff | 3/7/2024 | US State and Local Tax | Conducted research concerning Alabama annual report filings due for LLC entities. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Staff | 3/7/2024 | US State and Local Tax | Responded to email sent by C. Dulceak (EY) regarding status of next annual report batch. | 0.10 | 415.00 | 41.50 |
| Porto,Michael | Manager | 3/7/2024 | Technology | Review comments in Team's code and follow up if needed. | 0.90 | 683.00 | 614.70 |
| Porto,Michael | Manager | 3/7/2024 | Technology | Run Database exploration query. Concentrated on A3 | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Manager | 3/7/2024 | Technology | Attempt to reconcile naming conventions. Data naming conventions not able to be determined. | 1.50 | 683.00 | 1,024.50 |
| Porto,Michael | Manager | 3/7/2024 | Technology | Data inclusion determination for naming convention discrepancy. | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Zubr February 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.60 | 551.00 | 881.60 |
| Asim,Malik Umer | Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and reviews of open items on monthly and year-end deliverables for Cyprus, Gibraltar, and Switzerland. | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 3/7/2024 | Project Management Office Transition | Continued edits to the March sponsorship reporting packages for latest updates from tax workstreams | 2.10 | 415.00 | 871.50 |
| Choudary,Hira | Senior Manager | 3/7/2024 | Project Management Office Transition | Continued working on March Stakeholder Review Package | 2.40 | 236.00 | 566.40 |
| Tong,Chia-Hui | Senior Manager | 3/7/2024 | Project Management Office Transition | Validate action items for Tax Quality Review | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 3/7/2024 | Project Management Office Transition | Review activity tracker open items for late items | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 3/7/2024 | Project Management Office Transition | Update action items for Tax Quality Review preparation | 0.90 | 683.00 | 614.70 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Tong,Chia-Hui | Senior Manager | 3/7/2024 | Project Management Office Transition | Prepare talk points for FTX Chief Financial Officer and Chief Administrative Officer | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 3/7/2024 | Project Management Office Transition | Prepare weekly status update for Alvarez and Marsal presentation | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export the trial balance, income statement, balance sheet from ERP Datev for preparation MOR 02.2024 | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email to EY us for submitting MOR 02.2024 | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - Review of the email prepared by A. Geisler (EY) addressed to J. Bavaud (FTX) and F. Marxer (Axalo) regarding to IC account balances reconciliation | 0.30 | 551.00 | 165.30 |
| Geisler,Arthur | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : establishment of the MOR report for March and providing the e-mail to J. Bavaud (FTX) and R. Hoskins (RLKS). | 0.70 | 236.00 | 165.20 |
| Geisler,Arthur | Senior Manager | 3/7/2024 | Information Reporting | FTX Europe AG : OGM Workflow updated for MOR report March 2024 | 0.10 | 236.00 | 23.60 |
| Geisler,Arthur | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : establishment of the MOR report for March and providing the e-mail to J. Bavaud (FTX) and R. Hoskins (RLKS). | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Senior Manager | 3/7/2024 | Information Reporting | FTX Switzerland GmbH : OGM Workflow updated for MOR report March 2024 | 0.10 | 236.00 | 23.60 |
| Geisler,Arthur | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : establishment of the MOR report for March and providing the e-mail to J. Bavaud (FTX) and R. Hoskins (RLKS). | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Senior Manager | 3/7/2024 | Information Reporting | FTX Certificates GmbH : OGM Workflow updated for MOR report March 2024 | 0.10 | 236.00 | 23.60 |
| Hayashi,Rina | Senior Manager | 3/7/2024 | Transfer Pricing | Reviewing a power of attorney in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 0.60 | 415.00 | 249.00 |
| Short,Victoria | Senior Manager | 3/7/2024 | Payroll Tax | Continued debtor entities document repository updates | 0.90 | 551.00 | 495.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/7/2024 | Payroll Tax | Preparation of follow up requested back up information related to vendor details. | 1.80 | 683.00 | 1,229.40 |
| Lowery,Kristie L | Senior Manager | 3/7/2024 | Payroll Tax | Partner review of drafted communication by Kaitlin Wrenn for response to S&C inquiry on back up information for vendors. | 0.90 | 1,040.00 | 936.00 |
| DeVincenzo,Jennie | Senior Manager | 3/7/2024 | Payroll Tax | Review of documentation data gathered by Kaitlin Wrenn for response to S&C inquiry on back up information for vendors. | 0.90 | 814.00 | 732.60 |
| Bierma,Christa | Senior Manager | 3/7/2024 | Payroll Tax | Continued review of taxation of loan for employment tax purposes | 3.90 | 866.00 | 3,377.40 |
| Bost,Anne | Senior Manager | 3/7/2024 | Transfer Pricing | Admin | 3.00 | 814.00 | 2,442.00 |
| Katsnelson,David | Senior Manager | 3/7/2024 | Transfer Pricing | Review tp memo for royalty payments | 0.80 | 683.00 | 546.40 |
| Espley-Ault,Olivia | Senior Manager | 3/7/2024 | Non US Tax | Check data provided by Nina Ossanlou and send email to Nina Ossanlou with EY BBC comments | 1.00 | 683.00 | 683.00 |
| McPhee,Tiffany | Senior Manager | 3/7/2024 | Non US Tax | Review of corporate documents provided for FTX entities, Almadeda Research Ltd./oTechnology Services Bahamas Limited/ | 1.00 | 551.00 | 551.00 |
| Sangster,Mark | Senior Manager | 3/7/2024 | Non US Tax | Review of financials / historical data of BVI entities and follow up email | 1.00 | 415.00 | 415.00 |
| Bailey,Doug | Senior Manager | 3/7/2024 | US International Tax | Locate documentation to support CW crypto holdings | 2.10 | 866.00 | 1,818.60 |
| Katelas,Andreas | Senior Manager | 3/7/2024 | US International Tax | Reviewed passive foreign investment companies in preparation for upcoming reporting | 0.80 | 551.00 | 440.80 |
| Zhuo,Melody | Senior Manager | 3/7/2024 | US International Tax | Tax technical issue documentation | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Senior Manager | 3/7/2024 | US Income Tax | Review of support for 2023 digital asset estimated taxable gains and losses | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Senior Manager | 3/7/2024 | US Income Tax | Prep for Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior Manager | 3/7/2024 | US Income Tax | Updating latest written communication re: 9100 relief based on further feedback and recirculation to EY general counsel, tax quality | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Senior Manager | 3/7/2024 | US Income Tax | Review of expense substantiation support for DOJ/IRS submissions | 0.80 | 866.00 | 692.80 |
| Wielobob,Kirsten | Senior Manager | 3/7/2024 | IRS Audit Matters | Prep for TC re filing relief | 0.40 | 866.00 | 346.40 |
| McGee,Liz | Senior Manager | 3/7/2024 | IRS Audit Matters | Research tax issue relating to exam request. | 3.50 | 683.00 | 2,390.50 |
| Mistler,Brian M | Senior Manager | 3/7/2024 | US Income Tax | Preparation of responses for expense substantiation - Non-US entities | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Senior Manager | 3/7/2024 | US Income Tax | Preparation of responses for 2022 return gain/loss IDR | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Senior Manager | 3/7/2024 | US Income Tax | Review of address change forms for IRS | 1.10 | 551.00 | 606.10 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Huang,Ricki | Senior Manager | 3/7/2024 | IRS Audit Matters | Based on client's email response update for our trading expense substantiation workpaper. | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior Manager | 3/7/2024 | IRS Audit Matters | Based on client's email response update for our trading expense substantiation workpaper -2 | 2.00 | 415.00 | 830.00 |
| MacLean,Corrie | Senior Manager | 3/7/2024 | Non US Tax | Updates to the non-US master database tracker for all deliverables, communications to third party providers regarding deliverables | 4.00 | 415.00 | 1,660.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/7/2024 | Non US Tax | Reviewing historical financials sent by A&M | 1.20 | 551.00 | 661.20 |
| Allen,Jenefier Michelle | Senior Manager | 3/7/2024 | Information Reporting | OGM - Provide guidance to US team member on document upload process | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | 3/7/2024 | Non US Tax | Correspondences concerning the transitioning of accounting services from FastLane to Tricor for the Hong Kong | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/7/2024 | Non US Tax | Correspondences concerning next steps for determining the tax/statutory reporting compliance obligations  in The Bahamas and BVI | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 3/7/2024 | Non US Tax | Correspondences concerning the tax representative letters to appoint Tricor as the tax representatives of the Hong Kong entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/7/2024 | Non US Tax | Correspondences concerning the entities currently in scope under Tricor's contract to provide tax/accounting support for Singapore | 0.30 | 551.00 | 165.30 |
| Chang-Waye,Amanda | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 551.00 | 606.10 |
| Dugasse,Annie | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 551.00 | 606.10 |
| Faerber,Anna | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 683.00 | 751.30 |
| Engelbrecht,Kevin | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 683.00 | 751.30 |
| Bastienne,Oliver | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 866.00 | 952.60 |
| Dugasse,Tara | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 415.00 | 456.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Houareau,Tina | Senior Manager | 3/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 1)Team Pre-Discussion 2)Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM), EY Attendees: C. Maclean, D. Hammon, J. Scott, N. Ossanlou | 1.10 | 415.00 | 456.50 |
| Neziroski,David | Senior Manager | 3/7/2024 | Fee/Employment Applications | Amend August monthly applications expenses | 0.60 | 365.00 | 219.00 |
| Schwarzwälder,Christian | Senior Manager | 3/7/2024 | Non US Tax | FTX Europe: review Information provided by Sullcrom re planned compensation payments | 1.00 | 683.00 | 683.00 |
| Schwarzwälder,Christian | Senior Manager | 3/7/2024 | Non US Tax | FTX Certificates GmbH: tax declaration 2022: review draft version and research re intercantonal migration / feedback to team | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Manager | 3/8/2024 | Non US Tax | 3/8/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M),  D. Johnston (A&M). | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Manager | 3/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/8/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M),  D. Johnston (A&M). | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 3/8/2024 | Non US Tax | 3/8/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, N. Srivastava Other Attendees: M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M),  D. Johnston (A&M). | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 3/8/2024 | Non US Tax | 3/8/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 3/8/2024 | Non US Tax | 3/8/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 3/8/2024 | Non US Tax | 3/8/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Manager | 3/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Scott,James | Manager | 3/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 600.00 | 180.00 |
| Wrenn,Kaitlin Doyle | Manager | 3/8/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gatt,Katie | Manager | 3/8/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Manager | 3/8/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 236.00 | 70.80 |
| Babikian,Mher | Manager | 3/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Manager | 3/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| McGee,Liz | Manager | 3/8/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | 3/8/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Bieganski,Walter | Manager | 3/8/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 200.00 | 60.00 |
| Shea JR,Thomas M | Manager | 3/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 866.00 | 259.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Manager | 3/8/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 236.00 | 70.80 |
| Tong,Chia-Hui | Manager | 3/8/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Manager | 3/8/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 814.00 | 244.20 |
| Ancona,Christopher | Manager | 3/8/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Manager | 3/8/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Manager | 3/8/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 866.00 | 259.80 |
| Cavusoglu,Coskun | Manager | 3/8/2024 | Technology | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 866.00 | 259.80 |
| MacLean,Corrie | Manager | 3/8/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 415.00 | 124.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 3/8/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Manager | 3/8/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, C. Maclean, C. Cavusoglu, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Gatt, L. McGee, M. Zhuo, M. Babikian, N. Srivastava, T. Shea, W. Bieganski, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| McGee,Liz | Staff | 3/8/2024 | IRS Audit Matters | Bankruptcy case discussion with IRS EY Attendees: B. Mistler, L. McGee Other Attendees: J. Clements (IRS). | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Staff | 3/8/2024 | US Income Tax | Bankruptcy case discussion with IRS EY Attendees: B. Mistler, L. McGee Other Attendees: J. Clements (IRS). | 1.00 | 551.00 | 551.00 |
| McGee,Liz | Senior Manager | 3/8/2024 | IRS Audit Matters | FTX Bankruptcy case discussion with S&C EY Attendees: B. Mistler, T. Shea, L. McGee Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Senior Manager | 3/8/2024 | US Income Tax | FTX Bankruptcy case discussion with S&C EY Attendees: B. Mistler, T. Shea, L. McGee Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior Manager | 3/8/2024 | US Income Tax | FTX Bankruptcy case discussion with S&C EY Attendees: B. Mistler, T. Shea, L. McGee Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 3/8/2024 | Non US Tax | Prepare for weekly call to discuss liquidation of non-US entities | 0.50 | 551.00 | 275.50 |
| Bruno,Hannah | Staff | 3/8/2024 | Value Added Tax | Reach out to local teams to ensure the timely updates of OGM deliverables | 1.80 | 236.00 | 424.80 |
| Gil Diez de Leon,Marta | Manager | 3/8/2024 | Value Added Tax | Follow-up by email correspondence with EY Canada on the status of the Canadian GST analysis | 1.00 | 683.00 | 683.00 |
| Louie,Alexis P | Staff | 3/8/2024 | US State and Local Tax | Drafted Alabama annual report instructions for two FTX entities. | 1.30 | 236.00 | 306.80 |
| Louie,Alexis P | Staff | 3/8/2024 | US State and Local Tax | Contacted the Montana Secretary of State regarding annual report question for FTX entity. | 0.40 | 236.00 | 94.40 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Reviewed Alabama annual report instructions for multiple FTX entities. | 0.70 | 415.00 | 290.50 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Reviewed Maryland annual report instructions for FTX entities. | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Reviewed Wisconsin annual report instructions for FTX entity. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Updated 4/15/2024 information request with remaining open question. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Sent update to C. Dulceak (EY) regarding status of March annual reports. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Updated Maryland annual report for FTX entity with name amendment. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 3/8/2024 | US State and Local Tax | Notified A. Louie (EY) on information request status. | 0.20 | 415.00 | 83.00 |
| Dulceak,Crystal | Managing Director | 3/8/2024 | US State and Local Tax | Reviewed March annual report Batch #2 annual report instructions prepared by staff for various entities and jurisdictions. | 3.60 | 551.00 | 1,983.60 |
| Dulceak,Crystal | Managing Director | 3/8/2024 | US State and Local Tax | Sent March annual reports Batch #2 instructions and payment information to E. Hall (EY) to finalize with client. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | 3/8/2024 | US State and Local Tax | Contacted Delaware Division of Corporations concerning record of amended report for FTX entity. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Partner/Principal | 3/8/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) summarizing response from Delaware Division of Corporations regarding amended annual report for FTX entity and next steps. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Partner/Principal | 3/8/2024 | US State and Local Tax | Reviewed annual report batch sent by C. Dulceak (EY). | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/8/2024 | US State and Local Tax | Sent response to C. Dulceak (EY) regarding annual return batch sent for client submission. | 0.10 | 415.00 | 41.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Partner/Principal | 3/8/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX)containing instructions and payment information for annual report Batch #3 filings. | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Manager | 3/8/2024 | Technology | Research and analyze additional naming conventions and systems. | 3.10 | 683.00 | 2,117.30 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the Germany February 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.70 | 551.00 | 936.70 |
| Chachan,Aparajita | Manager | 3/8/2024 | Non US Tax | Research on the applicability of tax on trades executed by Indian users on the Liquid platform - whether nexus of Quoine Singapore is being created in India and whether Quoine Singapore would be liable for tax compliances | 2.80 | 415.00 | 1,162.00 |
| Chachan,Aparajita | Manager | 3/8/2024 | Non US Tax | Research on the applicability of tax on trades executed by Indian users on the Liquid platform - whether nexus of Quoine Singapore is being created in India and whether Quoine Singapore would be liable for tax compliances | 2.80 | 415.00 | 1,162.00 |
| Tong,Chia-Hui | Senior Manager | 3/8/2024 | Project Management Office Transition | Validate fee application for July to September is on target to be reconciled | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/8/2024 | Project Management Office Transition | Review end of week open items to ensure no late deliverables | 0.90 | 683.00 | 614.70 |
| Schug,Elaine | Senior Manager | 3/8/2024 | Payroll Tax | Update of OGM List of Deliverables | 0.50 | 683.00 | 341.50 |
| Bouza,Victor | Senior Manager | 3/8/2024 | Information Reporting | FTX Aggregated timesheet 02.2024 for team ACR Lausanne | 0.80 | 551.00 | 440.80 |
| Leston,Juan | Senior Manager | 3/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and emails - closings | 1.00 | 866.00 | 866.00 |
| Goto,Keisuke | Senior Manager | 3/8/2024 | Transfer Pricing | Considering the strategy on how to communicate with Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 0.70 | 683.00 | 478.10 |
| Matsuo,Eiko | Senior Manager | 3/8/2024 | Transfer Pricing | Considering what documents to prepare for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/8/2024 | Payroll Tax | Initial detail documentation repository requirements for IRS audit related files for vendor analysis. | 2.10 | 683.00 | 1,434.30 |
| Bost,Anne | Senior Manager | 3/8/2024 | Transfer Pricing | Review transfer pricing documentation revised for tax year ending 31 December | 1.70 | 814.00 | 1,383.80 |
| Frapolly,Brody | Senior Manager | 3/8/2024 | Transfer Pricing | Timesheet reconciliation pt.3 | 2.70 | 236.00 | 637.20 |
| McPhee,Tiffany | Senior Manager | 3/8/2024 | Non US Tax | Email regarding review of documents provided | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Senior Manager | 3/8/2024 | US International Tax | BRZ calculation issue | 1.90 | 866.00 | 1,645.40 |
| Zhuo,Melody | Senior Manager | 3/8/2024 | US International Tax | Build tax technical issue excel model | 1.00 | 236.00 | 236.00 |
| Katelas,Andreas | Senior Manager | 3/8/2024 | US International Tax | Research on tax technical matter | 2.00 | 551.00 | 1,102.00 |
| Shea JR,Thomas M | Senior Manager | 3/8/2024 | US Income Tax | Updates to 2023 digital asset estimated taxable gain / loss support based on S&C feedback, and resubmission | 0.60 | 866.00 | 519.60 |
| McGee,Liz | Senior Manager | 3/8/2024 | IRS Audit Matters | Continue to work on tax issues regarding outstanding requests and open issues. | 3.50 | 683.00 | 2,390.50 |
| Mistler,Brian M | Senior Manager | 3/8/2024 | US Income Tax | Updates to all-years taxable income schedule for DOJ | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Senior Manager | 3/8/2024 | US Income Tax | Packaging of 2023 crypto information for DOJ | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Senior Manager | 3/8/2024 | US Income Tax | Correspondence with S&C re: crypto information | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | 3/8/2024 | US Income Tax | Responding to inquiry from RLKS regarding Ledger Prime K-1 | 0.20 | 683.00 | 136.60 |
| Huang,Ricki | Senior Manager | 3/8/2024 | US Income Tax | Organize and maintain tax records, receipts, and returns for current and prior filed extensions, returns and other IDR responses. Ensure secure storage of sensitive financial information. | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior Manager | 3/8/2024 | US Income Tax | Updated the OGM site and linked all current year filed deliverables into the worksites and mark them as completed | 3.00 | 415.00 | 1,245.00 |
| MacLean,Corrie | Senior Manager | 3/8/2024 | Non US Tax | Prepare communications to local teams regarding status updates for March stakeholder reporting package deliverables | 3.80 | 415.00 | 1,577.00 |
| MacLean,Corrie | Senior Manager | 3/8/2024 | Non US Tax | Aggregate and review all non-US workstream timesheets for February 2024. | 1.30 | 415.00 | 539.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/8/2024 | Non US Tax | Reviewing historical financials sent by A&M | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Senior Manager | 3/8/2024 | Non US Tax | Correspondences regarding status of the FY24 February VAT return/bookkeeping for Vietnam | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/8/2024 | Non US Tax | Review of information request required by EY India to transition tax/accounting support from Fair Consulting | 0.60 | 551.00 | 330.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hammon,David Lane | Senior Manager | 3/8/2024 | Non US Tax | Correspondences concerning summary of financial data Jurg provides EY to prepare tax returns/monthly accounting | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/8/2024 | Non US Tax | Correspondences regarding the way forward for addressing the tax returns for the Swiss non-debtor entities | 0.90 | 551.00 | 495.90 |
| Schwarzwälder,Christian | Senior Manager | 3/8/2024 | Non US Tax | FTX Europe AG: review inforequest for securities transfer tax registration and first review of draft registration files | 0.40 | 683.00 | 273.20 |
| Vasic,Dajana | Senior Manager | 3/8/2024 | Non US Tax | FTX Europe AG Form 9: view feedback from Christian re form 9 and e-mail to client, adoption of the adjustments | 1.90 | 236.00 | 448.40 |
| Porto,Michael | Manager | 3/9/2024 | Technology | Examine readability of code and create, enhance, and tune unit tests | 2.70 | 683.00 | 1,844.10 |
| Zhuo,Melody | Senior Manager | 3/10/2024 | US International Tax | FTX Compliance Form workpaper refresh | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Client Serving Contractor JS | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion on Open Items Related to the Preparation of the Financial Statement in 2023 EY Attendees: T. Nguyen, D. Mosdzin, M. Andriani, K. Mallwitz | 2.00 | 236.00 | 472.00 |
| Andriani,Margherita | Client Serving Contractor JS | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion on Open Items Related to the Preparation of the Financial Statement in 2023 EY Attendees: T. Nguyen, D. Mosdzin, M. Andriani, K. Mallwitz | 2.00 | 683.00 | 1,366.00 |
| Mosdzin,Dennis | Client Serving Contractor JS | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion on Open Items Related to the Preparation of the Financial Statement in 2023 EY Attendees: T. Nguyen, D. Mosdzin, M. Andriani, K. Mallwitz | 2.00 | 683.00 | 1,366.00 |
| Mallwitz,Katharina | Client Serving Contractor JS | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussion on Open Items Related to the Preparation of the Financial Statement in 2023 EY Attendees: T. Nguyen, D. Mosdzin, M. Andriani, K. Mallwitz | 2.00 | 415.00 | 830.00 |
| Soderman,Kathy | Manager | 3/11/2024 | Payroll Tax | Meeting to discuss the current non-US payroll budget. EY Attendees: C. Maclean, D. Hammon, K. Soderman, N. Ossanlou | 0.40 | 814.00 | 325.60 |
| MacLean,Corrie | Manager | 3/11/2024 | Non US Tax | Meeting to discuss the current non-US payroll budget. EY Attendees: C. Maclean, D. Hammon, K. Soderman, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 3/11/2024 | Non US Tax | Meeting to discuss the current non-US payroll budget. EY Attendees: C. Maclean, D. Hammon, K. Soderman, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 3/11/2024 | Non US Tax | Meeting to discuss the current non-US payroll budget. EY Attendees: C. Maclean, D. Hammon, K. Soderman, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Senior | 3/11/2024 | Non US Tax | FTX Europe: Call with Client and Advisors re SAPA especially debt waivers and remuneration/compensation payment to parent entity EY Attendees: K. Wagner, C. Schwarzwälder Other Attendees: A. Giovanoli (matrix's), J. Bavaud (FTX), G. Balmelli (Alvarez & Marsal ), O. de Vito (S&C), T. Hill (S&C), T. Luginbühl (L&S), R. Bischof (L&S), D. Johnston (A&M), T. Zemp (Holenstein Brusa), D. Knezevic (Holenstein Brusa) | 1.00 | 551.00 | 551.00 |
| Schwarzwälder,Christian | Managing Director | 3/11/2024 | Non US Tax | FTX Europe: Call with Client and Advisors re SAPA especially debt waivers and remuneration/compensation payment to parent entity EY Attendees: K. Wagner, C. Schwarzwälder Other Attendees: A. Giovanoli (matrix's), J. Bavaud (FTX), G. Balmelli (Alvarez & Marsal ), O. de Vito (S&C), T. Hill (S&C), T. Luginbühl (L&S), R. Bischof (L&S), D. Johnston (A&M), T. Zemp (Holenstein Brusa), D. Knezevic (Holenstein Brusa) | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior | 3/11/2024 | Technology | Meeting to discuss DOJ responses. EY Attendees: M. Porto | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Senior | 3/11/2024 | US Income Tax | Follow-up meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Senior | 3/11/2024 | US Income Tax | Follow-up meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 551.00 | 440.80 |
| Cavusoglu,Coskun | Senior | 3/11/2024 | Technology | Follow-up meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 866.00 | 692.80 |
| Dillard,Adam | Senior | 3/11/2024 | Technology | Follow-up meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior | 3/11/2024 | Technology | Follow-up meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 683.00 | 546.40 |
| Taniguchi,Keisuke | Manager | 3/11/2024 | Non US Tax | Update status of info request | 0.60 | 683.00 | 409.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tokuda,Keisuke | Manager | 3/11/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX JapanKK   . | 3.30 | 236.00 | 778.80 |
| Fujimori,Yui | Senior Manager | 3/11/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings   . | 2.90 | 236.00 | 684.40 |
| Dulceak,Crystal | Manager | 3/11/2024 | US State and Local Tax | Initial review of  March annual report Batch #3 annual report instructions prepared by staff for various entities and jurisdictions. | 3.00 | 551.00 | 1,653.00 |
| Hall,Emily Melissa | Partner/Principal | 3/11/2024 | US State and Local Tax | Sent email to L. Jayanthi (EY) and M. Musano (EY) regarding historical flings for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 3/11/2024 | US State and Local Tax | Finalized Illinois amended franchise tax forms and instructions. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Partner/Principal | 3/11/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) containing forms and instructions for submitting Illinois amended franchise tax returns. | 0.90 | 415.00 | 373.50 |
| Katikireddi,Teja Sreenivas | Senior | 3/11/2024 | Technology | Analyze Stable coin populations in Fills table | 2.10 | 415.00 | 871.50 |
| Haq,Shafay | Manager | 3/11/2024 | Technology | Analyze FTX Tax return Gain Loss on BRL currency token for tax return | 2.00 | 415.00 | 830.00 |
| Dillard,Adam | Manager | 3/11/2024 | Technology | BRL analysis | 3.40 | 415.00 | 1,411.00 |
| Dillard,Adam | Manager | 3/11/2024 | Technology | Review rerun of BRL | 1.10 | 415.00 | 456.50 |
| Porto,Michael | Manager | 3/11/2024 | Technology | Ongoing discovery of possible pricing mismatches in mislabeled data by FTX | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Manager | 3/11/2024 | Technology | BRL/BRZ pricing mechanism review and determination of possible outliers. | 3.10 | 683.00 | 2,117.30 |
| Porto,Michael | Manager | 3/11/2024 | Technology | BRL/BRZ pricing mechanism review and determination of possible outliers - Basis impact | 1.50 | 683.00 | 1,024.50 |
| Jung,Yu-Seon | Senior Manager | 3/11/2024 | Non US Tax | Preparation of corporate income tax return | 2.30 | 551.00 | 1,267.30 |
| Son,Seungwoo | Senior Manager | 3/11/2024 | Non US Tax | Preparation of corporate income tax return | 3.30 | 236.00 | 778.80 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the outstanding items for finalization of financial statements for Hannam Group Inc (Korea) prior to submission for RLKS's approval | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Manager | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups and reviews of open items on monthly and year-end deliverables for Germany. | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Staff | 3/11/2024 | Project Management Office Transition | Updates to the project management office work items tracker for latest status reports from workstreams | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior Manager | 3/11/2024 | Project Management Office Transition | Preparation of agenda and open items to be discussed with J/ Chan (FTX) | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior Manager | 3/11/2024 | Project Management Office Transition | Edits to EY internal leads slide deck for latest project status updates | 2.60 | 415.00 | 1,079.00 |
| Choudary,Hira | Senior Manager | 3/11/2024 | Project Management Office Transition | Helped teams resolve OGM issues and make updates in OGM for late deliverables | 3.90 | 236.00 | 920.40 |
| Tong,Chia-Hui | Senior Manager | 3/11/2024 | Project Management Office Transition | Review Tax Quality Review action items with team's input | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 3/11/2024 | Project Management Office Transition | Review open activity tracker items to plan for week ahead | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 3/11/2024 | Project Management Office Transition | Compile questions for engagement team for Tax Quality Review | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 3/11/2024 | Project Management Office Transition | Review questions for Tax Quality Review to be addressed by engagement team | 0.80 | 683.00 | 546.40 |
| Nguyen,Thinh | Senior Manager | 3/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive all of documents related to MOR 2023- February 2024 on EYIMD and EY OGM for internal documentation | 2.20 | 236.00 | 519.20 |
| Short,Victoria | Senior Manager | 3/11/2024 | Payroll Tax | Review new notices relating to debtor entities | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Senior Manager | 3/11/2024 | Payroll Tax | Maryland Online Account Review for employment tax accounts | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/11/2024 | Payroll Tax | Recent FTX mail review and distribution to appropriate tax areas for debtor entities. | 1.60 | 683.00 | 1,092.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/11/2024 | Payroll Tax | Senior manager review of detail documentation repository as required for DOJ Discovery and Summons | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/11/2024 | Payroll Tax | Senior manager review of detail documentation repository for 20 debtor entities' responses to IRS Audit | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/11/2024 | Payroll Tax | Senior manager review of detail documentation repository required for Information and Document Requests for 20 debtor entities | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/11/2024 | Payroll Tax | Senor manager review of detail documentation repository requirements for consolidated analysis regarding promoters, severance, vendors, expenses, loans | 1.20 | 683.00 | 819.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 3/11/2024 | Payroll Tax | Weekly status update on open FTX debtor entities state employment tax account open issues for K. Schultes (FTX) and D. Ornelas (FTX). | 0.60 | 683.00 | 409.80 |
| Collado,Adriana | Senior Manager | 3/11/2024 | Non US Tax | Follow up emails on review of local company y status | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Senior Manager | 3/11/2024 | Transfer Pricing | Begin to research intercompany transactions for purposes of preparing 2023 transfer pricing documentation | 2.50 | 814.00 | 2,035.00 |
| Di Stefano,Giulia | Senior Manager | 3/11/2024 | Transfer Pricing | Drafted memorandum on Royalties | 0.50 | 415.00 | 207.50 |
| McComber,Donna | Senior Manager | 3/11/2024 | Transfer Pricing | Review comment re royalty rate memo | 0.30 | 1,040.00 | 312.00 |
| Bailey,Doug | Senior Manager | 3/11/2024 | US International Tax | Comparison of prior and current gain loss calculations | 1.00 | 866.00 | 866.00 |
| Bailey,Doug | Senior Manager | 3/11/2024 | US International Tax | Crypto gain loss calculations | 3.70 | 866.00 | 3,204.20 |
| Braun,Avi | Senior Manager | 3/11/2024 | US International Tax | Discussing the process of how to separate and save down the tax year 22 filings for analysis. | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Senior Manager | 3/11/2024 | US International Tax | FTX Compliance Form Prep | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Senior Manager | 3/11/2024 | US International Tax | FTX Compliance Form Review | 1.00 | 236.00 | 236.00 |
| Karan,Anna Suncheuri | Senior Manager | 3/11/2024 | US International Tax | Updating the OGM | 0.30 | 236.00 | 70.80 |
| Braun,Avi | Senior Manager | 3/11/2024 | US International Tax | Working on separating and saving down the tax year 22 filing by form and by filer so team can do analysis. | 1.50 | 236.00 | 354.00 |
| Shea JR,Thomas M | Senior Manager | 3/11/2024 | US Income Tax | Detailed review of responses to Department of Justice/Internal Revenue Service inquiries re: certain digital asset transactions | 1.60 | 866.00 | 1,385.60 |
| Mistler,Brian M | Senior Manager | 3/11/2024 | US Income Tax | Correspondence with S&C re: taxable income estimates | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior Manager | 3/11/2024 | US Income Tax | Draft of follow-up responses for DOJ re: 2023 and 2024 estimates | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Senior Manager | 3/11/2024 | US Income Tax | Revisions to DOJ follow-up responses (2023 and 2024) | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Senior Manager | 3/11/2024 | US Income Tax | Correspondence re: latest CAS IDRs | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Senior Manager | 3/11/2024 | US Income Tax | Review of IRS audit procedures | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior Manager | 3/11/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the March stakeholder reporting package and convert to the working database format | 3.90 | 415.00 | 1,618.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/11/2024 | Non US Tax | Working on Stake Holder Reporting Package | 1.50 | 551.00 | 826.50 |
| Allen,Jenefier Michelle | Senior Manager | 3/11/2024 | Information Reporting | EY1 - Create new country library | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences regarding the summary of financial data provided by Jurg to complete the deliverables EY is responsible for to facilitate the transition to Jurg's successor | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences regarding the transition of bookkeeping services from FastLane to Tricor for Hong Kong | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences concerning the status of the FY22 amended CIT returns as well as the FY23 CIT returns for Japan | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences concerning next steps for determining filings needing to be addressed by Tricor in Singapore and Hong Kong | 2.10 | 551.00 | 1,157.10 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences concerning next steps for addressing the various compliance issues in India as well as timing for transitioning compliance services from Fair Consulting to EY | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences concerning the status of payroll filings for Gibraltar and Switzerland | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences concerning the expansion of Tricor's tax/accounting services to the rest of the entities in Singapore | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences regarding conflicts checks for new ACM team members supporting the compliance efforts of the Seychelles entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/11/2024 | Non US Tax | Correspondences regarding the preparation of responses to IRAS's questions concerning the BAPA between FTX Japan and FTX Singapore | 0.80 | 551.00 | 440.80 |
| Neziroski,David | Senior Manager | 3/11/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 3.40 | 365.00 | 1,241.00 |
| Schmid,Oliver | Senior Manager | 3/11/2024 | Non US Tax | FTX Certificates: Implementation of input from Christian Schwarzwälder (EY) into the tax return 22 | 2.50 | 236.00 | 590.00 |
| Schwarzwälder,Christian | Senior Manager | 3/11/2024 | Non US Tax | FTX Europe: preparation of Call with Arturo and legal counsels regarding transact. planned / compensation payment from FTX Europe | 1.20 | 683.00 | 819.60 |
| Vasic,Dajana | Senior Manager | 3/11/2024 | Non US Tax | FTX Europe AG Form 9: view new feedback from Christian re form 9 and e-mail to client, adoption of the adjustment | 1.30 | 236.00 | 306.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wagner,Kaspar | Senior Manager | 3/11/2024 | Non US Tax | FTX Europe: SAPA especially debt waivers and renumeration to parent entity, prep for call, thereafter Assessment of debt waivers and draft email for first discussion | 3.00 | 551.00 | 1,653.00 |
| Katsnelson,David | Client Serving Contractor JS | 3/12/2024 | Transfer Pricing | Meeting to discuss workplan for identifying intercompany charges for 2023 TP Documentation EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 683.00 | 409.80 |
| Inker,Brian | Client Serving Contractor JS | 3/12/2024 | Transfer Pricing | Meeting to discuss workplan for identifying intercompany charges for 2023 TP Documentation EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Client Serving Contractor JS | 3/12/2024 | Transfer Pricing | Meeting to discuss workplan for identifying intercompany charges for 2023 TP Documentation EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 551.00 | 330.60 |
| O'Reilly,Logan | Client Serving Contractor JS | 3/12/2024 | Transfer Pricing | Meeting to discuss workplan for identifying intercompany charges for 2023 TP Documentation EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Client Serving Contractor JS | 3/12/2024 | Transfer Pricing | Meeting to discuss workplan for identifying intercompany charges for 2023 TP Documentation EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Glattstein,Arielle | Client Serving Contractor JS | 3/12/2024 | US International Tax | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Client Serving Contractor JS | 3/12/2024 | US Income Tax | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 551.00 | 110.20 |
| Yang,Rachel Sim | Client Serving Contractor JS | 3/12/2024 | US International Tax | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 683.00 | 136.60 |
| Lovelace,Lauren | Client Serving Contractor JS | 3/12/2024 | US International Tax | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 866.00 | 173.20 |
| Huang,Ricki | Client Serving Contractor JS | 3/12/2024 | US Income Tax | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 415.00 | 83.00 |
| McGee,Liz | Client Serving Contractor JS | 3/12/2024 | IRS Audit Matters | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 683.00 | 136.60 |
| Karan,Anna Suncheuri | Senior | 3/12/2024 | Transfer Pricing | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 236.00 | 47.20 |
| Zhuo,Melody | Senior | 3/12/2024 | US International Tax | Meeting to discuss FTX filings. EY Attendees: M. Zhuo, A. Karan, A. Glattstein, L. Lovelace, B. Mistler, L. McGee, R. Yang, R. Huang | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | 3/12/2024 | Non US Tax | 3/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 3/12/2024 | Non US Tax | 3/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 3/12/2024 | Non US Tax | 3/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Chachan,Aparajita | Senior | 3/12/2024 | Non US Tax | Internal discussion on the research findings on the applicability of tax on trades executed by Indian users on the Liquid platform - whether nexus of Quoine Singapore is being created in India and whether Quoine Singapore would be liable for tax compliances. EY Attendees: A. Chachan, H. Madrasi | 0.90 | 415.00 | 373.50 |
| Madrasi,Hussain | Senior | 3/12/2024 | Non US Tax | Internal discussion on the research findings on the applicability of tax on trades executed by Indian users on the Liquid platform - whether nexus of Quoine Singapore is being created in India and whether Quoine Singapore would be liable for tax compliances. EY Attendees: A. Chachan, H. Madrasi | 0.90 | 683.00 | 614.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Madrasi,Hussain | Senior | 3/12/2024 | Non US Tax | Internal discussion on the research findings on whether equalization levy is chargeable on the gross consideration received by the Liquid flatform or only on the facilitation fees EY Attendees: A. Chachan, H. Madrasi | 0.40 | 683.00 | 273.20 |
| Chachan,Aparajita | Senior | 3/12/2024 | Non US Tax | Internal discussion on the research findings on whether equalization levy is chargeable on the gross consideration received by the Liquid flatform or only on the facilitation fees EY Attendees: A. Chachan, H. Madrasi | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/12/2024 | Payroll Tax | Senior manager review of detail documentation repository requirement for debtor entity meeting notes | 0.20 | 683.00 | 136.60 |
| Gil Diez de Leon,Marta | Manager | 3/12/2024 | Value Added Tax | Review Nigerian VAT due diligence deliverables and share comments from a VAT perspective on risk assessment | 3.00 | 683.00 | 2,049.00 |
| Tokuda,Keisuke | Manager | 3/12/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK    . | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/12/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings    . | 3.90 | 236.00 | 920.40 |
| Hall,Emily Melissa | Partner/Principal | 3/12/2024 | US State and Local Tax | Sent email to R. Hoskins (FTX) regarding receipts generated in January 2024 and February 2024 for FTX entity for Washington Business and Occupation tax purposes. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/12/2024 | US State and Local Tax | Responded to email from  R. Hoskins (FTX) regarding support for January 2024 and February 2024 receipts. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 3/12/2024 | US State and Local Tax | Pulled additional data for business license team from various jurisdictions for annual report preparation. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Partner/Principal | 3/12/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) with requested data and additional explanations concerning annual report filings. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/12/2024 | US State and Local Tax | Reviewed tax year 2023 payroll data for FTX entity for apportionment purposes. | 1.20 | 415.00 | 498.00 |
| Katikireddi,Teja Sreenivas | Senior | 3/12/2024 | Technology | Create summary table for the fills and their stable coin populations | 2.90 | 415.00 | 1,203.50 |
| Haq,Shafay | Manager | 3/12/2024 | Technology | Implement pricing module variance comparison for fiat vs crypto distinction for tax return | 1.00 | 415.00 | 415.00 |
| Porto,Michael | Manager | 3/12/2024 | Technology | Bolean tests for basis data. | 1.20 | 683.00 | 819.60 |
| Porto,Michael | Manager | 3/12/2024 | Technology | Investigate BRL/BRZ/USD prices along with TRY and possibly other currencies | 1.30 | 683.00 | 887.90 |
| Porto,Michael | Manager | 3/12/2024 | Technology | Explore dedicated flags and other data. No evidence was found. | 3.40 | 683.00 | 2,322.20 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Innovatia Ltd accounting information received from A&M for the period 2020 through 2023 to determine the outstanding periods for which financial statements need to be prepared | 3.00 | 551.00 | 1,653.00 |
| Asim,Malik Umer | Manager | 3/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with Germany and Cyprus teams to get a status on the monthly deliverables updates | 1.00 | 415.00 | 415.00 |
| Chachan,Aparajita | Manager | 3/12/2024 | Non US Tax | Research on whether equalization levy is chargeable on the gross consideration received by the Liquid flatform or only on the facilitation fees | 2.40 | 415.00 | 996.00 |
| Chachan,Aparajita | Manager | 3/12/2024 | Non US Tax | Research on whether equalization levy is chargeable on the gross consideration received by the Liquid flatform or only on the facilitation fees | 2.40 | 415.00 | 996.00 |
| Pastrikou,Eleni | Staff | 3/12/2024 | Value Added Tax | Submission of the Final VAT return of the Company via TFA portal. | 0.30 | 236.00 | 70.80 |
| Choudary,Hira | Senior Manager | 3/12/2024 | Project Management Office Transition | Finalized March Stockholder Review Package | 1.70 | 236.00 | 401.20 |
| Leston,Juan | Senior Manager | 3/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | MORs review | 1.50 | 866.00 | 1,299.00 |
| Short,Victoria | Senior Manager | 3/12/2024 | Payroll Tax | Detail documentation repository as required for DOJ Discovery and Summons | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Senior Manager | 3/12/2024 | Payroll Tax | Detail documentation repository as required for 20 debtor entities' responses to IRS Audit | 0.90 | 551.00 | 495.90 |
| Short,Victoria | Senior Manager | 3/12/2024 | Payroll Tax | Detail documentation repository required for Information and Document Requests for 20 debtor entities | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Senior Manager | 3/12/2024 | Payroll Tax | Detail documentation repository requirements for consolidated analysis regarding promoters, severance, vendors, expenses, loans | 1.20 | 551.00 | 661.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 3/12/2024 | Payroll Tax | Senior manager review of documentation repository requirement for information return intake | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/12/2024 | Payroll Tax | Senior manager review of initial documentation repository requirement for payroll reporting | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | Senior Manager | 3/12/2024 | Payroll Tax | Executive partner review of detail documentation repository for all required IRS audit related files. | 1.80 | 1,040.00 | 1,872.00 |
| Billings,Phoebe | Senior Manager | 3/12/2024 | Transfer Pricing | Review of draft transfer pricing royalty memo | 1.00 | 551.00 | 551.00 |
| Di Stefano,Giulia | Senior Manager | 3/12/2024 | Transfer Pricing | Continued drafting Memo on royalty | 0.90 | 415.00 | 373.50 |
| Bailey,Doug | Senior Manager | 3/12/2024 | US International Tax | Additional scrutiny of gain loss calculations | 2.80 | 866.00 | 2,424.80 |
| Karan,Anna Suncheuri | Senior Manager | 3/12/2024 | US International Tax | Looking through the TY2022 filing to help resolve issue regarding notices | 0.50 | 236.00 | 118.00 |
| Dubroff,Andy | Senior Manager | 3/12/2024 | US International Tax | Research regarding potential technical tax issues | 0.50 | 814.00 | 407.00 |
| Katelas,Andreas | Senior Manager | 3/12/2024 | US International Tax | Reviewed status of deliverables and uploads to tracking portal | 0.60 | 551.00 | 330.60 |
| Zhuo,Melody | Senior Manager | 3/12/2024 | US International Tax | Tax filing issue internal communication with team | 1.60 | 236.00 | 377.60 |
| Zhuo,Melody | Senior Manager | 3/12/2024 | US International Tax | Tax filing issue research | 3.00 | 236.00 | 708.00 |
| Shea JR,Thomas M | Senior Manager | 3/12/2024 | US Income Tax | Written correspondence with Chief Administrative Office and Chief Financial Officer re: tax-related requests for Independent Monitor | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Senior Manager | 3/12/2024 | US Income Tax | Review of responses to tax-related requests for Independent Monitor | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Senior Manager | 3/12/2024 | US Income Tax | Follow-up written correspondence with Sullivan and Cromwell re: Department of Justice/Internal Revenue Service inquiries | 1.10 | 866.00 | 952.60 |
| McGee,Liz | Senior Manager | 3/12/2024 | IRS Audit Matters | Research tax issues relating to outstanding items. | 2.00 | 683.00 | 1,366.00 |
| Mistler,Brian M | Senior Manager | 3/12/2024 | US Income Tax | Correspondence re: IRS audits | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Senior Manager | 3/12/2024 | US Income Tax | Updates to 2023 tax estimates for DOJ | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Senior Manager | 3/12/2024 | US Income Tax | Review of IRS audit prior period submission packages | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Senior Manager | 3/12/2024 | US Income Tax | Draft of IRS exam summary for S&C | 2.00 | 551.00 | 1,102.00 |
| Scott,James | Senior Manager | 3/12/2024 | Non US Tax | Assistance with Hong Kong and Singapore tax compliance matters | 0.30 | 600.00 | 180.00 |
| Scott,James | Senior Manager | 3/12/2024 | US State and Local Tax | Review of state tax matters including Illinois amended returns, March filings and gross receipts analysis for 2023 tax year | 0.50 | 600.00 | 300.00 |
| Huang,Ricki | Senior Manager | 3/12/2024 | IRS Audit Matters | Conduct research on the filling requirement on foreign owned US DREs for return filling | 1.80 | 415.00 | 747.00 |
| Huang,Ricki | Senior Manager | 3/12/2024 | IRS Audit Matters | Check the PY FS for the foreign owned US DRE to see if there were items that met the requirements and to determine the filling requirement of it. | 2.00 | 415.00 | 830.00 |
| MacLean,Corrie | Senior Manager | 3/12/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the February stakeholder reporting package and convert to the working database format | 3.80 | 415.00 | 1,577.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/12/2024 | Non US Tax | Stake Holder Reporting, Emails with LT's | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Senior Manager | 3/12/2024 | Non US Tax | Review of the March stakeholder reporting package for accounting/statutory reporting deliverables | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/12/2024 | Non US Tax | Correspondences regarding the preparation of the FY22 tax returns for the Swiss non-debtor entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/12/2024 | Non US Tax | Correspondences requesting the EY local teams to provide summary of financial data provided by Jurg to complete the deliverables they are responsible for to facilitate the transition to Jurg's successor | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Senior Manager | 3/12/2024 | Non US Tax | Correspondences regarding potential tax compliance obligations in Panama considering the newly obtained financial data for the entity | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/12/2024 | Non US Tax | Correspondences regarding the status of VAT returns for Korea and Cyprus | 0.30 | 551.00 | 165.30 |
| Neziroski,David | Senior Manager | 3/12/2024 | Fee/Employment Applications | Continue to amend expenses for monthly application | 1.60 | 365.00 | 584.00 |
| Wagner,Kaspar | Senior Manager | 3/12/2024 | Non US Tax | FTX Europe: SAPA: email draft re debt waivers | 1.20 | 551.00 | 661.20 |
| Wagner,Kaspar | Senior | 3/13/2024 | Non US Tax | FTX Europe: Internal discussion re next steps re form 9 EY Attendees: D. Vasic, K. Wagner | 0.20 | 551.00 | 110.20 |
| Vasic,Dajana | Senior | 3/13/2024 | Non US Tax | FTX Europe: Internal discussion re next steps re form 9 EY Attendees: D. Vasic, K. Wagner | 0.20 | 236.00 | 47.20 |
| Vasic,Dajana | Senior | 3/13/2024 | Non US Tax | FTX Swiss entities: internal discussion re next steps re EA non-debtors and summary of data requirements EY Attendees: D. Vasic, K. Wagner | 0.30 | 236.00 | 70.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wagner,Kaspar | Senior | 3/13/2024 | Non US Tax | FTX Swiss entities: internal discussion re next steps re EA non-debtors and summary of data requirements EY Attendees: D. Vasic, K. Wagner | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior | 3/13/2024 | Project Management Office Transition | Touchpoint to discuss Tax Quality Review action items and next steps EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Senior | 3/13/2024 | Project Management Office Transition | Touchpoint to discuss Tax Quality Review action items and next steps EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Senior | 3/13/2024 | Project Management Office Transition | Touchpoint to discuss Tax Quality Review action items and next steps EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 415.00 | 83.00 |
| Jayanthi,Lakshmi | Senior | 3/13/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| McGee,Liz | Senior | 3/13/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | Senior | 3/13/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 1,040.00 | 312.00 |
| Babikian,Mher | Senior | 3/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior | 3/13/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Senior | 3/13/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior | 3/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 3/13/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | 3/13/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior | 3/13/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Senior | 3/13/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 814.00 | 244.20 |
| Shea JR,Thomas M | Senior | 3/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 866.00 | 259.80 |
| Bieganski,Walter | Senior | 3/13/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 200.00 | 60.00 |
| Gil Diez de Leon,Marta | Senior | 3/13/2024 | Value Added Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Borts,Michael | Senior | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 814.00 | 244.20 |
| Ossanlou,Nina Shehrezade | Senior | 3/13/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior | 3/13/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 3/13/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 415.00 | 124.50 |
| Scott,James | Senior | 3/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 600.00 | 180.00 |
| Tong,Chia-Hui | Senior | 3/13/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Jayanthi, M. Babikian, M. Leon, M. Borts, N. Ossanlou, T. Shea, W. Bieganski. | 0.30 | 683.00 | 204.90 |
| Short,Victoria | Senior | 3/13/2024 | Payroll Tax | Internal touchpoint on detail documentation repository requirement for payroll reporting EY Attendees: V. Short, K. Wrenn, S. Marshall | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior | 3/13/2024 | Payroll Tax | Internal touchpoint on detail documentation repository requirement for payroll reporting EY Attendees: V. Short, K. Wrenn, S. Marshall | 0.50 | 683.00 | 341.50 |
| Marshall,Sydney | Senior | 3/13/2024 | Payroll Tax | Internal touchpoint on detail documentation repository requirement for payroll reporting EY Attendees: V. Short, K. Wrenn, S. Marshall | 0.50 | 236.00 | 118.00 |
| Bieganski,Walter | Senior Manager | 3/13/2024 | US State and Local Tax | 3/13 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, K. Gatt, J. Scott | 0.30 | 200.00 | 60.00 |
| Hall,Emily Melissa | Senior Manager | 3/13/2024 | Payroll Tax | 3/13 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, K. Gatt, J. Scott | 0.30 | 415.00 | 124.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sun,Yuchen | Senior Manager | 3/13/2024 | US State and Local Tax | 3/13 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, K. Gatt, J. Scott | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 3/13/2024 | US State and Local Tax | 3/13 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, K. Gatt, J. Scott | 0.30 | 683.00 | 204.90 |
| Scott,James | Staff | 3/13/2024 | US Income Tax | 3/13 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, K. Gatt, J. Scott | 0.30 | 600.00 | 180.00 |
| Gatt,Katie | Staff | 3/13/2024 | US State and Local Tax | 3/13 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, K. Gatt, J. Scott | 0.30 | 683.00 | 204.90 |
| Borts,Michael | Manager | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/13/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 814.00 | 325.60 |
| Srivastava,Nikita Asutosh | Manager | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/13/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 3/13/2024 | Non US Tax | 3/13/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 3/13/2024 | Non US Tax | 3/13/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 3/13/2024 | Non US Tax | 3/13/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. Maclean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 3/13/2024 | Non US Tax | Meeting to finalize the March stakeholder reporting package. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 3/13/2024 | Non US Tax | Meeting to finalize the March stakeholder reporting package. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 3/13/2024 | Non US Tax | Meeting to finalize the March stakeholder reporting package. EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Wagner,Kaspar | Senior | 3/13/2024 | Non US Tax | FTX Europe: Call with A. Giovanoli (client) and Gioele Balmelli (Advisor) re step plan re SAPA  EY Attendees: K. Wagner Other Attendees: A. Giovanoli (matrix's), G. Balmelli (Alvarez & Marsal ). | 0.50 | 551.00 | 275.50 |
| Hayashi,Rina | Senior | 3/13/2024 | Transfer Pricing | Meeting to discuss regarding preparing responses to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, E. Matsuo Other Attendees: S. Kojima (FTX). | 0.80 | 415.00 | 332.00 |
| Ijuin,Ayane | Senior | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss regarding preparing responses to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, E. Matsuo Other Attendees: S. Kojima (FTX). | 0.80 | 236.00 | 188.80 |
| Goto,Keisuke | Senior | 3/13/2024 | Transfer Pricing | Meeting to discuss regarding preparing responses to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, E. Matsuo Other Attendees: S. Kojima (FTX). | 0.80 | 683.00 | 546.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Matsuo,Eiko | Senior | 3/13/2024 | Transfer Pricing | Meeting to discuss regarding preparing responses to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, E. Matsuo Other Attendees: S. Kojima (FTX). | 0.80 | 683.00 | 546.40 |
| McGee,Liz | Senior | 3/13/2024 | IRS Audit Matters | Prep call for weekly IRS meeting. EY Attendees: B. Mistler, L. McGee | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior | 3/13/2024 | US Income Tax | Prep call for weekly IRS meeting. EY Attendees: B. Mistler, L. McGee | 0.40 | 551.00 | 220.40 |
| Short,Victoria | Senior Manager | 3/13/2024 | Payroll Tax | Initial detail documentation repository requirement for debtor entity meeting notes | 0.30 | 551.00 | 165.30 |
| Carreras,Stephen | Partner/Principal | 3/13/2024 | Payroll Tax | Review of gross to net payroll schedules for March 2024 & payment of taxes and social insurance due for the month | 1.00 | 551.00 | 551.00 |
| Sarte,Angel Lyne | Partner/Principal | 3/13/2024 | Payroll Tax | Preparation of February 2024 gross to net schedules | 1.00 | 236.00 | 236.00 |
| Louie,Alexis P | Staff | 3/13/2024 | US State and Local Tax | Drafted Wisconsin annual report instructions for two FTX entities. | 1.30 | 236.00 | 306.80 |
| Hall,Emily Melissa | Partner/Principal | 3/13/2024 | US State and Local Tax | Responded to email from R. Hoskins (EY) containing requested data. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Partner/Principal | 3/13/2024 | US State and Local Tax | Calculated Washington Business and Occupation tax liability based on updated January 2024 data. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Partner/Principal | 3/13/2024 | US State and Local Tax | Responded to email from M. Cilia (FTX) concerning 2024 receipts data for FTX entity. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Partner/Principal | 3/13/2024 | US State and Local Tax | Responded to email from K. Wrenn (EY) with state notices received on March 12th from FTX. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Partner/Principal | 3/13/2024 | US State and Local Tax | Initial review of state notices received on March 12th from FTX to determine materiality. | 0.50 | 415.00 | 207.50 |
| Katikireddi,Teja Sreenivas | Senior | 3/13/2024 | Technology | Recalculate FIFO numbers based on original configurations | 3.40 | 415.00 | 1,411.00 |
| Haq,Shafay | Manager | 3/13/2024 | Technology | Analyze trades with high losses and price variance | 1.00 | 415.00 | 415.00 |
| Dillard,Adam | Manager | 3/13/2024 | Technology | Investigate currency prices | 1.00 | 415.00 | 415.00 |
| Porto,Michael | Manager | 3/13/2024 | Technology | Recalculation of numbers per additional information | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Manager | 3/13/2024 | Technology | Review team's data from earlier and day before. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Manager | 3/13/2024 | Technology | Research into current structure. | 0.60 | 683.00 | 409.80 |
| Porto,Michael | Manager | 3/13/2024 | Technology | Create new provider api connections and continue to do research. | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Manager | 3/13/2024 | Technology | Review of Brazilian Real data | 2.00 | 683.00 | 1,366.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of email to list all the directors that need to be replaced and new directors to be appointed for entities that have no directors available | 2.60 | 551.00 | 1,432.60 |
| Asim,Malik Umer | Manager | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with Switzerland and Cyprus teams to get a status on the monthly deliverables updates | 0.50 | 415.00 | 207.50 |
| Tsikkouris,Anastasios | Staff | 3/13/2024 | Non US Tax | FTX Summary of Data Requirements (Jurg Entities) - Cyprus --> updating the spreadsheet provided by the lead team to help with the handover process of Jurg who is leaving FTX Group. | 0.30 | 551.00 | 165.30 |
| Kyriakides,Stavros | Manager | 3/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Completion of 'FTX Summary of Data Requirements (Jurg Entities) - Cyprus' request | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior Manager | 3/13/2024 | Project Management Office Transition | Final updates to the March stakeholder reporting package to be delivered to client | 3.80 | 415.00 | 1,577.00 |
| Choudary,Hira | Senior Manager | 3/13/2024 | Project Management Office Transition | Continued to help teams resolve OGM issues and make updates in OGM for late deliverables | 2.60 | 236.00 | 613.60 |
| Tong,Chia-Hui | Senior Manager | 3/13/2024 | Project Management Office Transition | Review required questions for Tax Quality Review based on team input | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/13/2024 | Project Management Office Transition | Continue review of Tax Quality Review question inventory | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 3/13/2024 | Project Management Office Transition | Document additional fields needed for Tax Quality Review | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 3/13/2024 | Project Management Office Transition | Document weekly status update for Alvarez and Marsal deck | 0.70 | 683.00 | 478.10 |
| Short,Victoria | Senior Manager | 3/13/2024 | Payroll Tax | Detail documentation repository requirement for information return intake | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Senior Manager | 3/13/2024 | Payroll Tax | Detail documentation repository requirement for payroll reporting | 0.90 | 551.00 | 495.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/13/2024 | Payroll Tax | S&C secondary request for IRS employment tax audit documentation for discovery evidence request initial data gathering. | 2.70 | 683.00 | 1,844.10 |
| Lowery,Kristie L | Senior Manager | 3/13/2024 | Payroll Tax | Executive partner review of IRS employment tax audit discovery evidence for data gathering and transmission to S&C in box for delivery. | 2.50 | 1,040.00 | 2,600.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| DeVincenzo,Jennie | Senior Manager | 3/13/2024 | Payroll Tax | Executive director review of S&C secondary request for IRS employment tax documentation for discovery evidence completion | 1.50 | 814.00 | 1,221.00 |
| Bost,Anne | Senior Manager | 3/13/2024 | Transfer Pricing | Research on employee and management structure in tax year 2023 | 3.10 | 814.00 | 2,523.40 |
| Di Stefano,Giulia | Senior Manager | 3/13/2024 | Transfer Pricing | Continued drafting memorandum to file | 2.70 | 415.00 | 1,120.50 |
| Katsnelson,David | Senior Manager | 3/13/2024 | Transfer Pricing | Review due diligence reports for FTX Nigeria | 0.40 | 683.00 | 273.20 |
| Devona Bahadur,Michele | Senior Manager | 3/13/2024 | Non US Tax | Follow up on letter sent to Cayman tax authorities.. | 0.10 | 683.00 | 68.30 |
| Karan,Anna Suncheuri | Senior Manager | 3/13/2024 | US International Tax | Finish updating OGM to populate with all completed deliverables | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Senior Manager | 3/13/2024 | US International Tax | FTX tax technical issue research | 1.00 | 236.00 | 236.00 |
| Bailey,Doug | Senior Manager | 3/13/2024 | US International Tax | Potential impact of special elections | 3.60 | 866.00 | 3,117.60 |
| Shea JR,Thomas M | Senior Manager | 3/13/2024 | US Income Tax | Written internal correspondence Department of Justice/Internal Revenue Service inquiries around digital asset transactions | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Senior Manager | 3/13/2024 | US Income Tax | Further written correspondence with Sullivan and Cromwell updating on status of certain Department of Justice/Internal Revenue Service inquiries | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Senior Manager | 3/13/2024 | US Income Tax | Written correspondence with Chief Administrative Office and Chief Financial Officer re: 9100 relief | 0.40 | 866.00 | 346.40 |
| McGee,Liz | Senior Manager | 3/13/2024 | IRS Audit Matters | Research procedural issue. | 1.90 | 683.00 | 1,297.70 |
| Mistler,Brian M | Senior Manager | 3/13/2024 | US Income Tax | Review of 5472 information for tax returns | 2.40 | 551.00 | 1,322.40 |
| Mistler,Brian M | Senior Manager | 3/13/2024 | US Income Tax | Review of fiat currency data for tax calculations | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Senior Manager | 3/13/2024 | US Income Tax | FTX trading data queries | 0.70 | 551.00 | 385.70 |
| Scott,James | Senior Manager | 3/13/2024 | US Income Tax | Review of ongoing correspondence related to IRS and DOJ requests and 9100 relief | 0.30 | 600.00 | 180.00 |
| Scott,James | Senior Manager | 3/13/2024 | Non US Tax | Assistance with Korean compliance onboarding, and ongoing compliance in Nigeria, Singapore, United Kingdom and Cyprus | 0.60 | 600.00 | 360.00 |
| MacLean,Corrie | Senior Manager | 3/13/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the March stakeholder reporting package and convert to the working database format | 4.00 | 415.00 | 1,660.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/13/2024 | Non US Tax | Status Updates from LT's for SRP | 1.90 | 551.00 | 1,046.90 |
| Allen,Jenefier Michelle | Senior Manager | 3/13/2024 | Information Reporting | OGM - Assist team member with uploading documents | 0.20 | 236.00 | 47.20 |
| Allen,Jenefier Michelle | Senior Manager | 3/13/2024 | Non US Tax | OGM - Remove existing deliverables; add new deliverables | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Senior Manager | 3/13/2024 | Non US Tax | Review of responses from EY local teams regarding the summary of data requirements provided by Jurg which will be used to facilitate the transitioning of responsibilities to Jurg's successor | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/13/2024 | Non US Tax | Correspondences regarding the scope of accounting services FastLane is currently engaged to perform for Hong Kong | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/13/2024 | Non US Tax | Correspondences regarding tax observations noted in the updated Nigeria due diligence report | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Senior Manager | 3/13/2024 | Non US Tax | Correspondences regarding the FY20 through FY23 tax returns and financial statements for Nigeria | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/13/2024 | Non US Tax | Correspondences concerning the inventory of tax/statutory reporting filings to be addressed by Tricor for Hong Kong and Singapore | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | 3/13/2024 | Non US Tax | Correspondences regarding the contractual arrangement for Korea to perform services under the US SOW | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Senior Manager | 3/13/2024 | Fee/Employment Applications | Prepare the July Narrative for filing | 1.90 | 365.00 | 693.50 |
| Schmid,Oliver | Senior Manager | 3/13/2024 | Non US Tax | FTX Certificates: Finalization of tax return 2022 for dispatch to client | 0.90 | 236.00 | 212.40 |
| Schwarzwälder,Christian | Senior Manager | 3/13/2024 | Non US Tax | FTX Europe: review of status re tax analysis for Swiss tax purposes and elaborating on next steps | 0.50 | 683.00 | 341.50 |
| Wagner,Kaspar | Senior Manager | 3/13/2024 | Non US Tax | FTX Europe: Update Documentation following Calls with A. Giovanoli (client) re potential Ruling re SAPA Remuneration / Call Gioele Balmelli (Advisor) re stepplan re SAPA / Call Christian (intern) to discuss tax implications | 1.90 | 551.00 | 1,046.90 |
| Wagner,Kaspar | Senior Manager | 3/13/2024 | Non US Tax | FTX Certificates: review TR 2022 | 1.00 | 551.00 | 551.00 |
| Vasic,Dajana | Senior | 3/14/2024 | Non US Tax | FTX Swiss entities: internal discussion re next steps re provisional tax invoices 22 and 23 EY Attendees: D. Vasic, K. Wagner | 0.20 | 236.00 | 47.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wagner,Kaspar | Senior | 3/14/2024 | Non US Tax | FTX Swiss entities: internal discussion re next steps re provisional tax invoices 22 and 23 EY Attendees: D. Vasic, K. Wagner | 0.20 | 551.00 | 110.20 |
| O'Reilly,Logan | Senior | 3/14/2024 | Transfer Pricing | Meeting to discuss 2023 TP Documentation EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior | 3/14/2024 | Transfer Pricing | Meeting to discuss 2023 TP Documentation EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, L. O'Reilly | 0.30 | 683.00 | 204.90 |
| McComber,Donna | Senior Manager | 3/14/2024 | Transfer Pricing | Meeting to discuss 2023 TP Documentation EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, L. O'Reilly | 0.30 | 1,040.00 | 312.00 |
| Frapolly,Brody | Senior Manager | 3/14/2024 | Transfer Pricing | Meeting to discuss 2023 TP Documentation EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, L. O'Reilly | 0.30 | 236.00 | 70.80 |
| Inker,Brian | Senior Manager | 3/14/2024 | Transfer Pricing | Meeting to discuss 2023 TP Documentation EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior Manager | 3/14/2024 | Project Management Office Transition | Meeting to discuss TQR action items EY Attendees: H. Choudary, C. Tong | 0.40 | 236.00 | 94.40 |
| Tong,Chia-Hui | Senior Manager | 3/14/2024 | Project Management Office Transition | Meeting to discuss TQR action items EY Attendees: H. Choudary, C. Tong | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 3/14/2024 | Project Management Office Transition | Meeting with the FTX Chief Financial Officer and the Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.10 | 683.00 | 68.30 |
| Mistler,Brian M | Senior Manager | 3/14/2024 | US Income Tax | Meeting with the FTX Chief Financial Officer and the Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.10 | 551.00 | 55.10 |
| Lowery,Kristie L | Senior Manager | 3/14/2024 | Payroll Tax | Meeting with the FTX Chief Financial Officer and the Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.10 | 1,040.00 | 104.00 |
| Scott,James | Senior Manager | 3/14/2024 | US Income Tax | Meeting with the FTX Chief Financial Officer and the Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.10 | 600.00 | 60.00 |
| Hammon,David Lane | Manager | 3/14/2024 | Non US Tax | 3/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 3/14/2024 | Non US Tax | 3/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 3/14/2024 | Non US Tax | 3/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 3/14/2024 | Non US Tax | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 3/14/2024 | Non US Tax | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 551.00 | 220.40 |
| Scott,James | Manager | 3/14/2024 | US Income Tax | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 600.00 | 240.00 |
| Choudary,Hira | Manager | 3/14/2024 | Project Management Office Transition | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 236.00 | 94.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Manager | 3/14/2024 | US Income Tax | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 866.00 | 346.40 |
| Tong,Chia-Hui | Manager | 3/14/2024 | Project Management Office Transition | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Manager | 3/14/2024 | Non US Tax | Meeting to review and finalize the March stakeholder reporting package. EY Attendees: C. Maclean, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.40 | 415.00 | 166.00 |
| Cavusoglu,Coskun | Senior | 3/14/2024 | Technology | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 866.00 | 692.80 |
| Dillard,Adam | Senior | 3/14/2024 | Technology | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 415.00 | 332.00 |
| Lovelace,Lauren | Senior | 3/14/2024 | US International Tax | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Senior | 3/14/2024 | US Income Tax | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 551.00 | 440.80 |
| Porto,Michael | Senior | 3/14/2024 | Technology | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 683.00 | 546.40 |
| Bailey,Doug | Senior | 3/14/2024 | US International Tax | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Senior | 3/14/2024 | US Income Tax | Meeting to review transaction analysis for DOJ responses.  EY Attendees: B. Mistler, L. Lovelace, D. Bailey, M. Porto, A. Dillard, C. Cavusoglu, T. Shea | 0.80 | 866.00 | 692.80 |
| Gil Diez de Leon,Marta | Manager | 3/14/2024 | Value Added Tax | Share questions with EY Nigeria on the VAT due diligence deliverables and review follow-up response from EY Nigeria | 2.50 | 683.00 | 1,707.50 |
| Sarte,Angel Lyne | Partner/Principal | 3/14/2024 | Payroll Tax | With minor revision on the payroll schedule + communication with EY US team on the same + Sending out of pay slips | 0.20 | 236.00 | 47.20 |
| Louie,Alexis P | Staff | 3/14/2024 | US State and Local Tax | Drafted Louisiana annual report instructions for FTX entity. | 0.80 | 236.00 | 188.80 |
| Musano,Matthew Albert | Staff | 3/14/2024 | US State and Local Tax | Conducted research concerning state transfer tax issues for sales of foreign entities. | 3.20 | 683.00 | 2,185.60 |
| Dulceak,Crystal | Manager | 3/14/2024 | US State and Local Tax | Continued review of  March annual report Batch #3 annual report instructions prepared by staff for various entities and jurisdictions. | 1.70 | 551.00 | 936.70 |
| Dulceak,Crystal | Manager | 3/14/2024 | US State and Local Tax | Sent March annual reports Batch #3 instructions and payment information to E. Hall (EY) to finalize with client. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Partner/Principal | 3/14/2024 | US State and Local Tax | Sent reminder email to M. Cilia (FTX) concerning due date of Alabama annual report filings. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 3/14/2024 | US State and Local Tax | Responded to email from M. Cilia regarding filing instructions going forward for annual reports. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/14/2024 | US State and Local Tax | Began logging in new state tax notices into tracker by tax type, tax period, and complexity. | 0.90 | 415.00 | 373.50 |
| Katikireddi,Teja Sreenivas | Senior | 3/14/2024 | Technology | Consolidate the values of the original calculation with the recalculated numbers | 3.10 | 415.00 | 1,286.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/14/2024 | Technology | Create Script to pull forex prices using other provider API for the fiat with throughput level exceeded | 3.20 | 415.00 | 1,328.00 |
| Porto,Michael | Staff | 3/14/2024 | Technology | Continuation of Real Data. Tree Algorithms run in accordance with all previous data provided. | 2.30 | 683.00 | 1,570.90 |
| Porto,Michael | Senior | 3/14/2024 | Technology | Review of public data on algo | 0.40 | 683.00 | 273.20 |
| Porto,Michael | Senior | 3/14/2024 | Technology | QC on previous data | 0.90 | 683.00 | 614.70 |
| Porto,Michael | Senior | 3/14/2024 | Technology | Develop alternative approaches in anticipation of BRL being potentially recognized as Brazilian Real | 2.80 | 683.00 | 1,912.40 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Juerg and Arturo for status update on the financial statement filing of FY 2022 for all three Switzerland entities in order to start the preparation of FY 2023 FS | 2.00 | 551.00 | 1,102.00 |
| Ancona,Christopher | Senior Manager | 3/14/2024 | Project Management Office Transition | Creating project status reports for latest tax deliverables for tax workstreams | 3.10 | 415.00 | 1,286.50 |
| Tong,Chia-Hui | Senior Manager | 3/14/2024 | Project Management Office Transition | Prepare agenda for FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 683.00 | 409.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 3/14/2024 | Project Management Office Transition | Prepare talk points for Tax Quality Review action items | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 3/14/2024 | Project Management Office Transition | Review Standard Reporting Package output | 1.60 | 683.00 | 1,092.80 |
| Geisler,Arthur | Senior Manager | 3/14/2024 | Information Reporting | FTX Europe AG : Creation of a request for information/document asked by N. Ossanlou (EY) to help with the handover process of J. Bavaud (FTX). The file should include the data that FTX provides and the Due Date which the required information must be received to ensure the deliverable is prepared on-time. | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Senior Manager | 3/14/2024 | Information Reporting | FTX Switzerland GmbH : Creation of a request for information/document asked by N. Ossanlou (EY) to help with the handover process of J. Bavaud (FTX). The file should include the data that FTX provides and the Due Date which the required information must be received to ensure the deliverable is prepared on-time. | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Senior Manager | 3/14/2024 | Information Reporting | FTX Certificates GmbH : Creation of a request for information/document asked by N. Ossanlou (EY) to help with the handover process of J. Bavaud (FTX). The file should include the data that FTX provides and the Due Date which the required information must be received to ensure the deliverable is prepared on-time. | 1.00 | 236.00 | 236.00 |
| Short,Victoria | Senior Manager | 3/14/2024 | Payroll Tax | Detail documentation repository requirement for PEO Contracts and vendor lists | 1.20 | 551.00 | 661.20 |
| Short,Victoria | Senior Manager | 3/14/2024 | Payroll Tax | Detail documentation repository requirement for Debtor entity benefit files and expense reimbursements | 1.20 | 551.00 | 661.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/14/2024 | Payroll Tax | Continued S&C secondary request for IRS employment tax audit documentation for discovery evidence request for data gathering. | 2.90 | 683.00 | 1,980.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/14/2024 | Payroll Tax | Upload of documentation into S&C box of all IRS audit documentation for discovery evidence request on employment tax items. | 2.30 | 683.00 | 1,570.90 |
| Lowery,Kristie L | Senior Manager | 3/14/2024 | Payroll Tax | Email correspondence with S&C regarding secondary request for all IRS employment tax audit documentation for discovery. | 1.70 | 1,040.00 | 1,768.00 |
| Bost,Anne | Senior Manager | 3/14/2024 | Transfer Pricing | Due diligence on FTX Nigeria | 2.80 | 814.00 | 2,279.20 |
| Di Stefano,Giulia | Senior Manager | 3/14/2024 | Transfer Pricing | Research on Nigeria due diligence reports | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior Manager | 3/14/2024 | Transfer Pricing | Edited memo on certain transfer pricing documentation matters | 1.10 | 415.00 | 456.50 |
| Inker,Brian | Senior Manager | 3/14/2024 | Transfer Pricing | FY23 TPD agreement review | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Senior Manager | 3/14/2024 | US International Tax | Analysis of available documentation to investigate Borealis/BRL issue | 3.90 | 866.00 | 3,377.40 |
| Bailey,Doug | Senior Manager | 3/14/2024 | US International Tax | Evaluate insurance fun implications | 2.90 | 866.00 | 2,511.40 |
| Katelas,Andreas | Senior Manager | 3/14/2024 | US International Tax | Reviewed financial information with respect to upcoming reporting period | 1.70 | 551.00 | 936.70 |
| Zhuo,Melody | Senior Manager | 3/14/2024 | US International Tax | Tax filing form update | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Senior Manager | 3/14/2024 | US International Tax | Tax filing return review | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Senior Manager | 3/14/2024 | US Income Tax | Review of initial draft responses re: specific Department of Justice/Internal Revenue Service inquiries for digital asset transactions and submission to Sullivan and Cromwell | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Senior Manager | 3/14/2024 | US Income Tax | Review of updates to tax slide for submission to weekly PMO, submitted 3/14 | 0.70 | 866.00 | 606.20 |
| McGee,Liz | Senior Manager | 3/14/2024 | IRS Audit Matters | Continue work on tax procedural issue relating to outstanding item. | 1.30 | 683.00 | 887.90 |
| Mistler,Brian M | Senior Manager | 3/14/2024 | US Income Tax | Research re: historical trading | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Senior Manager | 3/14/2024 | US Income Tax | Summary of tax positions | 1.50 | 551.00 | 826.50 |
| Mistler,Brian M | Senior Manager | 3/14/2024 | US Income Tax | Updates to 2024 crypto projections | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Senior Manager | 3/14/2024 | US Income Tax | Updates to 2024 sale information | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior Manager | 3/14/2024 | US Income Tax | Preparation of cost basis responses for DOJ | 1.00 | 551.00 | 551.00 |
| Scott,James | Senior Manager | 3/14/2024 | US Income Tax | Review of stakeholder report for delivery to management | 0.40 | 600.00 | 240.00 |
| MacLean,Corrie | Senior Manager | 3/14/2024 | Non US Tax | Review and update US workstreams March stakeholder reporting package updates and convert to the working database format | 4.10 | 415.00 | 1,701.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/14/2024 | Non US Tax | Responding to Emails | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/14/2024 | Non US Tax | Correspondences regarding the scope of accounting services to be provided by Tricor for Hong Kong | 0.50 | 551.00 | 275.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | 3/14/2024 | Non US Tax | Final review of the March stakeholder reporting package depicting the status of filings for the foreign entities | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Senior Manager | 3/14/2024 | Non US Tax | Updating of the scope and fee file to account for changes in the scope resulting from the performance of due diligence procedures | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/14/2024 | Non US Tax | Correspondences regarding the contracting of EY Korea under the US SOW | 0.50 | 551.00 | 275.50 |
| Vasic,Dajana | Senior Manager | 3/14/2024 | Non US Tax | FTX Swiss entities: E-Mail to Jonas re adj. provisional tax invoices | 0.10 | 236.00 | 23.60 |
| Wagner,Kaspar | Senior Manager | 3/14/2024 | Non US Tax | FTX Europe AG: Swiss Tax implication due to SAPA draft email | 2.80 | 551.00 | 1,542.80 |
| Hammon,David Lane | Manager | 3/15/2024 | Non US Tax | 3/15/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell). | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Manager | 3/15/2024 | Non US Tax | 3/15/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Manager | 3/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/15/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. Maclean, D. Hammon, M. Borts Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 3/15/2024 | Non US Tax | 3/15/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Manager | 3/15/2024 | Non US Tax | 3/15/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 3/15/2024 | Non US Tax | 3/15/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. Maclean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior | 3/15/2024 | US Income Tax | Meeting to discuss crypto transactions. EY Attendees: B. Mistler, M. Porto, C. Cavusoglu, D. Bailey, L. Lovelace | 0.80 | 551.00 | 440.80 |
| Porto,Michael | Senior | 3/15/2024 | Technology | Meeting to discuss crypto transactions. EY Attendees: B. Mistler, M. Porto, C. Cavusoglu, D. Bailey, L. Lovelace | 0.80 | 683.00 | 546.40 |
| Cavusoglu,Coskun | Senior | 3/15/2024 | Technology | Meeting to discuss crypto transactions. EY Attendees: B. Mistler, M. Porto, C. Cavusoglu, D. Bailey, L. Lovelace | 0.80 | 866.00 | 692.80 |
| Lovelace,Lauren | Senior | 3/15/2024 | US International Tax | Meeting to discuss crypto transactions. EY Attendees: B. Mistler, M. Porto, C. Cavusoglu, D. Bailey, L. Lovelace | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Senior | 3/15/2024 | US International Tax | Meeting to discuss crypto transactions. EY Attendees: B. Mistler, M. Porto, C. Cavusoglu, D. Bailey, L. Lovelace | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Senior | 3/15/2024 | US Income Tax | Self prep for call re: FTX trading data | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Managing Director | 3/15/2024 | Non US Tax | Prepare for weekly call to discuss foreign entities being liquidated | 0.50 | 551.00 | 275.50 |
| Louie,Alexis P | Staff | 3/15/2024 | US State and Local Tax | Amended Louisiana annual report instructions for FTX entity. | 0.40 | 236.00 | 94.40 |
| Dulceak,Crystal | Manager | 3/15/2024 | US State and Local Tax | Reviewed March annual report Batch #4 annual report instructions prepared by staff for various entities and jurisdictions. | 0.80 | 551.00 | 440.80 |
| Dulceak,Crystal | Manager | 3/15/2024 | US State and Local Tax | Sent March annual reports Batch #4 instructions and payment information to E. Hall (EY) to finalize with client. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Partner/Principal | 3/15/2024 | US State and Local Tax | Sent email to D. Kooiker (EY) and M. Chyan (EY) concerning Washington sourcing questions for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Partner/Principal | 3/15/2024 | US State and Local Tax | Reviewed email sent by M. Cilia (FTX) containing questions regarding Illinois amended franchise tax returns. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Partner/Principal | 3/15/2024 | US State and Local Tax | Emailed initial thoughts to J. Fletcher (EY) regarding questions sent by M. Cilia (FTX) concerning Illinois amended franchise tax returns. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Partner/Principal | 3/15/2024 | US State and Local Tax | Updated status of annual reports due 3/15/2024 and 4/1/2024. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Partner/Principal | 3/15/2024 | US State and Local Tax | Added suggested next steps for new notices logged into the state tax tracker. | 0.90 | 415.00 | 373.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/15/2024 | Technology | Create Script to pull forex prices using existing provider API | 3.30 | 415.00 | 1,369.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/15/2024 | Technology | Compare overlap prices to validate the accuracy of the source | 2.70 | 415.00 | 1,120.50 |
| Haq,Shafay | Manager | 3/15/2024 | Technology | Scope FTX database for token category analysis | 1.00 | 415.00 | 415.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haq,Shafay | Manager | 3/15/2024 | Technology | Analyze algorithm for forex pricing ingestion | 1.00 | 415.00 | 415.00 |
| Dillard,Adam | Manager | 3/15/2024 | Technology | Investigate token types and pull currency list | 3.00 | 415.00 | 1,245.00 |
| Porto,Michael | Staff | 3/15/2024 | Technology | Develop alternative approaches in anticipation of BRL being potentially recognized as Brazilian Real - Part 2 | 2.00 | 683.00 | 1,366.00 |
| Porto,Michael | Staff | 3/15/2024 | Technology | Develop alternative approaches in anticipation of BRL being potentially recognized as Brazilian Real - Part 3 | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Staff | 3/15/2024 | Technology | Check other currency data sources | 0.30 | 683.00 | 204.90 |
| Porto,Michael | Manager | 3/15/2024 | Technology | Check other currency data sources - Part 2 | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Staff | 3/15/2024 | Technology | Perform quality checks and attempt to reconcile previous algorithms that were run to make sure there would not be pipeline modifications. | 0.90 | 683.00 | 614.70 |
| Jung,Yu-Seon | Senior Manager | 3/15/2024 | Non US Tax | Preparation of summary letter for corporate income tax return | 0.60 | 551.00 | 330.60 |
| Son,Seungwoo | Senior Manager | 3/15/2024 | Non US Tax | Preparation of summary letter for corporate income tax return | 1.20 | 236.00 | 283.20 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of FTX entity tracker to include status updates, due dates, point of contact for bookkeeping and financial statement deliverables | 2.00 | 551.00 | 1,102.00 |
| Ancona,Christopher | Senior Manager | 3/15/2024 | Project Management Office Transition | Analysis of current workstream run rates for reporting to client | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Senior Manager | 3/15/2024 | Project Management Office Transition | Preparing inventory of total holdback for each billing period | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Manager | 3/15/2024 | Project Management Office Transition | Preparation of expense exhibit detail for July - September fee allocations | 1.90 | 415.00 | 788.50 |
| Bouza,Victor | Senior Manager | 3/15/2024 | Information Reporting | Contact with Central team in order to agree a new deadline for providing summary of data requirements | 0.20 | 551.00 | 110.20 |
| Short,Victoria | Senior Manager | 3/15/2024 | Payroll Tax | Detail Documentation repository requirement Rippling state and federal filings | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Senior Manager | 3/15/2024 | Payroll Tax | Detail Documentation repository requirement for payroll registers for debtor entity | 1.00 | 551.00 | 551.00 |
| Short,Victoria | Senior Manager | 3/15/2024 | Payroll Tax | Detail Documentation repository requirement for preacquisition plan documentation | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Senior Manager | 3/15/2024 | US International Tax | 9100 relief implication research | 3.40 | 866.00 | 2,944.40 |
| Zhuo,Melody | Senior Manager | 3/15/2024 | US International Tax | Tax filing return update | 3.50 | 236.00 | 826.00 |
| Katelas,Andreas | Senior Manager | 3/15/2024 | US International Tax | Updated internal trackers for ongoing developments | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Senior Manager | 3/15/2024 | US Income Tax | Internal written correspondence re: Department of Justice/Internal Revenue Service inquiries for certain digital asset transactions | 1.10 | 866.00 | 952.60 |
| McGee,Liz | Senior Manager | 3/15/2024 | IRS Audit Matters | Continue work on tax procedural issues and outstanding items for Exam Team. | 3.30 | 683.00 | 2,253.90 |
| Mistler,Brian M | Senior Manager | 3/15/2024 | US Income Tax | Preparation of 2023 data responses for DOJ | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Senior Manager | 3/15/2024 | US Income Tax | Preparation of proceeds responses for DOJ | 1.10 | 551.00 | 606.10 |
| Mistler,Brian M | Senior Manager | 3/15/2024 | US Income Tax | Preparation of updated tax estimates schedule for DOJ | 2.00 | 551.00 | 1,102.00 |
| Scott,James | Senior Manager | 3/15/2024 | Non US Tax | Assistance with non-US compliance matters related to data for tax compliance for India, Nigeria, Hong Kong and Singapore | 0.60 | 600.00 | 360.00 |
| Scott,James | Senior Manager | 3/15/2024 | US State and Local Tax | Review of state tax correspondence including annual report filings and Illinois amended returns for March | 0.50 | 600.00 | 300.00 |
| Huang,Ricki | Senior Manager | 3/15/2024 | IRS Audit Matters | Conduct an analysis on the historical intangible asset prices hold by the company to compute it's tax basis | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior Manager | 3/15/2024 | IRS Audit Matters | After obtaining their historical tax basis, reviewed the data provided by the client and concluded the basis and gain/loss were reasonable | 2.00 | 415.00 | 830.00 |
| MacLean,Corrie | Senior Manager | 3/15/2024 | Non US Tax | Updates to the March SRP deliverables, action priorities and status updates based on leaderships responses. | 4.20 | 415.00 | 1,743.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/15/2024 | Non US Tax | Responding to Emails for 3/15/24 | 0.80 | 551.00 | 440.80 |
| Allen,Jenefier Michelle | Senior Manager | 3/15/2024 | US International Tax | EYI - Reconfigure site columns to allow document upload from OGM | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Correspondences concerning outstanding items to finalize the FY23 financial statements for Korea | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Correspondences concerning updated information request for EY to take over tax/accounting services for India | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Correspondences regarding additional details required to confirm proposed tax/accounting services for India are permissible | 0.60 | 551.00 | 330.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Review of responses from EY Nigeria concerning open questions on the updated due diligence report/FY20-FY23 tax returns | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Correspondences concerning next steps for Tricor to take over accounting services for Hong Kong | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Correspondences concerning outstanding items for the inventory of flings needing to be addressed by Tricor for Hong Kong and Singapore | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/15/2024 | Non US Tax | Correspondences regarding final changes to be made to the March stakeholder reporting package to be presented to RLKS | 0.50 | 551.00 | 275.50 |
| Schwarzwälder,Christian | Senior Manager | 3/15/2024 | Non US Tax | FTX Certificates: review final version of tax declaration 2023 | 0.80 | 683.00 | 546.40 |
| Schwarzwälder,Christian | Senior Manager | 3/15/2024 | Non US Tax | FTX Germany: Analysis regarding PE risk in Switzerland | 0.60 | 683.00 | 409.80 |
| Vasic,Dajana | Senior Manager | 3/15/2024 | Non US Tax | FTX Swiss entities Summary of Data Requirements (Jurg Entities): review file and adding comments | 0.50 | 236.00 | 118.00 |
| Vasic,Dajana | Senior Manager | 3/15/2024 | Non US Tax | FTX Europe, security trader: View Feedback from Jürg, adjustment of documents re security trader | 0.60 | 236.00 | 141.60 |
| Wagner,Kaspar | Senior Manager | 3/15/2024 | Non US Tax | FTX Europe: SAPA re several tax implications screen contracts and agreements update response accordingly | 2.60 | 551.00 | 1,432.60 |
| Wagner,Kaspar | Senior Manager | 3/15/2024 | Non US Tax | Swiss entities: IRL TR 2022 und 2023 | 1.00 | 551.00 | 551.00 |
| Wagner,Kaspar | Senior Manager | 3/15/2024 | Non US Tax | FTX Certificates: Finalize TR and send to client / Update OGM | 0.60 | 551.00 | 330.60 |
| Kooiker,Darcy | Manager | 3/18/2024 | US State and Local Tax | Internal call to discuss state apportionment approach for FTX entity. EY Attendees: E. Hall, D. Kooiker, M. Musano, M. Chyan | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Manager | 3/18/2024 | Payroll Tax | Internal call to discuss state apportionment approach for FTX entity. EY Attendees: E. Hall, D. Kooiker, M. Musano, M. Chyan | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Manager | 3/18/2024 | US State and Local Tax | Internal call to discuss state apportionment approach for FTX entity. EY Attendees: E. Hall, D. Kooiker, M. Musano, M. Chyan | 0.50 | 683.00 | 341.50 |
| Chyan,Megan | Manager | 3/18/2024 | US State and Local Tax | Internal call to discuss state apportionment approach for FTX entity. EY Attendees: E. Hall, D. Kooiker, M. Musano, M. Chyan | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Manager | 3/18/2024 | US International Tax | Meeting to discuss FTX filing disclosure.  EY Attendees: M. Zhuo, B. Mistler | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 3/18/2024 | US Income Tax | Meeting to discuss FTX filing disclosure.  EY Attendees: M. Zhuo, B. Mistler | 0.50 | 551.00 | 275.50 |
| Mosdzin,Dennis | Manager | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call relate Financial Statement 2023: outstanding items to be clarified before exit of German Managing Director, in particular other liabilities potential implication due to Managing Director change EY Attendees: K. Mallwitz, M. Andriani, D. Mosdzin | 0.80 | 683.00 | 546.40 |
| Mallwitz,Katharina | Manager | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call relate Financial Statement 2023: outstanding items to be clarified before exit of German Managing Director, in particular other liabilities potential implication due to Managing Director change EY Attendees: K. Mallwitz, M. Andriani, D. Mosdzin | 0.80 | 415.00 | 332.00 |
| Andriani,Margherita | Manager | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call relate Financial Statement 2023: outstanding items to be clarified before exit of German Managing Director, in particular other liabilities potential implication due to Managing Director change EY Attendees: K. Mallwitz, M. Andriani, D. Mosdzin | 0.80 | 683.00 | 546.40 |
| Asim,Malik Umer | Senior | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the scope update emails provided by the local EY teams and additional scope in the Change Request file to be presented to FTX EY Attendees: M. Asim, N. Srivastava | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Senior | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the scope update emails provided by the local EY teams and additional scope in the Change Request file to be presented to FTX EY Attendees: M. Asim, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Wagner,Kaspar | Managing Director | 3/18/2024 | Non US Tax | FTX Europe: SAPA - Call with Arturo Giovanoli and Juerg Bavaud re missing information re SAPA and Compensation EY Attendees: K. Wagner Other Attendees: J. Bavaud (FTX), A. Giovanoli (matrix's). | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior | 3/18/2024 | US Income Tax | Biweekly meeting to discuss critical project updates for DOJ responses.  EY Attendees: B. Mistler, M. Porto | 0.20 | 551.00 | 110.20 |
| Porto,Michael | Senior | 3/18/2024 | Technology | Biweekly meeting to discuss critical project updates for DOJ responses.  EY Attendees: B. Mistler, M. Porto | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Bhardwaj,Kunal | Senior | 3/18/2024 | Non US Tax | Collation of date-wise foreign exchange rates as per the Income-tax Act, 1961 to be applied for computation of the tax and equalization levy exposure | 1.40 | 236.00 | 330.40 |
| Bhardwaj,Kunal | Partner/Principal | 3/18/2024 | Non US Tax | Collation of date-wise foreign exchange rates as per the Income-tax Act, 1961 to be applied for computation of the tax and equalization levy exposure | 1.40 | 236.00 | 330.40 |
| Bruno,Hannah | Staff | 3/18/2024 | Value Added Tax | Correspond with team to draft the PSM for Germany for 2023 annual VAT return | 1.50 | 236.00 | 354.00 |
| Gil Diez de Leon,Marta | Manager | 3/18/2024 | Value Added Tax | Review responses from EY Nigeria to follow-up questions regarding the VAT due diligence work | 2.50 | 683.00 | 1,707.50 |
| Hall,Emily Melissa | Partner/Principal | 3/18/2024 | US State and Local Tax | Reviewed March annual report Batch #4 sent by C. Dulceak (EY). | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/18/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) containing filing instructions and payment detail for annual report Batch #4 and request for tax year 2023 revenue support for FTX entity. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Partner/Principal | 3/18/2024 | US State and Local Tax | Sent email to CT Corporation concerning contact within organization for filing Illinois amended franchise tax forms. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Partner/Principal | 3/18/2024 | US State and Local Tax | Contacted Vanderburg Country, Indiana requesting withdrawal of personal property tax claim for FTX entity. | 1.50 | 415.00 | 622.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/18/2024 | Technology | Test the forex prices script for edge cases | 3.10 | 415.00 | 1,286.50 |
| Porto,Michael | Staff | 3/18/2024 | Technology | Continue to test foreign exchange data. | 2.10 | 683.00 | 1,434.30 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of draft financial statements for two FTX Nigerian entities for the period FY 2020 through FY 2023 | 3.50 | 551.00 | 1,928.50 |
| Ancona,Christopher | Manager | 3/18/2024 | Project Management Office Transition | Updating the EY internal leads slide deck for current week for latest deliverables status updates | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Manager | 3/18/2024 | Project Management Office Transition | Updates to the July - September fee application exhibits | 1.40 | 415.00 | 581.00 |
| Tong,Chia-Hui | Senior Manager | 3/18/2024 | Project Management Office Transition | Review activity tracker items for late deliverables | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 3/18/2024 | Project Management Office Transition | Review progress of fee application to validate against timeline | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 3/18/2024 | Project Management Office Transition | Document additional information for Tax Quality Review requirements | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 3/18/2024 | Project Management Office Transition | Conduct final review of Standard Reporting Package | 0.80 | 683.00 | 546.40 |
| Short,Victoria | Senior Manager | 3/18/2024 | Payroll Tax | Detail Documentation repository requirement for stock option plans and elections | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Senior Manager | 3/18/2024 | Payroll Tax | Detail Documentation repository requirement for token option plans | 0.70 | 551.00 | 385.70 |
| Bost,Anne | Senior Manager | 3/18/2024 | Transfer Pricing | Review data from EY Nigeria | 1.10 | 814.00 | 895.40 |
| Bost,Anne | Senior Manager | 3/18/2024 | Transfer Pricing | Review responses from EY Nigeria | 0.90 | 814.00 | 732.60 |
| Bailey,Doug | Senior Manager | 3/18/2024 | US International Tax | Additional work on BRZ token gain loss calculations | 2.10 | 866.00 | 1,818.60 |
| Bailey,Doug | Senior Manager | 3/18/2024 | US International Tax | Continued evaluation of 9100 relief | 3.10 | 866.00 | 2,684.60 |
| Zhuo,Melody | Senior Manager | 3/18/2024 | US International Tax | Prepared tax filing disclosure and package | 2.00 | 236.00 | 472.00 |
| Jayanthi,Lakshmi | Senior Manager | 3/18/2024 | US International Tax | Realized gains treatment research | 1.00 | 683.00 | 683.00 |
| Jayanthi,Lakshmi | Senior Manager | 3/18/2024 | US International Tax | Review of quarterly tax disclosure and associated research | 0.50 | 683.00 | 341.50 |
| Jayanthi,Lakshmi | Senior Manager | 3/18/2024 | US International Tax | Review of realized gains memo | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Senior Manager | 3/18/2024 | US Income Tax | Review of relevant data tables for 2023 estimates | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Senior Manager | 3/18/2024 | US Income Tax | Drafting of whitepaper statement for partnership returns | 1.50 | 551.00 | 826.50 |
| Scott,James | Senior Manager | 3/18/2024 | Non US Tax | Assistance with non-US compliance for India, Singapore, Australia and Japan | 0.60 | 600.00 | 360.00 |
| Huang,Ricki | Senior Manager | 3/18/2024 | IRS Audit Matters | Finalize the tax basis calculation considering the comments from the manager | 1.00 | 415.00 | 415.00 |
| MacLean,Corrie | Senior Manager | 3/18/2024 | Non US Tax | Finalize March SRP working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.80 | 415.00 | 1,577.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/18/2024 | Non US Tax | Reviewing historical financials sent by A&M and uploading to Box | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/18/2024 | Non US Tax | Emails with Local teams 3/18/24 | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding next step for addressing the financials for Innovatia | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding potential options for dissolving an entity in Australia which would avoid the need to address outstanding compliance obligations | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Finalization of the updated scope/fee summary for the foreign filings accounting for changes learned during the due diligence procedures | 2.90 | 551.00 | 1,597.90 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding the updated scope/fee summary for the foreign entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Review of updated due diligence report for Hong Kong and Singapore | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding the permissibility of proposed services for EY India to perform | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding outstanding filings for the Singapore entities being managed by TLB | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondence summarizing the foreign requiring directors to be appointed in order to sign off on tax returns/statutory financial statements | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding the due diligence procedures for Seychelles | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/18/2024 | Non US Tax | Correspondences regarding next steps for addressing the setup of a UK pension scheme for FTX Europe AG | 0.40 | 551.00 | 220.40 |
| Oyetunde,Oyebode | Senior Manager | 3/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the tax compliance update emails provided by the local EY teams and additional scope in the Change Request file to be presented to FTX | 0.80 | 551.00 | 440.80 |
| Schmid,Oliver | Senior Manager | 3/18/2024 | Non US Tax | FTX Certificates: preparation of mail to client regarding the tax return 2022 | 0.50 | 236.00 | 118.00 |
| Schwarzwälder,Christian | Senior Manager | 3/18/2024 | Non US Tax | FTX Europe: review securities transfer tax registration documents / form 9 | 0.30 | 683.00 | 204.90 |
| Vasic,Dajana | Senior Manager | 3/18/2024 | Non US Tax | FTX Europe: finalized Form 9, register and registration re security trader, e-mail to client | 0.70 | 236.00 | 165.20 |
| Wagner,Kaspar | Senior Manager | 3/18/2024 | Non US Tax | FTX Europe: preparation SAPA - Call with ARturo Giovanoli and Juerg Bavaud re missing information re SAPA and Compensation | 2.50 | 551.00 | 1,377.50 |
| Bailey,Doug | Manager | 3/19/2024 | US International Tax | Discussion of the BRL token and how there are not Fiat designations for it. It is in the coin tables appearing as Borealis. EY Attendees: M. Porto, B. Mistler, D. Bailey | 0.50 | 866.00 | 433.00 |
| Porto,Michael | Manager | 3/19/2024 | Technology | Discussion of the BRL token and how there are not Fiat designations for it. It is in the coin tables appearing as Borealis. EY Attendees: M. Porto, B. Mistler, D. Bailey | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 3/19/2024 | US Income Tax | Discussion of the BRL token and how there are not Fiat designations for it. It is in the coin tables appearing as Borealis. EY Attendees: M. Porto, B. Mistler, D. Bailey | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 3/19/2024 | Non US Tax | 3/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Manager | 3/19/2024 | Non US Tax | 3/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 430.00 | 215.00 |
| Hammon,David Lane | Senior | 3/19/2024 | Non US Tax | 3/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 3/19/2024 | Non US Tax | 3/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior | 3/19/2024 | US Income Tax | Meeting to discuss crypto token pricing. EY Attendees: B. Mistler, D. Bailey, M. Porto | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Senior | 3/19/2024 | US International Tax | Meeting to discuss crypto token pricing. EY Attendees: B. Mistler, D. Bailey, M. Porto | 0.50 | 866.00 | 433.00 |
| Porto,Michael | Senior | 3/19/2024 | Technology | Meeting to discuss crypto token pricing. EY Attendees: B. Mistler, D. Bailey, M. Porto | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 3/19/2024 | Payroll Tax | Call concerning February 2024 receipts data for FTX entity. EY Attendees: E. Hall Other Attendees: R. Hoskins (RLKS). | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katikireddi,Teja Sreenivas | Senior | 3/19/2024 | Technology | FTX Database pass down information EY Attendees: M. Porto, T. Katikireddi | 1.20 | 415.00 | 498.00 |
| Porto,Michael | Senior | 3/19/2024 | Technology | FTX Database pass down information EY Attendees: M. Porto, T. Katikireddi | 1.20 | 683.00 | 819.60 |
| Porto,Michael | Senior | 3/19/2024 | Technology | Discussion of procedures to transfer data to required parties. EY Attendees: M. Porto, T. Katikireddi | 1.00 | 683.00 | 683.00 |
| Katikireddi,Teja Sreenivas | Senior | 3/19/2024 | Technology | Discussion of procedures to transfer data to required parties. EY Attendees: M. Porto, T. Katikireddi | 1.00 | 415.00 | 415.00 |
| Porto,Michael | Senior | 3/19/2024 | Technology | Meeting to discuss data cleaning process for analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Senior | 3/19/2024 | US International Tax | Meeting to discuss data cleaning process for analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 3/19/2024 | US Income Tax | Meeting to discuss data cleaning process for analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Manager | 3/19/2024 | Project Management Office Transition | Preparation of the agenda for the Jen Chan (FTX) meeting | 0.80 | 415.00 | 332.00 |
| Hernandez,Nancy I. | Senior Manager | 3/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of delivery plan for Germany FY2023 Financial Statements | 0.30 | 683.00 | 204.90 |
| Gil Diez de Leon,Marta | Senior Manager | 3/19/2024 | Value Added Tax | Review Swiss source data information requirements for VAT compliance purposes | 1.00 | 683.00 | 683.00 |
| Rumford,Neil | Managing Director | 3/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review email from R Hoskins, RLKS, email to Nikita Srivastava, EY US, raising query on expenses incurred by Innovatio for ZUBR & information on $9k loan | 0.30 | 866.00 | 259.80 |
| Taniguchi,Keisuke | Manager | 3/19/2024 | Non US Tax | Update status of our scope of work | 0.80 | 683.00 | 546.40 |
| Musano,Matthew Albert | Staff | 3/19/2024 | US State and Local Tax | Compiled and analyzed information around state filings for two FTX entities per request from T. Shea (EY) regarding nexus. | 2.50 | 683.00 | 1,707.50 |
| Dulceak,Crystal | Manager | 3/19/2024 | US State and Local Tax | Reviewed draft California annual report instructions for FTX entity. | 0.50 | 551.00 | 275.50 |
| Eikens,Ryan | Senior Manager | 3/19/2024 | US State and Local Tax | Prepared power of attorney forms for six jurisdictions for purposes of contacting the jurisdictions regarding proofs of claim and notices. | 2.50 | 236.00 | 590.00 |
| Hall,Emily Melissa | Partner/Principal | 3/19/2024 | US State and Local Tax | Response to M. Cilia (EY) concerning Illinois amended franchise tax forms. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Partner/Principal | 3/19/2024 | US State and Local Tax | Exchanged emails with J. Fletcher (EY) regarding Illinois Secretary of state expedited review approach. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Partner/Principal | 3/19/2024 | US State and Local Tax | Contacted Illinois Secretary of State to confirm expedited review fees and submission process. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Partner/Principal | 3/19/2024 | US State and Local Tax | Provided response to M. Cilia (EY) concerning approach for requesting expedited review of Illinois amended franchise tax forms. | 0.20 | 415.00 | 83.00 |
| Katikireddi,Teja Sreenivas | Manager | 3/19/2024 | Technology | Pull stable coin prices from different sources | 2.90 | 415.00 | 1,203.50 |
| Porto,Michael | Senior Manager | 3/19/2024 | Technology | Review jr coders work. | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | 3/19/2024 | Technology | Perform regression tests on work completed | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | 3/19/2024 | Technology | Research unmatched basis and possible best cases to create the most accurate results. | 2.80 | 683.00 | 1,912.40 |
| Porto,Michael | Managing Director | 3/19/2024 | Technology | Prepare for exchange token price analysis for new data. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Managing Director | 3/19/2024 | Technology | Execute sample scripts for new data. | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Autosh | Senior Manager | 3/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams to understand the outstanding information from Juerg relating to finalization of FY 2023 financial statements for Germany, Switzerland, and Cyprus | 3.10 | 551.00 | 1,708.10 |
| Kyriakides,Stavros | Manager | 3/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing clarification email to Caroline Papadopoulos (FTX) on specific points for which we need her input for Inovatia Ltd. | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Manager | 3/19/2024 | Project Management Office Transition | Preparation of the stakeholder reporting package for April | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Manager | 3/19/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding open items related to tax project deliverables | 1.10 | 415.00 | 456.50 |
| Tong,Chia-Hui | Senior Manager | 3/19/2024 | Project Management Office Transition | Review open action items to ensure timely deliverables | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/19/2024 | Project Management Office Transition | Review Tax Quality Review open items | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 3/19/2024 | Project Management Office Transition | Prepare talk points for Tax Quality Review open items | 0.80 | 683.00 | 546.40 |
| Short,Victoria | Senior Manager | 3/19/2024 | Payroll Tax | Detail Documentation repository requirement for salary data and headcount from payroll data | 1.80 | 551.00 | 991.80 |
| Bost,Anne | Senior Manager | 3/19/2024 | Transfer Pricing | Review royalty memo | 1.20 | 814.00 | 976.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Senior Manager | 3/19/2024 | Transfer Pricing | Review Royalty memo | 0.70 | 683.00 | 478.10 |
| O'Reilly,Logan | Senior Manager | 3/19/2024 | Transfer Pricing | Research on Kroll database to ascertain 2023 I/Cs | 2.10 | 415.00 | 871.50 |
| Bailey,Doug | Senior Manager | 3/19/2024 | US International Tax | Research related to tax technical matter | 1.50 | 866.00 | 1,299.00 |
| Zhuo,Melody | Senior Manager | 3/19/2024 | US International Tax | Tax technical matter modeling | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Senior Manager | 3/19/2024 | US International Tax | Tax technical matter research | 3.00 | 236.00 | 708.00 |
| Shea JR,Thomas M | Senior Manager | 3/19/2024 | US Income Tax | Written internal correspondence re: follow-ups from Sullivan and Cromwell re: Department of Justice requests | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Senior Manager | 3/19/2024 | US Income Tax | Review of updated projections information for DOJ | 1.80 | 551.00 | 991.80 |
| MacLean,Corrie | Senior Manager | 3/19/2024 | Non US Tax | Review documents and financial statements provided by A&M, request additional clarifications and disperse materials to local teams | 3.90 | 415.00 | 1,618.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/19/2024 | Non US Tax | Reaching out to LT's for Data Requirements For Jurg replacement | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/19/2024 | Non US Tax | Correspondences regarding potential replacements for Sakiko | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | 3/19/2024 | Non US Tax | Correspondences discussing details of the proposed services for EY India to determine their permissibility under the existing Sow | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/19/2024 | Non US Tax | Correspondences regarding the due diligence report for Seychelles | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/19/2024 | Non US Tax | Correspondences regarding the March payroll tax/social insurance calculations for Gibraltar | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/19/2024 | Non US Tax | Review of proposed data points to be included in updated customer reports being used to identify potential local compliance obligations | 0.30 | 551.00 | 165.30 |
| Dugasse,Annie | Senior Manager | 3/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Start to complete the due diligence summary sheet | 2.50 | 551.00 | 1,377.50 |
| Faerber,Anna | Senior Manager | 3/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | COmplete compilance report template | 1.00 | 683.00 | 683.00 |
| Schwarzwälder,Christian | Senior Manager | 3/19/2024 | Non US Tax | Review status of open topics / responsibilities re FTX EUROPE restructuring a nd tax return FTX Switzerland | 0.30 | 683.00 | 204.90 |
| Wagner,Kaspar | Senior Manager | 3/19/2024 | Non US Tax | FTX Europe: Briefly discuss ongoing SAPA with Christian / and Set-up with EY US | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Senior Manager | 3/19/2024 | Non US Tax | Swiss entities: Re Data Requirements TR 2022 and 2023 | 0.20 | 551.00 | 110.20 |
| Nguyen,Thinh | Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about the required documents for the bookkeeping of MOR in March 2024 deadlines, considering the Easter holiday. EY Attendees: M. Andriani, T. Nguyen | 0.20 | 236.00 | 47.20 |
| Andriani,Margherita | Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about the required documents for the bookkeeping of MOR in March 2024 deadlines, considering the Easter holiday. EY Attendees: M. Andriani, T. Nguyen | 0.20 | 683.00 | 136.60 |
| Andriani,Margherita | Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion regarding the preparation of the financial statement for FY 2023, with a focus on outstanding items (especially intercompany accounts), in relation to the departure of the Managing Director from the company. EY Attendees: M. Andriani, T. Nguyen | 0.30 | 683.00 | 204.90 |
| Nguyen,Thinh | Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion regarding the preparation of the financial statement for FY 2023, with a focus on outstanding items (especially intercompany accounts), in relation to the departure of the Managing Director from the company. EY Attendees: M. Andriani, T. Nguyen | 0.30 | 236.00 | 70.80 |
| Katikireddi,Teja Sreenivas | Manager | 3/20/2024 | Technology | BRL token prices discussed and examined.  EY Attendees: M. Porto, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Porto,Michael | Manager | 3/20/2024 | Technology | BRL token prices discussed and examined.  EY Attendees: M. Porto, T. Katikireddi | 0.70 | 683.00 | 478.10 |
| Billings,Phoebe | Manager | 3/20/2024 | Transfer Pricing | Meeting to discuss intercompany agreements (what is needed for FY2023 documentation) and outstanding memos and items EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 551.00 | 220.40 |
| O'Reilly,Logan | Manager | 3/20/2024 | Transfer Pricing | Meeting to discuss intercompany agreements (what is needed for FY2023 documentation) and outstanding memos and items EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |
| Inker,Brian | Manager | 3/20/2024 | Transfer Pricing | Meeting to discuss intercompany agreements (what is needed for FY2023 documentation) and outstanding memos and items EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Frapolly,Brody | Manager | 3/20/2024 | Transfer Pricing | Meeting to discuss intercompany agreements (what is needed for FY2023 documentation) and outstanding memos and items EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Manager | 3/20/2024 | Transfer Pricing | Meeting to discuss intercompany agreements (what is needed for FY2023 documentation) and outstanding memos and items EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Manager | 3/20/2024 | Transfer Pricing | Meeting to discuss intercompany agreements (what is needed for FY2023 documentation) and outstanding memos and items EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | 3/20/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 3/20/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Katsnelson,David | Manager | 3/20/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Scott,James | Manager | 3/20/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 600.00 | 120.00 |
| Wrenn,Kaitlin Doyle | Manager | 3/20/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Manager | 3/20/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Manager | 3/20/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Manager | 3/20/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Manager | 3/20/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Lowery,Kristie L | Manager | 3/20/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 1,040.00 | 208.00 |
| Bieganski,Walter | Manager | 3/20/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 200.00 | 40.00 |
| Shea JR,Thomas M | Manager | 3/20/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 866.00 | 173.20 |
| Ferris,Tara | Manager | 3/20/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 866.00 | 173.20 |
| McGee,Liz | Manager | 3/20/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Manager | 3/20/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 814.00 | 162.80 |
| Babikian,Mher | Manager | 3/20/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Zhuo,Melody | Manager | 3/20/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Maclean, D. Katsnelson, D. Hammon, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, T. Ferris, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Senior | 3/20/2024 | Non US Tax | 3/20/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 3/20/2024 | Non US Tax | 3/20/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.20 | 415.00 | 83.00 |
| Srivastava,Nikita Asutosh | Senior | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/20/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Senior | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/20/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Senior | 3/20/2024 | Non US Tax | 3/20/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Kyriakides,Stavros | Managing Director | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss status of Innovatia Ltd records and what information can be considered final for EY hand over EY Attendees: S. Kyriakides, N. Srivastava Other Attendees: C. Papadopoulos (FTX), R. Lee (RLA). | 0.70 | 683.00 | 478.10 |
| Srivastava,Nikita Asutosh | Senior | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss status of Innovatia Ltd records and what information can be considered final for EY hand over EY Attendees: S. Kyriakides, N. Srivastava Other Attendees: C. Papadopoulos (FTX), R. Lee (RLA). | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Senior | 3/20/2024 | US Income Tax | Meeting to discuss DOJ estimates and deliverables. EY Attendees: B. Mistler, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), C. Sullivan (S&C). | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Senior | 3/20/2024 | US Income Tax | Meeting to discuss DOJ estimates and deliverables. EY Attendees: B. Mistler, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell), C. Sullivan (S&C). | 0.40 | 551.00 | 220.40 |
| Porto,Michael | Senior | 3/20/2024 | Technology | Biweekly meeting to discuss critical project updates for DOJ responses.  EY Attendees: B. Mistler, M. Porto | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior | 3/20/2024 | US Income Tax | Biweekly meeting to discuss critical project updates for DOJ responses.  EY Attendees: B. Mistler, M. Porto | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/20/2024 | Non US Tax | Prepare for weekly call with A&M to discuss foreign entities | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Staff | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups on updates on preparation of monthly reporting deliverable sin Switzerland and Germany. | 0.30 | 683.00 | 204.90 |
| Sarte,Angel Lyne | Managing Director | 3/20/2024 | Payroll Tax | Preparation of payment remittance online form for February 2024 | 0.50 | 236.00 | 118.00 |
| Tokuda,Keisuke | Manager | 3/20/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app/Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK    . | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/20/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app/Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings    . | 2.60 | 236.00 | 613.60 |
| Li,Eric | Staff | 3/20/2024 | US State and Local Tax | Revised FTX claims summary based on updated claims report from Kroll site. | 1.00 | 236.00 | 236.00 |
| Huang,Vanesa | Senior | 3/20/2024 | US State and Local Tax | Reviewed and updated C. Dulceak (EY) regarding which states FTX filing is filing annual reports. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Partner/Principal | 3/20/2024 | US State and Local Tax | Drafted Washington Business and Occupation tax February 2024 liability based on data provided by R. Hoskins (FTX). | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Partner/Principal | 3/20/2024 | US State and Local Tax | Drafted payroll factor detail for two FTX entities covering November 1, 2023 through October 31, 2024. | 2.30 | 415.00 | 954.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/20/2024 | Technology | Validate new prices from the sources with the existing data in the table | 3.40 | 415.00 | 1,411.00 |
| Porto,Michael | Managing Director | 3/20/2024 | Technology | Scope limitations determined as scope creep can impede upon SRP. | 0.90 | 683.00 | 614.70 |
| Porto,Michael | Managing Director | 3/20/2024 | Technology | Review Alameda vs FTX agency theory for possible increase of tax basis. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Managing Director | 3/20/2024 | Technology | Review Alameda vs FTX agency theory for possible increase of tax basis - Continuation | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Managing Director | 3/20/2024 | Technology | Check DRY for repeated functions. | 0.80 | 683.00 | 546.40 |
| Porto,Michael | National Partner/Principal | 3/20/2024 | Technology | Review team's data on discrepancies within forex pricing | 1.20 | 683.00 | 819.60 |
| Agarwal,Akhil | Manager | 3/20/2024 | Non US Tax | Analysis of the GST related litigation documents as received from client | 1.60 | 415.00 | 664.00 |
| Chachan,Aparajita | Manager | 3/20/2024 | Non US Tax | Computation of potential exposure of equalization levy and interest thereon on Quoine Singapore for the trades executed with Indian customers | 2.90 | 415.00 | 1,203.50 |
| Chachan,Aparajita | Manager | 3/20/2024 | Non US Tax | Computation of potential exposure of equalization levy and interest thereon on Quoine Singapore for the trades executed with Indian customers | 2.90 | 415.00 | 1,203.50 |
| Kyriakides,Stavros | Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Correspondence with EY Central (Nikita Asutosh Srivastava ) to agree way forward on Innovatia Ltd requests | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 3/20/2024 | Project Management Office Transition | Prepare talk points for Team Leads to discuss open items | 0.20 | 683.00 | 136.60 |
| Tong,Chia-Hui | Senior Manager | 3/20/2024 | Project Management Office Transition | Review fee application progress with team's input | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 3/20/2024 | Project Management Office Transition | Prepare questions for Tax Quality Team to understand required documentation | 0.90 | 683.00 | 614.70 |
| Short,Victoria | Senior Manager | 3/20/2024 | Payroll Tax | Initial Detail documentation repository requirements for state remediation and account closures | 0.90 | 551.00 | 495.90 |
| Short,Victoria | Senior Manager | 3/20/2024 | Payroll Tax | Review state correspondence notices regarding debtor entity account statuses | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/20/2024 | Payroll Tax | Senior manager review of documentation repository requirement for stock and token option plans and elections, equity analysis | 1.80 | 683.00 | 1,229.40 |
| Bost,Anne | Senior Manager | 3/20/2024 | Transfer Pricing | Continue to research intercompany transactions in 2023 for purposes of preparing 2023 transfer pricing documentation | 1.60 | 814.00 | 1,302.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Bost,Anne | Senior Manager | 3/20/2024 | Transfer Pricing | Review emails regarding loans | 0.40 | 814.00 | 325.60 |
| Inker,Brian | Senior Manager | 3/20/2024 | Transfer Pricing | FY23 TPD agreement review (part 2) | 1.10 | 415.00 | 456.50 |
| Bailey,Doug | Senior Manager | 3/20/2024 | US International Tax | 9100 Relief refusal and 6702 penalty implications | 2.80 | 866.00 | 2,424.80 |
| Dubroff,Andy | Senior Manager | 3/20/2024 | US International Tax | Analysis of technical tax issues | 3.00 | 814.00 | 2,442.00 |
| Lovelace,Lauren | Senior Manager | 3/20/2024 | US International Tax | Calculating and recalculating crypto loss/gain calcs based on various scenario assumptions , call to discuss the calculation scenarios under various assumptions | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Senior Manager | 3/20/2024 | US International Tax | Tax technical matter documentation continued | 3.80 | 236.00 | 896.80 |
| Shea JR,Thomas M | Senior Manager | 3/20/2024 | US Income Tax | Written internal correspondence with teams re: Seychelles tax support | 0.60 | 866.00 | 519.60 |
| McGee,Liz | Senior Manager | 3/20/2024 | IRS Audit Matters | Continue research on tax issues. | 2.40 | 683.00 | 1,639.20 |
| Mistler,Brian M | Senior Manager | 3/20/2024 | US Income Tax | Updates to cost basis responses for DOJ | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Senior Manager | 3/20/2024 | US Income Tax | Review of revised 2024 estimated tax for DOJ | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Senior Manager | 3/20/2024 | US Income Tax | Correspondence re: non-US requests | 1.10 | 551.00 | 606.10 |
| Scott,James | Senior Manager | 3/20/2024 | Non US Tax | Assistance with Japan financial transition, UK payroll | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior Manager | 3/20/2024 | IRS Audit Matters | Finalize the tax basis calculation considering the additional comments from the manager | 1.00 | 415.00 | 415.00 |
| MacLean,Corrie | Senior Manager | 3/20/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 4.20 | 415.00 | 1,743.00 |
| Hammon,David Lane | Senior Manager | 3/20/2024 | Non US Tax | Correspondences regarding Tricor's ability to assign a resource to take over for Sakiko in APAC | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Senior Manager | 3/20/2024 | Non US Tax | Correspondences regarding clarifications/open items on the additional data received from A&M on various foreign entities | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Senior Manager | 3/20/2024 | Non US Tax | Correspondences regarding the proposed tax/accounting services for India | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/20/2024 | Non US Tax | Correspondences regarding outstanding filings needing to be addressed for Singapore as well as next steps for open items | 0.50 | 551.00 | 275.50 |
| Dugasse,Annie | Senior Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue compiling the due diligence summary sheet | 2.00 | 551.00 | 1,102.00 |
| Faerber,Anna | Senior Manager | 3/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Building up Compliance Report | 2.00 | 683.00 | 1,366.00 |
| Neziroski,David | Senior Manager | 3/20/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 2.10 | 365.00 | 766.50 |
| McComber,Donna | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 1,040.00 | 312.00 |
| Frapolly,Brody | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup call to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup call to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup call to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup call to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| O'Reilly,Logan | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup call to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Manager | 3/21/2024 | Transfer Pricing | Weekly catchup call to discuss status updates and upcoming deliverables EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | 3/21/2024 | Non US Tax | 3/21/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.80 | 415.00 | 747.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Senior | 3/21/2024 | Non US Tax | 3/21/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Senior | 3/21/2024 | Non US Tax | 3/21/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.80 | 551.00 | 991.80 |
| Wagner,Kaspar | National Partner/Principal | 3/21/2024 | Non US Tax | Swiss Entities: Call with Juerg regarding FTX Europe SAPA and further action re subsidiaries EY Attendees: K. Wagner Other Attendees: J. Bavaud (FTX), | 0.70 | 551.00 | 385.70 |
| Wrenn,Kaitlin Doyle | Senior | 3/21/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.10 | 683.00 | 68.30 |
| Short,Victoria | Senior | 3/21/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.10 | 551.00 | 55.10 |
| Lowery,Kristie L | Senior | 3/21/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.10 | 1,040.00 | 104.00 |
| DeVincenzo,Jennie | Senior | 3/21/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation EY Attendees: V. Short, K. Lowery, J. DeVincenzo, K. Wrenn Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.10 | 814.00 | 81.40 |
| Wrenn,Kaitlin Doyle | Senior | 3/21/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: J. Scott, T. Shea, K. Lowery, D. Hammon, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior | 3/21/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: J. Scott, T. Shea, K. Lowery, D. Hammon, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Senior | 3/21/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: J. Scott, T. Shea, K. Lowery, D. Hammon, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | Senior | 3/21/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: J. Scott, T. Shea, K. Lowery, D. Hammon, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| Scott,James | Senior | 3/21/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: J. Scott, T. Shea, K. Lowery, D. Hammon, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Prepare for the weekly call with FTX's CFO and CAO | 0.50 | 551.00 | 275.50 |
| Madrasi,Hussain | Staff | 3/21/2024 | Non US Tax | Preliminary review of computation of equalization levy | 0.90 | 683.00 | 614.70 |
| Madrasi,Hussain | Senior | 3/21/2024 | Non US Tax | Preliminary review of computation of equalization levy | 0.90 | 683.00 | 614.70 |
| Taniguchi,Keisuke | Manager | 3/21/2024 | Non US Tax | Prep tax return for FTX JPN HD KK | 0.70 | 683.00 | 478.10 |
| Tokuda,Keisuke | Senior Manager | 3/21/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/21/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings . | 2.70 | 236.00 | 637.20 |
| Louie,Alexis P | Staff | 3/21/2024 | US State and Local Tax | Drafted Mississippi annual report instructions for FTX entity. | 0.40 | 236.00 | 94.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Huang,Vanesa | Manager | 3/21/2024 | US State and Local Tax | Notified A. Louie (EY) that Mississippi report for FTX entity is available for processing because registered agent was reassigned. | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Manager | 3/21/2024 | US State and Local Tax | Reviewed Mississippi drafted annual report instructions. | 0.20 | 415.00 | 83.00 |
| Dulceak,Crystal | Senior Manager | 3/21/2024 | US State and Local Tax | Reviewed draft Mississippi annual report instructions. | 0.30 | 551.00 | 165.30 |
| Dulceak,Crystal | Senior Manager | 3/21/2024 | US State and Local Tax | Sent Mississippi annual report instructions and payment information to E. Hall (EY) to finalize with client. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Partner/Principal | 3/21/2024 | US State and Local Tax | Revised power of attorney forms drafted by staff for various jurisdictions. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Partner/Principal | 3/21/2024 | US State and Local Tax | Prepared filing instructions for February 2024 Washington Business & Occupation tax report for FTX entity. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Partner/Principal | 3/21/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) containing power of attorney forms for signature and Washington Business & Occupation tax filing instructions for February 2024 period. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 3/21/2024 | US State and Local Tax | Sent email to T. Shea (EY) and M. Musano (EY) concerning sourcing of interest income for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 3/21/2024 | US State and Local Tax | Drafted email to D. Hammon (EY) regarding Puerto Rico annual report filing due April 15, 2024. | 0.20 | 415.00 | 83.00 |
| Katikireddi,Teja Sreenivas | Manager | 3/21/2024 | Technology | Consolidate different script into single executable pipeline | 2.40 | 415.00 | 996.00 |
| Katikireddi,Teja Sreenivas | Manager | 3/21/2024 | Technology | Run the pipeline without the fiat coin prices | 2.80 | 415.00 | 1,162.00 |
| Porto,Michael | National Partner/Principal | 3/21/2024 | Technology | Conduct a review of data dashboard. | 0.40 | 683.00 | 273.20 |
| Porto,Michael | National Partner/Principal | 3/21/2024 | Technology | Statistical Analysis for Coins - Isolation Forest | 3.30 | 683.00 | 2,253.90 |
| Porto,Michael | National Partner/Principal | 3/21/2024 | Technology | Attempt force failure for code implemented to test edge cases | 1.30 | 683.00 | 887.90 |
| Porto,Michael | National Partner/Principal | 3/21/2024 | Technology | Develop new feature for team. Future state may need additional modules to account for coins, securities, and other. | 1.60 | 683.00 | 1,092.80 |
| Porto,Michael | National Partner/Principal | 3/21/2024 | Technology | Comprehensive evaluation of team's current situation and path in the coming weeks. | 1.10 | 683.00 | 751.30 |
| Kyriakides,Stavros | Manager | 3/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of new documentation provided by Caroline Papadopoulos (FTX) for Innovatia Ltd | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | 3/21/2024 | Project Management Office Transition | Prepare talk points for FTX Chief Administrative Officer and Chief Financial Officer | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/21/2024 | Project Management Office Transition | Update weekly status for Alvarez and Marsal status deck | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 3/21/2024 | Project Management Office Transition | Send email to Tax Quality Team with validation questions to clarify requirements | 0.10 | 683.00 | 68.30 |
| Tong,Chia-Hui | Senior Manager | 3/21/2024 | Project Management Office Transition | Review progress of fee application against timeline | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 3/21/2024 | Project Management Office Transition | Finalize Tax Quality Review questions for engagement team | 0.40 | 683.00 | 273.20 |
| Andriani,Margherita | Senior Manager | 3/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis of the deadline for filing the 2023 annual financial statements in the German Federal Gazette | 0.20 | 683.00 | 136.60 |
| Andriani,Margherita | Senior Manager | 3/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis of the Required Documents for Preparing Bookkeeping 2024 | 0.10 | 683.00 | 68.30 |
| Nguyen,Thinh | Senior Manager | 3/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Listing of required documents for bookkeeping in 2024 and for the preparation of financial statements for 2023 and 2024. | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Senior Manager | 3/21/2024 | Information Reporting | Preparation of the file with the summary of data requirements for Swiss entities and email to central team | 1.00 | 551.00 | 551.00 |
| Short,Victoria | Senior Manager | 3/21/2024 | Payroll Tax | Detail Documentation repository requirement for QuickBooks filings and stock option exercise adjustment files | 0.80 | 551.00 | 440.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/21/2024 | Payroll Tax | Senior manager review of documentation repository requirements for QuickBooks filings, stock option exercise files and equity incentive plans | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Senior Manager | 3/21/2024 | Payroll Tax | Executive director review of documentation repository requirements for IRS deliverables. | 2.10 | 814.00 | 1,709.40 |
| DeVincenzo,Jennie | Senior Manager | 3/21/2024 | Payroll Tax | Executive director review of documentation repository requirements for, stock and incentive options documents and analysis. | 1.20 | 814.00 | 976.80 |
| Di Stefano,Giulia | Senior Manager | 3/21/2024 | Transfer Pricing | Interacted with team mate on memorandum regarding certain transfer pricing documentation decisions | 0.90 | 415.00 | 373.50 |
| Inker,Brian | Senior Manager | 3/21/2024 | Transfer Pricing | FY23 TPD agreement review/in person discussion (part 3) | 2.60 | 415.00 | 1,079.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katsnelson,David | Senior Manager | 3/21/2024 | Transfer Pricing | Review PMO weekly decks for intercompany charges | 0.80 | 683.00 | 546.40 |
| O'Reilly,Logan | Senior Manager | 3/21/2024 | Transfer Pricing | Review of Kroll docket to understand timing of creditor claims. | 1.00 | 415.00 | 415.00 |
| Bailey,Doug | Senior Manager | 3/21/2024 | US International Tax | Additional work on gain loss calculations for ARLLC | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Senior Manager | 3/21/2024 | US International Tax | Analyze additional implications of entity classification elections for various entities | 3.30 | 866.00 | 2,857.80 |
| Zhuo,Melody | Senior Manager | 3/21/2024 | US International Tax | Tax technical matter writing and review | 3.90 | 236.00 | 920.40 |
| Zhuo,Melody | Senior Manager | 3/21/2024 | US International Tax | Update tax technical matter model | 2.10 | 236.00 | 495.60 |
| Shea JR,Thomas M | Senior Manager | 3/21/2024 | US Income Tax | Written internal correspondence with transfer pricing team re: tax year and potential timing of 2023 tax year work | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Senior Manager | 3/21/2024 | US Income Tax | Review of updates to tax slide for submission to weekly PMO, submitted 3/21 | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Senior Manager | 3/21/2024 | US Income Tax | Review of internal documentation and written internal correspondence with indirect team re: Sullivan and Cromwell inquiry re: state blended rate and potential impact of proposed tax adjustments to prior periods | 1.80 | 866.00 | 1,558.80 |
| McGee,Liz | Senior Manager | 3/21/2024 | IRS Audit Matters | Analyze procedural issues. | 2.10 | 683.00 | 1,434.30 |
| Mistler,Brian M | Senior Manager | 3/21/2024 | US Income Tax | Drafting of additional basis responses for DOJ | 2.50 | 551.00 | 1,377.50 |
| Mistler,Brian M | Senior Manager | 3/21/2024 | US Income Tax | Review of additional CAS IDR responses for IRS | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Senior Manager | 3/21/2024 | US Income Tax | File uploads to Box for S&C | 0.40 | 551.00 | 220.40 |
| Scott,James | Senior Manager | 3/21/2024 | US State and Local Tax | Review of state tax annual reports and apportionment factor determination | 0.80 | 600.00 | 480.00 |
| MacLean,Corrie | Senior Manager | 3/21/2024 | Non US Tax | Communications to workstreams and local teams regarding governance, compliance tracking and PSM updates | 4.10 | 415.00 | 1,701.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/21/2024 | Non US Tax | Reviewing Data requirements for Jurg replacement received by LT's | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding the summary of financial data provided by Jurg the various EY foreign teas to facilitate the handover of activities to Jurg's successor | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding the FY24 Puerto Rico annual report | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding a replacement to takeover for Sakiko to support the various APAC entities is she assists with | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding a simplified option for deregistering an entity in Australia | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding data needed to prepare the FY22 tax return for Canada | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding next steps for addressing the need to setup a UK pension scheme for FTX Europe AG | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding the activity of the Irish entity to determine whether or not it has any tax compliance obligations | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | 3/21/2024 | Non US Tax | Correspondences regarding questions/follow-ups concerning the additional historical data provided by A&M on various foreign entities | 0.80 | 551.00 | 440.80 |
| Dugasse,Annie | Senior Manager | 3/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and finalise the due diligence compliance | 1.00 | 551.00 | 551.00 |
| Faerber,Anna | Senior Manager | 3/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Compilation of compliance report and client | 1.50 | 683.00 | 1,024.50 |
| Wagner,Kaspar | Senior Manager | 3/21/2024 | Non US Tax | FTX Europe: SAPA Tax implications debt waivers after new information pbc update respective memo-email | 1.10 | 551.00 | 606.10 |
| Wagner,Kaspar | Senior Manager | 3/21/2024 | Non US Tax | FTX Europe: Securities transfer tax compliance requirements and SAPA | 0.30 | 551.00 | 165.30 |
| Frapolly,Brody | Senior | 3/22/2024 | Transfer Pricing | Meeting to match intercompany agreements to services in TYE23 EY Attendees: B. Frapolly, B. Inker | 0.80 | 236.00 | 188.80 |
| Inker,Brian | Senior | 3/22/2024 | Transfer Pricing | Meeting to match intercompany agreements to services in TYE23 EY Attendees: B. Frapolly, B. Inker | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior | 3/22/2024 | Technology | Discussion on remaining basis applied to calculations. EY Attendees: M. Porto | 0.70 | 683.00 | 478.10 |
| Hernandez,Nancy I. | Staff | 3/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest activity and updates on accounting and tax support provided in Cyprus. | 0.20 | 683.00 | 136.60 |
| Madrasi,Hussain | Senior Manager | 3/22/2024 | Non US Tax | Preliminary review of computation of income-tax provisions | 0.90 | 683.00 | 614.70 |
| Madrasi,Hussain | Partner/Principal | 3/22/2024 | Non US Tax | Preliminary review of computation of income-tax provisions | 0.90 | 683.00 | 614.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Gil Diez de Leon,Marta | Senior Manager | 3/22/2024 | Value Added Tax | Follow-up with EY Germany regarding the information requirements for the purposes of the 2023 German VAT return | 1.50 | 683.00 | 1,024.50 |
| Taniguchi,Keisuke | Manager | 3/22/2024 | Non US Tax | Prep tax return for FTX JPN KK | 1.00 | 683.00 | 683.00 |
| Tokuda,Keisuke | Senior Manager | 3/22/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/22/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings . | 2.90 | 236.00 | 684.40 |
| Huang,Vanesa | Manager | 3/22/2024 | US State and Local Tax | Reviewed upcoming annual reports due 5/1/2024 through 6/30/2024 to confirm which reports can be processed by EY business license team. | 2.20 | 415.00 | 913.00 |
| Hall,Emily Melissa | Senior Manager | 3/22/2024 | US State and Local Tax | Responded to M. Cilia's (FTX) email regarding tax year 2023 revenue support for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 3/22/2024 | US State and Local Tax | Reviewed revenue support file by FTX entity provided by M. Cilia (FTX). | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 3/22/2024 | US State and Local Tax | Reviewed Mississippi annual report instructions sent by C. Dulceak (EY). | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 3/22/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) containing filing instructions and payment detail for Mississippi annual report. | 0.30 | 415.00 | 124.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/22/2024 | Technology | Test the executable pipeline using different coin examples | 3.30 | 415.00 | 1,369.50 |
| Katikireddi,Teja Sreenivas | Manager | 3/22/2024 | Technology | Create summary excel using the output of the pipeline - without fiat prices | 3.10 | 415.00 | 1,286.50 |
| Porto,Michael | Manager | 3/22/2024 | Technology | Documentation of current processes in the week. | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Manager | 3/22/2024 | Technology | Determine fiat prices to have possible impacts. Execute new code to account for changes | 1.60 | 683.00 | 1,092.80 |
| Porto,Michael | Manager | 3/22/2024 | Technology | Holistic analysis of teams previous 2 weeks and code review. | 2.50 | 683.00 | 1,707.50 |
| Agarwal,Akhil | Manager | 3/22/2024 | Non US Tax | Preparation of the primitive report containing the understanding and the Risk Areas | 1.30 | 415.00 | 539.50 |
| Chachan,Aparajita | Manager | 3/22/2024 | Non US Tax | Computation of potential exposure of income-tax provisions and interest thereon on Quoine Singapore for the trades executed with Indian customers | 2.60 | 415.00 | 1,079.00 |
| Chachan,Aparajita | Manager | 3/22/2024 | Non US Tax | Computation of potential exposure of income-tax provisions and interest thereon on Quoine Singapore for the trades executed with Indian customers | 2.60 | 415.00 | 1,079.00 |
| Kyriakides,Stavros | Partner/Principal | 3/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager high level review of acquisition memo regarding Innovatia Ltd before drafting clarification email on the compliance responsibilities pre and post acquisition for Innovatia Ltd | 0.40 | 683.00 | 273.20 |
| Socratous,Christoforos | Manager | 3/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting of clarification email on the compliance responsibilities pre and post acquisition for Innovatia Ltd | 0.40 | 866.00 | 346.40 |
| Tong,Chia-Hui | Senior Manager | 3/22/2024 | Project Management Office Transition | Review open action items in activity tracker | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 3/22/2024 | Project Management Office Transition | Review email for Tax Quality Review for engagement teams | 0.30 | 683.00 | 204.90 |
| Schug,Elaine | Senior Manager | 3/22/2024 | Payroll Tax | Response to D Hammon regarding pension issue | 0.10 | 683.00 | 68.30 |
| Short,Victoria | Senior Manager | 3/22/2024 | Payroll Tax | Detail Documentation repository requirement for equity incentives plan and repurchase | 0.80 | 551.00 | 440.80 |
| Lowery,Kristie L | Senior Manager | 3/22/2024 | Payroll Tax | Executive partner review of detail documentation repository for all equity compensation files. | 1.20 | 1,040.00 | 1,248.00 |
| Frapolly,Brody | Senior Manager | 3/22/2024 | Transfer Pricing | Matching intercompany agreements to services in TYE23 | 2.10 | 236.00 | 495.60 |
| Katsnelson,David | Senior Manager | 3/22/2024 | Transfer Pricing | Continue review of PMO decks for intercompany charges | 1.10 | 683.00 | 751.30 |
| Bailey,Doug | Senior Manager | 3/22/2024 | US International Tax | Determine if blockchain documentation exists for various crypto holdings | 2.50 | 866.00 | 2,165.00 |
| Zhuo,Melody | Senior Manager | 3/22/2024 | US International Tax | Tax technical matter work through | 2.00 | 236.00 | 472.00 |
| Wielobob,Kirsten | Senior Manager | 3/22/2024 | IRS Audit Matters | Find, access, and copy former EY rep's files to help with current representation with IRS | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Senior Manager | 3/22/2024 | US Income Tax | Draft IDR responses - CAS 13 | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Senior Manager | 3/22/2024 | US Income Tax | Draft IDR responses - pattern letters | 1.70 | 551.00 | 936.70 |
| Mistler,Brian M | Senior Manager | 3/22/2024 | US Income Tax | Draft IDR responses - Fin Recs | 2.00 | 551.00 | 1,102.00 |
| Scott,James | Senior Manager | 3/22/2024 | Non US Tax | Evaluation financial assistance resources for Japan due to resignation | 1.30 | 600.00 | 780.00 |
| MacLean,Corrie | Senior Manager | 3/22/2024 | Non US Tax | Updates to the non-US master database tracker for all deliverables, communications to third party providers regarding outstanding deliverables | 3.10 | 415.00 | 1,286.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior Manager | 3/22/2024 | Non US Tax | Email communication to local teams regarding One Global Methodology protocols | 0.90 | 415.00 | 373.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/22/2024 | Non US Tax | Finalizing Data requirements for Jurg replacement received by LT's | 3.50 | 551.00 | 1,928.50 |
| Hammon,David Lane | Senior Manager | 3/22/2024 | Non US Tax | Correspondences regarding Tricor's ability to take over Sakiko's role in APAC | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/22/2024 | Non US Tax | Correspondences regarding potential options to fill Sakiko's role in APAC | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/22/2024 | Non US Tax | Correspondences regarding foreign liquidation entities and next steps | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Senior Manager | 3/22/2024 | Non US Tax | Correspondences concerning the financials for Innovatia | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/22/2024 | Non US Tax | Correspondences regarding the summary of data provided by Jurg to facilitate the transition of responsibilities to Jurg's replacement | 2.20 | 551.00 | 1,212.20 |
| Dugasse,Annie | Senior Manager | 3/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Attend to the queries from sterlin and provide feedback, | 1.00 | 551.00 | 551.00 |
| Neziroski,David | Senior Manager | 3/22/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the September monthly detail | 1.00 | 365.00 | 365.00 |
| Schwarzwälder,Christian | Senior Manager | 3/22/2024 | Non US Tax | FTX EUROPE: review booking entries provided by A. Giovanoli and respective tax considerations | 1.20 | 683.00 | 819.60 |
| Vasic,Dajana | Senior Manager | 3/22/2024 | Non US Tax | FTX Europe AG: view the e-mail from the client, prepare the mailing to the federal tax administration, storage | 0.80 | 236.00 | 188.80 |
| Vasic,Dajana | Senior Manager | 3/22/2024 | Non US Tax | FTX Swiss entities: view e-mail from Kaspar re further procedure tax compliance 22 | 0.20 | 236.00 | 47.20 |
| Wagner,Kaspar | Senior Manager | 3/22/2024 | Non US Tax | FTX Europe: Response re securities transfertax and IRL | 0.20 | 551.00 | 110.20 |
| Wagner,Kaspar | Senior Manager | 3/22/2024 | Non US Tax | FTX Europe: Response re Swiss tax implications discuss with Christian and update / emails to Clients re SAPA upcoming call | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Senior Manager | 3/23/2024 | US Income Tax | Written correspondence with Sullivan and Cromwell and internally re: inquiries by government | 2.20 | 866.00 | 1,905.20 |
| Wagner,Kaspar | Managing Director | 3/25/2024 | Non US Tax | FTX Europe: SAPA: Call with Client regarding Swiss tax implications duet to sale of assets and shares / debt waivers / agreements EY Attendees: K. Wagner, C. Schwarzwälder Other Attendees: G. Balmelli (Alvarez & Marsal ), A. Giovanoli (matrix's), J. Bavaud (FTX). | 1.10 | 551.00 | 606.10 |
| Schwarzwälder,Christian | Managing Director | 3/25/2024 | Non US Tax | FTX Europe: SAPA: Call with Client regarding Swiss tax implications duet to sale of assets and shares / debt waivers / agreements EY Attendees: K. Wagner, C. Schwarzwälder Other Attendees: G. Balmelli (Alvarez & Marsal ), A. Giovanoli (matrix's), J. Bavaud (FTX). | 1.10 | 683.00 | 751.30 |
| Nguyen,Thinh | Senior | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about the reconciliation of Klarpay's bank accounts with Swiss Klarpay accounts; provision for rent in 2021 and 2023, revenue from the resolution of the provision for the PwC invoice and debtor accounts, as well as provision for EY invoices during the preparation of the 2023 annual financial statements. EY Attendees: K. Mallwitz, T. Nguyen | 1.30 | 236.00 | 306.80 |
| Mallwitz,Katharina | Managing Director | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion about the reconciliation of Klarpay's bank accounts with Swiss Klarpay accounts; provision for rent in 2021 and 2023, revenue from the resolution of the provision for the PwC invoice and debtor accounts, as well as provision for EY invoices during the preparation of the 2023 annual financial statements. EY Attendees: K. Mallwitz, T. Nguyen | 1.30 | 415.00 | 539.50 |
| Short,Victoria | Senior | 3/25/2024 | Payroll Tax | Working session on debtor entity state remediation and closures for payroll tax accounts  EY Attendees: V. Short, K. Wrenn | 1.30 | 551.00 | 716.30 |
| Wrenn,Kaitlin Doyle | Managing Director | 3/25/2024 | Payroll Tax | Working session on debtor entity state remediation and closures for payroll tax accounts  EY Attendees: V. Short, K. Wrenn | 1.30 | 683.00 | 887.90 |
| McPhee,Tiffany | Senior Manager | 3/25/2024 | Non US Tax | Meeting to discuss historical and financial data provided for Bahamian and BVI entities. EY Attendees: M. Sangster, O. Espley-Ault, T. McPhee | 0.20 | 551.00 | 110.20 |
| Sangster,Mark | National Partner/Principal | 3/25/2024 | Non US Tax | Meeting to discuss historical and financial data provided for Bahamian and BVI entities. EY Attendees: M. Sangster, O. Espley-Ault, T. McPhee | 0.20 | 415.00 | 83.00 |
| Espley-Ault,Olivia | Senior | 3/25/2024 | Non US Tax | Meeting to discuss historical and financial data provided for Bahamian and BVI entities. EY Attendees: M. Sangster, O. Espley-Ault, T. McPhee | 0.20 | 683.00 | 136.60 |
| Frapolly,Brody | Senior | 3/25/2024 | Transfer Pricing | Meeting to go over where to 2022 TRX's for TP doc EY Attendees: B. Frapolly, D. Katsnelson | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Senior | 3/25/2024 | Transfer Pricing | Meeting to go over where to 2022 TRX's for TP doc EY Attendees: B. Frapolly, D. Katsnelson | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 3/25/2024 | Project Management Office Transition | PMO catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Senior | 3/25/2024 | Project Management Office Transition | PMO catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior | 3/25/2024 | Non US Tax | 3/25/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 3/25/2024 | Non US Tax | 3/25/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Senior | 3/25/2024 | Non US Tax | 3/25/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior | 3/25/2024 | Non US Tax | Meeting to discuss the financial statement clarifications for EU entities. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 3/25/2024 | Non US Tax | Meeting to discuss the financial statement clarifications for EU entities. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.20 | 415.00 | 83.00 |
| Srivastava,Nikita Asutosh | Senior | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financial statement clarifications for EU entities. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Oyetunde,Oyebode | Senior | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financial statement clarifications for EU entities. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Senior | 3/25/2024 | Non US Tax | Meeting to discuss the financial statement clarifications for EU entities. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Senior | 3/25/2024 | US Income Tax | Meeting to discuss post petition taxable income estimates.  EY Attendees: B. Mistler, J. Scott | 0.60 | 551.00 | 330.60 |
| Scott,James | Senior | 3/25/2024 | US Income Tax | Meeting to discuss post petition taxable income estimates.  EY Attendees: B. Mistler, J. Scott | 0.60 | 600.00 | 360.00 |
| Lunia,Suraj | Senior | 3/25/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) of the documents received from client and the primitive report EY Attendees: A. Agarwal, S. Lunia | 0.90 | 683.00 | 614.70 |
| Agarwal,Akhil | Senior | 3/25/2024 | Non US Tax | Discussion with S.Lunia (Preliminary review) of the documents received from client and the primitive report EY Attendees: A. Agarwal, S. Lunia | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior | 3/25/2024 | Technology | Catch up on previous days work. EY Attendees: M. Porto | 0.20 | 683.00 | 136.60 |
| Porto,Michael | Senior | 3/25/2024 | Technology | Basis discussion around final numbers being proposed. EY Attendees: M. Porto, T. Katikireddi | 0.70 | 683.00 | 478.10 |
| Katikireddi,Teja Sreenivas | Senior | 3/25/2024 | Technology | Basis discussion around final numbers being proposed. EY Attendees: M. Porto, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Sangster,Mark | Senior | 3/25/2024 | Non US Tax | Follow up email following meeting with BBC team | 0.40 | 415.00 | 166.00 |
| Taniguchi,Keisuke | Manager | 3/25/2024 | Non US Tax | Questionnaire and info request for preparing tax returns | 0.50 | 683.00 | 341.50 |
| Eikenes,Ryan | Senior Manager | 3/25/2024 | US State and Local Tax | Contacted Alabama Department of Revenue regarding business privilege tax minimum threshold requirement for taxable year 2024. | 1.10 | 236.00 | 259.60 |
| Hall,Emily Melissa | Senior Manager | 3/25/2024 | US State and Local Tax | Submitted California power of attorney forms for various FTX entities to state. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior Manager | 3/25/2024 | US State and Local Tax | Review of tax year 2021 Mississippi return for FTX entity to determine how to approach amended return. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Partner/Principal | 3/25/2024 | US State and Local Tax | Analyzed Mississippi proof of claim for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior Manager | 3/25/2024 | US State and Local Tax | Conducted research concerning Mississippi apportionment methodologies based on approach taken on prior year return. | 1.20 | 415.00 | 498.00 |
| Katikireddi,Teja Sreenivas | Manager | 3/25/2024 | Technology | Run the pipeline with fiat coin prices | 3.40 | 415.00 | 1,411.00 |
| Porto,Michael | Manager | 3/25/2024 | Technology | Review shared data responsibilities | 2.00 | 683.00 | 1,366.00 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of email to Oleg/Olga requesting accounting information for Innovatia Ltd for the period FY 2020 along with the details of the chat with Caroline and RLA | 2.00 | 551.00 | 1,102.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Asim,Malik Umer | Manager | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY South Korea team to get a status update on the progress of the CIT return of Hannam Group | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Manager | 3/25/2024 | Project Management Office Transition | Updating the Project Management Office work items tracker for latest open items | 1.20 | 415.00 | 498.00 |
| Tong,Chia-Hui | Senior Manager | 3/25/2024 | Project Management Office Transition | Review open action items in tracker to assess if any upcoming delays | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 3/25/2024 | Project Management Office Transition | Review Tax Quality Review questionnaire for engagement teams' information gathering | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 3/25/2024 | Project Management Office Transition | Continue review of Tax Quality Review questionnaire to ensure all items are covered | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 3/25/2024 | Project Management Office Transition | Review progress of July-Sept fee application with team | 0.50 | 683.00 | 341.50 |
| Leston,Juan | Senior Manager | 3/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mails / planning / engagement supervision | 2.00 | 866.00 | 1,732.00 |
| Short,Victoria | Senior Manager | 3/25/2024 | Payroll Tax | Review new notices sent over by D. Ornelas for debtor entities relating to payroll tax | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | Senior Manager | 3/25/2024 | Payroll Tax | Executive partner review of detail documentation repository for Gusto and Rippling payroll tax archive. | 1.40 | 1,040.00 | 1,456.00 |
| Bost,Anne | Senior Manager | 3/25/2024 | Transfer Pricing | Review emails regarding FTX Nigeria | 0.80 | 814.00 | 651.20 |
| Bost,Anne | Senior Manager | 3/25/2024 | Transfer Pricing | Additional research on intercompany transactions in 2023 for purposes of preparing 2023 transfer pricing documentation | 1.20 | 814.00 | 976.80 |
| Katsnelson,David | Senior Manager | 3/25/2024 | Transfer Pricing | Review interco agreements for ending dates | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Senior Manager | 3/25/2024 | Transfer Pricing | Part 3 of review of PMO decks for Intercompany charges | 1.30 | 683.00 | 887.90 |
| Katsnelson,David | Senior Manager | 3/25/2024 | Transfer Pricing | Final review of PMO decks for intercompany charges | 1.10 | 683.00 | 751.30 |
| Bailey,Doug | Senior Manager | 3/25/2024 | US International Tax | Review gain loss calculations performed by Doug Gorman | 2.40 | 866.00 | 2,078.40 |
| Zhuo,Melody | Senior Manager | 3/25/2024 | US International Tax | Tax technical matter review | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Senior Manager | 3/25/2024 | US International Tax | Working through responses to tax questions posed by Sullivan & Cromwell for Department of Justice ' | 1.00 | 866.00 | 866.00 |
| Mistler,Brian M | Senior Manager | 3/25/2024 | US Income Tax | Draft responses to IRS - additional filings | 1.50 | 551.00 | 826.50 |
| Scott,James | Senior Manager | 3/25/2024 | US Income Tax | Review of federal tax analysis related to DOJ request | 0.60 | 600.00 | 360.00 |
| MacLean,Corrie | Senior Manager | 3/25/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams | 3.00 | 415.00 | 1,245.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/25/2024 | Non US Tax | Reaching out to LT's for clarification regarding their responses to Data Requirements For Jurg replacement and discussing how to proceed | 2.80 | 551.00 | 1,542.80 |
| Hammon,David Lane | Senior Manager | 3/25/2024 | Non US Tax | Correspondences regarding open items to finalize the FY23 tax return for Korea | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/25/2024 | Non US Tax | Correspondences regarding the permissibility of proposed services for India | 0.40 | 551.00 | 220.40 |
| Neziroski,David | Senior Manager | 3/25/2024 | Fee/Employment Applications | Begin preparations of the September exhibits for the monthly application | 3.90 | 365.00 | 1,423.50 |
| Koch,Markus | Senior Manager | 3/25/2024 | Non US Tax | FTX Europe: SAPA, Review e-mail and assess Swiss tax implications on sale of shares in subs and assets, compensation payment from FTX Europe to parent entity | 2.00 | 814.00 | 1,628.00 |
| Schwarzwälder,Christian | Senior Manager | 3/25/2024 | Non US Tax | FTX Europe: review e-mail prepared by Kaspar summarizing booking entries and tax consequences of planned restructuring transcations | 3.10 | 683.00 | 2,117.30 |
| Vasic,Dajana | Senior Manager | 3/25/2024 | Non US Tax | FTX Europe: Sending the registration and form 9 to the SFTA, storage | 0.30 | 236.00 | 70.80 |
| Wagner,Kaspar | Senior Manager | 3/25/2024 | Non US Tax | FTX Europe: SAPA: Folllow up work and prep for call with Client regarding Swiss tax implications duet to sale of assets and shares / debt waivers / agreements / Update email / Update documentation / | 2.00 | 551.00 | 1,102.00 |
| Wagner,Kaspar | Senior Manager | 3/25/2024 | Non US Tax | Swiss entities: Required information due to transition at client - clarifications | 0.50 | 551.00 | 275.50 |
| Marshall,Sydney | Managing Director | 3/26/2024 | Payroll Tax | Internal meeting on Rippling and Gusto document retrieval for payroll tax archive for debtor entities in order to ensure all documentation is available for any additional IRS audit requests EY Attendees: V. Short, K. Wrenn, S. Marshall | 0.80 | 236.00 | 188.80 |
| Short,Victoria | Senior Manager | 3/26/2024 | Payroll Tax | Internal meeting on Rippling and Gusto document retrieval for payroll tax archive for debtor entities in order to ensure all documentation is available for any additional IRS audit requests EY Attendees: V. Short, K. Wrenn, S. Marshall | 0.80 | 551.00 | 440.80 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 3/26/2024 | Payroll Tax | Internal meeting on Rippling and Gusto document retrieval for payroll tax archive for debtor entities in order to ensure all documentation is available for any additional IRS audit requests EY Attendees: V. Short, K. Wrenn, S. Marshall | 0.80 | 683.00 | 546.40 |
| Inker,Brian | Senior | 3/26/2024 | Transfer Pricing | Meeting to discuss matching 2023 TRX's with 2022 TP doc EY Attendees: B. Frapolly, B. Inker | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Senior | 3/26/2024 | Transfer Pricing | Meeting to discuss matching 2023 TRX's with 2022 TP doc EY Attendees: B. Frapolly, B. Inker | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Senior | 3/26/2024 | US Income Tax | Meeting to discuss future plans regarding extension accounts and other sources of information needed to finalize process to due date.  EY Attendees: C. Feliciano, B. Mistler, A. Karan, R. Huang | 0.50 | 551.00 | 275.50 |
| Feliciano,Christopher | Senior | 3/26/2024 | US Income Tax | Meeting to discuss future plans regarding extension accounts and other sources of information needed to finalize process to due date.  EY Attendees: C. Feliciano, B. Mistler, A. Karan, R. Huang | 0.50 | 236.00 | 118.00 |
| Huang,Ricki | Senior | 3/26/2024 | US Income Tax | Meeting to discuss future plans regarding extension accounts and other sources of information needed to finalize process to due date.  EY Attendees: C. Feliciano, B. Mistler, A. Karan, R. Huang | 0.50 | 415.00 | 207.50 |
| Karan,Anna Suncheuri | Senior | 3/26/2024 | Transfer Pricing | Meeting to discuss future plans regarding extension accounts and other sources of information needed to finalize process to due date.  EY Attendees: C. Feliciano, B. Mistler, A. Karan, R. Huang | 0.50 | 236.00 | 118.00 |
| Bieganski,Walter | Senior | 3/26/2024 | US State and Local Tax | 3/26/24 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior | 3/26/2024 | US State and Local Tax | 3/26/24 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 683.00 | 341.50 |
| Sun,Yuchen | Senior | 3/26/2024 | US State and Local Tax | 3/26/24 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 3/26/2024 | Payroll Tax | 3/26/24 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Scott,James | Senior | 3/26/2024 | US Income Tax | 3/26/24 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 600.00 | 300.00 |
| Zheng,Eva | Senior | 3/26/2024 | US State and Local Tax | 3/26/24 Weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, M. Musano, W. Bieganski, Y. Sun | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior | 3/26/2024 | Non US Tax | 3/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 3/26/2024 | Non US Tax | 3/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Senior | 3/26/2024 | Non US Tax | 3/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Senior | 3/26/2024 | Non US Tax | Meeting to discuss compliance status of Asia entities. EY Attendees: C. MacLean, D. Hammon, I. Suto, K. Taniguchi, N. Ossanlou, Y. Nakayama | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior | 3/26/2024 | Non US Tax | Meeting to discuss compliance status of Asia entities. EY Attendees: C. MacLean, D. Hammon, I. Suto, K. Taniguchi, N. Ossanlou, Y. Nakayama | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 3/26/2024 | Non US Tax | Meeting to discuss compliance status of Asia entities. EY Attendees: C. MacLean, D. Hammon, I. Suto, K. Taniguchi, N. Ossanlou, Y. Nakayama | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Suto,Ichiro | Senior | 3/26/2024 | Non US Tax | Meeting to discuss compliance status of Asia entities. EY Attendees: C. MacLean, D. Hammon, I. Suto, K. Taniguchi, N. Ossanlou, Y. Nakayama | 0.30 | 866.00 | 259.80 |
| Taniguchi,Keisuke | Senior | 3/26/2024 | Non US Tax | Meeting to discuss compliance status of Asia entities. EY Attendees: C. MacLean, D. Hammon, I. Suto, K. Taniguchi, N. Ossanlou, Y. Nakayama | 0.30 | 683.00 | 204.90 |
| Stratton,PJ | Senior | 3/26/2024 | Technology | Meeting to review updated crypto trading estimates. EY Attendees: B. Mistler, D. Gorman, D. Bailey, L. Lovelace, P. Stratton, T. Shea | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Senior | 3/26/2024 | US Income Tax | Meeting to review updated crypto trading estimates. EY Attendees: B. Mistler, D. Gorman, D. Bailey, L. Lovelace, P. Stratton, T. Shea | 0.60 | 866.00 | 519.60 |
| Bailey,Doug | Senior | 3/26/2024 | US International Tax | Meeting to review updated crypto trading estimates. EY Attendees: B. Mistler, D. Gorman, D. Bailey, L. Lovelace, P. Stratton, T. Shea | 0.60 | 866.00 | 519.60 |
| Lovelace,Lauren | Senior | 3/26/2024 | US International Tax | Meeting to review updated crypto trading estimates. EY Attendees: B. Mistler, D. Gorman, D. Bailey, L. Lovelace, P. Stratton, T. Shea | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Senior | 3/26/2024 | US Income Tax | Meeting to review updated crypto trading estimates. EY Attendees: B. Mistler, D. Gorman, D. Bailey, L. Lovelace, P. Stratton, T. Shea | 0.60 | 551.00 | 330.60 |
| Gorman,Doug A | Senior | 3/26/2024 | Technology | Meeting to review updated crypto trading estimates. EY Attendees: B. Mistler, D. Gorman, D. Bailey, L. Lovelace, P. Stratton, T. Shea | 0.60 | 551.00 | 330.60 |
| Hernandez,Nancy I. | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest activity and updates on accounting and tax support provided in Korea, including follow ups on pending items needed to prepare FY23 financial statements. | 0.20 | 683.00 | 136.60 |
| Bruno,Hannah | Staff | 3/26/2024 | Value Added Tax | Draft and edit PSM to Germany for the 2023 annual VAT return to include advisory services | 2.00 | 236.00 | 472.00 |
| Carreras,Stephen | Partner/Principal | 3/26/2024 | Payroll Tax | Preparation and submission of the Employment Survey for 2023 required to be submitted annually by Employers to the Gibraltar Government Statistics Office for statistical purposes. | 0.50 | 551.00 | 275.50 |
| Taniguchi,Keisuke | Manager | 3/26/2024 | Non US Tax | Prep amended tax return for FTX JPN KK | 2.00 | 683.00 | 1,366.00 |
| Taniguchi,Keisuke | Manager | 3/26/2024 | Non US Tax | Prep amended tax return for FTX JPN HD KK | 1.00 | 683.00 | 683.00 |
| Tokuda,Keisuke | Senior Manager | 3/26/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Suto,Ichiro | Senior Manager | 3/26/2024 | Non US Tax | EP review of prepared tax return for ft Japan kk's fee 2023 | 0.50 | 866.00 | 433.00 |
| Louie,Alexis P | Staff | 3/26/2024 | US State and Local Tax | Drafted North Dakota annual report instructions for FTX entity. | 1.00 | 236.00 | 236.00 |
| Louie,Alexis P | Staff | 3/26/2024 | US State and Local Tax | Drafted Utah annual report instructions for FTX entity. | 1.10 | 236.00 | 259.60 |
| Louie,Alexis P | Staff | 3/26/2024 | US State and Local Tax | Drafted Florida annual report instructions for FTX entity. | 1.20 | 236.00 | 283.20 |
| Huang,Vanesa | Manager | 3/26/2024 | US State and Local Tax | Sent email to A. Louis (EY) regarding delegation of annual reports due 5/15/2024. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Manager | 3/26/2024 | US State and Local Tax | Review of tax year 2021 apportionment (i.e., payroll, property, and receipts) to prepare Mississippi amended return workpaper for FTX entity. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Manager | 3/26/2024 | US State and Local Tax | Conducted research to determine Mississippi sourcing rules for certain revenue streams. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Manager | 3/26/2024 | US State and Local Tax | Drafted email to R. Lee (RLA & Associates) requesting prior year Mississippi return for review purposes. | 0.40 | 415.00 | 166.00 |
| Katikireddi,Teja Sreenivas | Manager | 3/26/2024 | Technology | Create summary excel using the output of the pipeline - with fiat prices | 2.60 | 415.00 | 1,079.00 |
| Gorman,Doug A | Manager | 3/26/2024 | Technology | Document requirements and plan for adjustments to PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/26/2024 | Technology | Review existing codebase to plan for changes to PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.20 | 551.00 | 110.20 |
| Srivastava,Nikita Asutosh | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of list of information provided by Juerg for all entities in scope as requested by RLKS | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with teams to provide tentative due dates and mark the deliverables as complete | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 3/26/2024 | Project Management Office Transition | Continue review of open delivery items for completion to ensure timely deliverables | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/26/2024 | Project Management Office Transition | Finalize Tax Quality Review questionnaire to send to engagement leads | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/26/2024 | Project Management Office Transition | Review email to be sent to engagement team for Tax Quality Review information gathering | 0.40 | 683.00 | 273.20 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update working Paper after Reconcile the VAT Tax deductible account with the purchase invoice for the preparation of the 2023 financial statement. | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update working paper after Plausibility check of the utilization of the rent provision in 2023 for preparation financial statement 2023 | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update working paper after Plausibility check of the Utilization of provision for severance payments to employees in 2023 for preparation financial statement 2023 | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update working paper after Plausibility check of the Liability accounts in 2023 for preparation financial statement 2023 | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Senior Manager | 3/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Adjustment of the posting of the debit balance of the liability to affiliated companies account for preparation financial statement 2023 | 0.30 | 236.00 | 70.80 |
| Short,Victoria | Senior Manager | 3/26/2024 | Payroll Tax | Document retrieval for payroll tax archive for debtor entities reporting through Gusto for 3 employees | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/26/2024 | Payroll Tax | Review of required data gathering retention from payroll vendors Rippling and Gusto on FTX debtor entities as vendors are purging repository. | 1.20 | 683.00 | 819.60 |
| Marshall,Sydney | Senior Manager | 3/26/2024 | Payroll Tax | Document Retrieval for employees with the first initial "A" from Rippling for debtor entity. | 3.90 | 236.00 | 920.40 |
| Marshall,Sydney | Senior Manager | 3/26/2024 | Payroll Tax | Employee information retrieval from Rippling to save documents to teams. Stopped at employees with the First initial "B". | 0.80 | 236.00 | 188.80 |
| Billings,Phoebe | Senior Manager | 3/26/2024 | Transfer Pricing | Using trial balances to identify potential intercompany items occurring in 2023 | 2.00 | 551.00 | 1,102.00 |
| Bost,Anne | Senior Manager | 3/26/2024 | Transfer Pricing | Admin | 2.00 | 814.00 | 1,628.00 |
| Inker,Brian | Senior Manager | 3/26/2024 | Transfer Pricing | FY23 TPD agreement review (part 4) | 1.00 | 415.00 | 415.00 |
| O'Reilly,Logan | Senior Manager | 3/26/2024 | Transfer Pricing | Review creditor claims for I/Cs | 3.20 | 415.00 | 1,328.00 |
| McPhee,Tiffany | Senior Manager | 3/26/2024 | Non US Tax | Email or letter to Bahamian authorities | 0.10 | 551.00 | 55.10 |
| Bailey,Doug | Senior Manager | 3/26/2024 | US International Tax | Additional work reconciling Gorman and Porto gain loss calculations | 3.50 | 866.00 | 3,031.00 |
| Katelas,Andreas | Senior Manager | 3/26/2024 | US International Tax | Reviewed status of deliverables and uploads to shared drive | 0.80 | 551.00 | 440.80 |
| McGee,Liz | Senior Manager | 3/26/2024 | IRS Audit Matters | Continue work on outstanding deliverable for IRS Exam team. | 1.80 | 683.00 | 1,229.40 |
| Mistler,Brian M | Senior Manager | 3/26/2024 | US Income Tax | Gathering of information for 2023 tax return extensions | 2.30 | 551.00 | 1,267.30 |
| Huang,Ricki | Senior Manager | 3/26/2024 | US Income Tax | Check with ITTS team on the filling requirements for foreign owned DRE and their process for the tax extension and obtain the request list from their team to be sent to the client | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior Manager | 3/26/2024 | US Income Tax | Review additional documents and financial statements provided by A&M and update our master data repository | 3.30 | 415.00 | 1,369.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/26/2024 | Non US Tax | Accessing the compliance deliverables coming due in April and reviewing which ones are already completed in order to request LT to update OGM | 2.70 | 551.00 | 1,487.70 |
| Hammon,David Lane | Senior Manager | 3/26/2024 | Non US Tax | Correspondences regarding the authorization letter for EY to discuss open compliance obligations of the FTX Bahamian entities with the Department of Inland Revenue | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/26/2024 | Non US Tax | Correspondences concerning the finalization of the FY23 tax return for Korea | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | 3/26/2024 | Non US Tax | Correspondences regarding the status of the FY22 tax return for Switzerland as well as late filing penalties | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/26/2024 | Non US Tax | Correspondences regarding the need to set up a UK pension scheme for FTX Europe AG | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/26/2024 | Non US Tax | Correspondences concerning the strike off of the remaining FTX Australian debtor entity | 0.20 | 551.00 | 110.20 |
| Neziroski,David | Senior Manager | 3/26/2024 | Fee/Employment Applications | Prepare August Expenses | 1.40 | 365.00 | 511.00 |
| Koch,Markus | Senior Manager | 3/26/2024 | Non US Tax | FTX Europe: Call with client (J. Bavaud, A. Giovanli) and other advisor (T. Hill, D. Johnston, O. Piscicelli, T. Luginbuehl, G. Balmelli, D. Knezevic, R. Bischof, T. Zemp) re EY tax assessment re sale (SAPA), restructuring, and compensation payment incl. tax ruling; EY attendees: M. Koch, C. Schwarzwälder, k. Wagner, D. Vasic | 1.00 | 814.00 | 814.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Schwarzwälder,Christian | Senior Manager | 3/26/2024 | Non US Tax | FTX Europe: Call with client (J. Bavaud, A. Giovanli) and other advisor (T. Hill, D. Johnston, O. Piscicelli, T. Luginbuehl, G. Balmelli, D. Knezevic, R. Bischof, T. Zemp) re EY tax assessment re sale (SAPA), restructuring, and compensation payment incl. tax ruling; EY attendees: M. Koch, C. Schwarzwälder, k. Wagner, D. Vasic | 1.00 | 683.00 | 683.00 |
| Vasic,Dajana | Senior Manager | 3/26/2024 | Non US Tax | FTX Europe: Call with client (J. Bavaud, A. Giovanli) and other advisor (T. Hill, D. Johnston, O. Piscicelli, T. Luginbuehl, G. Balmelli, D. Knezevic, R. Bischof, T. Zemp) re EY tax assessment re sale (SAPA), restructuring, and compensation payment incl. tax ruling; EY attendees: M. Koch, C. Schwarzwälder, k. Wagner, D. Vasic | 1.00 | 236.00 | 236.00 |
| Vasic,Dajana | Senior Manager | 3/26/2024 | Non US Tax | FTX Europe: FU questions to Kaspar re EY tax assessment re sale (SAPA), restructuring, and compensation payment incl. tax ruling | 0.70 | 236.00 | 165.20 |
| Vasic,Dajana | Senior Manager | 3/26/2024 | Non US Tax | FTX Certificates: E-Mail to EY VASA re status Tax return 22 | 0.30 | 236.00 | 70.80 |
| Vasic,Dajana | Senior Manager | 3/26/2024 | Non US Tax | FTX Swiss entities: E-mail to client re fines for late filling of tax returns 22 | 0.50 | 236.00 | 118.00 |
| Wagner,Kaspar | Senior Manager | 3/26/2024 | Non US Tax | FTX Europe: Call with client (J. Bavaud, A. Giovanli) and other advisor (T. Hill, D. Johnston, O. Piscicelli, T. Luginbuehl, G. Balmelli, D. Knezevic, R. Bischof, T. Zemp) re EY tax assessment re sale (SAPA), restructuring, and compensation payment incl. tax ruling; EY attendees: M. Koch, C. Schwarzwälder, k. Wagner, D. Vasic | 1.00 | 551.00 | 551.00 |
| Wagner,Kaspar | Senior Manager | 3/26/2024 | Non US Tax | FTX Europe: Prep for call with client and advisors re SAPA and compensation payment and potential ruling request, follow up tasks | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 3/27/2024 | Payroll Tax | Meeting to walk through Mississippi proof of claim and tax year 2021 return for FTX entity. EY Attendees: E. Hall, C. Hardie | 0.40 | 415.00 | 166.00 |
| Hardie,Cam | Senior | 3/27/2024 | US State and Local Tax | Meeting to walk through Mississippi proof of claim and tax year 2021 return for FTX entity. EY Attendees: E. Hall, C. Hardie | 0.40 | 415.00 | 166.00 |
| Bieganski,Walter | Senior | 3/27/2024 | US State and Local Tax | Meeting to discuss potential state partnership filings for FTX entity. EY Attendees: E. Hall, J. Scott, M. Musano, M. Babikian, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Scott,James | Senior | 3/27/2024 | US Income Tax | Meeting to discuss potential state partnership filings for FTX entity. EY Attendees: E. Hall, J. Scott, M. Musano, M. Babikian, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Babikian,Mher | Senior | 3/27/2024 | US Income Tax | Meeting to discuss potential state partnership filings for FTX entity. EY Attendees: E. Hall, J. Scott, M. Musano, M. Babikian, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior | 3/27/2024 | US State and Local Tax | Meeting to discuss potential state partnership filings for FTX entity. EY Attendees: E. Hall, J. Scott, M. Musano, M. Babikian, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 3/27/2024 | Payroll Tax | Meeting to discuss potential state partnership filings for FTX entity. EY Attendees: E. Hall, J. Scott, M. Musano, M. Babikian, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | 3/27/2024 | Project Management Office Transition | TQR Prep EY Attendees: H. Choudary, C. Tong | 0.10 | 236.00 | 23.60 |
| Tong,Chia-Hui | Senior | 3/27/2024 | Project Management Office Transition | TQR Prep EY Attendees: H. Choudary, C. Tong | 0.10 | 683.00 | 68.30 |
| Ancona,Christopher | Senior | 3/27/2024 | Project Management Office Transition | PMO catch-up EY Attendees: H. Choudary, C. Ancona | 0.10 | 415.00 | 41.50 |
| Choudary,Hira | Senior | 3/27/2024 | Project Management Office Transition | PMO catch-up EY Attendees: H. Choudary, C. Ancona | 0.10 | 236.00 | 23.60 |
| Hammon,David Lane | Senior | 3/27/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior | 3/27/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Senior | 3/27/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Ancona,Christopher | Senior | 3/27/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| MacLean,Corrie | Senior | 3/27/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Senior | 3/27/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| Bieganski,Walter | Senior | 3/27/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 200.00 | 40.00 |
| Musano,Matthew Albert | Senior | 3/27/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Zhuo,Melody | Senior | 3/27/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| McGee,Liz | Senior | 3/27/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 3/27/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Scott,James | Senior | 3/27/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 600.00 | 120.00 |
| Babikian,Mher | Senior | 3/27/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Oyetunde,Oyebode | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Senior | 3/27/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 866.00 | 173.20 |
| Ossanlou,Nina Shehrezade | Senior | 3/27/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 814.00 | 162.80 |
| Srivastava,Nikita Asutosh | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, J. Scott, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior | 3/27/2024 | US Income Tax | Meeting to discuss tax technical issue. EY Attendees: M. Zhuo, B. Mistler | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Senior | 3/27/2024 | US International Tax | Meeting to discuss tax technical issue. EY Attendees: M. Zhuo, B. Mistler | 0.50 | 236.00 | 118.00 |
| MacLean,Corrie | Senior | 3/27/2024 | Non US Tax | 3/27/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior | 3/27/2024 | Non US Tax | 3/27/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/27/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.30 | 814.00 | 244.20 |
| Srivastava,Nikita Asutosh | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3/27/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Senior | 3/27/2024 | Non US Tax | 3/27/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou Other Attendees: M. van den Belt (A&M), D. Johnston (A&M). | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Senior | 3/27/2024 | Non US Tax | Meeting to discuss OGM export process. EY Attendees: C. MacLean, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 3/27/2024 | Non US Tax | Meeting to discuss OGM export process. EY Attendees: C. MacLean, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| McGee,Liz | Senior | 3/27/2024 | IRS Audit Matters | Meeting to discuss latest IDR responses.  EY Attendees: B. Mistler, L. McGee | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior | 3/27/2024 | US Income Tax | Meeting to discuss latest IDR responses.  EY Attendees: B. Mistler, L. McGee | 0.60 | 551.00 | 330.60 |
| Shea JR,Thomas M | Senior | 3/27/2024 | US Income Tax | Meeting to discuss quarterly tax disclosures. EY Attendees: B. Mistler, T. Shea, L. Jayanthi | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior | 3/27/2024 | US International Tax | Meeting to discuss quarterly tax disclosures. EY Attendees: B. Mistler, T. Shea, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior | 3/27/2024 | US Income Tax | Meeting to discuss quarterly tax disclosures. EY Attendees: B. Mistler, T. Shea, L. Jayanthi | 0.50 | 551.00 | 275.50 |
| Agarwal,Akhil | Senior | 3/27/2024 | Non US Tax | Discussing the documents and the updated report with P.Acharya (Executive review) for his inputs, whereby 'way forward' detail is also incorporated EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 1.10 | 415.00 | 456.50 |
| Acharya,Prashant | Senior | 3/27/2024 | Non US Tax | Discussing the documents and the updated report with P.Acharya (Executive review) for his inputs, whereby 'way forward' detail is also incorporated EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 1.10 | 814.00 | 895.40 |
| Lunia,Suraj | Senior | 3/27/2024 | Non US Tax | Discussing the documents and the updated report with P.Acharya (Executive review) for his inputs, whereby 'way forward' detail is also incorporated EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 1.10 | 683.00 | 751.30 |
| McGee,Liz | Senior Manager | 3/27/2024 | IRS Audit Matters | Meeting to discuss customer IDRs EY Attendees: B. Mistler, L. McGee | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 3/27/2024 | US Income Tax | Meeting to discuss customer IDRs EY Attendees: B. Mistler, L. McGee | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | 3/27/2024 | Non US Tax | Prepare for weekly meeting with A&M to discuss the compliance of the foreign entities | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and delivery of deliverables - monthly and annual - for Germany, | 0.20 | 683.00 | 136.60 |
| Bruno,Hannah | Manager | 3/27/2024 | Value Added Tax | Coordinate with local teams to update the status of SRP deliverables for Q1 and annual returns | 2.00 | 236.00 | 472.00 |
| Taniguchi,Keisuke | Managing Director | 3/27/2024 | Non US Tax | Review amended tax return for FTX JPN KK | 3.10 | 683.00 | 2,117.30 |
| Taniguchi,Keisuke | Manager | 3/27/2024 | Non US Tax | Review amended tax return for FTX JPN HD KK | 1.90 | 683.00 | 1,297.70 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period March 1, 2024 through March 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tokuda,Keisuke | Partner/Principal | 3/27/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Partner/Principal | 3/27/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 2.10 | 236.00 | 495.60 |
| Fujimori,Yui | Senior Manager | 3/27/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan Holdings . | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/27/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK . | 2.10 | 236.00 | 495.60 |
| Suto,Ichiro | Senior Manager | 3/27/2024 | Non US Tax | EP review of prepared tax return for ft Japan kk's fee 2023 | 0.50 | 866.00 | 433.00 |
| Louie,Alexis P | Staff | 3/27/2024 | US State and Local Tax | Drafted Rhode Island annual report instructions for FTX entity. | 0.90 | 236.00 | 212.40 |
| Louie,Alexis P | Staff | 3/27/2024 | US State and Local Tax | Drafted Idaho annual report instructions for FTX entity. | 0.80 | 236.00 | 188.80 |
| Louie,Alexis P | Staff | 3/27/2024 | US State and Local Tax | Drafted Arkansas annual report instructions for FTX entity. | 0.60 | 236.00 | 141.60 |
| Bieganski,Walter | Staff | 3/27/2024 | US State and Local Tax | Research of facts and law with respect to potential state partnership filings for FTX entity. | 1.00 | 200.00 | 200.00 |
| Huang,Vanesa | Manager | 3/27/2024 | US State and Local Tax | Reviewed drafted annual report instructions for 5/15/2024 deadline and provided A. Louie (EY) feedback. | 1.40 | 415.00 | 581.00 |
| Eikenes,Ryan | Senior Manager | 3/27/2024 | US State and Local Tax | Pulled filing instructions for various state power of attorney forms for submission purposes. | 0.80 | 236.00 | 188.80 |
| Hall,Emily Melissa | Partner/Principal | 3/27/2024 | US State and Local Tax | Began drafting amended Mississippi return for FTX entity in OneSource tax preparation software. | 1.00 | 415.00 | 415.00 |
| Katikireddi,Teja Sreenivas | Manager | 3/27/2024 | Technology | Review the results of the pipeline | 0.30 | 415.00 | 124.50 |
| Gorman,Doug A | Manager | 3/27/2024 | Technology | Update SQL code to calculate inventory for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/27/2024 | Technology | Update SQL code to standardize asset naming conventions PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/27/2024 | Technology | Update SQL code to capture activity counts for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Cho,Shuck | Senior Manager | 3/27/2024 | Non US Tax | Checked the corporate income tax return | 1.00 | 866.00 | 866.00 |
| Srivastava,Nikita Asutosh | Senior | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up on the status of the financial statement, tax provision and tax return for Hannam Group Inc given the upcoming due date of March 31st | 1.80 | 551.00 | 991.80 |
| Asim,Malik Umer | Manager | 3/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. Following up weekly deliverables on updates as of 27th March. | 0.50 | 415.00 | 207.50 |
| Chachan,Aparajita | Manager | 3/27/2024 | Non US Tax | Based on clarifications received from the client, further research on the taxability of interest income on deposits lying in Indian bank account | 1.80 | 415.00 | 747.00 |
| Chachan,Aparajita | Staff | 3/27/2024 | Non US Tax | Based on clarifications received from the client, further research on the taxability of interest income on deposits lying in Indian bank account | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior Manager | 3/27/2024 | Project Management Office Transition | Preparation of the April stakeholder report for upcoming tax deliverables | 3.10 | 415.00 | 1,286.50 |
| Tong,Chia-Hui | Senior Manager | 3/27/2024 | Project Management Office Transition | Prepare agenda items for weekly Team Leads | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 3/27/2024 | Project Management Office Transition | Draft weekly status update for Alvarez and Marsal | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 3/27/2024 | Project Management Office Transition | Review progress of fee application work | 0.40 | 683.00 | 273.20 |
| Short,Victoria | Senior Manager | 3/27/2024 | Payroll Tax | Continued document retrieval for payroll tax archive for debtor entities reporting through Gusto for 15 employees in order to ensure any additional documentation from auditor is available | 2.70 | 551.00 | 1,487.70 |
| Marshall,Sydney | Senior Manager | 3/27/2024 | Payroll Tax | Retrieved Employee information from Rippling for debtor entity and uploaded necessary documents to teams site. | 3.90 | 236.00 | 920.40 |
| Di Stefano,Giulia | Senior Manager | 3/27/2024 | Transfer Pricing | Finalized memorandum on Royalty | 1.50 | 415.00 | 622.50 |
| Frapolly,Brody | Senior Manager | 3/27/2024 | Transfer Pricing | Matching intercompany agreements to services in TYE23 Pt.2 | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Senior Manager | 3/27/2024 | Transfer Pricing | Matching intercompany agreements to services in TYE23 Pt.3 | 2.10 | 236.00 | 495.60 |
| O'Reilly,Logan | Senior Manager | 3/27/2024 | Transfer Pricing | Review 3/26/24 Kroll updates to claims and docket for new I/C. | 2.50 | 415.00 | 1,037.50 |
| Bailey,Doug | Senior Manager | 3/27/2024 | US International Tax | Research on tax technical matter | 3.70 | 866.00 | 3,204.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhuo,Melody | Senior Manager | 3/27/2024 | US International Tax | Tax technical matter documentation | 2.30 | 236.00 | 542.80 |
| Shea JR,Thomas M | Senior Manager | 3/27/2024 | US Income Tax | Written correspondence with J. Ray re: approval to provide certain information to Internal Revenue Service | 0.70 | 866.00 | 606.20 |
| McGee,Liz | Senior Manager | 3/27/2024 | IRS Audit Matters | Continue work on outstanding items for IRS Exam team. | 2.60 | 683.00 | 1,775.80 |
| Mistler,Brian M | Senior Manager | 3/27/2024 | US Income Tax | Review of P&L information for tax return extensions | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Senior Manager | 3/27/2024 | US Income Tax | Q2 estimates tracker for estimated taxes | 2.70 | 551.00 | 1,487.70 |
| Scott,James | Senior Manager | 3/27/2024 | Non US Tax | Assistance with non-US compliance related to Seychelles | 0.40 | 600.00 | 240.00 |
| Scott,James | Senior Manager | 3/27/2024 | US State and Local Tax | Review of partnership apportionment factor determination for state compliance | 0.60 | 600.00 | 360.00 |
| MacLean,Corrie | Senior Manager | 3/27/2024 | Non US Tax | Review April deliverables and communication to local teams regarding the status | 2.90 | 415.00 | 1,203.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/27/2024 | Non US Tax | Reviewing SRP deliverables for April | 1.50 | 551.00 | 826.50 |
| Hammon,David Lane | Senior Manager | 3/27/2024 | Non US Tax | Correspondences concerning clarifications on the FY21 financial statements for Nigeria | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | 3/27/2024 | Non US Tax | Correspondences regarding the simplified process for striking off the FTX Australian entity | 0.20 | 551.00 | 110.20 |
| Neziroski,David | Senior Manager | 3/27/2024 | Fee/Employment Applications | Continue to prepare the September exhibits | 1.80 | 365.00 | 657.00 |
| Schmid,Oliver | Senior Manager | 3/27/2024 | Non US Tax | FTX Certificates: review of the client's replies received by e-mail regarding the tax return 2022 | 0.60 | 236.00 | 141.60 |
| Schwarzwälder,Christian | Senior Manager | 3/27/2024 | Non US Tax | FTX Europe: considerations re Compensation agreement / suboordination solution | 0.40 | 683.00 | 273.20 |
| Wagner,Kaspar | Senior Manager | 3/27/2024 | Non US Tax | FTX Europe: Swiss tax implications review agreement draft email | 1.80 | 551.00 | 991.80 |
| Frapolly,Brody | Senior | 3/28/2024 | Transfer Pricing | Catchup meeting to discuss status of pending deliverables EY Attendees: B. Frapolly, B. Inker, G. Stefano, L. O'Reilly | 0.30 | 236.00 | 70.80 |
| Di Stefano,Giulia | Senior | 3/28/2024 | Transfer Pricing | Catchup meeting to discuss status of pending deliverables EY Attendees: B. Frapolly, B. Inker, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Inker,Brian | Senior | 3/28/2024 | Transfer Pricing | Catchup meeting to discuss status of pending deliverables EY Attendees: B. Frapolly, B. Inker, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| O'Reilly,Logan | Senior | 3/28/2024 | Transfer Pricing | Catchup meeting to discuss status of pending deliverables EY Attendees: B. Frapolly, B. Inker, G. Stefano, L. O'Reilly | 0.30 | 415.00 | 124.50 |
| Scott,James | Senior | 3/28/2024 | US Income Tax | Weekly meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Senior | 3/28/2024 | Non US Tax | Weekly meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | Senior | 3/28/2024 | Payroll Tax | Weekly meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 1,040.00 | 520.00 |
| Shea JR,Thomas M | Senior | 3/28/2024 | US Income Tax | Weekly meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior | 3/28/2024 | US Income Tax | Weekly meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior | 3/28/2024 | Project Management Office Transition | Weekly meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress, status and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Senior | 3/28/2024 | US Income Tax | 3/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.70 | 600.00 | 420.00 |
| Hammon,David Lane | Senior | 3/28/2024 | Non US Tax | 3/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 3/28/2024 | Non US Tax | 3/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.70 | 415.00 | 290.50 |
| Ossanlou,Nina Shehrezade | Senior | 3/28/2024 | Non US Tax | 3/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Senior | 3/28/2024 | US Income Tax | Meeting to discuss open items for DOJ responses and delivery timeline. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Senior | 3/28/2024 | US International Tax | Meeting to discuss open items for DOJ responses and delivery timeline. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Senior | 3/28/2024 | US International Tax | Meeting to discuss open items for DOJ responses and delivery timeline. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Senior | 3/28/2024 | US Income Tax | Meeting to discuss open items for DOJ responses and delivery timeline. EY Attendees: B. Mistler, D. Bailey, L. Lovelace, T. Shea Other Attendees: M. De Leeuw (Sullivan and Cromwell), D. Hariton (Sullivan and Cromwell). | 1.00 | 866.00 | 866.00 |
| Hammon,David Lane | Senior Manager | 3/28/2024 | Non US Tax | Prepare for weekly meeting with FTX CFO and CAO | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Staff | 3/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of status updates, pending items, and follow ups on deliverables for Cyprus, Gibraltar, and Korea. | 0.30 | 683.00 | 204.90 |
| Taniguchi,Keisuke | Managing Director | 3/28/2024 | Non US Tax | Prep tax return for FTX JPN KK | 2.30 | 683.00 | 1,570.90 |
| Taniguchi,Keisuke | Managing Director | 3/28/2024 | Non US Tax | Prep tax return for FTX JPN HD KK | 0.70 | 683.00 | 478.10 |
| Tokuda,Keisuke | Partner/Principal | 3/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　． | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Senior | 3/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　． | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Senior | 3/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　． | 3.90 | 236.00 | 920.40 |
| Tokuda,Keisuke | Senior | 3/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　． | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　． | 3.90 | 236.00 | 920.40 |
| Fujimori,Yui | Senior Manager | 3/28/2024 | Non US Tax | Preparing the working papers and put these data on Tatsujin app(Japanese app for preparation of tax return) for the corporate tax return of FTX Japan KK　． | 2.50 | 236.00 | 590.00 |
| Hall,Emily Melissa | Senior | 3/28/2024 | US State and Local Tax | Continued review of apportionment for tax year 2023 return preparation purposes. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Senior | 3/28/2024 | US State and Local Tax | Drafted email to M. Wood (Deck Technologies) requesting counterparty support information for tax year 2023 receipts. | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hall,Emily Melissa | Senior | 3/28/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) concerning outstanding stock shares for FTX entities. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 3/28/2024 | US State and Local Tax | Began logging in additional notices received to state notice tracker based on tax type, period, complexity of tax issues, etc. | 0.90 | 415.00 | 373.50 |
| Gorman,Doug A | Manager | 3/28/2024 | Technology | Update Power BI visualization code to integrate updated SQL code for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/28/2024 | Technology | Perform integration testing of updated SQL and Power BI code for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/28/2024 | Technology | Update code for bugs found during testing for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Porto,Michael | Manager | 3/28/2024 | Technology | Outlier algorithm detection for Currency | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Manager | 3/28/2024 | Technology | Continuation of algorithm research | 1.10 | 683.00 | 751.30 |
| Jung,Yu-Seon | Senior Manager | 3/28/2024 | Non US Tax | Filing of corporate income tax return | 0.80 | 551.00 | 440.80 |
| Son,Seungwoo | Senior Manager | 3/28/2024 | Non US Tax | Filing of corporate income tax return | 0.90 | 236.00 | 212.40 |
| Srivastava,Nikita Asutosh | Manager | 3/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Oleg/Olga on the review and approval of FY 2023 financial statements of Zubr | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Manager | 3/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly reminder email to EY teams and FTX counterparts with deadlines to provide accounting information, complete bookkeeping  and submit MORs to RLKS by the dye date | 1.00 | 415.00 | 415.00 |
| Ancona,Christopher | Senior Manager | 3/28/2024 | Project Management Office Transition | Preparation/updates to exhibits for the October - November fee applications | 1.90 | 415.00 | 788.50 |
| Tong,Chia-Hui | Senior Manager | 3/28/2024 | Project Management Office Transition | Prepare agenda to speak with FTX Chief Financial Officer and Chief Administrative Officer | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 3/28/2024 | Project Management Office Transition | Finalize weekly status deck for Alvarez and Marsal | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 3/28/2024 | Project Management Office Transition | Review open items in work tracker to address any delayed deliverables | 0.50 | 683.00 | 341.50 |
| Schug,Elaine | Senior Manager | 3/28/2024 | Payroll Tax | Review of OGM Deliverables and feedback to C Maclean | 0.20 | 683.00 | 136.60 |
| Bouza,Victor | Senior Manager | 3/28/2024 | Information Reporting | FTX Monthly timesheet file preparation | 0.40 | 551.00 | 220.40 |
| Geisler,Arthur | Senior Manager | 3/28/2024 | Information Reporting | Timesheet regarding the month of March 2024 | 0.50 | 236.00 | 118.00 |
| Short,Victoria | Senior Manager | 3/28/2024 | Payroll Tax | Monthly log sent to F. Buenestro as requested by K. Schultea on a monthly basis | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/28/2024 | Payroll Tax | Senior manager review of payroll tax archive of vendor Gusto archive for West Realm Shire Services | 1.20 | 683.00 | 819.60 |
| Marshall,Sydney | Senior Manager | 3/28/2024 | Payroll Tax | Saved Employee documents from Rippling for employees with first initials "D - P". Updated document tracker and uploaded the documents to teams site. | 3.90 | 236.00 | 920.40 |
| Marshall,Sydney | Senior Manager | 3/28/2024 | Payroll Tax | Downloaded documents from Rippling for employees of debtor entity. Saved the files of Employees with the first initials " R - Z" and uploaded the documents to teams and updated tracker. | 1.60 | 236.00 | 377.60 |
| Bost,Anne | Senior Manager | 3/28/2024 | Transfer Pricing | Review cost allocation research | 1.00 | 814.00 | 814.00 |
| Inker,Brian | Senior Manager | 3/28/2024 | Transfer Pricing | FY23 TPD agreement review (part 5) | 1.20 | 415.00 | 498.00 |
| O'Reilly,Logan | Senior Manager | 3/28/2024 | Transfer Pricing | Summation of I/C updates from Kroll for 2022/2023. | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Senior Manager | 3/28/2024 | US International Tax | Additional work related to DOJ/IRS inquires | 1.80 | 866.00 | 1,558.80 |
| Lovelace,Lauren | Senior Manager | 3/28/2024 | US International Tax | Discussion with Sullivan & Cromwell regarding technical tax issues | 0.50 | 866.00 | 433.00 |
| Katelas,Andreas | Senior Manager | 3/28/2024 | US International Tax | Reviewed certain prior year filings to confirm positions taken | 0.90 | 551.00 | 495.90 |
| Zhuo,Melody | Senior Manager | 3/28/2024 | US International Tax | Tax compliance filing organization | 1.00 | 236.00 | 236.00 |
| Bailey,Doug | Senior Manager | 3/28/2024 | US International Tax | Various DOJ/IRS repsonses | 2.50 | 866.00 | 2,165.00 |
| Shea JR,Thomas M | Senior Manager | 3/28/2024 | US Income Tax | Review of responses to tax-related requests from Department of Justice | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Senior Manager | 3/28/2024 | US Income Tax | Prep for Meeting with 3/28 FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Senior Manager | 3/28/2024 | US Income Tax | Review of updates to tax slide for submission to weekly PMO, submitted 3/28 | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Senior Manager | 3/28/2024 | US Income Tax | Review of Pattern letter reply before submission to FTX for review | 0.60 | 866.00 | 519.60 |
| McGee,Liz | Senior Manager | 3/28/2024 | IRS Audit Matters | Continue research on tax procedural issue relating to outstanding tax matter. | 1.10 | 683.00 | 751.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior Manager | 3/28/2024 | US Income Tax | Draft of response to DOJ re: gain/loss calculations | 1.60 | 551.00 | 881.60 |
| Scott,James | Senior Manager | 3/28/2024 | Non US Tax | Review of customer balance reporting related to information reporting requirements | 0.60 | 600.00 | 360.00 |
| Scott,James | Senior Manager | 3/28/2024 | Non US Tax | Assistance with non-US compliance related to due diligence reporting Hong Kong | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior Manager | 3/28/2024 | US Income Tax | Go through the FS provided by the client and draft out additional follow up questions to be sent to the client for extensions filling | 1.00 | 415.00 | 415.00 |
| Huang,Ricki | Senior Manager | 3/28/2024 | IRS Audit Matters | Conduct analysis on the equity investment gain/loss hold by the company and check for reasonableness on the calculation provided by the client | 1.00 | 415.00 | 415.00 |
| MacLean,Corrie | Senior Manager | 3/28/2024 | Non US Tax | Updates to One Global Methodology for UK Payroll deliverables, Switzerland payroll calculations and Vietnam VAT return deliverables frequencies. | 3.10 | 415.00 | 1,286.50 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/28/2024 | Non US Tax | Reviewing Seychelles Due Diligence Information received, respond to Emails and work on April SRP | 2.10 | 551.00 | 1,157.10 |
| Hammon,David Lane | Senior Manager | 3/28/2024 | Non US Tax | Finalization of the summary of data requirements Jurg provides to EY local teams to prepare deliverables EY is responsible for. This summary will be used to help transition Jurg's responsibilities to his replacement | 2.80 | 551.00 | 1,542.80 |
| Hammon,David Lane | Senior Manager | 3/28/2024 | Non US Tax | Correspondences concerning the inventory of open compliance obligations needing to be addressed for the Singapore entities | 0.60 | 551.00 | 330.60 |
| Neziroski,David | Senior Manager | 3/28/2024 | Fee/Employment Applications | Make adjustments to the August monthly application | 3.60 | 365.00 | 1,314.00 |
| Schmid,Oliver | Senior Manager | 3/28/2024 | Non US Tax | FTX Certificates: post-processing of the tax return 2022 | 0.80 | 236.00 | 188.80 |
| Schwarzwälder,Christian | Senior Manager | 3/28/2024 | Non US Tax | FTX Europe - draft board resolution: review | 1.00 | 683.00 | 683.00 |
| Schwarzwälder,Christian | Senior Manager | 3/28/2024 | Non US Tax | FTX Europe - comp. payment agreement: review regarding conditions precedent | 0.70 | 683.00 | 478.10 |
| Wagner,Kaspar | Senior Manager | 3/28/2024 | Non US Tax | FTX Europe: Compensation payment ruling, wording for S&C and assessment of wording in board resolution. email to advisors and client after internal review and exchange | 1.70 | 551.00 | 936.70 |
| O'Reilly,Logan | Senior | 3/29/2024 | Transfer Pricing | Review of trial balance to determine how to compile 2023 FTX I/C summary spreadsheet EY Attendees: L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Senior | 3/29/2024 | Transfer Pricing | Review of trial balance to determine how to compile 2023 FTX I/C summary spreadsheet EY Attendees: L. O'Reilly, P. Billings | 0.50 | 551.00 | 275.50 |
| Taniguchi,Keisuke | Managing Director | 3/29/2024 | Non US Tax | Review tax return for FTX JPN KK | 2.80 | 683.00 | 1,912.40 |
| Taniguchi,Keisuke | Managing Director | 3/29/2024 | Non US Tax | Review tax return for FTX JPN HD KK | 2.20 | 683.00 | 1,502.60 |
| Huang,Vanesa | Manager | 3/29/2024 | US State and Local Tax | Documented Mississippi annual report filing confirmation for FTX entity. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior Manager | 3/29/2024 | US State and Local Tax | Completed information request for annual reports due 5/15/2024. | 1.00 | 415.00 | 415.00 |
| Huang,Vanesa | Senior Manager | 3/29/2024 | US State and Local Tax | Reviewed annual reports due 6/15/2024 to determine whether any additional data will need to be obtained from the internal state and local tax team. | 1.90 | 415.00 | 788.50 |
| Huang,Vanesa | Senior Manager | 3/29/2024 | US State and Local Tax | Reviewed entity reports for various FTX entities for annual report preparation purposes. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 3/29/2024 | US State and Local Tax | Updated status of annual reports due 4/1/2024 and 4/15/2024. | 3.20 | 415.00 | 1,328.00 |
| Hall,Emily Melissa | Senior | 3/29/2024 | US State and Local Tax | Submitted power of attorney forms via fax or email and drafted applicable cover pages for each submission | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 3/29/2024 | US State and Local Tax | Reviewed Delaware franchise tax calculations for FTX entities. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | 3/29/2024 | US State and Local Tax | Reviewed notice sent from CT Corporation relating to Delaware tax due. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 3/29/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) relating to Delaware notice and potential franchise tax due. | 0.20 | 415.00 | 83.00 |
| Gorman,Doug A | Manager | 3/29/2024 | Technology | Perform testing of fixes of bugs found for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/29/2024 | Technology | Update design of Power BI visualizations for new requirements of PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug A | Manager | 3/29/2024 | Technology | Fix issues found with Power BI due to data volumes for PnL reporting to support inception-to-date PnL calculation of crypto activity for FTX entity | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2024 through March 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Porto,Michael | Senior Manager | 3/29/2024 | Technology | Review of database and numbers | 3.00 | 683.00 | 2,049.00 |
| Srivastava,Nikita Asutosh | Manager | 3/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the assumptions used to prepare the FY 2023 financial statements for FTX (Gibraltar) Ltd and prepare an email for RLKS's approval | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Manager | 3/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of executive summary for FTX and RLKS's status update. | 1.50 | 415.00 | 622.50 |
| Kyriakides,Stavros | Partner/Principal | 3/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Responding to audit requests for FTX EMEA Ltd and going through auditors' comments in 2023 FS. | 0.70 | 683.00 | 478.10 |
| Charalambous,Chrysanthos | Partner/Principal | 3/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Responding to audit requests for FTX EMEA Ltd | 1.10 | 236.00 | 259.60 |
| Short,Victoria | Senior Manager | 3/29/2024 | Payroll Tax | Continued document retrieval for payroll tax archive for debtor entities reporting through Gusto for 16 employees in order to ensure any additional documentation from auditor is available | 2.80 | 551.00 | 1,542.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 3/29/2024 | Payroll Tax | Senior manager review of payroll tax archive of vendor Rippling archive for Alameda Research | 1.50 | 683.00 | 1,024.50 |
| Marshall,Sydney | Senior Manager | 3/29/2024 | Payroll Tax | Retrieved employee documents from Gusto for employees with last initials "O - Z" and uploaded them into their respective folders. | 3.90 | 236.00 | 920.40 |
| Marshall,Sydney | Senior Manager | 3/29/2024 | Payroll Tax | Organization and reconciliation of employee documents saved from Gusto. | 0.60 | 236.00 | 141.60 |
| O'Reilly,Logan | Senior Manager | 3/29/2024 | Transfer Pricing | Review trial balance to ascertain 20203 I/Cs. | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Senior Manager | 3/29/2024 | US International Tax | Reconciliation of gain loss calculations | 3.70 | 866.00 | 3,204.20 |
| Katelas,Andreas | Senior Manager | 3/29/2024 | US International Tax | Updated records regarding timelines and status of outstanding deliverables | 1.30 | 551.00 | 716.30 |
| Shea,Thomas M | Senior Manager | 3/29/2024 | US Income Tax | Internal written correspondence and review of draft responses to Sullivan and Cromwell re: follow-ups on inquiries | 1.20 | 866.00 | 1,039.20 |
| Mistler,Brian M | Senior Manager | 3/29/2024 | US Income Tax | Research re: token offerings | 2.80 | 551.00 | 1,542.80 |
| MacLean,Corrie | Senior Manager | 3/29/2024 | Non US Tax | Communications to foreign teams regarding outstanding deliverables in One Global Methodology and update for completed third party deliverables | 3.80 | 415.00 | 1,577.00 |
| Ossanlou,Nina Shehrezade | Senior Manager | 3/29/2024 | Non US Tax | Reviewing Seychelles Due Diligence Information received, respond to Emails and work on April SRP 3/29/24 | 2.00 | 551.00 | 1,102.00 |
| Allen,Jenefier Michelle | Senior Manager | 3/29/2024 | Information Reporting | EYI - Discuss document view with account team; escalate issue | 0.40 | 236.00 | 94.40 |
| Neziroski,David | Senior Manager | 3/29/2024 | Fee/Employment Applications | Make changes to the September Exhibits | 2.40 | 365.00 | 876.00 |
| Shea JR,Thomas M | Senior Manager | 3/31/2024 | US Income Tax | Final review and submission of written correspondence with Sullivan and Cromwell re: follow-ups on inquiries | 1.60 | 866.00 | 1,385.60 |
| | | | | | | | |
| | | | | | 1,843.40 | | $ 966,665.10 |