<u>**EXHIBIT A**</u>

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
<u>**for the Period from May 1, 2024 through May 31, 2024**</u>

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from May 1, 2024 through May 31, 2024**

<u>**Summary of Services Provided**</u>

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("<u>CEO</u>") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]    The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| May 1, 2024 – May 31, 2024 | $1,658,885.00 | $2,012.13 | $1,660,897.13 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $822.81 |
| Lodging | $843.51 |
| Transportation (Car Rental, Taxi, Parking) | $279.56 |
| Meals | $66.25 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $2,012.13 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 214.70 | $236,170.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 269.90 | $296,890.00 |
| Mary Cilia | Chief Financial Officer | $550 * | 9.00 | $4,950.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 238.30 | $262,130.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 239.60 | $209,650.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 142.10 | $103,022.50 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 233.50 | $151,775.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 225.70 | $146,705.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 232.2 | $150,930.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 203.50 | $96,662.50 |
| | **Total Amount for Period:** | | 2,008.50 | $1,658,885.00 |

* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional<br>Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.60 | $1,160.00 |
| 5/1/2024 | Application configuration changes and updates / troubleshooting 2FA issues | Brandon Bangerter | 1.20 | $870.00 |
| 5/1/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $910.00 |
| 5/1/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/1/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 5/1/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 5/1/2024 | Review and respond to CFO re: Debtor invoice approval | Daniel Tollefsen | 0.50 | $325.00 |
| 5/1/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 5/1/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.20 | $130.00 |
| 5/1/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 5/1/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/1/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/1/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/1/2024 | Financial account review, update and entry re: payments and transfers re: Alameda Research KK | Daniel Tollefsen | 1.30 | $845.00 |
| 5/1/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.90 | $427.50 |
| 5/1/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/1/2024 | Document filing and screening for WRS | Felicia Buenrostro | 1.10 | $522.50 |
| 5/1/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 1.60 | $760.00 |
| 5/1/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 1.10 | $522.50 |
| 5/1/2024 | Oversee and classify incoming documents for Alameda Research LLC | Felicia Buenrostro | 1.10 | $522.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/1/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 5/1/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $380.00 |
| 5/1/2024 | Review and respond to emails with Management Team and K. Montague (A&M) re: updated contract assumption list | Kathryn Schultea | 0.70 | $770.00 |
| 5/1/2024 | Review and respond to emails with Management Team, E. Simpson and D. Johnston (A&M) re: Foreign Debtor's legal counsel requests | Kathryn Schultea | 0.80 | $880.00 |
| 5/1/2024 | Review and respond to emails with K. Lowery and K. Wrenn (EY) re: employment tax items review | Kathryn Schultea | 0.80 | $880.00 |
| 5/1/2024 | Review and respond to emails with a Foreign Debtor employee re: legal counselsssss engagement | Kathryn Schultea | 0.70 | $770.00 |
| 5/1/2024 | Review and respond to emails with E. Simpson (A&M) and Foreign Debtor personnel re: new Debtor bank account request | Kathryn Schultea | 0.50 | $550.00 |
| 5/1/2024 | Review and respond to emails with CFO re: vendor invoice payment request and updated wire template matters | Kathryn Schultea | 0.60 | $660.00 |
| 5/1/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's bank balances and payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 5/1/2024 | Correspondence with CFO re: updated capital call notice matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/1/2024 | Correspondence with CFO and a Foreign Debtor employee re: employee resignation and replacement arrangements | Kathryn Schultea | 0.90 | $990.00 |
| 5/1/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.30 | $195.00 |
| 5/1/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 5/1/2024 | Gather and arrange payroll backup records | Leticia Barrios | 1.30 | $845.00 |
| 5/1/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 1.70 | $1,105.00 |
| 5/1/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 2.50 | $1,625.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2024 | Daily payroll log consolidation | Leticia Barrios | 1.70 | $1,105.00 |
| 5/1/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 5/1/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.30 | $4,730.00 |
| 5/1/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.60 | $1,760.00 |
| 5/1/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.40 | $2,640.00 |
| 5/1/2024 | Download April 2024 bank statements | Mary Cilia | 1.70 | $1,870.00 |
| 5/1/2024 | Meeting with A&M and Debtor Bank representatives; cash capacity | Mary Cilia | 0.30 | $330.00 |
| 5/1/2024 | Correspondence with foreign bank leads re: April 2024 bank statements | Melissa Concitis | 1.30 | $845.00 |
| 5/1/2024 | Retrieve the April 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.80 | $520.00 |
| 5/1/2024 | Modify the names of the bank statements for April 2024 and place them in the shared drive, granting access to all team members | Melissa Concitis | 1.80 | $1,170.00 |
| 5/1/2024 | Log on to online banking accounts | Melissa Concitis | 1.70 | $1,105.00 |
| 5/1/2024 | Download bank statements from online banking | Melissa Concitis | 2.80 | $1,820.00 |
| 5/1/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 2.50 | $1,625.00 |
| 5/1/2024 | Upload bank statements to the shared drive for team access | Melissa Concitis | 1.30 | $845.00 |
| 5/1/2024 | Correspondence with a third-party vendor re: on-boarding matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/1/2024 | Review on-boarding applications | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/1/2024 | Review Cloud service agreements / contracts | Raj Perubhatla | 2.20 | $2,420.00 |
| 5/1/2024 | Evaluate Crypto management for approvals and processing | Raj Perubhatla | 1.70 | $1,870.00 |
| 5/1/2024 | Review Privacy Compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/1/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/1/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2024 | Review correspondence from K. Montague (A&M) re: pre-petition agreements | Raj Perubhatla | 0.30 | $330.00 |
| 5/1/2024 | Correspondence with CFO re: outstanding payments | Raj Perubhatla | 0.50 | $550.00 |
| 5/1/2024 | Calculate OCP fees accrual | Robert Hoskins | 2.20 | $1,925.00 |
| 5/1/2024 | Formulate professional fees accrual | Robert Hoskins | 1.10 | $962.50 |
| 5/1/2024 | Generate and review updated tax year detailed income statements for Alameda silo | Robert Hoskins | 0.80 | $700.00 |
| 5/1/2024 | Generate and review updated tax year detailed income statements for DOTCOM silo | Robert Hoskins | 0.70 | $612.50 |
| 5/1/2024 | Generate and review updated tax year detailed income statements for WRS silo | Robert Hoskins | 0.90 | $787.50 |
| 5/1/2024 | Generate, and compile tax request | Robert Hoskins | 0.60 | $525.00 |
| 5/1/2024 | Review and update month end close procedures for team members | Robert Hoskins | 0.50 | $437.50 |
| 5/1/2024 | Review and update vendor master file | Robert Hoskins | 0.40 | $350.00 |
| 5/1/2024 | Review cash crypto activity | Robert Hoskins | 1.30 | $1,137.50 |
| 5/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.90 | $787.50 |
| 5/1/2024 | Review invoices and wire support | Robert Hoskins | 0.70 | $612.50 |
| 5/1/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 0.80 | $700.00 |
| 5/1/2024 | Review Voyager settlement and related support and filings | Robert Hoskins | 1.90 | $1,662.50 |
| 5/1/2024 | Update shared drive site folder access | Robert Hoskins | 0.50 | $437.50 |
| 5/2/2024 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 5/2/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 5/2/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/2/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/2/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.10 | $715.00 |
| 5/2/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/2/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 5/2/2024 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery and V. Short (EY); state account remediation and audit documentation | Felicia Buenrostro | 0.30 | $142.50 |
| 5/2/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 5/2/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 5/2/2024 | Notify of any differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 5/2/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/2/2024 | Record all incoming FTX inquiry inbox requests with the suitable database | Felicia Buenrostro | 1.20 | $570.00 |
| 5/2/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/2/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 5/2/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/2/2024 | Compensation Report Preparation | Kathryn Schultea | 2.50 | $2,750.00 |
| 5/2/2024 | Review and respond to emails with E. Simpson (A&M) and Foreign Debtor personnel re: Foreign Debtor's legal council matters | Kathryn Schultea | 0.55 | $605.00 |
| 5/2/2024 | Review and respond to emails with K. Wrenn (EY) re: workers compensation reporting obligation | Kathryn Schultea | 0.80 | $880.00 |
| 5/2/2024 | Review and respond to emails with H. Chambers (A&M) re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/2/2024 | Review and respond to emails with CFO and E. Taraba (A&M) re: D&O insurance payments forecast | Kathryn Schultea | 0.80 | $880.00 |
| 5/2/2024 | Correspondence with CFO and a Foreign Debtor employee re: follow-up on employee resignation and replacement arrangements | Kathryn Schultea | 0.70 | $770.00 |
| 5/2/2024 | Correspondence with Management Team and K. Montague (A&M) re: follow-up on updated contract assumption list | Kathryn Schultea | 0.70 | $770.00 |
| 5/2/2024 | Correspondence with E. Simpson (A&M) and Foreign Debtor personnel re: follow-up on new Debtor bank account request | Kathryn Schultea | 0.40 | $440.00 |
| 5/2/2024 | Correspondence with F. Buenrostro (RLKS) re: received refund check | Kathryn Schultea | 0.50 | $550.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/2/2024 | Correspondence with CFO and a third-party vendor re: Debtor's W9 request | Kathryn Schultea | 0.50 | $550.00 |
| 5/2/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's employer's return of remuneration and pensions | Kathryn Schultea | 0.90 | $990.00 |
| 5/2/2024 | Correspondence with H. Chambers (A&M) re: required local reporting and tax matters | Kathryn Schultea | 0.25 | $275.00 |
| 5/2/2024 | Meeting with CFO, C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace and T. Shea (EY); weekly tax update, account status and remediation matters | Kathryn Schultea | 0.60 | $660.00 |
| 5/2/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Lowery, K. Wrenn and J. DeVincenzo (EY); state account remediation and audit documentation | Kathryn Schultea | 0.30 | $330.00 |
| 5/2/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.50 | $975.00 |
| 5/2/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.30 | $845.00 |
| 5/2/2024 | Examine and arrange payroll backup documents | Leticia Barrios | 2.70 | $1,755.00 |
| 5/2/2024 | Review and respond to email requests re: password-protected electronic 1099s | Leticia Barrios | 1.50 | $975.00 |
| 5/2/2024 | Provide state tax receipts from payments for reconciliation | Leticia Barrios | 2.80 | $1,820.00 |
| 5/2/2024 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); state account remediation and audit documentation | Leticia Barrios | 0.30 | $195.00 |
| 5/2/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.70 | $1,870.00 |
| 5/2/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.20 | $3,520.00 |
| 5/2/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.90 | $5,390.00 |
| 5/2/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.80 | $880.00 |
| 5/2/2024 | Meeting with CAO, C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace and T. Shea (EY); weekly tax update, account status and remediation matters | Mary Cilia | 0.60 | $660.00 |
| 5/2/2024 | Sign into digital banking profiles | Melissa Concitis | 2.20 | $1,430.00 |
| 5/2/2024 | Obtain bank statements through online banking services | Melissa Concitis | 2.30 | $1,495.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 5/2/2024 | Customize the name of every bank statement file to match the team's prescribed format before adding them to the shared drive | Melissa Concitis | 2.30 | $1,495.00 |
| 5/2/2024 | Share bank statements on the team's shared drive for full team access | Melissa Concitis | 0.30 | $195.00 |
| 5/2/2024 | FX Import in accounting software | Melissa Concitis | 1.20 | $780.00 |
| 5/2/2024 | Download specific bank statements for April 2024 Reconciliation | Melissa Concitis | 0.40 | $260.00 |
| 5/2/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 0.60 | $390.00 |
| 5/2/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 1.40 | $910.00 |
| 5/2/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 1.30 | $845.00 |
| 5/2/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/2/2024 | Review privacy related matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/2/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik, S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 5/2/2024 | Review correspondence from K. Montague (A&M) re: pre-petition agreements | Raj Perubhatla | 0.30 | $330.00 |
| 5/2/2024 | Review correspondence from R. Johnson (A&M) re: Cloud invoices | Raj Perubhatla | 0.20 | $220.00 |
| 5/2/2024 | Meeting with A. Mohammad, M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.70 | $770.00 |
| 5/2/2024 | Review Privacy Compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/2/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/2/2024 | Address IT access and administrative issues | Raj Perubhatla | 2.70 | $2,970.00 |
| 5/2/2024 | Formulate professional fees accrual | Robert Hoskins | 0.50 | $437.50 |
| 5/2/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 1.80 | $1,575.00 |
| 5/2/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 2.20 | $1,925.00 |
| 5/2/2024 | Reconcile Venture Silo Bank accounts | Robert Hoskins | 0.70 | $612.50 |
| 5/2/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 2.70 | $2,362.50 |
| 5/2/2024 | Review professionals list for accrual against actuals in the accounting software | Robert Hoskins | 2.80 | $2,450.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/2/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 0.50 | $437.50 |
| 5/2/2024 | Update professional fees accrual template | Robert Hoskins | 1.80 | $1,575.00 |
| 5/3/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 0.90 | $652.50 |
| 5/3/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 5/3/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 5/3/2024 | Review emails from E. Taraba (A&M) re: Historical and forecast of Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 5/3/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.60 | $390.00 |
| 5/3/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 5/3/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/3/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/3/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 5/3/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/3/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.80 | $380.00 |
| 5/3/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 5/3/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 5/3/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 1.00 | $475.00 |
| 5/3/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 5/3/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 1.70 | $807.50 |
| 5/3/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/3/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 5/3/2024 | Review and respond to emails with CFO re: final employee payment calculation | Kathryn Schultea | 0.90 | $990.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| --- | --- | --- | --- | --- |
| 5/3/2024 | Correspondence with E. Simpson (A&M) and Foreign Debtor personnel re: Foreign Debtor's new bank account request follow-up | Kathryn Schultea | 0.70 | $770.00 |
| 5/3/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.00 | $2,200.00 |
| 5/3/2024 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $3,190.00 |
| 5/3/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 5/3/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $1,170.00 |
| 5/3/2024 | Review and respond to email requests re: password-protected electronic 1099s | Leticia Barrios | 2.50 | $1,625.00 |
| 5/3/2024 | Process tax payments for state agencies | Leticia Barrios | 1.80 | $1,170.00 |
| 5/3/2024 | Tax request re: personal travel employee listing analysis | Leticia Barrios | 1.50 | $975.00 |
| 5/3/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.80 | $1,170.00 |
| 5/3/2024 | Meeting with advisors; foreign wind-down status | Mary Cilia | 0.40 | $440.00 |
| 5/3/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.50 | $4,950.00 |
| 5/3/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 2.30 | $2,530.00 |
| 5/3/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 1.70 | $1,870.00 |
| 5/3/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.30 | $330.00 |
| 5/3/2024 | Download specific bank statements for April 2024 Reconciliation | Melissa Concitis | 2.40 | $1,560.00 |
| 5/3/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 5/3/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 5/3/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 5/3/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/3/2024 | Correspondence with S. Glustein (A&M) re: gaining access to cloud service accounts | Raj Perubhatla | 0.50 | $550.00 |
| 5/3/2024 | Review security matters related to privacy compliance | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/3/2024 | Correspondence with R. Gosvenor (A&M) re: Compliance matters | Raj Perubhatla | 0.30 | $330.00 |
| 5/3/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/3/2024 | Research Crypto Custodian's post-petition invoices | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/3/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/3/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 0.50 | $437.50 |
| 5/3/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 0.70 | $612.50 |
| 5/3/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 0.40 | $350.00 |
| 5/3/2024 | Review updated tax year trial balance for Alameda Silo | Robert Hoskins | 1.30 | $1,137.50 |
| 5/3/2024 | Review updated tax year trial balance for DOTCOM Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 5/3/2024 | Review updated tax year trial balance for Ventures Silo | Robert Hoskins | 0.80 | $700.00 |
| 5/3/2024 | Review updated tax year trial balance for WRS Silo | Robert Hoskins | 1.70 | $1,487.50 |
| 5/3/2024 | Upload FX Rates to accounting software files | Robert Hoskins | 0.70 | $612.50 |
| 5/4/2024 | Adjust currency settings on accounting files | Robert Hoskins | 0.40 | $350.00 |
| 5/4/2024 | Perform FX adjustments for DOTCOM cash accounts | Robert Hoskins | 0.90 | $787.50 |
| 5/4/2024 | Review and update vendor master file | Robert Hoskins | 0.60 | $525.00 |
| 5/4/2024 | Examine docket filings for any accounting implications | Robert Hoskins | 0.80 | $700.00 |
| 5/4/2024 | Review FX Rates in accounting software | Robert Hoskins | 0.60 | $525.00 |
| 5/5/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/5/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 5/5/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 5/5/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/5/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/5/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.60 | $390.00 |
| 5/5/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/5/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/5/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/5/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $520.00 |
| 5/5/2024 | Review and reconcile April 2024 bank statements | Mary Cilia | 2.20 | $2,420.00 |
| 5/5/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 0.80 | $880.00 |
| 5/5/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,980.00 |
| 5/5/2024 | Analyze docket filings for accounting impacts | Robert Hoskins | 0.50 | $437.50 |
| 5/5/2024 | Review latest PMO materials | Robert Hoskins | 0.60 | $525.00 |
| 5/6/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 5/6/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.30 | $217.50 |
| 5/6/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 5/6/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Europe AG, FTX Switzerland GmbH , FTX Structured Products, FTX Crypto Services, FTX General Partners) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/6/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/6/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $325.00 |
| 5/6/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 5/6/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/6/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/6/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 5/6/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 5/6/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/6/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 5/6/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/6/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 5/6/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.10 | $715.00 |
| 5/6/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.30 | $142.50 |
| 5/6/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 1.50 | $712.50 |
| 5/6/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.80 | $380.00 |
| 5/6/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 5/6/2024 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 5/6/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 5/6/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $380.00 |
| 5/6/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 2.00 | $950.00 |
| 5/6/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/6/2024 | Review and respond to emails with CFO, D. Hammon (EY) and a third-party vendor re: Contractor payments and employment forecasting | Kathryn Schultea | 0.80 | $880.00 |
| 5/6/2024 | Review and respond to emails with CFO and a FTX employee re: follow-up on Foreign Debtor's employer's return of remuneration and pension matters | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/6/2024 | Review and respond to emails with A. Kranzley, S. Wheeler and E. Simpson (A&M) re: RIF matters | Kathryn Schultea | 0.90 | $990.00 |
| 5/6/2024 | Review and respond to emails with CEO and A&M advisors re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/6/2024 | Review and respond to emails with HR Lead re: employee termination notices | Kathryn Schultea | 0.80 | $880.00 |
| 5/6/2024 | Review and respond to emails with CFO and E. Taraba (A&M) re: follow-up on D&O insurance payments forecast matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/6/2024 | Review and respond to emails with a Foreign Debtor employee re: payroll matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/6/2024 | Correspondence with CFO and a third-party vendor re: transfer of Foreign Debtor's books and records | Kathryn Schultea | 0.90 | $990.00 |
| 5/6/2024 | Correspondence with CFO and D. Hammon (EY) re: post-petition intercompany payables | Kathryn Schultea | 0.70 | $770.00 |
| 5/6/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's updated payment tracker and payment requests | Kathryn Schultea | 0.70 | $770.00 |
| 5/6/2024 | Correspondence with CFO and D. Hammon (EY) re: employment tax matters | Kathryn Schultea | 0.60 | $660.00 |
| 5/6/2024 | Correspondence with Management Team and S&C advisors re: KERP materials request | Kathryn Schultea | 0.50 | $550.00 |
| 5/6/2024 | Correspondence with CFO and Debtor Bank personnel re: information request re: incoming wire | Kathryn Schultea | 0.70 | $770.00 |
| 5/6/2024 | Correspondence with CFO and a third-party vendor re: interest payment refund | Kathryn Schultea | 0.50 | $550.00 |
| 5/6/2024 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $220.00 |
| 5/6/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.30 | $330.00 |
| 5/6/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $550.00 |
| 5/6/2024 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $990.00 |
| 5/6/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.50 | $975.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| **Time Detail Activity by Professional** **Exhibit A** | | | | |
| 5/6/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.30 | $845.00 |
| 5/6/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 1.80 | $1,170.00 |
| 5/6/2024 | Confirm employee contact information | Leticia Barrios | 1.50 | $975.00 |
| 5/6/2024 | Verify foreign employee payroll requests and compare historical amounts | Leticia Barrios | 2.10 | $1,365.00 |
| 5/6/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 5/6/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.30 | $195.00 |
| 5/6/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.80 | $3,080.00 |
| 5/6/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 4.40 | $4,840.00 |
| 5/6/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.20 | $4,620.00 |
| 5/6/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.30 | $330.00 |
| 5/6/2024 | Meeting with R. Hoskins (RLKS); Voyager settlement | Mary Cilia | 0.20 | $220.00 |
| 5/6/2024 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 3.30 | $2,145.00 |
| 5/6/2024 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.30 | $2,145.00 |
| 5/6/2024 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 0.80 | $520.00 |
| 5/6/2024 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 1.30 | $845.00 |
| 5/6/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.30 | $195.00 |
| 5/6/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/6/2024 | Review correspondence from CFO re: pre/post petition agreements | Raj Perubhatla | 0.30 | $330.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/6/2024 | Review Cloud service agreements/contracts | Raj Perubhatla | 1.70 | $1,870.00 |
| 5/6/2024 | Meeting with a third-party vendor; IT / Crypto project updates | Raj Perubhatla | 0.50 | $550.00 |
| 5/6/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.50 | $550.00 |
| 5/6/2024 | Correspondence with CFO re: research and process outstanding payments | Raj Perubhatla | 0.80 | $880.00 |
| 5/6/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.70 | $1,870.00 |
| 5/6/2024 | Research gaining access to cloud service portfolios | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/6/2024 | Meeting with CAO, CFO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.30 | $330.00 |
| 5/6/2024 | Correspondence with K. Ramanathan (A&M) re: Custodian invoices | Raj Perubhatla | 0.30 | $330.00 |
| 5/6/2024 | Meeting with CFO; Custodian invoices | Raj Perubhatla | 0.20 | $220.00 |
| 5/6/2024 | Meeting with CFO; Voyager settlement | Robert Hoskins | 0.20 | $175.00 |
| 5/6/2024 | Correspondence with A&M re: Post petition accounting matters | Robert Hoskins | 0.40 | $350.00 |
| 5/6/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.30 | $262.50 |
| 5/6/2024 | Reconcile and record transactions for Alameda Research KK | Robert Hoskins | 1.80 | $1,575.00 |
| 5/6/2024 | Review April mid month coin report | Robert Hoskins | 1.50 | $1,312.50 |
| 5/6/2024 | Review bank statements for Alameda Research KK | Robert Hoskins | 1.40 | $1,225.00 |
| 5/6/2024 | Review cash crypto activity | Robert Hoskins | 1.20 | $1,050.00 |
| 5/6/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.60 | $1,400.00 |
| 5/6/2024 | Review intercompany bookings for Ventures Silo | Robert Hoskins | 1.90 | $1,662.50 |
| 5/6/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 2.30 | $2,012.50 |
| 5/7/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 5/7/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.20 | $870.00 |
| 5/7/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 1.40 | $1,015.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/7/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 5/7/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Europe AG, FTX Switzerland GmbH , FTX Structured Products, FTX Crypto Services, FTX General Partners) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 5/7/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $910.00 |
| 5/7/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/7/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/7/2024 | Review and respond to emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 5/7/2024 | Review and respond to CFO re: vendor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 5/7/2024 | Review and respond to R. Hoskins (RLKS); Debtor operating accounts | Daniel Tollefsen | 0.20 | $130.00 |
| 5/7/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/7/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.10 | $715.00 |
| 5/7/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/7/2024 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/7/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 5/7/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/7/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 5/7/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/7/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/7/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $475.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/7/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 5/7/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.60 | $760.00 |
| 5/7/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 5/7/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.80 | $380.00 |
| 5/7/2024 | Review and respond to emails with H. Chambers (A&M) re: wire confirmation requests | Kathryn Schultea | 0.50 | $550.00 |
| 5/7/2024 | Correspondence with S. Xiang (S&C) re: 2024 AGM process updates | Kathryn Schultea | 0.60 | $660.00 |
| 5/7/2024 | Correspondence with CFO and a third-party vendor re: payment confirmation requests | Kathryn Schultea | 0.70 | $770.00 |
| 5/7/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 5/7/2024 | Correspondence with CFO and K. Montague (A&M) re: contracts proposed for rejection | Kathryn Schultea | 0.80 | $880.00 |
| 5/7/2024 | Correspondence with CFO and Debtor Bank personnel re: sanctions review of incoming wire | Kathryn Schultea | 0.90 | $990.00 |
| 5/7/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.60 | $660.00 |
| 5/7/2024 | Correspondence with a Foreign Debtor employee re: review third-party Vendor's consolidated billing invoice and payment request | Kathryn Schultea | 0.80 | $880.00 |
| 5/7/2024 | Correspondence with N. Simoneaux (A&M) re: FTX official registered address inquiry | Kathryn Schultea | 0.50 | $550.00 |
| 5/7/2024 | Correspondence with CFO re: revised wire template | Kathryn Schultea | 0.80 | $880.00 |
| 5/7/2024 | Correspondence with HR Lead and a FTX employee re: employee termination matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/7/2024 | Meeting with CFO, S. Ehrenberg, B. Harsch (S&C), M. Van Den Belt, D. Johnston (A&M) and others; foreign wind-down matters | Kathryn Schultea | 0.50 | $550.00 |
| 5/7/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 0.70 | $455.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| --- | --- | --- | --- | --- |
| 5/7/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 1.80 | $1,170.00 |
| 5/7/2024 | Examine and arrange payroll backup documents | Leticia Barrios | 1.50 | $975.00 |
| 5/7/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.80 | $1,170.00 |
| 5/7/2024 | Update payroll journals and organize supporting materials in the document repository | Leticia Barrios | 2.50 | $1,625.00 |
| 5/7/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.80 | $1,170.00 |
| 5/7/2024 | Review Plan and Disclosure Statement | Mary Cilia | 1.40 | $1,540.00 |
| 5/7/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.80 | $4,180.00 |
| 5/7/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 4.10 | $4,510.00 |
| 5/7/2024 | Meeting with CAO, S. Ehrenberg, B. Harsch (S&C), M. Van Den Belt, D. Johnston (A&M) and others; foreign wind-down matters | Mary Cilia | 0.50 | $550.00 |
| 5/7/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.40 | $2,640.00 |
| 5/7/2024 | Share bank statements on the team's shared drive for collective access | Melissa Concitis | 0.80 | $520.00 |
| 5/7/2024 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 3.40 | $2,210.00 |
| 5/7/2024 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 3.40 | $2,210.00 |
| 5/7/2024 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 0.90 | $585.00 |
| 5/7/2024 | Provided detailed annotations for vendor transaction attachments | Melissa Concitis | 1.70 | $1,105.00 |
| 5/7/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/7/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/7/2024 | Review privacy related matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/7/2024 | Correspondence with CFO re: research and process outstanding payments | Raj Perubhatla | 0.30 | $330.00 |
| 5/7/2024 | Review correspondence from a third-party vendor re: device / data collection | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/7/2024 | Review gaining access to cloud vendor accounts | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/7/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 5/7/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/7/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/7/2024 | Correspondence with FTX US personnel re: Intercompany recordings | Robert Hoskins | 0.80 | $700.00 |
| 5/7/2024 | Formulate other vendor accrual | Robert Hoskins | 1.80 | $1,575.00 |
| 5/7/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.80 | $1,575.00 |
| 5/7/2024 | Record activity entries for Japan Services | Robert Hoskins | 1.60 | $1,400.00 |
| 5/7/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 5/7/2024 | Review intercompany bookings for Alameda Silo | Robert Hoskins | 3.80 | $3,325.00 |
| 5/7/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 3.30 | $2,887.50 |
| 5/8/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.00 | $725.00 |
| 5/8/2024 | Meeting with A. Mohammad (A&M); laptop configuration | Brandon Bangerter | 0.30 | $217.50 |
| 5/8/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 0.80 | $580.00 |
| 5/8/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.40 | $1,740.00 |
| 5/8/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 5/8/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 5/8/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/8/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/8/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/8/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 5/8/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/8/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/8/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/8/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.70 | $1,105.00 |
| 5/8/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 5/8/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/8/2024 | Document requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 5/8/2024 | Examine and uphold a log of al incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 5/8/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 5/8/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/8/2024 | Receive and categorize all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 5/8/2024 | Rephrase identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.70 | $807.50 |
| 5/8/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/8/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.70 | $332.50 |
| 5/8/2024 | Review and respond to emails with CFO and D. Johnston (A&M) re: Foreign Debtor's Customer claims | Kathryn Schultea | 0.70 | $770.00 |
| 5/8/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $660.00 |
| 5/8/2024 | Input wire transactions for approval | Kathryn Schultea | 1.00 | $1,100.00 |
| 5/8/2024 | Gather and submit requested state tax documents to EY advisors for further evaluation | Leticia Barrios | 0.50 | $325.00 |
| 5/8/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 5/8/2024 | Daily payroll log consolidation | Leticia Barrios | 1.20 | $780.00 |
| 5/8/2024 | Review and process state agencies tax payments | Leticia Barrios | 1.50 | $975.00 |
| 5/8/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.30 | $845.00 |
| 5/8/2024 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/8/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 5/8/2024 | Update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 5/8/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 5/8/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 4.70 | $5,170.00 |
| 5/8/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.20 | $2,420.00 |
| 5/8/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.90 | $990.00 |
| 5/8/2024 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.80 | $2,470.00 |
| 5/8/2024 | Document vendor transactions within the specified accounting application | Melissa Concitis | 3.80 | $2,470.00 |
| 5/8/2024 | Cross-check vendor transactions with the team's monthly payment tracker to verify their accuracy | Melissa Concitis | 2.80 | $1,820.00 |
| 5/8/2024 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 0.70 | $455.00 |
| 5/8/2024 | Meeting with D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation / Claims / Integration - weekly check-in | Raj Perubhatla | 0.30 | $330.00 |
| 5/8/2024 | Review gaining access to cloud vendor accounts | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/8/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/8/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/8/2024 | Correspondence with a third-party vendor re: Cloud accounts | Raj Perubhatla | 0.80 | $880.00 |
| 5/8/2024 | Correspondence with a third-party vendor re: Cloud account access issues and related matters research | Raj Perubhatla | 1.20 | $1,320.00 |
| 5/8/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/8/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.20 | $1,320.00 |
| 5/8/2024 | Correspondence with FTX US personnel re: Intercompany recordings | Robert Hoskins | 0.40 | $350.00 |
| 5/8/2024 | Record accounting entries for voyager settlement | Robert Hoskins | 0.90 | $787.50 |
| 5/8/2024 | Review OCP vendors and refine accrual calculation | Robert Hoskins | 0.80 | $700.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/8/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 1.40 | $1,225.00 |
| 5/8/2024 | Review professional fee accrual estimates and investigate variances | Robert Hoskins | 1.40 | $1,225.00 |
| 5/8/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 2.80 | $2,450.00 |
| 5/8/2024 | Review Voyager settlement, related support and filings, and formulate accounting entries | Robert Hoskins | 2.30 | $2,012.50 |
| 5/8/2024 | Update other vendor accrual template | Robert Hoskins | 0.70 | $612.50 |
| 5/8/2024 | Update professional fees accrual | Robert Hoskins | 1.80 | $1,575.00 |
| 5/9/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.70 | $1,232.50 |
| 5/9/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 0.80 | $580.00 |
| 5/9/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.40 | $1,740.00 |
| 5/9/2024 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/9/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.00 | $1,450.00 |
| 5/9/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/9/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 5/9/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/9/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/9/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 5/9/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |
| 5/9/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 5/9/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/9/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/9/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.90 | $427.50 |
| 5/9/2024 | Examine and arrange FTX US's incoming documentation | Felicia Buenrostro | 1.80 | $855.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/9/2024 | Examine and categorize incoming documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 5/9/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 5/9/2024 | Organize and examine all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/9/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 5/9/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.40 | $665.00 |
| 5/9/2024 | Review and respond to emails with a Foreign Debtor employee re: third-party vendor fees and employee benefits matters | Kathryn Schultea | 0.90 | $990.00 |
| 5/9/2024 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.80 | $880.00 |
| 5/9/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's profit tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/9/2024 | Correspondence with CFO and P. Billings (EY) re: Debtor's country-by-country report | Kathryn Schultea | 0.90 | $990.00 |
| 5/9/2024 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $220.00 |
| 5/9/2024 | Correspondence with K. Wrenn and T. Shea (EY) re: employment tax information request | Kathryn Schultea | 0.80 | $880.00 |
| 5/9/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's physical documentation retrieval | Kathryn Schultea | 0.80 | $880.00 |
| 5/9/2024 | Meeting with CFO, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery and T. Shea (EY); progress of engagement, status of deliverables, and action items | Kathryn Schultea | 0.50 | $550.00 |
| 5/9/2024 | Meeting with K. Lowery and K. Wrenn (EY); FTX personnel payroll records request | Kathryn Schultea | 0.20 | $220.00 |
| 5/9/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.70 | $770.00 |
| 5/9/2024 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,320.00 |
| 5/9/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 0.30 | $195.00 |
| 5/9/2024 | Log and maintain payroll backup records | Leticia Barrios | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/9/2024 | Research and remit data re: tax summons | Leticia Barrios | 0.70 | $455.00 |
| 5/9/2024 | Confirm employee contact information | Leticia Barrios | 1.80 | $1,170.00 |
| 5/9/2024 | Compile daily processed payroll logs | Leticia Barrios | 1.70 | $1,105.00 |
| 5/9/2024 | Load the latest personnel data into the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 5/9/2024 | Collect and remit requested state tax agency materials to EY for review | Leticia Barrios | 1.30 | $845.00 |
| 5/9/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 5/9/2024 | Meeting with R. Hoskins (RLKS); foreign subsidiary matters | Mary Cilia | 0.80 | $880.00 |
| 5/9/2024 | Meeting with A&M; cash planning | Mary Cilia | 0.30 | $330.00 |
| 5/9/2024 | Meeting with CAO, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery and T. Shea (EY); progress of engagement, status of deliverables, and action items | Mary Cilia | 0.50 | $550.00 |
| 5/9/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 1.70 | $1,870.00 |
| 5/9/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.20 | $3,520.00 |
| 5/9/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.60 | $3,960.00 |
| 5/9/2024 | Review April 2024 financial statements for MORs | Mary Cilia | 2.80 | $3,080.00 |
| 5/9/2024 | Meeting with R. Hoskins (RLKS); interest calculations | Melissa Concitis | 0.70 | $455.00 |
| 5/9/2024 | Retrieved the financial data of the vendor by exploring the specified repository | Melissa Concitis | 3.80 | $2,470.00 |
| 5/9/2024 | Combine vendor files into the corresponding accounting software records | Melissa Concitis | 3.80 | $2,470.00 |
| 5/9/2024 | Ensure the accuracy of vendor transactions by cross-verifying them with the team's provided monthly payment tracker | Melissa Concitis | 2.50 | $1,625.00 |
| 5/9/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.70 | $770.00 |
| 5/9/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.70 | $2,970.00 |
| 5/9/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/9/2024 | Review privacy related matters | Raj Perubhatla | 1.00 | $1,100.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/9/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.20 | $220.00 |
| 5/9/2024 | Review gaining access to cloud vendor accounts | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/9/2024 | Meeting with A. Mohammad, M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/9/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 5/9/2024 | Manage access and IT administrative concerns | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/9/2024 | Meeting with CFO; Foreign Debtor accounting matters | Robert Hoskins | 0.80 | $700.00 |
| 5/9/2024 | Meeting with M. Concitis (RLKS); interest calculations | Robert Hoskins | 0.70 | $612.50 |
| 5/9/2024 | Meeting with EY advisors and a third-party vendor representative; post-petition accounting and tax matters | Robert Hoskins | 0.50 | $437.50 |
| 5/9/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 1.40 | $1,225.00 |
| 5/9/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 0.90 | $787.50 |
| 5/9/2024 | Record OCP accrual | Robert Hoskins | 0.40 | $350.00 |
| 5/9/2024 | Record other vendor accrual | Robert Hoskins | 0.30 | $262.50 |
| 5/9/2024 | Record professional fees accrual | Robert Hoskins | 0.40 | $350.00 |
| 5/9/2024 | Examine docket filings for any accounting implications | Robert Hoskins | 0.60 | $525.00 |
| 5/9/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 2.20 | $1,925.00 |
| 5/9/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 5/10/2024 | Meeting with CIO; IT project updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 5/10/2024 | Meeting with CIO and third-party vendor representatives; application exports | Brandon Bangerter | 0.20 | $145.00 |
| 5/10/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 0.70 | $507.50 |
| 5/10/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 2.20 | $1,595.00 |
| 5/10/2024 | Vendor support calls re: pre-post invoices and contract details | Brandon Bangerter | 2.60 | $1,885.00 |
| 5/10/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.80 | $2,030.00 |
| 5/10/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/10/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.10 | $715.00 |
| 5/10/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/10/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/10/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 5/10/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.60 | $1,040.00 |
| 5/10/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 5/10/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.50 | $975.00 |
| 5/10/2024 | Assess and arrange incoming documentation for FTX US | Felicia Buenrostro | 1.70 | $807.50 |
| 5/10/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 1.40 | $665.00 |
| 5/10/2024 | Enter requests from the FTX Inquiry inbox into the lob spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 5/10/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/10/2024 | Examine and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 5/10/2024 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 5/10/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/10/2024 | Spot and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 5/10/2024 | Review and respond to emails with CFO re: Debtor's benefits and fee wire payments | Kathryn Schultea | 0.70 | $770.00 |
| 5/10/2024 | Review and respond to emails with CFO and T. Shea (EY) re: quarterly tax summit updates | Kathryn Schultea | 0.90 | $990.00 |
| 5/10/2024 | Review and respond to emails with CFO and A. Bost (EY) re: country-by-country report | Kathryn Schultea | 0.70 | $770.00 |
| 5/10/2024 | Correspondence with CFO and several S&C advisors re: confirmation of Debtor's profits tax payment | Kathryn Schultea | 0.80 | $880.00 |
| 5/10/2024 | Correspondence with N. Simoneaux (A&M) re: cash forecast updates and Debtor payroll matters | Kathryn Schultea | 0.90 | $990.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/10/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.70 | $1,870.00 |
| 5/10/2024 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $3,190.00 |
| 5/10/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.70 | $1,105.00 |
| 5/10/2024 | Review and respond to various FTX Recovery inbox inquiries and requests | Leticia Barrios | 0.80 | $520.00 |
| 5/10/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.70 | $1,105.00 |
| 5/10/2024 | Reconcile daily payroll logs | Leticia Barrios | 0.80 | $520.00 |
| 5/10/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.70 | $1,105.00 |
| 5/10/2024 | Review and process state agency tax payments | Leticia Barrios | 1.50 | $975.00 |
| 5/10/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.50 | $975.00 |
| 5/10/2024 | Meeting with EY, S&C and A&M; foreign subsidiary wind-down activity | Mary Cilia | 0.50 | $550.00 |
| 5/10/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 0.30 | $330.00 |
| 5/10/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.20 | $3,520.00 |
| 5/10/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 3.40 | $3,740.00 |
| 5/10/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.70 | $2,970.00 |
| 5/10/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.40 | $440.00 |
| 5/10/2024 | Compile trial balance sheets for specific entities as of April 2024 | Melissa Concitis | 2.20 | $1,430.00 |
| 5/10/2024 | Reformat the layout of the April 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.80 | $1,820.00 |
| 5/10/2024 | Complete April 2024 Intercompany analysis for each silo | Melissa Concitis | 3.80 | $2,470.00 |
| 5/10/2024 | Highlight any variances for the team to further review | Melissa Concitis | 1.20 | $780.00 |
| 5/10/2024 | Meeting with B. Bangerter (RLKS); IT project updates | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/10/2024 | Meeting with B. Bangerter (RLKS) and third-party vendor representatives; application exports | Raj Perubhatla | 0.20 | $220.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/10/2024 | Review data/device collection efforts | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/10/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/10/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/10/2024 | Meeting with K. Dusendschon, R. Johnson (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.20 | $220.00 |
| 5/10/2024 | Meeting with Z. Flegenheimer (S&C) and team, K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.20 | $220.00 |
| 5/10/2024 | Review Privacy Compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/10/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 0.80 | $880.00 |
| 5/10/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.70 | $770.00 |
| 5/10/2024 | Address IT access and administrative issues | Raj Perubhatla | 0.50 | $550.00 |
| 5/10/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 0.80 | $700.00 |
| 5/10/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 0.50 | $437.50 |
| 5/10/2024 | Review crypto receivable schedules for Alameda Silo | Robert Hoskins | 0.80 | $700.00 |
| 5/10/2024 | Review crypto receivable schedules for LedgerPrime entities | Robert Hoskins | 0.70 | $612.50 |
| 5/10/2024 | Review foreign intercompany support | Robert Hoskins | 0.40 | $350.00 |
| 5/10/2024 | Review Japan Services TB | Robert Hoskins | 0.90 | $787.50 |
| 5/10/2024 | Review preliminary coin report change log | Robert Hoskins | 2.50 | $2,187.50 |
| 5/10/2024 | Review preliminary intercompany reconciliation | Robert Hoskins | 1.90 | $1,662.50 |
| 5/10/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 1.40 | $1,225.00 |
| 5/11/2024 | Review and manage IT Helpdesk responses, email replies, access rights issues, and password changes | Brandon Bangerter | 1.00 | $725.00 |
| 5/11/2024 | Formulate accounting entries for the Crypto receivables | Robert Hoskins | 1.80 | $1,575.00 |
| 5/11/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 0.70 | $612.50 |
| 5/11/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 1.10 | $962.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/12/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/12/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 5/12/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.30 | $195.00 |
| 5/12/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.80 | $520.00 |
| 5/12/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.60 | $390.00 |
| 5/12/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.20 | $780.00 |
| 5/12/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/12/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/12/2024 | Correspondence with D. Tollefsen (RLKS) re: Debtor's payroll detail report | Kathryn Schultea | 0.80 | $880.00 |
| 5/12/2024 | Correspondence with CFO, E. Simpson (A&M) and Foreign Debtor personnel re: follow-up on Foreign Debtor's employer return matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/12/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.20 | $2,420.00 |
| 5/12/2024 | Review and book Crypto management actions | Mary Cilia | 0.80 | $880.00 |
| 5/12/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 1.70 | $1,870.00 |
| 5/12/2024 | Analyze docket filings for accounting impacts | Robert Hoskins | 0.40 | $350.00 |
| 5/12/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 0.30 | $262.50 |
| 5/13/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.60 | $1,885.00 |
| 5/13/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.30 | $942.50 |
| 5/13/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.50 | $1,087.50 |
| 5/13/2024 | Critical application account clean up and removal as necessary | Brandon Bangerter | 2.40 | $1,740.00 |
| 5/13/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 1.80 | $1,305.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/13/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/13/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/13/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Europe AG, FTX Switzerland GmbH , FTX Structured Products, FTX Crypto Services, FTX General Partners) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/13/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 5/13/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/13/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 5/13/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 5/13/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 5/13/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/13/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/13/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/13/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.90 | $1,235.00 |
| 5/13/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 1.80 | $855.00 |
| 5/13/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/13/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $475.00 |
| 5/13/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet. | Felicia Buenrostro | 1.80 | $855.00 |
| 5/13/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/13/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/13/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.90 | $427.50 |
| 5/13/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 5/13/2024 | Review and respond to emails with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.80 | $880.00 |
| 5/13/2024 | Review and respond to emails with HR Lead re: Debtor payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/13/2024 | Review and respond to emails with N. Simoneaux (A&M) re: payroll inquiries | Kathryn Schultea | 0.70 | $770.00 |
| 5/13/2024 | Review and respond to emails with CFO and A. Courroy (S&C) re: authorized signatories appointment | Kathryn Schultea | 0.60 | $660.00 |
| 5/13/2024 | Review and respond to emails with J. LeGuen (A&M) re: wind-down budget inputs | Kathryn Schultea | 0.80 | $880.00 |
| 5/13/2024 | Review and respond to emails with N. Simoneaux (A&M) re: employee termination matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/13/2024 | Review and respond to emails with C. Tong (EY) re: quarterly tax summit agenda & budget forecast | Kathryn Schultea | 0.60 | $660.00 |
| 5/13/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: follow-up on Debtor's payroll detail report | Kathryn Schultea | 0.50 | $550.00 |
| 5/13/2024 | Review and respond to emails with a Foreign Debtor employee re: Contractor payroll matters | Kathryn Schultea | 0.60 | $660.00 |
| 5/13/2024 | Correspondence with a third-party vendor re: service of process | Kathryn Schultea | 0.50 | $550.00 |
| 5/13/2024 | Correspondence with S. Li (S&C) re: Foreign Debtor's physical corporate documents retrieval | Kathryn Schultea | 0.70 | $770.00 |
| 5/13/2024 | Correspondence with HR Lead re: review Debtor payroll reports | Kathryn Schultea | 0.80 | $880.00 |
| 5/13/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: update corporate address and signature requests | Kathryn Schultea | 0.60 | $660.00 |
| 5/13/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.50 | $550.00 |
| 5/13/2024 | Correspondence with N. Simoneaux (A&M) re: headcount summary report | Kathryn Schultea | 0.60 | $660.00 |
| 5/13/2024 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $220.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/13/2024 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.70 | $770.00 |
| 5/13/2024 | Meeting with CFO and CIO; FTX project updates | Kathryn Schultea | 0.80 | $880.00 |
| 5/13/2024 | Collect and remit state issued tax documents to EY for further assessment | Leticia Barrios | 1.50 | $975.00 |
| 5/13/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.80 | $1,170.00 |
| 5/13/2024 | Gather and reconcile daily payroll logs | Leticia Barrios | 1.70 | $1,105.00 |
| 5/13/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 5/13/2024 | Revise payroll journal entries to include recently received invoices | Leticia Barrios | 1.30 | $845.00 |
| 5/13/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 2.50 | $1,625.00 |
| 5/13/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.70 | $4,070.00 |
| 5/13/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.80 | $3,080.00 |
| 5/13/2024 | Monitor and assess daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.20 | $4,620.00 |
| 5/13/2024 | Meeting with CAO and CIO; FTX project updates | Mary Cilia | 0.80 | $880.00 |
| 5/13/2024 | Compile trial balance sheets for designated entities as of April 2024 | Melissa Concitis | 3.90 | $2,535.00 |
| 5/13/2024 | Rearrange the structure of the April 2024 trial balance sheets to enhance team review | Melissa Concitis | 2.60 | $1,690.00 |
| 5/13/2024 | Execute Intercompany analysis for each silo in April 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 5/13/2024 | Identify and emphasize any discrepancies for the team's further review | Melissa Concitis | 0.80 | $520.00 |
| 5/13/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/13/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.00 | $2,200.00 |
| 5/13/2024 | Monitor and address development matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/13/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/13/2024 | Meeting with P. Selwyn (Kroll), D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation / Claims / Integration - weekly check-in | Raj Perubhatla | 0.20 | $220.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/13/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 5/13/2024 | Meeting with CAO, CFO; project status updates | Raj Perubhatla | 0.80 | $880.00 |
| 5/13/2024 | Resolve IT administration and access issues | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/13/2024 | Formulate accounting entries for the April Cash Crypto activity | Robert Hoskins | 1.70 | $1,487.50 |
| 5/13/2024 | Formulate accounting entries for the April Non-Cash Crypto activity | Robert Hoskins | 1.40 | $1,225.00 |
| 5/13/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 1.80 | $1,575.00 |
| 5/13/2024 | Reconcile crypto cash receivable movements with crypto sales report | Robert Hoskins | 1.30 | $1,137.50 |
| 5/13/2024 | Review crypto cash activity | Robert Hoskins | 1.50 | $1,312.50 |
| 5/13/2024 | Review recorded account movements for FTX Certificates | Robert Hoskins | 1.30 | $1,137.50 |
| 5/14/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.10 | $797.50 |
| 5/14/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.70 | $1,232.50 |
| 5/14/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 5/14/2024 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/14/2024 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.90 | $2,102.50 |
| 5/14/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/14/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.20 | $130.00 |
| 5/14/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/14/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 0.60 | $390.00 |
| 5/14/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/14/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/14/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 5/14/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.60 | $1,690.00 |
| 5/14/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/14/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/14/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 5/14/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/14/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 1.30 | $617.50 |
| 5/14/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 5/14/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database | Felicia Buenrostro | 1.70 | $807.50 |
| 5/14/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/14/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 1.70 | $807.50 |
| 5/14/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 5/14/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.50 | $237.50 |
| 5/14/2024 | Review and respond to emails with N. Simoneaux (A&M) re: payroll & benefits cash forecast | Kathryn Schultea | 0.80 | $880.00 |
| 5/14/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Debtor's payroll detail report follow-up | Kathryn Schultea | 0.60 | $660.00 |
| 5/14/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: Contractor wire payments | Kathryn Schultea | 0.70 | $770.00 |
| 5/14/2024 | Review and respond to emails with N. Simoneaux (A&M) re: employee expense reimbursement request | Kathryn Schultea | 0.50 | $550.00 |
| 5/14/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: quarterly state tax summary | Kathryn Schultea | 0.60 | $660.00 |
| 5/14/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's updated payment tracker and payment requests | Kathryn Schultea | 0.70 | $770.00 |
| 5/14/2024 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's payroll processing date change | Kathryn Schultea | 0.60 | $660.00 |
| 5/14/2024 | Correspondence with CFO, P. Billings and A. Bost (EY) re: country-by-country report updates | Kathryn Schultea | 0.90 | $990.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/14/2024 | Correspondence with CFO and M. Flynn (A&M) re: W8 / W9 validation and tax reporting matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/14/2024 | Correspondence with CFO and C. MacLean (EY) re: review FTX stakeholder reporting package | Kathryn Schultea | 0.80 | $880.00 |
| 5/14/2024 | Meeting with CFO, CIO, CEO, A&M, S&C and others; board meeting | Kathryn Schultea | 0.60 | $660.00 |
| 5/14/2024 | Meeting with CFO, P. Billings, D. McComber, T. Shea, J. Scott and A. Bost (EY) re: country-by-country report | Kathryn Schultea | 0.60 | $660.00 |
| 5/14/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 5/14/2024 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,530.00 |
| 5/14/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.20 | $780.00 |
| 5/14/2024 | Review payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.30 | $845.00 |
| 5/14/2024 | Process tax payments for state agencies | Leticia Barrios | 1.50 | $975.00 |
| 5/14/2024 | Provide employee contact information as requested | Leticia Barrios | 1.80 | $1,170.00 |
| 5/14/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 2.70 | $1,755.00 |
| 5/14/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.90 | $1,235.00 |
| 5/14/2024 | Further review of April 2024 financials for MORs | Mary Cilia | 3.20 | $3,520.00 |
| 5/14/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.80 | $3,080.00 |
| 5/14/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.10 | $3,410.00 |
| 5/14/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 2.80 | $3,080.00 |
| 5/14/2024 | Meeting with CAO, P. Billings, D. McComber, T. Shea, J. Scott and A. Bost (EY); country-by-country report | Mary Cilia | 0.60 | $660.00 |
| 5/14/2024 | Meeting with CAO, CIO, CEO, A&M, S&C and others; board meeting | Mary Cilia | 0.60 | $660.00 |
| 5/14/2024 | Generate trial balance reports highlighting the financial status of specific entities as of April 2024 | Melissa Concitis | 3.40 | $2,210.00 |
| 5/14/2024 | Modify the format of the April 2024 trial balance sheets to simplify the team's review process | Melissa Concitis | 2.70 | $1,755.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/14/2024 | Share the trial balance sheets generated for April 2024 with the team to facilitate a comprehensive examination and analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 5/14/2024 | Conclude the April 2024 Intercompany analysis using the trial balances | Melissa Concitis | 1.70 | $1,105.00 |
| 5/14/2024 | Flag any inconsistencies for the team to analyze in greater detail | Melissa Concitis | 0.50 | $325.00 |
| 5/14/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 3.50 | $3,850.00 |
| 5/14/2024 | Meeting with CAO, CFO, A&M, S&C and others; board meeting | Raj Perubhatla | 0.60 | $660.00 |
| 5/14/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 5/14/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 5/14/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.50 | $550.00 |
| 5/14/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/14/2024 | Review Privacy Compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 5/14/2024 | Meeting with D. Sagen (A&M); Crypto management | Raj Perubhatla | 0.20 | $220.00 |
| 5/14/2024 | Meeting with A. Mohammad, M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 5/14/2024 | Formulate account movement accounting entries for FTX Japan for April 2024 | Robert Hoskins | 1.70 | $1,487.50 |
| 5/14/2024 | Formulate account movement accounting entries for FTX Japan Holdings KK for April 2024 | Robert Hoskins | 0.90 | $787.50 |
| 5/14/2024 | Formulate account movement accounting entries for Quoine India for the periods from April 2024 | Robert Hoskins | 0.80 | $700.00 |
| 5/14/2024 | Record Account movement entries for FTX Japan Holdings KK into the accounting system for April 2024 | Robert Hoskins | 0.80 | $700.00 |
| 5/14/2024 | Record Account movement entries for FTX Japan into the accounting system for April 2024 | Robert Hoskins | 0.70 | $612.50 |
| 5/14/2024 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.30 | $262.50 |
| 5/14/2024 | Review payment tracker for adjustment related to FTX Japan Holdings KK and make adjustments | Robert Hoskins | 0.30 | $262.50 |
| 5/14/2024 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.30 | $262.50 |
| 5/14/2024 | Review recorded account movements for FTX Crypto Services | Robert Hoskins | 1.20 | $1,050.00 |
| 5/14/2024 | Review recorded account movements for FTX EMEA | Robert Hoskins | 1.40 | $1,225.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/14/2024 | Review recorded account movements for FTX Europe | Robert Hoskins | 1.80 | $1,575.00 |
| 5/14/2024 | Update post petition entry template for FTX Japan | Robert Hoskins | 1.50 | $1,312.50 |
| 5/14/2024 | Update post petition entry template for FTX Japan Holdings KK | Robert Hoskins | 1.30 | $1,137.50 |
| 5/14/2024 | Correspondence with A&M re: Foreign debtor accounting matters | Robert Hoskins | 0.20 | $175.00 |
| 5/15/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.20 | $870.00 |
| 5/15/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/15/2024 | Review and manage IT Helpdesk responses, email replies, access rights issues, and password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 5/15/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.60 | $1,885.00 |
| 5/15/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.80 | $1,305.00 |
| 5/15/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 5/15/2024 | Review and respond to emails with foreign personnel (FTX Turkey) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/15/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/15/2024 | Review and respond to CAO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/15/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 5/15/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/15/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/15/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/15/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.70 | $1,105.00 |
| 5/15/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/15/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 5/15/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $475.00 |
| 5/15/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.70 | $807.50 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| **Time Detail Activity by Professional** **Exhibit A** | | | | |
| 5/15/2024 | Organize and examine all incoming documents for Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/15/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/15/2024 | Review and sort incoming documentation for FTX US | Felicia Buenrostro | 1.30 | $617.50 |
| 5/15/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 5/15/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 5/15/2024 | WRS document filing and screening | Felicia Buenrostro | 0.80 | $380.00 |
| 5/15/2024 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: RIF matters and suspending employee system access | Kathryn Schultea | 0.90 | $990.00 |
| 5/15/2024 | Review and respond to emails with a Foreign Debtor employee re: employee benefits inquiry | Kathryn Schultea | 0.70 | $770.00 |
| 5/15/2024 | Review and respond to emails with Management Team re: tax withholding and year-end reporting matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/15/2024 | Correspondence with C. Tong, T. Shea and K. Lowery (EY) re: follow-up on quarterly tax summit agenda & budget forecast materials | Kathryn Schultea | 0.80 | $880.00 |
| 5/15/2024 | Correspondence with a Foreign Debtor employee re: employee termination notices | Kathryn Schultea | 0.60 | $660.00 |
| 5/15/2024 | Correspondence with N. Simoneaux (A&M) re: review Foreign Debtor's May payroll support | Kathryn Schultea | 0.70 | $770.00 |
| 5/15/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.50 | $1,650.00 |
| 5/15/2024 | Input wire transactions for approval | Kathryn Schultea | 2.00 | $2,200.00 |
| 5/15/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 1.50 | $975.00 |
| 5/15/2024 | Gather employee data and prepare an updated personnel headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 5/15/2024 | Evaluate payroll journals and organize supporting documents into the appropriate databases | Leticia Barrios | 1.30 | $845.00 |
| 5/15/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 2.50 | $1,625.00 |
| 5/15/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.30 | $845.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/15/2024 | Review and update the docket review tracker report | Leticia Barrios | 1.50 | $975.00 |
| 5/15/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.40 | $3,740.00 |
| 5/15/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.90 | $990.00 |
| 5/15/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 4.10 | $4,510.00 |
| 5/15/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 2.60 | $2,860.00 |
| 5/15/2024 | Formulate trial balance reports for particular entities, detailing their financial standings as of April 2024 | Melissa Concitis | 4.80 | $3,120.00 |
| 5/15/2024 | Adjust the layout of the April 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 3.80 | $2,470.00 |
| 5/15/2024 | Provide the team with the trial balance sheets generated for April 2024 for their detailed examination and analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 5/15/2024 | Identify any variances for the team to further review | Melissa Concitis | 0.40 | $260.00 |
| 5/15/2024 | Meeting with D. Lewendowski (A&M), a third party vendor and others; FTX Solicitation / Claims / Integration - weekly check-in | Raj Perubhatla | 0.20 | $220.00 |
| 5/15/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.20 | $1,320.00 |
| 5/15/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/15/2024 | Monitor and address development matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 5/15/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/15/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/15/2024 | Review staffing matters | Raj Perubhatla | 0.30 | $330.00 |
| 5/15/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 5/15/2024 | Record crypto receivable activity | Robert Hoskins | 1.40 | $1,225.00 |
| 5/15/2024 | Record intercompany adjustments for Quoine India | Robert Hoskins | 0.60 | $525.00 |
| 5/15/2024 | Record monthly crypto activity | Robert Hoskins | 2.30 | $2,012.50 |
| 5/15/2024 | Review Alameda Silo April 2024 trial balance | Robert Hoskins | 1.80 | $1,575.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/15/2024 | Review April coin report change log | Robert Hoskins | 2.40 | $2,100.00 |
| 5/15/2024 | Review Dotcom Silo April 2024 trial balance | Robert Hoskins | 2.10 | $1,837.50 |
| 5/15/2024 | Review Non-Silo entities April 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 5/15/2024 | Review Ventures Silo April 2024 trial balance | Robert Hoskins | 0.90 | $787.50 |
| 5/15/2024 | Review WRS Silo April 2024 trial balance | Robert Hoskins | 1.70 | $1,487.50 |
| 5/16/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 2.20 | $1,595.00 |
| 5/16/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.40 | $1,740.00 |
| 5/16/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.80 | $1,305.00 |
| 5/16/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 5/16/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/16/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/16/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/16/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 5/16/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/16/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/16/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/16/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/16/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 5/16/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/16/2024 | Administer and arrange all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 5/16/2024 | Examine and categorize incoming documents for FTX US | Felicia Buenrostro | 1.00 | $475.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/16/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 1.00 | $475.00 |
| 5/16/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 2.20 | $1,045.00 |
| 5/16/2024 | Record requests from the FTX Inquiry inbox in the lob spreadsheet | Felicia Buenrostro | 1.80 | $855.00 |
| 5/16/2024 | Review inquiry emails against the creditor matrix and alert to any inconsistencies. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/16/2024 | Screening and filing WRS materials | Felicia Buenrostro | 1.00 | $475.00 |
| 5/16/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 5/16/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Foreign Debtor's payment request inquiry | Kathryn Schultea | 0.50 | $550.00 |
| 5/16/2024 | Correspondence with a third-party vendor re: follow-up on service of process matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/16/2024 | Correspondence with K. Wrenn (EY) and a Foreign Debtor employee re: Foreign Debtor 1Q24 payroll reports request | Kathryn Schultea | 0.70 | $770.00 |
| 5/16/2024 | Correspondence with Management Team and T. Ferris (EY) re: review distributions support proposal and updated pricing model | Kathryn Schultea | 0.90 | $990.00 |
| 5/16/2024 | Correspondence with CFO re: review weekly payment package | Kathryn Schultea | 0.60 | $660.00 |
| 5/16/2024 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $220.00 |
| 5/16/2024 | Correspondence with Management Team and T. Shea (EY) re: tax settlement matters | Kathryn Schultea | 0.50 | $550.00 |
| 5/16/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery and T. Shea (EY); review recent tax developments and information | Kathryn Schultea | 0.40 | $440.00 |
| 5/16/2024 | Meeting with CFO, K. Lowery, T. Shea, J. Scott and T. Ferris (EY); distribution pricing scenarios discussion | Kathryn Schultea | 0.50 | $550.00 |
| 5/16/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,210.00 |
| 5/16/2024 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,870.00 |
| 5/16/2024 | Gather and submit requested state tax documents to EY advisors for further evaluation | Leticia Barrios | 1.30 | $845.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/16/2024 | Gather employee data and prepare an updated personnel headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 5/16/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.50 | $975.00 |
| 5/16/2024 | Review and reconcile daily payroll logs | Leticia Barrios | 1.70 | $1,105.00 |
| 5/16/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 2.50 | $1,625.00 |
| 5/16/2024 | Assess and compile payroll journals and supporting documents in the appropriate databases | Leticia Barrios | 1.30 | $845.00 |
| 5/16/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.80 | $4,180.00 |
| 5/16/2024 | Meeting with R. Hoskins (RLKS) and K. Kearney (A&M); foreign financials and audits | Mary Cilia | 0.80 | $880.00 |
| 5/16/2024 | Follow up e-mails re: foreign financials and audits | Mary Cilia | 0.20 | $220.00 |
| 5/16/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery and T. Shea (EY); review recent tax developments and information | Mary Cilia | 0.40 | $440.00 |
| 5/16/2024 | Meeting with CAO, K. Lowery, T. Shea, J. Scott and T. Ferris (EY); distribution pricing scenarios discussion | Mary Cilia | 0.50 | $550.00 |
| 5/16/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.40 | $440.00 |
| 5/16/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 4.20 | $4,620.00 |
| 5/16/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 1.90 | $2,090.00 |
| 5/16/2024 | Create trial balance reports for specific entities, outlining their financial positions as of April 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 5/16/2024 | Modify the format of the April 2024 trial balance sheets to make them easier for the team to review | Melissa Concitis | 3.80 | $2,470.00 |
| 5/16/2024 | Provide the team with the trial balance sheets generated for April 2024 for thorough examination and analysis | Melissa Concitis | 2.80 | $1,820.00 |
| 5/16/2024 | Highlight any discrepancies for the team to review in more depth | Melissa Concitis | 1.60 | $1,040.00 |
| 5/16/2024 | Review Compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/16/2024 | Correspondence with A. Titus (A&M) re: research and respond to IT matter | Raj Perubhatla | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/16/2024 | Correspondence with M. Flynn (A&M) re: vendor invoices | Raj Perubhatla | 0.20 | $220.00 |
| 5/16/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik, S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.50 | $550.00 |
| 5/16/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/16/2024 | Correspondence with A. Mohammad (A&M) re: research staffing matters | Raj Perubhatla | 0.50 | $550.00 |
| 5/16/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.70 | $2,970.00 |
| 5/16/2024 | Correspondence with a third-party vendor re: change requests | Raj Perubhatla | 0.50 | $550.00 |
| 5/16/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/16/2024 | Meeting with CFO and K. Kearney (A&M); foreign financials and audits | Robert Hoskins | 0.80 | $700.00 |
| 5/16/2024 | Formulate account movement accounting entries for Quoine Viet for April 2024 | Robert Hoskins | 0.70 | $612.50 |
| 5/16/2024 | Record Account movement entries for Quoine Viet into the accounting system for April 2024 | Robert Hoskins | 0.50 | $437.50 |
| 5/16/2024 | Record intercompany adjustments for Japan | Robert Hoskins | 1.40 | $1,225.00 |
| 5/16/2024 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.70 | $1,487.50 |
| 5/16/2024 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.40 | $350.00 |
| 5/16/2024 | Review and compile responses to EY Tax questions | Robert Hoskins | 1.60 | $1,400.00 |
| 5/16/2024 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.30 | $262.50 |
| 5/16/2024 | Review recorded account movements for FTX Germany | Robert Hoskins | 1.70 | $1,487.50 |
| 5/16/2024 | Review recorded account movements for FTX Structured Products | Robert Hoskins | 1.10 | $962.50 |
| 5/16/2024 | Review recorded account movements for FTX Swiss | Robert Hoskins | 1.40 | $1,225.00 |
| 5/16/2024 | Run trial balances for foreign entities and post to shared drive | Robert Hoskins | 0.40 | $350.00 |
| 5/16/2024 | Update post petition entry template for Quoine Viet | Robert Hoskins | 0.80 | $700.00 |
| 5/17/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 1.30 | $942.50 |
| 5/17/2024 | Meeting with D. Lewandowski (A&M); email server configuration | Brandon Bangerter | 0.30 | $217.50 |
| 5/17/2024 | Meeting with CIO; IT Project updates | Brandon Bangerter | 1.10 | $797.50 |
| 5/17/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.50 | $1,087.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/17/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/17/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/17/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.20 | $870.00 |
| 5/17/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 5/17/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.10 | $715.00 |
| 5/17/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/17/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/17/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.60 | $1,040.00 |
| 5/17/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,495.00 |
| 5/17/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/17/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/17/2024 | Find and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 5/17/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.00 | $950.00 |
| 5/17/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 1.20 | $570.00 |
| 5/17/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 2.00 | $950.00 |
| 5/17/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/17/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 5/17/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.90 | $427.50 |
| 5/17/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 5/17/2024 | Review and respond to emails with CFO and A. Courroy (S&C) re: KYC documents request | Kathryn Schultea | 0.80 | $880.00 |
| 5/17/2024 | Review and respond to emails with Management Team re: EY quarterly summit meeting agenda and materials | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/17/2024 | Correspondence with K. Wrenn (EY) and a Foreign Debtor employee re: follow-up on Foreign Debtor 1Q24 payroll reports request | Kathryn Schultea | 0.60 | $660.00 |
| 5/17/2024 | Correspondence with CIO re: Foreign Debtor's staffing matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/17/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: payroll register and state taxes summary reports | Kathryn Schultea | 0.80 | $880.00 |
| 5/17/2024 | Meeting with K. Wrenn, B. Mistler, J. Scott, K. Lowery and T. Shea (EY); personnel payroll documentation request | Kathryn Schultea | 0.30 | $330.00 |
| 5/17/2024 | Meeting with K. Wrenn, K. Lowery and R. Walker (EY); valuation review | Kathryn Schultea | 0.20 | $220.00 |
| 5/17/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.20 | $2,420.00 |
| 5/17/2024 | Input wire transactions for approval | Kathryn Schultea | 3.30 | $3,630.00 |
| 5/17/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 0.80 | $520.00 |
| 5/17/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.70 | $1,105.00 |
| 5/17/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.50 | $975.00 |
| 5/17/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 0.70 | $455.00 |
| 5/17/2024 | Gather and reconcile daily payroll logs | Leticia Barrios | 1.80 | $1,170.00 |
| 5/17/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 5/17/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 5/17/2024 | Meeting with A&M, S&C and EY advisors; status of foreign wind-downs | Mary Cilia | 0.40 | $440.00 |
| 5/17/2024 | Meeting with R. Hoskins (RLKS) and various EY advisors; federal tax return information requests | Mary Cilia | 0.50 | $550.00 |
| 5/17/2024 | Meeting with R. Hoskins (RLKS); federal tax return requests | Mary Cilia | 0.30 | $330.00 |
| 5/17/2024 | Review final financial statements for the April 2024 MOR filings | Mary Cilia | 2.80 | $3,080.00 |
| 5/17/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 2.90 | $3,190.00 |
| 5/17/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.40 | $2,640.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/17/2024 | Review and monitor financial and operational approvals with domestic and international offices | Mary Cilia | 1.30 | $1,430.00 |
| 5/17/2024 | Explored the designated repository to gather the vendor's financial data | Melissa Concitis | 3.70 | $2,405.00 |
| 5/17/2024 | Integrated vendor files into the appropriate records in the accounting software | Melissa Concitis | 3.70 | $2,405.00 |
| 5/17/2024 | Validated vendor transactions by cross-referencing them with the team's monthly payment tracker for accuracy | Melissa Concitis | 1.80 | $1,170.00 |
| 5/17/2024 | included comments on vendor transaction entries within the accounting software for clarity | Melissa Concitis | 0.80 | $520.00 |
| 5/17/2024 | Correspondence with A. Mohammad (A&M) re: research staffing matters | Raj Perubhatla | 0.30 | $330.00 |
| 5/17/2024 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/17/2024 | Review correspondence from S. Glustein (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 5/17/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/17/2024 | Meeting with B. Bangerter (RLKS); IT Project updates | Raj Perubhatla | 1.10 | $1,210.00 |
| 5/17/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/17/2024 | Correspondence with D. Slay (A&M) re: IT costs, budgets and forecasts | Raj Perubhatla | 0.80 | $880.00 |
| 5/17/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/17/2024 | Correspondence with A&M re: MORs | Robert Hoskins | 0.30 | $262.50 |
| 5/17/2024 | Formulate account movement accounting entries for Quoine Pte for April 2024 | Robert Hoskins | 1.50 | $1,312.50 |
| 5/17/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.90 | $787.50 |
| 5/17/2024 | Generate, compile, and send crypto proceeds request for EY State Tax | Robert Hoskins | 1.10 | $962.50 |
| 5/17/2024 | Record Account movement entries for Quoine Pte into the accounting system for April 2024 | Robert Hoskins | 0.40 | $350.00 |
| 5/17/2024 | Record intercompany adjustments for Quoine Pte | Robert Hoskins | 0.90 | $787.50 |
| 5/17/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.80 | $700.00 |
| 5/17/2024 | Review final intercompany reconciliation | Robert Hoskins | 1.30 | $1,137.50 |
| 5/17/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 0.40 | $350.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 5/17/2024 | Review international tax support tracker | Robert Hoskins | 2.30 | $2,012.50 |
| 5/17/2024 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.20 | $175.00 |
| 5/17/2024 | Update post petition entry template for Quoine Pte | Robert Hoskins | 1.60 | $1,400.00 |
| 5/17/2024 | Meeting with CFO and various EY advisors; federal tax return information requests | Robert Hoskins | 0.50 | $437.50 |
| 5/17/2024 | Meeting with CFO; federal tax return requests | Robert Hoskins | 0.30 | $262.50 |
| 5/18/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 5/18/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/18/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/18/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.60 | $390.00 |
| 5/18/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/18/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.50 | $325.00 |
| 5/18/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.20 | $780.00 |
| 5/18/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/18/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/18/2024 | Record intercompany adjustment | Robert Hoskins | 0.80 | $700.00 |
| 5/18/2024 | Refine balance sheet detail file template | Robert Hoskins | 0.90 | $787.50 |
| 5/18/2024 | Review and respond to EY Tax questions | Robert Hoskins | 0.80 | $700.00 |
| 5/18/2024 | Review Europe accounting matters slide deck | Robert Hoskins | 0.50 | $437.50 |
| 5/18/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 1.60 | $1,400.00 |
| 5/19/2024 | Correspondence with K. Wrenn (EY) re: SRM token valuation research | Kathryn Schultea | 0.80 | $880.00 |
| 5/19/2024 | Correspondence with a third-party vendor re: invoice payment request | Kathryn Schultea | 0.70 | $770.00 |
| 5/19/2024 | Review and comment on schedules for April 2024 MORs | Mary Cilia | 1.10 | $1,210.00 |
| 5/19/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.20 | $2,420.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/19/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 2.80 | $3,080.00 |
| 5/19/2024 | Record non-cash entries for FTX Trading Ltd | Robert Hoskins | 1.30 | $1,137.50 |
| 5/19/2024 | Record non-cash entries for WRS Inc | Robert Hoskins | 0.40 | $350.00 |
| 5/20/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/20/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 5/20/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/20/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 5/20/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Europe AG, FTX Switzerland GmbH , FTX Structured Products, FTX Crypto Services, FTX General Partners) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/20/2024 | Correspond in emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 5/20/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 5/20/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/20/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 5/20/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/20/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 5/20/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/20/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/20/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/20/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/20/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.70 | $1,105.00 |
| 5/20/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $475.00 |
| 5/20/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 2.20 | $1,045.00 |
| 5/20/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/20/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/20/2024 | Review and organize incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 5/20/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.90 | $427.50 |
| 5/20/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/20/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 5/20/2024 | Review and respond to emails with Management Team re: tax form collection, withholding calculations and tax compliance reporting matters | Kathryn Schultea | 0.90 | $990.00 |
| 5/20/2024 | Review and respond to emails with CFO re: daily wire limit cap | Kathryn Schultea | 0.50 | $550.00 |
| 5/20/2024 | Review and respond to emails with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.60 | $660.00 |
| 5/20/2024 | Review and respond to emails with CFO and N. Simoneaux (A&M) re: Foreign Debtor payroll matters | Kathryn Schultea | 0.90 | $990.00 |
| 5/20/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's hard copies of tax correspondences | Kathryn Schultea | 0.80 | $880.00 |
| 5/20/2024 | Correspondence with K. Wrenn (EY) re: follow-up on SRM token valuation matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/20/2024 | Correspondence with CFO and E. Mosley (A&M) re: tax withholding and reporting | Kathryn Schultea | 0.70 | $770.00 |
| 5/20/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 5/20/2024 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $220.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/20/2024 | Correspondence with N. Simoneaux (A&M) re: review Foreign Debtor's updated payroll summary report | Kathryn Schultea | 0.70 | $770.00 |
| 5/20/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 5/20/2024 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,320.00 |
| 5/20/2024 | Analyze and remit state-issued tax documents to EY for further review | Leticia Barrios | 1.70 | $1,105.00 |
| 5/20/2024 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.50 | $975.00 |
| 5/20/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.30 | $845.00 |
| 5/20/2024 | Examine payroll journals and categorize accompanying records | Leticia Barrios | 2.20 | $1,430.00 |
| 5/20/2024 | Update latest personnel data received into employee headcount report | Leticia Barrios | 2.50 | $1,625.00 |
| 5/20/2024 | Monitor and update the docket review tracker | Leticia Barrios | 0.30 | $195.00 |
| 5/20/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 2.10 | $2,310.00 |
| 5/20/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 2.90 | $3,190.00 |
| 5/20/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 2.60 | $2,860.00 |
| 5/20/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.40 | $440.00 |
| 5/20/2024 | Review and comment on April 2024 MOR drafts | Mary Cilia | 3.20 | $3,520.00 |
| 5/20/2024 | Correspondence with foreign bank leads re: Current Account Balances | Melissa Concitis | 0.40 | $260.00 |
| 5/20/2024 | Retrieved the vendor's financial information by accessing the specified repository | Melissa Concitis | 2.70 | $1,755.00 |
| 5/20/2024 | Finalized the incorporation of vendor transactions into the designated accounting software | Melissa Concitis | 2.70 | $1,755.00 |
| 5/20/2024 | Conducted a reconciliation procedure to ensure the precision of vendor transactions in comparison to the team's monthly payment tracker | Melissa Concitis | 1.40 | $910.00 |
| 5/20/2024 | Developed detailed annotations for all vendor transaction attachments | Melissa Concitis | 0.80 | $520.00 |
| 5/20/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/20/2024 | Meeting with a third-party vendor; IT / Crypto project updates | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/20/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.20 | $220.00 |
| 5/20/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/20/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/20/2024 | Review staffing matters | Raj Perubhatla | 0.50 | $550.00 |
| 5/20/2024 | Resolve IT administration and access issues | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/20/2024 | Correspondence with A&M re: MORs | Robert Hoskins | 0.30 | $262.50 |
| 5/20/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.90 | $1,662.50 |
| 5/20/2024 | Review MOR Combined Income Statements | Robert Hoskins | 1.90 | $1,662.50 |
| 5/20/2024 | Review MOR Combined Trial Balance file | Robert Hoskins | 2.20 | $1,925.00 |
| 5/20/2024 | Review MOR Draft Appendices | Robert Hoskins | 1.40 | $1,225.00 |
| 5/20/2024 | Review MOR Draft Forms | Robert Hoskins | 3.30 | $2,887.50 |
| 5/20/2024 | Review and research Tax questions | Robert Hoskins | 1.50 | $1,312.50 |
| 5/21/2024 | Review and manage IT Helpdesk responses, password changes and account updates | Brandon Bangerter | 1.30 | $942.50 |
| 5/21/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/21/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/21/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 5/21/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/21/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/21/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 5/21/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.70 | $455.00 |
| 5/21/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/21/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |
| 5/21/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 0.70 | $455.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/21/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/21/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/21/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/21/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.90 | $427.50 |
| 5/21/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/21/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 5/21/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 1.20 | $570.00 |
| 5/21/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 5/21/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 5/21/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 5/21/2024 | Review and respond to emails with T. Shea (EY) re: quarterly tax summit updates | Kathryn Schultea | 0.90 | $990.00 |
| 5/21/2024 | Review and respond to emails with CFO and E. Mosley (A&M) re: withholding and reporting requirements for distributions | Kathryn Schultea | 0.80 | $880.00 |
| 5/21/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Foreign Debtor's updated payroll summary report | Kathryn Schultea | 0.80 | $880.00 |
| 5/21/2024 | Review and respond to emails with N. Simoneaux (A&M) re: payroll & benefits cash forecast follow-up | Kathryn Schultea | 0.80 | $880.00 |
| 5/21/2024 | Review and respond to emails with CIO re: Foreign Debtor staffing updates | Kathryn Schultea | 0.90 | $990.00 |
| 5/21/2024 | Correspondence with S. Li (S&C) and a FTX employee re: Foreign Debtor's tax query and extension letters | Kathryn Schultea | 0.70 | $770.00 |
| 5/21/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's tax extensions and deductibility matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/21/2024 | Correspondence with C. Tong (EY) re: quarterly tax summit agenda and forecast | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/21/2024 | Correspondence with CFO and C. Dunne (S&C) re: third-party vendor invoice payment request | Kathryn Schultea | 0.80 | $880.00 |
| 5/21/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.80 | $880.00 |
| 5/21/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.70 | $455.00 |
| 5/21/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.80 | $1,170.00 |
| 5/21/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 2.50 | $1,625.00 |
| 5/21/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.70 | $1,105.00 |
| 5/21/2024 | Merge processed payroll logs | Leticia Barrios | 2.50 | $1,625.00 |
| 5/21/2024 | Review and update the docket review tracker report | Leticia Barrios | 1.30 | $845.00 |
| 5/21/2024 | Finalize review of April 2024 MOR drafts and footnotes; related sign-offs | Mary Cilia | 3.60 | $3,960.00 |
| 5/21/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.20 | $2,420.00 |
| 5/21/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.10 | $4,510.00 |
| 5/21/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 3.90 | $4,290.00 |
| 5/21/2024 | Gathered the vendor's financial data from the designated repository through a search | Melissa Concitis | 3.80 | $2,470.00 |
| 5/21/2024 | Concluded the integration of vendor transactions into the specified accounting application | Melissa Concitis | 2.50 | $1,625.00 |
| 5/21/2024 | Executed a reconciliation process to validate the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 3.80 | $2,470.00 |
| 5/21/2024 | Created comprehensive annotations for all vendor transaction attachments for review by the entire team | Melissa Concitis | 1.70 | $1,105.00 |
| 5/21/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.70 | $2,970.00 |
| 5/21/2024 | Review Compliance matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/21/2024 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 0.30 | $330.00 |
| 5/21/2024 | Correspondence with A&M team re: agreements | Raj Perubhatla | 0.30 | $330.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/21/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/21/2024 | Review correspondence a third-party vendor, K. Ramanathan (A&M) and CFO re: cloud service and agreements | Raj Perubhatla | 0.50 | $550.00 |
| 5/21/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 5/21/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/21/2024 | Compile detailed support for loan receivable and associated interest, organize and post to shared drive | Robert Hoskins | 1.30 | $1,137.50 |
| 5/21/2024 | Download FTX Japan Holdings financials, review, upload and reorganize on FTX US shared drive site | Robert Hoskins | 0.80 | $700.00 |
| 5/21/2024 | Download FTX Japan intercompany support, review, upload and reorganize on FTX US shared drive site | Robert Hoskins | 0.50 | $437.50 |
| 5/21/2024 | Download FTX Quoine India financials, review, upload and reorganize on FTX US shared drive site | Robert Hoskins | 0.40 | $350.00 |
| 5/21/2024 | Download FTX Quoine Vietnam financials, review, upload and reorganize on FTX US shared drive site | Robert Hoskins | 1.60 | $1,400.00 |
| 5/21/2024 | Download Quoine Pte financials, review, upload and reorganize on FTX US shared drive site | Robert Hoskins | 1.00 | $875.00 |
| 5/21/2024 | Review MOR Draft Forms | Robert Hoskins | 1.90 | $1,662.50 |
| 5/21/2024 | Review support, update balance sheet detail file, and organize support on shared drive | Robert Hoskins | 1.30 | $1,137.50 |
| 5/21/2024 | Review updated MOR Global Notes | Robert Hoskins | 0.90 | $787.50 |
| 5/22/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.20 | $870.00 |
| 5/22/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 0.70 | $507.50 |
| 5/22/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 5/22/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/22/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/22/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/22/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.10 | $715.00 |
| 5/22/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 5/22/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/22/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/22/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.40 | $1,560.00 |
| 5/22/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/22/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/22/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.80 | $855.00 |
| 5/22/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/22/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 1.20 | $570.00 |
| 5/22/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix. | Felicia Buenrostro | 0.70 | $332.50 |
| 5/22/2024 | Record all incoming FTX inquiry inbox requests with the suitable database | Felicia Buenrostro | 1.70 | $807.50 |
| 5/22/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.90 | $427.50 |
| 5/22/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.90 | $427.50 |
| 5/22/2024 | WRS document filing and screening | Felicia Buenrostro | 1.20 | $570.00 |
| 5/22/2024 | Review and respond to emails with CIO re: follow-up on Foreign Debtor staffing matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/22/2024 | Review and respond to emails with Management Team re: employee resignation matters | Kathryn Schultea | 0.90 | $990.00 |
| 5/22/2024 | Review and respond to emails with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.50 | $550.00 |
| 5/22/2024 | Review and respond to emails with CFO re: cash planning | Kathryn Schultea | 0.80 | $880.00 |
| 5/22/2024 | Review and respond to emails with CFO and E. Taraba (A&M) re: payment tracking | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/22/2024 | Correspondence with A. Mohammed (A&M) re: employee onboarding inquiry | Kathryn Schultea | 0.70 | $770.00 |
| 5/22/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: FTX incoming mail items for review | Kathryn Schultea | 0.50 | $550.00 |
| 5/22/2024 | Correspondence with CFO and Debtor Bank personnel re: bank deposit timing | Kathryn Schultea | 0.60 | $660.00 |
| 5/22/2024 | Correspondence with CFO re: new wire template setup | Kathryn Schultea | 0.50 | $550.00 |
| 5/22/2024 | Correspondence with N. Simoneaux (A&M) re: payroll and benefits cash forecasting updates | Kathryn Schultea | 0.90 | $990.00 |
| 5/22/2024 | Correspondence with CFO and K. Montague (A&M) re: follow-up on contracts proposed for rejection | Kathryn Schultea | 0.70 | $770.00 |
| 5/22/2024 | Correspondence with T. Shea (EY) and D. Hariton (S&C) re: review draft Q&A responses | Kathryn Schultea | 0.80 | $880.00 |
| 5/22/2024 | Correspondence with CFO and T. Hidaka (A&M) re: Debtor's May payroll payment request | Kathryn Schultea | 0.60 | $660.00 |
| 5/22/2024 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: Foreign Debtor's payroll fees and benefits | Kathryn Schultea | 0.80 | $880.00 |
| 5/22/2024 | Meeting with CIO, A. Mohammed (A&M) and others; staffing needs and coordination | Kathryn Schultea | 0.30 | $330.00 |
| 5/22/2024 | Meeting with N. Simoneaux, L. LaPosta, E. Taraba and D. Slay (A&M); payroll and benefits budget forecasting | Kathryn Schultea | 0.50 | $550.00 |
| 5/22/2024 | Meeting with K. Wrenn and K. Lowery (EY); ongoing project updates | Kathryn Schultea | 2.00 | $2,200.00 |
| 5/22/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.20 | $780.00 |
| 5/22/2024 | Review electronic mail for state tax agency documents | Leticia Barrios | 2.70 | $1,755.00 |
| 5/22/2024 | Revise payroll journal entries to include recently received invoices | Leticia Barrios | 1.70 | $1,105.00 |
| 5/22/2024 | Reconcile daily payroll logs | Leticia Barrios | 1.50 | $975.00 |
| 5/22/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 1.80 | $1,170.00 |
| 5/22/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 5/22/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.90 | $3,190.00 |
| 5/22/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.10 | $1,210.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/22/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.70 | $2,970.00 |
| 5/22/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.80 | $880.00 |
| 5/22/2024 | Non-Working Travel: Houston, TX to Newark, NJ | Mary Cilia | 4.50 | $2,475.00 * |
| 5/22/2024 | Meeting with R. Hoskins (RLKS); post-petition accounting matters | Melissa Concitis | 0.10 | $65.00 |
| 5/22/2024 | Retrieve the requested analysis account statements | Melissa Concitis | 0.50 | $325.00 |
| 5/22/2024 | Share the requested analysis account statements with the team for evaluation | Melissa Concitis | 0.20 | $130.00 |
| 5/22/2024 | Obtain a detailed P&L summary for designated companies | Melissa Concitis | 3.50 | $2,275.00 |
| 5/22/2024 | Arrange detailed P&L sheets in a structured format | Melissa Concitis | 2.30 | $1,495.00 |
| 5/22/2024 | Generate individual trial balance statements for specific entities | Melissa Concitis | 3.40 | $2,210.00 |
| 5/22/2024 | Refine the format of the trial balance sheets to improve the team's ease of review | Melissa Concitis | 2.30 | $1,495.00 |
| 5/22/2024 | Review and coordinate staffing matters and conversations | Raj Perubhatla | 0.80 | $880.00 |
| 5/22/2024 | Review privacy and compliance matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/22/2024 | Evaluate and respond to development matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/22/2024 | Meeting with CAO, A. Mohammad (A&M) and others; staffing needs and coordination | Raj Perubhatla | 0.30 | $330.00 |
| 5/22/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 0.70 | $770.00 |
| 5/22/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/22/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.70 | $1,870.00 |
| 5/22/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/22/2024 | Download FTX Japan financials, review, upload and reorganize on FTX US shared drive site | Robert Hoskins | 1.30 | $1,137.50 |
| 5/22/2024 | Generate, compile, and send tax request | Robert Hoskins | 1.40 | $1,225.00 |
| 5/22/2024 | Reconcile interest on loans receivable | Robert Hoskins | 0.30 | $262.50 |
| 5/22/2024 | Research and reconcile FTX Japan Intercompany balances | Robert Hoskins | 1.60 | $1,400.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/22/2024 | Review support for Europe intercompany requests | Robert Hoskins | 0.60 | $525.00 |
| 5/22/2024 | Review support, update balance sheet detail file, and organize support on shared drive | Robert Hoskins | 2.30 | $2,012.50 |
| 5/22/2024 | Review, research and respond to intercompany support requests | Robert Hoskins | 0.40 | $350.00 |
| 5/22/2024 | Upload and organize support for account reconciliation on shared drive | Robert Hoskins | 0.30 | $262.50 |
| 5/22/2024 | Meeting with M. Concitis (RLKS); post-petition accounting matters | Robert Hoskins | 0.10 | $87.50 |
| 5/23/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/23/2024 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 1.20 | $870.00 |
| 5/23/2024 | Review and respond to emails with M. Sakaguchi and J. Suzuki (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/23/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/23/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 0.80 | $520.00 |
| 5/23/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 5/23/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 5/23/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.60 | $1,040.00 |
| 5/23/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/23/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/23/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/23/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/23/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $520.00 |
| 5/23/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 5/23/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 1.00 | $475.00 |
| 5/23/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/23/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/23/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet | Felicia Buenrostro | 1.80 | $855.00 |
| 5/23/2024 | Receive and categorize all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.30 | $617.50 |
| 5/23/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 5/23/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 5/23/2024 | Review and respond to emails with CFO and D. Hariton (S&C) and various EY Advisors re: foreign interest distribution and withholding matters | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: employee related claims | Kathryn Schultea | 0.50 | $550.00 |
| 5/23/2024 | Review and respond to emails with L. Barrios (RLKS) re: docket review | Kathryn Schultea | 0.50 | $550.00 |
| 5/23/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on payroll and benefits cash forecasting updates | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Review and respond to emails with K. Lowery and K. Wrenn (EY) re: FTX employee claims | Kathryn Schultea | 0.50 | $550.00 |
| 5/23/2024 | Review and respond to emails with R. Esposito (A&M) re: current and former employee claims | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Review and respond to emails with CFO re: former employee claims | Kathryn Schultea | 0.70 | $770.00 |
| 5/23/2024 | Review and respond to emails with CFO re: vendor invoice payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.70 | $770.00 |
| 5/23/2024 | Review and respond to emails with J. Paranyuk (S&C) re: Debtor's 401(k) plan closure activities and notices | Kathryn Schultea | 0.70 | $770.00 |
| 5/23/2024 | Correspondence with CFO and D. Tollefsen (RLKS) re: review Foreign Debtor's payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Correspondence with Management Team re: tax compliance and distribution matters | Kathryn Schultea | 0.50 | $550.00 |
| 5/23/2024 | Correspondence with CIO and a FTX employee re: follow-up on Foreign Debtor's staffing matters | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/23/2024 | Correspondence with CFO and T. Shea (EY) re: quarterly tax summit updates | Kathryn Schultea | 0.50 | $550.00 |
| 5/23/2024 | Correspondence with Management Team and K. Montague (A&M) re: contracts proposed for rejection updates | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Meeting with CFO, C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi and A. Richardson (EY); tax implications of bankruptcy resolution plan | Kathryn Schultea | 0.90 | $990.00 |
| 5/23/2024 | Meeting with CFO, C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea and M. Porto (EY); tax return filing updates | Kathryn Schultea | 0.60 | $660.00 |
| 5/23/2024 | Meeting with CFO, C. Ancona, C. Tong, C. MacLean, D. Hammon and T. Shea (EY); review change control procedures and budget-to-actuals | Kathryn Schultea | 0.50 | $550.00 |
| 5/23/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano and T. Shea (EY); tax settlement debrief | Kathryn Schultea | 1.30 | $1,430.00 |
| 5/23/2024 | Meeting with K. Wrenn and K. Lowery (EY); open FTX employment tax items and 2024 planning | Kathryn Schultea | 1.50 | $1,650.00 |
| 5/23/2024 | Meeting with CFO, C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins and T. Shea (EY); stakeholder reporting package | Kathryn Schultea | 1.10 | $1,210.00 |
| 5/23/2024 | Gather and submit requested state tax documents to EY advisors for further evaluation | Leticia Barrios | 0.80 | $520.00 |
| 5/23/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.50 | $975.00 |
| 5/23/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 2.70 | $1,755.00 |
| 5/23/2024 | Reconcile daily payroll logs | Leticia Barrios | 1.30 | $845.00 |
| 5/23/2024 | Update the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 5/23/2024 | Gather and arrange payroll backup records | Leticia Barrios | 1.50 | $975.00 |
| 5/23/2024 | Meeting with CAO, C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi and A. Richardson | Mary Cilia | 0.90 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | (EY); tax implications of bankruptcy resolution plan | | | |
| 5/23/2024 | Meeting with CAO, C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea and M. Porto (EY); tax return filing updates | Mary Cilia | 0.60 | $660.00 |
| 5/23/2024 | Meeting with CAO, C. Ancona, C. Tong, C. MacLean, D. Hammon and T. Shea (EY); review change control procedures and budget-to-actuals | Mary Cilia | 0.50 | $550.00 |
| 5/23/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano and T. Shea (EY); tax settlement debrief | Mary Cilia | 1.30 | $1,430.00 |
| 5/23/2024 | Meeting with CAO, C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins and T. Shea (EY); stakeholder reporting package | Mary Cilia | 1.10 | $1,210.00 |
| 5/23/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.80 | $1,980.00 |
| 5/23/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.70 | $1,870.00 |
| 5/23/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.10 | $1,210.00 |
| 5/23/2024 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.80 | $1,820.00 |
| 5/23/2024 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.40 | $2,210.00 |
| 5/23/2024 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 3.30 | $2,145.00 |
| 5/23/2024 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 2.50 | $1,625.00 |
| 5/23/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik, S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 5/23/2024 | Review privacy and compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/23/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/23/2024 | Meeting with A. Mohammad, M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/23/2024 | Monitor and address development matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/23/2024 | Review correspondence from R. Navarro (Service Provider) re: staffing | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/23/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/23/2024 | Address IT access and administrative issues | Raj Perubhatla | 2.00 | $2,200.00 |
| 5/23/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 5/23/2024 | Calculate and record interest on loans receivable | Robert Hoskins | 0.90 | $787.50 |
| 5/23/2024 | Compile detailed support for loan receivable and associated interest organize and post to shared drive | Robert Hoskins | 1.30 | $1,137.50 |
| 5/23/2024 | Reconcile interest on loans receivable | Robert Hoskins | 1.40 | $1,225.00 |
| 5/23/2024 | Reconcile year end prepaids balance for the DOTCOM Silo | Robert Hoskins | 1.60 | $1,400.00 |
| 5/23/2024 | Record prepaid adjustments for DOTCOM Silo | Robert Hoskins | 0.40 | $350.00 |
| 5/23/2024 | Review latest PMO materials | Robert Hoskins | 0.80 | $700.00 |
| 5/23/2024 | Review support for Europe intercompany requests | Robert Hoskins | 1.20 | $1,050.00 |
| 5/23/2024 | Upload and organize support for account reconciliation on shared drive | Robert Hoskins | 0.30 | $262.50 |
| 5/24/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 5/24/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/24/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $130.00 |
| 5/24/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.90 | $585.00 |
| 5/24/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 5/24/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.80 | $520.00 |
| 5/24/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.40 | $260.00 |
| 5/24/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |
| 5/24/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/24/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/24/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 2.00 | $950.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/24/2024 | Document requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 5/24/2024 | Organize and examine all incoming documents for Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/24/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 1.00 | $475.00 |
| 5/24/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 1.20 | $570.00 |
| 5/24/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 5/24/2024 | Spot and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $475.00 |
| 5/24/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 1.20 | $570.00 |
| 5/24/2024 | Review and respond to emails with a FTX employee re: Foreign Debtor's payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/24/2024 | Correspondence with CFO and E. Simpson (S&C) re: Foreign Debtor's employer's return updates | Kathryn Schultea | 0.70 | $770.00 |
| 5/24/2024 | Correspondence with T. Shea (EY) and D. Hariton (S&C) re: review final settlement agreement and tax strategy | Kathryn Schultea | 0.80 | $880.00 |
| 5/24/2024 | Correspondence with CIO and K. Montague (A&M) re: review contracts proposed for rejection updates | Kathryn Schultea | 0.60 | $660.00 |
| 5/24/2024 | Correspondence with CFO and Debtor Bank personnel re: incoming wire inquiry | Kathryn Schultea | 0.70 | $770.00 |
| 5/24/2024 | Correspondence with Management Team and K. Ramanathan (A&M) re: form 1099 and other tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/24/2024 | Correspondence with Management Team re: tax strategies for emergence | Kathryn Schultea | 0.80 | $880.00 |
| 5/24/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 5/24/2024 | Input wire transactions for approval | Kathryn Schultea | 2.50 | $2,750.00 |
| 5/24/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.50 | $975.00 |
| 5/24/2024 | Review and respond to HR Teams emails re: requests for information from local and international personnel | Leticia Barrios | 1.80 | $1,170.00 |
| 5/24/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 2.50 | $1,625.00 |
| 5/24/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 0.50 | $325.00 |
| 5/24/2024 | Process payroll journal and organize backup in document repository | Leticia Barrios | 2.80 | $1,820.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/24/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.30 | $845.00 |
| 5/24/2024 | Non-Working Travel: Newark, NJ to Houston TX | Mary Cilia | 4.50 | $2,475.00 * |
| 5/24/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.90 | $3,190.00 |
| 5/24/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 2.30 | $2,530.00 |
| 5/24/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 1.70 | $1,870.00 |
| 5/24/2024 | Acquired the vendor's financial information through a search in the specified repository | Melissa Concitis | 2.80 | $1,820.00 |
| 5/24/2024 | Executed the import process of vendor transactions into the assigned accounting software | Melissa Concitis | 2.80 | $1,820.00 |
| 5/24/2024 | Connect vendor documentation to the corresponding accounting software entries | Melissa Concitis | 1.30 | $845.00 |
| 5/24/2024 | Reconcile vendor transactions with the team's monthly payment tracker to establish accuracy and completeness | Melissa Concitis | 1.60 | $1,040.00 |
| 5/24/2024 | Correspondence with M. Flynn (A&M) re: service vendor staffing needs review | Raj Perubhatla | 0.30 | $330.00 |
| 5/24/2024 | Review IT agreements / contracts for post-confirmation needs | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/24/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/24/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 5/24/2024 | Meeting with K. Dusendschon, R. Johnson (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.30 | $330.00 |
| 5/24/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 5/24/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 5/24/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/24/2024 | Review correspondence from K. Montague (A&M) re: pre-petition agreements | Raj Perubhatla | 0.50 | $550.00 |
| 5/25/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 0.80 | $580.00 |
| 5/25/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda | Daniel Tollefsen | 0.30 | $195.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Research KK) re: payment requests and supporting documentation | | | |
| 5/25/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/25/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.40 | $260.00 |
| 5/25/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.30 | $195.00 |
| 5/25/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.40 | $260.00 |
| 5/25/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.70 | $1,105.00 |
| 5/25/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/25/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.90 | $585.00 |
| 5/25/2024 | Correspondence with CFO and a FTX employee re: follow-up on various Foreign Debtors' payroll requests | Kathryn Schultea | 1.60 | $1,760.00 |
| 5/26/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $2,090.00 |
| 5/27/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.60 | $1,160.00 |
| 5/27/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.20 | $1,595.00 |
| 5/27/2024 | Review and manage IT Helpdesk responses, password changes and account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/27/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.00 | $1,450.00 |
| 5/27/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.60 | $2,860.00 |
| 5/27/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 1.40 | $1,540.00 |
| 5/27/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.30 | $1,430.00 |
| 5/27/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 3.20 | $3,520.00 |
| 5/27/2024 | Review IT agreements / contracts for post-confirmation needs | Raj Perubhatla | 3.50 | $3,850.00 |
| 5/28/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 1.60 | $1,160.00 |
| 5/28/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 0.80 | $580.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/28/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/28/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/28/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/28/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/28/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 5/28/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 5/28/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Europe AG, FTX Switzerland GmbH , FTX Structured Products, FTX Crypto Services, FTX General Partners) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/28/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/28/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $130.00 |
| 5/28/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 5/28/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 5/28/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/28/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/28/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,235.00 |
| 5/28/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/28/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 5/28/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/28/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 1.70 | $807.50 |
| 5/28/2024 | Examine and arrange FTX US's incoming documentation | Felicia Buenrostro | 1.00 | $475.00 |
| 5/28/2024 | Notify of any differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.10 | $522.50 |
| 5/28/2024 | Organize and examine all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/28/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 5/28/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.20 | $570.00 |
| 5/28/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/28/2024 | Review and respond to emails with CFO re: follow-up on weekly payment trackers | Kathryn Schultea | 0.60 | $660.00 |
| 5/28/2024 | Review and respond to emails with Management Team and K. Montague (A&M) re: follow-up on contract assumption matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Review and respond to emails with CFO, K. Ramanathan and E. Mosley (A&M) re: tax planning strategies and compliance matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/28/2024 | Review and respond to emails with CFO re: employee payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Review and respond to emails with CFO and various S&C advisors re: revised tax disclosure | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Review and respond to emails with HR Lead re: Debtor's payrolls reports | Kathryn Schultea | 0.70 | $770.00 |
| 5/28/2024 | Review and respond to emails with HR Lead and a third-party vendor re: vendor's invoice payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 5/28/2024 | Review and respond to emails with CFO and D. Hariton (S&C) and various EY Advisors re: withholding re: employee based claims | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Correspondence with CFO and D. Tollefsen (RLKS) re: review vendors invoice payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Correspondence with K. Lowery and K. Wrenn (EY) re: employee distributions | Kathryn Schultea | 0.60 | $660.00 |
| 5/28/2024 | Correspondence with CFO and K. Ramanathan (A&M) re: W8 & W9 efforts | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/28/2024 | Correspondence with Management Team and M. Scales (S&C) re: blocked property report | Kathryn Schultea | 0.70 | $770.00 |
| 5/28/2024 | Correspondence with CFO and D. Hariton (S&C) re: foreign customer claims and reporting of distribution matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Correspondence with CFO and K. Ramanathan (A&M) re: Entity wind-down matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/28/2024 | Correspondence with a third-party vendor representative re: review Foreign Debtor's May Contractor summary and vendor invoice payment requests | Kathryn Schultea | 0.70 | $770.00 |
| 5/28/2024 | Collect and remit state issued tax documents to EY for further assessment | Leticia Barrios | 1.30 | $845.00 |
| 5/28/2024 | Review and process state agencies tax payments | Leticia Barrios | 1.50 | $975.00 |
| 5/28/2024 | Merge processed payroll logs | Leticia Barrios | 1.30 | $845.00 |
| 5/28/2024 | Verify employee contact information | Leticia Barrios | 1.70 | $1,105.00 |
| 5/28/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 1.50 | $975.00 |
| 5/28/2024 | Review and process state agency tax payments | Leticia Barrios | 1.70 | $1,105.00 |
| 5/28/2024 | Review and update the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 5/28/2024 | Meeting with A&M and S&C; post-effective date cash planning | Mary Cilia | 0.50 | $550.00 |
| 5/28/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.40 | $2,640.00 |
| 5/28/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.70 | $4,070.00 |
| 5/28/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.90 | $990.00 |
| 5/28/2024 | Monitor and assess daily accounting, financial reporting, and communication tasks | Mary Cilia | 3.80 | $4,180.00 |
| 5/28/2024 | Generate a list of LSTC personnel associated with each entity | Melissa Concitis | 2.80 | $1,820.00 |
| 5/28/2024 | Collect pertinent data and incorporate it into a spreadsheet for convenient team utilization | Melissa Concitis | 2.80 | $1,820.00 |
| 5/28/2024 | Verify that the arrangement of every trial balance file conforms to the established format | Melissa Concitis | 1.80 | $1,170.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/28/2024 | Insert comments to underscore particular details related to line items | Melissa Concitis | 0.60 | $390.00 |
| 5/28/2024 | Correspondence with Vendor Billing services re: invoices and related research | Raj Perubhatla | 0.80 | $880.00 |
| 5/28/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/28/2024 | Meeting with CEO, A&M (K. Ramanathan), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 5/28/2024 | Review privacy and compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/28/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/28/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/28/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/28/2024 | Calculate and record interest on loans receivable | Robert Hoskins | 1.90 | $1,662.50 |
| 5/28/2024 | Reconcile interest on loans receivable | Robert Hoskins | 1.60 | $1,400.00 |
| 5/28/2024 | Reconcile year end prepaids balance for Blockfolio | Robert Hoskins | 0.50 | $437.50 |
| 5/28/2024 | Reconcile year end prepaids balance for the WRS Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 5/29/2024 | Meeting with an FTX employee; security software configurations | Brandon Bangerter | 0.40 | $290.00 |
| 5/29/2024 | Meeting with CIO; IT Project updates | Brandon Bangerter | 1.00 | $725.00 |
| 5/29/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/29/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 0.60 | $435.00 |
| 5/29/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/29/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.20 | $1,595.00 |
| 5/29/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 5/29/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/29/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/29/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.90 | $585.00 |
| 5/29/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/29/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 5/29/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 5/29/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/29/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 5/29/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 5/29/2024 | Enter requests from the FTX Inquiry inbox into the lob spreadsheet | Felicia Buenrostro | 1.80 | $855.00 |
| 5/29/2024 | Examine and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 5/29/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 5/29/2024 | Rephrase identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.70 | $807.50 |
| 5/29/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.50 | $712.50 |
| 5/29/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 5/29/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 5/29/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 5/29/2024 | Review and respond to emails with CFO re: insurance audit | Kathryn Schultea | 0.80 | $880.00 |
| 5/29/2024 | Correspondence with CFO and a FTX employee re: deductibility assessment updates | Kathryn Schultea | 0.80 | $880.00 |
| 5/29/2024 | Correspondence with Management Team and S. Coverick (A&M) re: customer claims and tax withholding matters | Kathryn Schultea | 0.90 | $990.00 |
| 5/29/2024 | Correspondence with CIO, B. Bangerter (RLKS) and a FTX employee re: equipment dispatching to Debtor's temporary staff | Kathryn Schultea | 0.80 | $880.00 |
| 5/29/2024 | Correspondence with Management Team and K. Montague (A&M) re: follow-up on service contracts for rejection | Kathryn Schultea | 0.80 | $880.00 |
| 5/29/2024 | Review tax withholding and reporting meeting agenda and materials | Kathryn Schultea | 0.80 | $880.00 |
| 5/29/2024 | Correspondence with CFO and D. Hariton (S&C) and several EY advisors re: review tax disclosure draft | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/29/2024 | Correspondence with a third-party vendor re: follow-up on vendor's invoice wire payment | Kathryn Schultea | 0.70 | $770.00 |
| 5/29/2024 | Correspondence with CFO and T. Shea (EY) re: claims reporting | Kathryn Schultea | 0.90 | $990.00 |
| 5/29/2024 | Meeting with CFO, and several A&M, EY and S&C advisors; distribution taxation and related Q&As | Kathryn Schultea | 1.00 | $1,100.00 |
| 5/29/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.20 | $780.00 |
| 5/29/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.50 | $975.00 |
| 5/29/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 0.70 | $455.00 |
| 5/29/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 5/29/2024 | Review docket for employee claims details | Leticia Barrios | 1.70 | $1,105.00 |
| 5/29/2024 | Update and maintain the docket review tracker | Leticia Barrios | 2.20 | $1,430.00 |
| 5/29/2024 | Load the latest personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 5/29/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.30 | $2,530.00 |
| 5/29/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 4.20 | $4,620.00 |
| 5/29/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.10 | $3,410.00 |
| 5/29/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 1.30 | $1,430.00 |
| 5/29/2024 | Meeting with CAO, A&M, S&C and EY advisors; distribution taxation and related Q&As | Mary Cilia | 1.00 | $1,100.00 |
| 5/29/2024 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 3.30 | $2,145.00 |
| 5/29/2024 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 3.30 | $2,145.00 |
| 5/29/2024 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 2.50 | $1,625.00 |
| 5/29/2024 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.20 | $780.00 |
| 5/29/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.10 | $2,310.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/29/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/29/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/29/2024 | Evaluate and respond to development matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 5/29/2024 | Meeting with B. Bangerter (RLKS); IT Project updates | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/29/2024 | Meeting with D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation / Claims / Integration - weekly check-in | Raj Perubhatla | 0.40 | $440.00 |
| 5/29/2024 | Manage access and IT administrative concerns | Raj Perubhatla | 1.20 | $1,320.00 |
| 5/29/2024 | Prepare loans receivable detailed listing | Robert Hoskins | 1.80 | $1,575.00 |
| 5/29/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 1.80 | $1,575.00 |
| 5/29/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.80 | $1,575.00 |
| 5/29/2024 | Review and update vendor master file | Robert Hoskins | 0.40 | $350.00 |
| 5/29/2024 | Examine docket filings for any accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 5/29/2024 | Review support, update balance sheet detail file, and organize support on shared drive | Robert Hoskins | 2.80 | $2,450.00 |
| 5/30/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 5/30/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,740.00 |
| 5/30/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 5/30/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.00 | $1,450.00 |
| 5/30/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.40 | $1,740.00 |
| 5/30/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/30/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.60 | $390.00 |
| 5/30/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 5/30/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 5/30/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 5/30/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/30/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 5/30/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.90 | $585.00 |
| 5/30/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/30/2024 | Administer and arrange all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 5/30/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 1.30 | $617.50 |
| 5/30/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.80 | $380.00 |
| 5/30/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 5/30/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.70 | $807.50 |
| 5/30/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 5/30/2024 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); state account remediation and audit documentation | Felicia Buenrostro | 0.50 | $237.50 |
| 5/30/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/30/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 5/30/2024 | Review and respond to emails with CFO and a FTX employee re: Debtor bank account access and statement download rights request | Kathryn Schultea | 0.80 | $880.00 |
| 5/30/2024 | Review and respond to emails with CFO re: third-party vendor's invoice payment request | Kathryn Schultea | 0.60 | $660.00 |
| 5/30/2024 | Review and respond to emails with Management Team and D. Hariton (S&C) re: draft Q&A responses | Kathryn Schultea | 0.70 | $770.00 |
| 5/30/2024 | Review and respond to emails with CFO re: current and former employee claims matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/30/2024 | Review and respond to emails with CFO re: updated wire templates | Kathryn Schultea | 0.60 | $660.00 |
| 5/30/2024 | Review and respond to emails with CFO re: Debtor's contractor payments | Kathryn Schultea | 0.80 | $880.00 |
| 5/30/2024 | Review and respond to emails with CFO and a FTX employee re: follow-up on | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | Foreign Debtor's temporary staffing matters | | | |
| 5/30/2024 | Review and respond to emails with R. Esposito (A&M) re: active employee claims | Kathryn Schultea | 0.70 | $770.00 |
| 5/30/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.60 | $660.00 |
| 5/30/2024 | Correspondence with Management Team and J. Sutton (S&C) re: KYC and screening for potential claimant distributions | Kathryn Schultea | 0.90 | $990.00 |
| 5/30/2024 | Correspondence with Management Team re: tax form solicitations and tax compliance matters | Kathryn Schultea | 0.80 | $880.00 |
| 5/30/2024 | Correspondence with CFO and Debtor Bank personnel re: bank deposit timing and confirmation | Kathryn Schultea | 0.50 | $550.00 |
| 5/30/2024 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $220.00 |
| 5/30/2024 | Correspondence with CFO re: review weekly payment package | Kathryn Schultea | 0.70 | $770.00 |
| 5/30/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.80 | $880.00 |
| 5/30/2024 | Meeting with CFO, CEO, A&M, S&C and EY advisors; Effective Date planning | Kathryn Schultea | 1.00 | $1,100.00 |
| 5/30/2024 | Meeting with CFO, C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery and T. Shea (EY); account status and remediation matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/30/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); state account remediation and audit documentation | Kathryn Schultea | 0.50 | $550.00 |
| 5/30/2024 | Collect and remit requested state tax agency materials to EY for review | Leticia Barrios | 1.70 | $1,105.00 |
| 5/30/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 5/30/2024 | Update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 5/30/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.80 | $1,170.00 |
| 5/30/2024 | Review docket for employee claims details | Leticia Barrios | 1.50 | $975.00 |
| 5/30/2024 | Update latest personnel data received into employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 5/30/2024 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. | Leticia Barrios | 0.50 | $325.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Lowery, V. Short (EY); state account remediation and audit documentation | | | |
| 5/30/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.50 | $4,950.00 |
| 5/30/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 3.80 | $4,180.00 |
| 5/30/2024 | Meeting with CAO, CEO, A&M, S&C, EY advisors; Effective Date planning | Mary Cilia | 1.00 | $1,100.00 |
| 5/30/2024 | Meeting with CAO, C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery and T. Shea (EY); account status and remediation matters | Mary Cilia | 0.70 | $770.00 |
| 5/30/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,980.00 |
| 5/30/2024 | Review and comment on contract assumptions and rejections | Mary Cilia | 2.80 | $3,080.00 |
| 5/30/2024 | Located the vendor's financial records by searching the designated repository | Melissa Concitis | 3.30 | $2,145.00 |
| 5/30/2024 | Imported the vendor transactions into the specified accounting software as required | Melissa Concitis | 3.30 | $2,145.00 |
| 5/30/2024 | Provided extensive annotations for vendor transaction attachments | Melissa Concitis | 1.30 | $845.00 |
| 5/30/2024 | Validate vendor transactions by cross-referencing them with the monthly payment tracker from the team | Melissa Concitis | 2.30 | $1,495.00 |
| 5/30/2024 | Review security matters related to privacy compliance | Raj Perubhatla | 1.80 | $1,980.00 |
| 5/30/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/30/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/30/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik, S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.60 | $660.00 |
| 5/30/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.40 | $440.00 |
| 5/30/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/30/2024 | Review correspondence from CAO re: pre / post petition agreements | Raj Perubhatla | 0.80 | $880.00 |
| 5/30/2024 | Review pre/post petition agreements for trust | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/30/2024 | Compile agenda for post-petition accounting meeting | Robert Hoskins | 0.40 | $350.00 |
| 5/30/2024 | Aggregate, review and organize accrual support on shared drive | Robert Hoskins | 0.60 | $525.00 |
| 5/30/2024 | Download, and review draft and final MOR files from shared drive | Robert Hoskins | 1.30 | $1,137.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/30/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 3.20 | $2,800.00 |
| 5/30/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 2.40 | $2,100.00 |
| 5/30/2024 | Research and resolve access issues with shared drive | Robert Hoskins | 0.80 | $700.00 |
| 5/30/2024 | Upload and organize draft and final MOR files to shared drive | Robert Hoskins | 0.40 | $350.00 |
| 5/30/2024 | Review mid month Coin report | Robert Hoskins | 0.50 | $437.50 |
| 5/31/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 5/31/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.30 | $942.50 |
| 5/31/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.20 | $1,595.00 |
| 5/31/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.50 | $1,087.50 |
| 5/31/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 5/31/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.00 | $725.00 |
| 5/31/2024 | Review and reconciliation of Debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 5/31/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.40 | $260.00 |
| 5/31/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 5/31/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 5/31/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 5/31/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.60 | $390.00 |
| 5/31/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 5/31/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 5/31/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.70 | $455.00 |
| 5/31/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 1.30 | $617.50 |
| 5/31/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 1.70 | $807.50 |
| 5/31/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/31/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.50 | $712.50 |
| 5/31/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 5/31/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 5/31/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $380.00 |
| 5/31/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 1.20 | $570.00 |
| 5/31/2024 | Review and respond to emails with R. Esposito (A&M) re: follow-up on employee claims matters | Kathryn Schultea | 0.50 | $550.00 |
| 5/31/2024 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: filed / scheduled claims | Kathryn Schultea | 0.60 | $660.00 |
| 5/31/2024 | Review and respond to emails with K. Wrenn (EY) re: contracts with non-cash notations | Kathryn Schultea | 0.80 | $880.00 |
| 5/31/2024 | Review and respond to emails with Management Team and K. Montague (A&M) re: follow-up on contracts proposed for rejection | Kathryn Schultea | 0.50 | $550.00 |
| 5/31/2024 | Review and respond to emails with B. Bangerter (RLKS) re: domain renewal matters | Kathryn Schultea | 0.50 | $550.00 |
| 5/31/2024 | Review and respond to emails with Management Team re: employee terminations | Kathryn Schultea | 0.60 | $660.00 |
| 5/31/2024 | Review and respond to emails with R. Hoskins (RLKS) re: token option schedule | Kathryn Schultea | 0.60 | $660.00 |
| 5/31/2024 | Review and respond to emails with CFO re: Plan updates and disclosure statement matters | Kathryn Schultea | 0.70 | $770.00 |
| 5/31/2024 | Review and respond to emails with CFO re: Debtor Bank requests and secondary approvals | Kathryn Schultea | 0.40 | $440.00 |
| 5/31/2024 | Correspondence with S. Li (S&C) and a FTX employee re: Foreign Debtor's tax notices and extensions | Kathryn Schultea | 0.60 | $660.00 |
| 5/31/2024 | Correspondence with CFO and T. Shea (EY) re: workstream and subject matter leads | Kathryn Schultea | 0.80 | $880.00 |
| 5/31/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee | Kathryn Schultea | 0.60 | $660.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
|  | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| | re: review Foreign Debtor's payment requests | | | |
| 5/31/2024 | Correspondence with CFO and a third-party vendor re: payment confirmation requests | Kathryn Schultea | 0.50 | $550.00 |
| 5/31/2024 | Correspondence with CIO and B. Bangerter (RLKS) re: updated contractor and employee headcount | Kathryn Schultea | 0.80 | $880.00 |
| 5/31/2024 | Correspondence with CFO and L. Barrios (RLKS) re: docket review updates | Kathryn Schultea | 0.70 | $770.00 |
| 5/31/2024 | Correspondence with R. Hoskins (RLKS) re: outstanding documents request | Kathryn Schultea | 0.80 | $880.00 |
| 5/31/2024 | Correspondence with D. Hariton (S&C) and EY advisors re: revised U.S. tax disclosure | Kathryn Schultea | 0.90 | $990.00 |
| 5/31/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 5/31/2024 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,870.00 |
| 5/31/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 0.30 | $195.00 |
| 5/31/2024 | Review payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.50 | $975.00 |
| 5/31/2024 | Verify foreign employee payroll requests and compare historical amounts | Leticia Barrios | 1.80 | $1,170.00 |
| 5/31/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 5/31/2024 | Review docket for employee claims details | Leticia Barrios | 1.50 | $975.00 |
| 5/31/2024 | Monitor and update the docket review tracker | Leticia Barrios | 2.30 | $1,495.00 |
| 5/31/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 5/31/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.90 | $990.00 |
| 5/31/2024 | Meeting with several advisors; current status of foreign subsidiaries | Mary Cilia | 0.40 | $440.00 |
| 5/31/2024 | Meeting with R. Hoskins (RLKS); post-petition accounting matters | Mary Cilia | 0.90 | $990.00 |
| 5/31/2024 | Meeting with D. Johnston (A&M) and Debtor Bank representatives; bank capacity and planning | Mary Cilia | 0.50 | $550.00 |
| 5/31/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.90 | $3,190.00 |
| 5/31/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 2.30 | $2,530.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| **Time Detail Activity by Professional**<br>**Exhibit A** | | | | |
| 5/31/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 1.80 | $1,980.00 |
| 5/31/2024 | Create a list of LSTC staff members associated with each organization | Melissa Concitis | 3.80 | $2,470.00 |
| 5/31/2024 | Collect pertinent information and incorporate it into a spreadsheet for convenient team use | Melissa Concitis | 3.80 | $2,470.00 |
| 5/31/2024 | Verify that the configuration of each trial balance document conforms to the established format | Melissa Concitis | 1.80 | $1,170.00 |
| 5/31/2024 | Add annotations to highlight particular information about individual entries | Melissa Concitis | 0.60 | $390.00 |
| 5/31/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.00 | $1,100.00 |
| 5/31/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 5/31/2024 | Meeting with D. Lewendowski, A. Mohammed (A&M) and others; FTX Solicitation / Claims / Integration - weekly check-in | Raj Perubhatla | 0.20 | $220.00 |
| 5/31/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 5/31/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/31/2024 | Monitor and address development matters | Raj Perubhatla | 0.80 | $880.00 |
| 5/31/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.50 | $1,650.00 |
| 5/31/2024 | Adjust interest on loans receivable | Robert Hoskins | 0.30 | $262.50 |
| 5/31/2024 | Aggregate, review and organize accrual support on shared drive | Robert Hoskins | 0.20 | $175.00 |
| 5/31/2024 | Meeting with CFO; post-petition accounting matters | Robert Hoskins | 0.90 | $787.50 |
| 5/31/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.60 | $1,400.00 |
| 5/31/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.30 | $1,137.50 |
| 5/31/2024 | Analyze docket filings for accounting impacts | Robert Hoskins | 0.60 | $525.00 |
| 5/31/2024 | Review latest PMO materials | Robert Hoskins | 0.90 | $787.50 |
| 5/31/2024 | Update tax items tracker | Robert Hoskins | 0.60 | $525.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/31/2024 | Review mid month Coin report | Robert Hoskins | 1.80 | $1,575.00 |
| | | Total: | 2008.5 | $1,658,885.00 |

\* 50% rate appears where time is charged for non-working travel.

**Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

**RLKS Expense Report - Detail by Day, by Category**

| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
|------|-------------|-----|---------|----------------|-------|-----------------------------|--------------|
| 5/22/2024 | Personal Car Mileage from Home Office to Airport | $ 19.43 | | | | | Mary Cilia |
| 5/22/2024 | Airfare one way economy United Airlines - Houston, TX to New York, NY | $ 391.98 | | | | | Mary Cilia |
| 5/22/2024 | Uber - EWR Airport to Hotel - M. Cilia | | | $ 180.91 | | | Mary Cilia |
| 5/22/2024 | 1 night hotel - Moxy Hotel | | $ 451.02 | | $ 66.25 | | Mary Cilia |
| 5/22/2024 | Uber - Hotel to EY Offices | | | $ 36.65 | | | Mary Cilia |
| 5/23/2024 | 1 night hotel - Moxy Hotel | | $ 392.49 | | | | Mary Cilia |
| 5/24/2024 | Airfare one way economy United Airlines - New York, NY to Houston, TX | $ 391.97 | | | | | Mary Cilia |
| 5/24/2024 | IAH Airport Parking | | | $ 62.00 | | | Mary Cilia |
| 5/24/2024 | Personal Car Mileage from Airport to Home Office | $ 19.43 | | | | | Mary Cilia |
| | Totals: | $ 822.81 | $ 843.51 | $ 279.56 | $ 66.25 | | $2,012.13 |