**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD APRIL 1, 2024 THROUGH APRIL 30, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,130 | 0.9 | $ 1,017.00 |
| Baldo, Diana | Director | Communications | 685 | 2.0 | 1,370.00 |
| Jasser, Riley | Sr Consultant | Communications | 550 | 10.4 | 5,720.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 21.8 | 26,160.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 25.6 | 23,296.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 1.5 | 660.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 103.7 | 196,511.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,515 | 155.4 | 235,431.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,430 | 173.3 | 247,819.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,430 | 5.1 | 7,293.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 91.1 | 121,163.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,245 | 114.9 | 143,050.50 |
| You, Can | Senior Director | Derivatives | 1,190 | 194.8 | 231,812.00 |
| Guo, Xueying | Director | Derivatives | 1,160 | 142.7 | 165,532.00 |
| Langer, Cameron | Director | Derivatives | 1,130 | 167.9 | 189,727.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 8.4 | 7,812.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 33.3 | 49,783.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 65.9 | 91,601.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 5.4 | 7,506.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 107.8 | 115,885.00 |
| Gray, Michael | Director | Restructuring | 875 | 45.3 | 39,637.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 108.5 | 79,205.00 |
| Sveen, Andrew | Sr Consultant | Restructuring | 665 | 89.1 | 59,251.50 |
| **GRAND TOTAL** | | | | **1,674.8** | **$ 2,047,243.50** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD APRIL 1, 2024 THROUGH APRIL 30, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 7.6 | $ 8,521.50 |
| 2 | Cash & Liquidity Analysis | 46.7 | 39,822.50 |
| 9 | Analysis of Employee Comp Programs | 1.6 | 1,570.00 |
| 10 | Analysis of Tax Issues | 6.0 | 8,340.00 |
| 13 | Analysis of Other Miscellaneous Motions | 3.5 | 2,555.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 56.4 | 51,088.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 652.9 | 783,289.50 |
| 18 | Potential Avoidance Actions & Litigation | 9.0 | 8,337.00 |
| 21 | General Meetings with UCC and UCC Counsel | 29.2 | 44,635.50 |
| 23 | Firm Retention | 1.9 | 1,658.50 |
| 24 | Preparation of Fee Application | 53.9 | 41,253.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 792.8 | 1,048,065.50 |
| 27 | Communications Planning & Execution | 13.3 | 8,107.00 |
| | **GRAND TOTAL** | **1,674.8** | **$ 2,047,243.50** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 THROUGH APRIL 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/1/2024 | Bromberg, Brian | 0.3 | Review FTX Japan recovery analysis under various hypothetical scenario outcomes. |
| 1 | 4/4/2024 | Gray, Michael | 0.7 | Review FTX Japan recovery analysis to assess recovery estimates under various scenarios. |
| 1 | 4/4/2024 | Bromberg, Brian | 0.6 | Review FTX Japan recovery estimates materials provided by Debtors. |
| 1 | 4/8/2024 | Gray, Michael | 0.6 | Analyze the recovery estimates for FTX Japan provided by the Debtors. |
| 1 | 4/8/2024 | Bromberg, Brian | 0.4 | Review FTX Japan latest sale situation. |
| 1 | 4/9/2024 | Sveen, Andrew | 0.4 | Prepare update re: Japan data from the Debtors. |
| 1 | 4/9/2024 | Bromberg, Brian | 0.4 | Discuss FTX Japan recovery analysis with A&M (S. Coverick). |
| 1 | 4/10/2024 | Bromberg, Brian | 0.4 | Prepare analysis of the FTX Japan recovery analysis for UCC discussion. |
| 1 | 4/11/2024 | Diaz, Matthew | 0.7 | Assess the FTX Europe wind down settlement terms. |
| 1 | 4/11/2024 | Diaz, Matthew | 0.7 | Review recovery analysis for FTX Japan recovery estimates. |
| 1 | 4/14/2024 | Diaz, Matthew | 0.9 | Assess the recovery analysis for FTX Japan. |
| 1 | 4/24/2024 | Dawson, Maxwell | 0.4 | Assess filings re: FTX Europe settlement. |
| 1 | 4/25/2024 | Bromberg, Brian | 0.5 | Analyze FTX Japan settlement analysis. |
| 1 | 4/26/2024 | Diaz, Matthew | 0.6 | Assess the FTX Japan recovery analysis to understand assumptions and estimates. |
| **1 Total** | | | **7.6** | |
| 2 | 4/1/2024 | Diaz, Matthew | 0.6 | Review the latest cash flow analysis to provide UCC with materials on cash flow updates. |
| 2 | 4/1/2024 | Bromberg, Brian | 0.5 | Discuss cash reporting with A&M (D. Johnston, E. Dalgleish, E. Taraba, and D. Slay). |
| 2 | 4/1/2024 | Bromberg, Brian | 0.3 | Analyze cash flow reporting from the Debtors. |
| 2 | 4/1/2024 | Dawson, Maxwell | 0.7 | Review monthly budget package from A&M to prepare diligence question list. |
| 2 | 4/1/2024 | Dawson, Maxwell | 0.5 | Attend weekly cash call with A&M (D. Johnston, E. Dalgleish, E. Taraba, and D. Slay). |
| 2 | 4/1/2024 | Sveen, Andrew | 1.0 | Continue to prepare report for UCC re: cash flow results to date. |
| 2 | 4/1/2024 | Sveen, Andrew | 0.8 | Assess the cash flow variance report from the Debtors for the prior week. |
| 2 | 4/1/2024 | Sveen, Andrew | 1.8 | Prepare report for UCC re: cash flow results to date. |
| 2 | 4/1/2024 | Sveen, Andrew | 1.2 | Conduct quality check of the cash flow presentation for UCC. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/2/2024 | Bromberg, Brian | 0.4 | Assess Debtors' cash management request. |
| 2 | 4/2/2024 | Bromberg, Brian | 0.4 | Review cash transfers notification requirement. |
| 2 | 4/2/2024 | Bromberg, Brian | 0.2 | Review bank account opening and closings. |
| 2 | 4/2/2024 | Gray, Michael | 0.3 | Review cash variance report from previous week. |
| 2 | 4/2/2024 | Gray, Michael | 0.8 | Review revised monthly 13-week cash flow report provided by A&M. |
| 2 | 4/2/2024 | Sveen, Andrew | 0.9 | Evaluate the Debtors' cash flow projections. |
| 2 | 4/3/2024 | Sveen, Andrew | 0.6 | Prepare table to show the expenses by time period and category for the Debtors for cash flow projections. |
| 2 | 4/3/2024 | Sveen, Andrew | 1.3 | Analyze Debtors' case to date cash outflows for certain category. |
| 2 | 4/3/2024 | Sveen, Andrew | 1.1 | Continue to prepare cash flow analysis for the UCC deck. |
| 2 | 4/4/2024 | Diaz, Matthew | 0.7 | Analyze the FTX cash flow variance report from the prior week. |
| 2 | 4/4/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting for the case to date to understand changes in cash. |
| 2 | 4/4/2024 | Gray, Michael | 0.8 | Review supplemental diligence information provided by A&M re: revised cash flow. |
| 2 | 4/4/2024 | Sveen, Andrew | 2.0 | Assess the Debtors' cash flow results to update charts and commentary in UCC deck. |
| 2 | 4/5/2024 | Sveen, Andrew | 0.7 | Analyze bank account information for the Debtors as part of cash balance analysis. |
| 2 | 4/5/2024 | Sveen, Andrew | 1.9 | Prepare commentary on cash inflows and outflows to date for UCC deck. |
| 2 | 4/8/2024 | Bromberg, Brian | 0.2 | Discuss cash reporting with A&M (D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 4/8/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 4/8/2024 | Dawson, Maxwell | 0.2 | Analyze Debtors' cash flow results based on latest report. |
| 2 | 4/8/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 4/8/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (D. Slay, D. Johnston, and E. Dalgleish) re: cash variance report. |
| 2 | 4/8/2024 | Sveen, Andrew | 0.5 | Assess the inflows and outflows of cash projected in the recently revised budget. |
| 2 | 4/8/2024 | Sveen, Andrew | 0.5 | Analyze the Debtors' cash flow variance report for the prior week. |
| 2 | 4/8/2024 | Sveen, Andrew | 1.1 | Revise cash flow deck for UCC. |
| 2 | 4/8/2024 | Sveen, Andrew | 0.8 | Assess commentary on budget to actual results for cash flow analysis. |
| 2 | 4/9/2024 | Dawson, Maxwell | 0.3 | Analyze cash balances in Debtors' MORs. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/9/2024 | Dawson, Maxwell | 2.6 | Provide comments on draft cash flow materials for UCC. |
| 2 | 4/9/2024 | Sveen, Andrew | 1.9 | Revise slides on cash inflows for the UCC cash flow deck. |
| 2 | 4/10/2024 | Dawson, Maxwell | 0.9 | Review treatment of certain expenses in cash flow reporting. |
| 2 | 4/10/2024 | Gray, Michael | 0.8 | Review draft UCC report re: revised cash flow forecast. |
| 2 | 4/10/2024 | Sveen, Andrew | 0.6 | Revise the cash inflows and outflows data analysis to be presented to UCC. |
| 2 | 4/11/2024 | Diaz, Matthew | 0.9 | Provide comments on the recent cash flow analysis for UCC deck. |
| 2 | 4/15/2024 | Bromberg, Brian | 0.5 | Analyze the most recent cash reporting from the Debtors to understand the cash inflows and outflows. |
| 2 | 4/15/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 4/15/2024 | Dawson, Maxwell | 0.3 | Assess the Debtors' most recent cash flow results to create UCC report. |
| 2 | 4/15/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Slay, D. Johnston, and E. Dalgleish) re: cash variance report. |
| 2 | 4/15/2024 | Gray, Michael | 0.2 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 4/17/2024 | Diaz, Matthew | 1.2 | Review analysis in cash flow report for the UCC. |
| 2 | 4/17/2024 | Bromberg, Brian | 1.0 | Review cash flow presentation draft. |
| 2 | 4/18/2024 | Diaz, Matthew | 0.8 | Conduct review of the cash flow variance analysis. |
| 2 | 4/18/2024 | Bromberg, Brian | 0.2 | Review cash flow reporting received from the Debtors to understand the cash positions. |
| 2 | 4/19/2024 | Bromberg, Brian | 0.2 | Finalize cash flow slides for UCC. |
| 2 | 4/19/2024 | Dawson, Maxwell | 0.4 | Finalize cash flow materials to provide updates on cash flow to UCC. |
| 2 | 4/19/2024 | Sveen, Andrew | 0.5 | Analyze cash flow variance report for the week ending 4/12. |
| 2 | 4/22/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 4/22/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 4/22/2024 | Dawson, Maxwell | 0.2 | Analyze the Debtors' latest inflows and disbursements to assess cash. |
| 2 | 4/22/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Slay, D. Johnston, and E. Dalgleish) re: cash flow. |
| 2 | 4/22/2024 | Gray, Michael | 0.3 | Review cash flow report in advance of discussion with A&M. |
| 2 | 4/22/2024 | Sveen, Andrew | 0.4 | Analyze the cash flow variance report for the prior week. |
| 2 | 4/24/2024 | Bromberg, Brian | 0.2 | Review Debtors' bank account opening and closings. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|---|:---:|---|
| 2 | 4/26/2024 | Diaz, Matthew | 0.8 | Analyze the Debtors' updated monthly cash flow budget. |
| 2 | 4/26/2024 | Diaz, Matthew | 0.9 | Review the budget to actuals commentary for the Debtors' latest cashflow results. |
| 2 | 4/26/2024 | Bromberg, Brian | 0.4 | Assess the latest monthly budget forecast from the Debtors. |
| 2 | 4/29/2024 | Bromberg, Brian | 0.5 | Review cash flow reporting from Debtors. |
| 2 | 4/29/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 4/29/2024 | Dawson, Maxwell | 0.4 | Assess the latest cash flow reporting from the Debtors . |
| 2 | 4/29/2024 | Gray, Michael | 0.8 | Review revised 13-week cash forecast reporting in advance of discussion with A&M re: same. |
| 2 | 4/29/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish) re: cash reporting. |
| 2 | 4/29/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 4/29/2024 | Sveen, Andrew | 0.4 | Analyze cash flow variance report for the prior week to prepare inflows analysis. |
| 2 | 4/30/2024 | Sveen, Andrew | 1.6 | Prepare cash flow analysis for the most recent cash flow results. |
| **2 Total** | | | **46.7** | |
| 9 | 4/8/2024 | Diaz, Matthew | 0.4 | Assess FTX Japan KEIP terms. |
| 9 | 4/8/2024 | Bromberg, Brian | 0.4 | Review Japan KEIP for implications from proposed sale. |
| 9 | 4/11/2024 | Dawson, Maxwell | 0.8 | Analyze FTX Japan KEIP outcomes under possible sale scenario. |
| **9 Total** | | | **1.6** | |
| 10 | 4/8/2024 | Joffe, Steven | 1.0 | Analyze tax implications for Debtors' proposed settlement. |
| 10 | 4/8/2024 | Diaz, Matthew | 0.6 | Assess tax analysis for the Debtors' tax liabilities. |
| 10 | 4/11/2024 | Joffe, Steven | 0.5 | Attend call with PH (G. Silber) on Debtors' tax issues. |
| 10 | 4/12/2024 | Joffe, Steven | 2.8 | Analyze the Debtors' Disclosure Statement for tax implications. |
| 10 | 4/22/2024 | Joffe, Steven | 1.1 | Attend discussion with S&C (D. Hariton) and PH (G. Silber) re: IRS tax negotiations and withholding issues. |
| **10 Total** | | | **6.0** | |
| 13 | 4/8/2024 | Dawson, Maxwell | 0.9 | Review analysis re: motion to dismiss foreign Debtor Chapter 11 cases. |
| 13 | 4/12/2024 | Dawson, Maxwell | 1.2 | Analyze motion to dismiss certain Debtor entities. |
| 13 | 4/12/2024 | Dawson, Maxwell | 1.4 | Analyze motion to allow Equinix administrative claim. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| **13 Total** | | | **3.5** | |
| 14 | 4/2/2024 | Diaz, Matthew | 1.3 | Conduct review of claims presentation to the UCC. |
| 14 | 4/2/2024 | Bromberg, Brian | 0.4 | Review data for certain claims related preference exposure. |
| 14 | 4/2/2024 | Bromberg, Brian | 0.2 | Discuss claims analysis with A&M (S. Coverick). |
| 14 | 4/2/2024 | Bromberg, Brian | 1.0 | Review claims update slides for UCC. |
| 14 | 4/2/2024 | Bromberg, Brian | 0.4 | Review third-party exchange claims issues. |
| 14 | 4/2/2024 | Bromberg, Brian | 0.6 | Review claims update from Debtors to assess changes from prior version. |
| 14 | 4/2/2024 | Dawson, Maxwell | 0.7 | Finalize claims update slides for UCC to show changes in customer claims pool. |
| 14 | 4/2/2024 | Dawson, Maxwell | 1.4 | Research customer claims asserted against certain third-party crypto exchanges. |
| 14 | 4/2/2024 | Gray, Michael | 0.7 | Review draft UCC report re: claims update. |
| 14 | 4/2/2024 | Sveen, Andrew | 2.6 | Investigate claims data for certain exchange claimants of the estate. |
| 14 | 4/2/2024 | Sveen, Andrew | 0.8 | Revise the claims deck for UCC. |
| 14 | 4/2/2024 | Sveen, Andrew | 0.9 | Prepare spreadsheet of claims and preference data for certain parties. |
| 14 | 4/3/2024 | Diaz, Matthew | 0.6 | Assess claims data for updated presentation to UCC on the claims status. |
| 14 | 4/3/2024 | Bromberg, Brian | 0.4 | Review third-party exchange claims issues. |
| 14 | 4/3/2024 | Dawson, Maxwell | 2.8 | Continue to research customer claims asserted against certain third-party crypto exchanges. |
| 14 | 4/3/2024 | Sveen, Andrew | 1.5 | Continue to prepare report on certain exchange claims and preferences. |
| 14 | 4/3/2024 | de Brignac, Jessica | 0.7 | Analyze filed claims report to assess changes in crypto claims. |
| 14 | 4/5/2024 | Sveen, Andrew | 0.4 | Analyze filings related to claims motions to understand impact on claims pool. |
| 14 | 4/8/2024 | Dawson, Maxwell | 0.7 | Research historical public documents re: claims portal and KYC process. |
| 14 | 4/8/2024 | Sveen, Andrew | 1.1 | Prepare graphs and charts for analysis of the most recent claims data from Debtors. |
| 14 | 4/9/2024 | Diaz, Matthew | 0.4 | Participate in call with A&M (R. Esposito), S&C (A. Kranzley), PH (K. Pasquale), and Eversheds (E. Broderick) to discuss the claims report. |
| 14 | 4/9/2024 | Diaz, Matthew | 0.5 | Review of the updated claims analysis report. |
| 14 | 4/9/2024 | Bromberg, Brian | 0.4 | Participate in claims update call with &M (R. Esposito), S&C (A. Kranzley), PH (K. Pasquale), and Eversheds (E. Broderick). |
| 14 | 4/9/2024 | Bromberg, Brian | 0.5 | Review claims update from Debtors. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/9/2024 | Dawson, Maxwell | 0.4 | Analyze changes in the Debtors' latest claims report. |
| 14 | 4/9/2024 | Sveen, Andrew | 1.0 | Evaluate the Debtors' data on claims filed and the related changes in value. |
| 14 | 4/9/2024 | Sveen, Andrew | 1.5 | Revise analysis on claims data using the most recently provided information on the claims pool. |
| 14 | 4/10/2024 | Sveen, Andrew | 0.5 | Continue to prepare claims data report for the UCC based on new data provided. |
| 14 | 4/10/2024 | Sveen, Andrew | 0.6 | Analyze data on claims filed and categorizations for various entities. |
| 14 | 4/11/2024 | Dawson, Maxwell | 0.4 | Review unredacted versions of filed claims objections. |
| 14 | 4/11/2024 | Sveen, Andrew | 0.4 | Assess the Debtors' information re: proofs of claims. |
| 14 | 4/11/2024 | Sveen, Andrew | 0.5 | Revise claims deck using data updates. |
| 14 | 4/12/2024 | Diaz, Matthew | 0.7 | Review Debtors' claims objections filed to understand changes in claims values. |
| 14 | 4/12/2024 | Diaz, Matthew | 0.5 | Review Debtors' various claims settlements. |
| 14 | 4/15/2024 | Sveen, Andrew | 0.4 | Analyze the Debtors' provided data on claims and other information. |
| 14 | 4/15/2024 | Bromberg, Brian | 1.4 | Analyze claims reconciliation process. |
| 14 | 4/15/2024 | Dawson, Maxwell | 0.4 | Review support for planned claim objections provided by A&M. |
| 14 | 4/15/2024 | Sveen, Andrew | 0.9 | Add additional data to slides for claims update report for UCC. |
| 14 | 4/16/2024 | Diaz, Matthew | 0.6 | Assess the changes in claims values based on Debtors' recent claims objections. |
| 14 | 4/16/2024 | Bromberg, Brian | 0.4 | Review claims objections filed by Debtors. |
| 14 | 4/16/2024 | Sveen, Andrew | 0.6 | Analyze the Debtors' supporting files for the latest omnibus claims objections. |
| 14 | 4/16/2024 | Sveen, Andrew | 0.9 | Create additional slides for presentation for the UCC on claims. |
| 14 | 4/16/2024 | Sveen, Andrew | 0.8 | Prepare claims data analysis for the latest report for UCC. |
| 14 | 4/17/2024 | Bromberg, Brian | 0.6 | Review claims reconciliation issues. |
| 14 | 4/17/2024 | Dawson, Maxwell | 0.8 | Provide comments on claims update deck for UCC. |
| 14 | 4/17/2024 | Dawson, Maxwell | 0.2 | Assess certain non-customer claims for impact on post-effective reserves. |
| 14 | 4/17/2024 | Sveen, Andrew | 1.0 | Revise claims analysis report for UCC. |
| 14 | 4/18/2024 | Bromberg, Brian | 1.1 | Review claims update presentation for UCC. |
| 14 | 4/18/2024 | Sveen, Andrew | 0.6 | Investigate certain claims pool changes for deck. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 14 | 4/19/2024 | Diaz, Matthew | 1.1 | Provide comments on the claims analysis for the presentation to UCC. |
| 14 | 4/19/2024 | Bromberg, Brian | 0.4 | Revise claims presentation for UCC. |
| 14 | 4/22/2024 | Bromberg, Brian | 0.6 | Review claims questions related to initial distribution. |
| 14 | 4/22/2024 | Dawson, Maxwell | 0.9 | Review unredacted versions of recent claims objections. |
| 14 | 4/22/2024 | Sveen, Andrew | 0.6 | Analyze claims filings and make revisions for report. |
| 14 | 4/23/2024 | Simms, Steven | 0.6 | Analyze claims reserve item and impact on distributions. |
| 14 | 4/23/2024 | Bromberg, Brian | 0.3 | Analyze the key claims in non-customer claim database. |
| 14 | 4/23/2024 | Bromberg, Brian | 1.1 | Review draft claims reporting for UCC. |
| 14 | 4/24/2024 | Bromberg, Brian | 0.6 | Review claims reconciliation issues. |
| 14 | 4/25/2024 | Bromberg, Brian | 0.4 | Assess updates in the customer claims data. |
| 14 | 4/26/2024 | Diaz, Matthew | 1.2 | Conduct review of claims report for the UCC based on additional claims data included. |
| 14 | 4/26/2024 | Bromberg, Brian | 0.3 | Assess pending claims withdrawals issues based on Debtors' responses. |
| 14 | 4/26/2024 | Bromberg, Brian | 0.3 | Conduct review of claims overview presentation for UCC. |
| 14 | 4/26/2024 | Bromberg, Brian | 0.2 | Participate in call with PH (I. Sasson) re: pending claims withdrawals. |
| 14 | 4/26/2024 | Bromberg, Brian | 0.4 | Analyze claims with pending withdrawals to assess potential changes in value. |
| 14 | 4/29/2024 | Diaz, Matthew | 0.7 | Review the most recent claims analysis for updates to the customer claims pool. |
| 14 | 4/29/2024 | Bromberg, Brian | 0.4 | Finalize claims update for UCC. |
| 14 | 4/29/2024 | Dawson, Maxwell | 2.3 | Prepare updated slides for claims materials to share with UCC. |
| 14 | 4/29/2024 | Gray, Michael | 0.4 | Review UCC claims update report in advance of distribution. |
| 14 | 4/29/2024 | de Brignac, Jessica | 0.7 | Review updated claims report to assess crypto claims pool. |
| 14 | 4/30/2024 | Diaz, Matthew | 1.2 | Review the customer claims analyses to be included in update report for UCC. |
| 14 | 4/30/2024 | Bromberg, Brian | 0.3 | Review responses from the Debtors on claims withdrawals questions. |
| 14 | 4/30/2024 | Dawson, Maxwell | 2.7 | Prepare slides re: non-customer claims and initial distribution considerations. |
| 14 | 4/30/2024 | Dawson, Maxwell | 0.5 | Update non-customer claims slides for comments. |
| **14 Total** | | | **56.4** | |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/1/2024 | Dawson, Maxwell | 1.3 | Update cryptocurrency asset figures in waterfall model. |
| 16 | 4/1/2024 | Dawson, Maxwell | 0.5 | Analyze methodology of implementation of cryptocurrency asset discounts in waterfall model. |
| 16 | 4/1/2024 | Sveen, Andrew | 0.3 | Assess Plan timeline and recovery scenarios. |
| 16 | 4/1/2024 | Rousskikh, Valeri | 1.9 | Prepare value thresholds to identify positions in the scope of model simulation in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/1/2024 | Rousskikh, Valeri | 2.7 | Reconcile initial value of the crypto assets in the scope of model simulation with the latest FTX portfolio valuation in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/1/2024 | Rousskikh, Valeri | 1.8 | Determine initial values of coin holdings in the scope of model simulation in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/1/2024 | Rousskikh, Valeri | 2.1 | Source the latest FTX portfolio coin positions into model in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/1/2024 | Guo, Xueying | 1.9 | Test the fitting method to be used to run full recovery analysis for FTX Plan assets. |
| 16 | 4/1/2024 | Guo, Xueying | 1.8 | Evaluate calculations with correlation simulation model to be used for running full recovery analysis for FTX Plan assets. |
| 16 | 4/1/2024 | Diodato, Michael | 2.4 | Review potential recovery scenario analysis. |
| 16 | 4/1/2024 | You, Can | 0.8 | Calculate recovery value for unsecured claims using updated crypto asset values and cash values. |
| 16 | 4/1/2024 | You, Can | 1.6 | Project future distribution of unsecured recovery based on constant portfolio volatility assumption. |
| 16 | 4/1/2024 | You, Can | 1.2 | Evaluate the formula for variations of liquidation discount models and the impact analysis. |
| 16 | 4/1/2024 | You, Can | 1.6 | Analyze the top drivers of recovery values. |
| 16 | 4/1/2024 | You, Can | 2.4 | Estimate recovery values for all tokens based on alternative liquidation model, where the average daily volume does not include current trade. |
| 16 | 4/1/2024 | You, Can | 1.7 | Analyze the sensitivity of recovery values to crypto asset values based on refreshed data. |
| 16 | 4/2/2024 | Simms, Steven | 0.6 | Evaluate pricing movements on Plan structure issues. |
| 16 | 4/2/2024 | Dawson, Maxwell | 2.2 | Reconcile variances in cryptocurrency asset assumptions re: recovery model. |
| 16 | 4/2/2024 | Rousskikh, Valeri | 1.9 | Collect time series data for crypto assets in the scope of model simulation in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/2/2024 | Rousskikh, Valeri | 2.3 | Test numeric robustness of computed return time series for tokens as input into model in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/2/2024 | Rousskikh, Valeri | 2.8 | Compute return time series for tokens in the scope of model simulation in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/2/2024 | Rousskikh, Valeri | 1.6 | Analyze completeness of computed return time series for tokens as input into model in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/2/2024 | Guo, Xueying | 1.7 | Perform quality check on calculations with tail adjustment and Copula correlation model in the context of simulating the recovery value for FTX plan assets. |
| 16 | 4/2/2024 | Guo, Xueying | 2.5 | Perform quality check on smooth sampling incremental calculations to prepare for UCC update on FTX Plan risk. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2024 | You, Can | 0.7 | Analyze the weighted distribution of CAPM betas based on tokens' expected recovery value. |
| 16 | 4/2/2024 | You, Can | 1.6 | Review the distribution of unsecured recovery based on crypto asset values and recovery waterfall. |
| 16 | 4/2/2024 | You, Can | 1.2 | Analyze the distribution of CAPM betas for each token group. |
| 16 | 4/2/2024 | You, Can | 1.0 | Calculate the CAPM beta for each token, with respect to certain coin. |
| 16 | 4/2/2024 | Risler, Franck | 1.9 | Estimate recovery profile compared to change in crypto asset value under the latest draft Plan waterfall and generate payout function and return distribution and corresponding sensitivity analysis. |
| 16 | 4/3/2024 | Dawson, Maxwell | 0.8 | Prepare slides re: latest recovery assumptions and outputs. |
| 16 | 4/3/2024 | Dawson, Maxwell | 2.9 | Update assumptions in waterfall model to reflect latest case developments. |
| 16 | 4/3/2024 | Gray, Michael | 0.6 | Review revised balance sheet and related recovery analysis for latest assumptions. |
| 16 | 4/3/2024 | Sveen, Andrew | 0.7 | Analyze the Plan considerations and related waterfall recovery model. |
| 16 | 4/3/2024 | Rousskikh, Valeri | 2.8 | Fit crypto asset returns of the portfolio with certain models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/3/2024 | Rousskikh, Valeri | 2.9 | Calibrate crypto asset returns of the portfolio with various models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/3/2024 | Rousskikh, Valeri | 2.8 | Analyze calibration quality of crypto asset returns of the portfolio with alternative models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/3/2024 | Langer, Cameron | 1.4 | Estimate impact of using certain pricing source for the valuation of the FTX portfolio for asset management and recovery analysis purposes. |
| 16 | 4/3/2024 | Gray, Michael | 0.8 | Evaluate recovery estimate changes for the UCC presentation. |
| 16 | 4/4/2024 | Simms, Steven | 0.3 | Prepare correspondence on most recent Plan term sheet changes. |
| 16 | 4/4/2024 | Bromberg, Brian | 0.9 | Assess the Debtors' prior filed Plan documents ahead of new Plan filing. |
| 16 | 4/4/2024 | Dawson, Maxwell | 1.3 | Prepare analysis re: latest recovery waterfall assumptions. |
| 16 | 4/4/2024 | Sveen, Andrew | 0.5 | Analyze key components of the Debtors' proposed Plan and timeline. |
| 16 | 4/4/2024 | Rousskikh, Valeri | 2.7 | Perform coin return correlation analysis within models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/4/2024 | Rousskikh, Valeri | 1.8 | Test tail adjustment impact on calibration of crypto asset returns of the portfolio with various models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/4/2024 | Rousskikh, Valeri | 2.2 | Analyze results of return correlation analysis within certain models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/4/2024 | You, Can | 1.6 | Project unsecured recovery values from crypto asset values using historical scenarios. |
| 16 | 4/5/2024 | Simms, Steven | 0.7 | Prepare correspondence on certain Plan modifications. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/5/2024 | Rousskikh, Valeri | 1.8 | Analyze interim results of forward distribution of the portfolio value within certain models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/5/2024 | Rousskikh, Valeri | 2.9 | Perform simulation within certain model to compute initial distribution of the portfolio value in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/5/2024 | Rousskikh, Valeri | 2.8 | Conduct a parallel run of two models to computationally optimize simulation of forward distribution of the portfolio value in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/5/2024 | Rousskikh, Valeri | 2.7 | Prepare simulation of models to compute future distribution of the portfolio value in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/5/2024 | You, Can | 0.9 | Check modeled maximum recovery values and corresponding distribution values against the sensitivity analysis provided. |
| 16 | 4/5/2024 | You, Can | 1.3 | Compute value-at-risk of unsecured recovery using both CAPM and historical scenarios. |
| 16 | 4/5/2024 | You, Can | 0.5 | Model portfolio values in future using CAPM one factor model. |
| 16 | 4/5/2024 | You, Can | 1.4 | Model residual term for CAPM model, using historical portfolio returns. |
| 16 | 4/5/2024 | You, Can | 0.7 | Analyze the unsecured recovery using both CAPM scenarios and historical scenarios. |
| 16 | 4/5/2024 | Diodato, Michael | 1.2 | Review scenario analysis results for recovery based on token values. |
| 16 | 4/5/2024 | Langer, Cameron | 2.2 | Research tokens in the Debtors' portfolio which have negligible trading volumes for the purpose of valuation and recovery estimation. |
| 16 | 4/8/2024 | Risler, Franck | 0.8 | Assess the Debtors' amended Plan with a focus on recovery waterfall and risk profile for UCC of the crypto portfolio. |
| 16 | 4/8/2024 | Bromberg, Brian | 1.0 | Review Debtors' Plan draft with a focus on certain UCC considerations. |
| 16 | 4/8/2024 | Dawson, Maxwell | 1.7 | Update recovery analysis re: IRS settlement draft. |
| 16 | 4/8/2024 | Dawson, Maxwell | 0.4 | Review proposed settlement with IRS to assess impact on recoveries. |
| 16 | 4/8/2024 | Gray, Michael | 0.9 | Review proposed IRS settlement and its implicit impact on recovery analysis. |
| 16 | 4/8/2024 | Gray, Michael | 0.6 | Revise analysis on dismissed Debtor entities as part of recovery and Plan analysis. |
| 16 | 4/8/2024 | Sveen, Andrew | 1.4 | Prepare table for analysis of proposed dismissal of Debtor entities and their asset values for effect on recovery projections. |
| 16 | 4/8/2024 | Sveen, Andrew | 0.5 | Analyze Plan terms revised from the Debtors. |
| 16 | 4/8/2024 | Rousskikh, Valeri | 2.9 | Compute future distribution of the portfolio value using parallel simulation within models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/8/2024 | Rousskikh, Valeri | 1.7 | Analyze full results of forward distribution of the portfolio value in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/8/2024 | Rousskikh, Valeri | 1.8 | Test performance of parallel simulation for computing future distribution of the portfolio value in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/8/2024 | Rousskikh, Valeri | 2.3 | Refine multiprocessing simulation within models for computing future distribution of the portfolio value in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/8/2024 | Gray, Michael | 0.5 | Evaluate Plan and recovery estimates for presentation to UCC. |
| 16 | 4/8/2024 | Simms, Steven | 0.4 | Evaluate Plan recovery items for presentation to UCC. |
| 16 | 4/8/2024 | McNew, Steven | 2.9 | Analyze Debtors' red line of amended Plan for certain crypto considerations. |
| 16 | 4/9/2024 | Risler, Franck | 0.9 | Estimate the distribution of return for the crypto portfolio and recovery distribution under various Plan scenarios. |
| 16 | 4/9/2024 | Simms, Steven | 1.1 | Evaluate revised waterfall based on new Plan. |
| 16 | 4/9/2024 | Simms, Steven | 1.1 | Evaluate Plan modifications for UCC discussion. |
| 16 | 4/9/2024 | Diaz, Matthew | 1.0 | Conduct review of the updated proposed Plan. |
| 16 | 4/9/2024 | Diaz, Matthew | 1.7 | Review the recovery analysis updates and related next steps in connection with the new Plan filing. |
| 16 | 4/9/2024 | Bromberg, Brian | 0.4 | Discuss draft Plan with PH (K. Pasquale and I. Sasson). |
| 16 | 4/9/2024 | Bromberg, Brian | 1.2 | Review slides for UCC meeting on Plan recovery estimates and distributions. |
| 16 | 4/9/2024 | Bromberg, Brian | 1.3 | Review Plan and recovery analysis for upcoming UCC meeting. |
| 16 | 4/9/2024 | Dawson, Maxwell | 1.6 | Continue to prepare slides for UCC re: Plan draft and corresponding recovery analysis. |
| 16 | 4/9/2024 | Dawson, Maxwell | 1.7 | Prepare slides for UCC re: Plan draft and corresponding recovery analysis. |
| 16 | 4/9/2024 | Dawson, Maxwell | 2.3 | Conduct detailed review of Plan draft shared by the Debtors. |
| 16 | 4/9/2024 | Gray, Michael | 0.6 | Comment on Plan variance report outlining changes to key Plan terms from previous iteration. |
| 16 | 4/9/2024 | Rousskikh, Valeri | 2.8 | Evaluate future distribution of representative portfolio value within various models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/9/2024 | Rousskikh, Valeri | 2.3 | Crosscheck future distributions of full and representative portfolio value within certain model in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/9/2024 | Rousskikh, Valeri | 1.9 | Evaluate impact of individual tokens on forward distribution of the portfolio value within certain models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/9/2024 | Rousskikh, Valeri | 1.6 | Build algorithm for selecting subportfolio representing total forward dynamics of the FTX portfolio in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/9/2024 | You, Can | 2.4 | Compare portfolio value distribution with results from specific model output for token sensitivity analysis re: recovery analysis. |
| 16 | 4/9/2024 | You, Can | 1.6 | Simulate recovery values in future for various scenarios for token sensitivity analysis. |
| 16 | 4/9/2024 | You, Can | 1.3 | Refresh recovery analysis using specific valuation date. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/9/2024 | You, Can | 1.7 | Calculate and reconcile the max recovery value using high case scenario for token sensitivity analysis. |
| 16 | 4/9/2024 | You, Can | 2.2 | Calculate the recovery under different coin return shocks for high case recovery scenario for token sensitivity analysis. |
| 16 | 4/9/2024 | Diodato, Michael | 2.5 | Review updated recovery analysis of the tokens. |
| 16 | 4/9/2024 | de Brignac, Jessica | 0.8 | Review updated Plan from Debtors for certain crypto terms commentary. |
| 16 | 4/10/2024 | Simms, Steven | 1.3 | Assess revisions to the Plan. |
| 16 | 4/10/2024 | Diaz, Matthew | 1.2 | Review the updated Plan draft for changes since prior version to understand impact on recoveries. |
| 16 | 4/10/2024 | Diaz, Matthew | 1.3 | Provide comments on the Plan considerations slides for UCC. |
| 16 | 4/10/2024 | Bromberg, Brian | 1.1 | Assess the recovery modeling assumptions for predicted creditor recoveries. |
| 16 | 4/10/2024 | Bromberg, Brian | 1.4 | Comment on slides for UCC meeting on creditor recovery estimates. |
| 16 | 4/10/2024 | Dawson, Maxwell | 1.3 | Revise slides for UCC re: draft Plan shared by the Debtors. |
| 16 | 4/10/2024 | Dawson, Maxwell | 1.5 | Prepare sensitivity analysis re: draft Plan mechanics. |
| 16 | 4/10/2024 | Dawson, Maxwell | 2.4 | Prepare additional analysis re: proposed redistribution of value in Plan. |
| 16 | 4/10/2024 | Gray, Michael | 1.8 | Review Plan update draft UCC report and analysis. |
| 16 | 4/10/2024 | Simms, Steven | 1.6 | Evaluate recovery update analysis from Debtors to understand impact on creditor recoveries. |
| 16 | 4/10/2024 | Risler, Franck | 0.7 | Estimate the certain coin forward distribution from the option market and from simulation method in the context of the quantification of the distribution of recovery to unsecured creditors under current Plan. |
| 16 | 4/10/2024 | Rousskikh, Valeri | 2.1 | Calibrate coin volatility surface from options market data for computing forward coin price distribution in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/10/2024 | Rousskikh, Valeri | 1.8 | Articulate applicability of coin options market data for computing portfolio forward value distribution in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/10/2024 | Rousskikh, Valeri | 2.9 | Compute forward coin price distribution from volatility surface in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/10/2024 | Guo, Xueying | 1.9 | Simulate certain coin price returns in the future to prepare for portfolio simulation for Debtors' portfolio recovery analysis. |
| 16 | 4/10/2024 | Guo, Xueying | 1.4 | Perform auto regression volatility modeling on one year coin price data to prepare for coin and portfolio simulation for Debtors' portfolio recovery analysis. |
| 16 | 4/10/2024 | Guo, Xueying | 2.7 | Perform quality check on the auto regression modeling of volatile assets included in the portfolio recovery analysis. |
| 16 | 4/10/2024 | You, Can | 1.9 | Compare and explain the gap between different liquidation models for recovery analysis. |
| 16 | 4/10/2024 | You, Can | 1.2 | Calculate recovery value at different confidence levels for token sensitivity analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/10/2024 | Langer, Cameron | 1.2 | Adjust token quantities for revised recovery structure for the purpose of recovery analysis. |
| 16 | 4/10/2024 | Guo, Xueying | 2.5 | Review the top assets included in the portfolio recovery analysis to revise for cleaned market data. |
| 16 | 4/10/2024 | McNew, Steven | 1.8 | Conduct detailed review of Debtors' Plan document for various crypto terms of interest. |
| 16 | 4/11/2024 | Diaz, Matthew | 1.6 | Assess the updated proposed Plan terms to direct new analyses. |
| 16 | 4/11/2024 | Diaz, Matthew | 2.1 | Conduct detailed review of the recovery waterfall update presentation to the UCC based on the revised Plan. |
| 16 | 4/11/2024 | Diaz, Matthew | 1.0 | Attend call with PH (I. Sasson) on the revised Plan and recoveries. |
| 16 | 4/11/2024 | Bromberg, Brian | 0.3 | Review administrative claim for validity to assess impact on the recoveries. |
| 16 | 4/11/2024 | Bromberg, Brian | 0.3 | Review implications of dismissed Debtor entities for the Plan and recovery value. |
| 16 | 4/11/2024 | Dawson, Maxwell | 1.4 | Revise waterfall analysis to support cryptocurrency value-at-risk reporting. |
| 16 | 4/11/2024 | Dawson, Maxwell | 0.9 | Update cryptocurrency pricing in waterfall model to assess latest recovery forecast. |
| 16 | 4/11/2024 | Dawson, Maxwell | 0.7 | Assess the results of the Debtors' most recently provided recovery analysis. |
| 16 | 4/11/2024 | Dawson, Maxwell | 2.2 | Continue to prepare UCC presentation re: Plan mechanics and waterfall outcomes. |
| 16 | 4/11/2024 | Dawson, Maxwell | 1.9 | Update slides re: Plan summary based on commentary from PH. |
| 16 | 4/11/2024 | Gray, Michael | 1.2 | Review Plan update draft UCC report and analysis. |
| 16 | 4/11/2024 | Sveen, Andrew | 0.9 | Analyze data from the Debtors related to the Plan and recovery estimates. |
| 16 | 4/11/2024 | Rousskikh, Valeri | 2.4 | Provide comparative analysis of forward coin price distribution from coin volatility surface compared to historic simulation in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/11/2024 | Rousskikh, Valeri | 2.3 | Articulate applicability of synthetic crypto basket option for computing portfolio forward value distribution in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/11/2024 | Rousskikh, Valeri | 2.6 | Test properties of forward coin price distribution from coin volatility surface in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/11/2024 | Rousskikh, Valeri | 1.3 | Provide visual interpretation of the results of recovery analysis from coin volatility surface in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/11/2024 | Guo, Xueying | 2.8 | Perform quality check on autoregressive simulations of top assets in Debtors' portfolio for recovery analysis. |
| 16 | 4/11/2024 | Guo, Xueying | 2.3 | Calculate and store the terminal values of simulation paths for coin using the auto regression model to prepare for portfolio simulation for Debtors' portfolio recovery analysis. |
| 16 | 4/11/2024 | Guo, Xueying | 2.9 | Perform quality check on correlated residual sampling of top assets in Debtors' portfolio for recovery analysis. |
| 16 | 4/11/2024 | Diodato, Michael | 1.2 | Finalize recovery analysis for the tokens as of 4/7. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/11/2024 | Langer, Cameron | 2.4 | Review the Debtors' Plan recovery analysis for the purpose of validating pre-effective asset recoveries. |
| 16 | 4/11/2024 | Langer, Cameron | 1.9 | Review the Debtors' post-effective recovery estimates provided in the Plan recovery analysis for the purpose of coin recovery valuation. |
| 16 | 4/11/2024 | You, Can | 1.6 | Review change in waterfall logic for recovery analysis. |
| 16 | 4/11/2024 | You, Can | 1.8 | Run option implied projection for coin values in future months for token sensitivity analysis. |
| 16 | 4/11/2024 | You, Can | 0.8 | Analyze the granularity and outliers removal used in the model for token sensitivity analysis. |
| 16 | 4/11/2024 | You, Can | 1.5 | Run model projection for portfolio values in future months for token sensitivity analysis. |
| 16 | 4/11/2024 | Simms, Steven | 1.8 | Review and revise presentation on Plan structure and recoveries for the UCC. |
| 16 | 4/11/2024 | Simms, Steven | 0.6 | Attend call with PH (I. Sasson) on the revised Plan and recoveries. |
| 16 | 4/11/2024 | Risler, Franck | 1.4 | Assess the updated Plan recovery analysis as of 3/31/24 with focus on crypto portfolio assumed monetization pre- and post-effective date. |
| 16 | 4/11/2024 | Diodato, Michael | 2.5 | Review Debtors' proposed Plan analysis regarding crypto items. |
| 16 | 4/11/2024 | Diodato, Michael | 1.5 | Continue to analyze certain crypto elements of the Debtors' amended Plan. |
| 16 | 4/11/2024 | de Brignac, Jessica | 0.8 | Review updated Plan recovery analysis to understand crypto quantity and liquidation assumptions. |
| 16 | 4/12/2024 | Diaz, Matthew | 0.6 | Review analysis on foreign Debtor entity wind downs for impacts to recovery value and Plan. |
| 16 | 4/12/2024 | Risler, Franck | 1.2 | Assess draft FTX Disclosure Statement provided by Debtors with focus on claim pricing, waterfall and rational for pro-rata treatments of customers. |
| 16 | 4/12/2024 | Risler, Franck | 0.8 | Continue to estimate the distribution of return for the crypto portfolio and recovery distribution under various Plan scenarios. |
| 16 | 4/12/2024 | Diaz, Matthew | 1.1 | Analyze the revised draft Plan provided by the Debtors. |
| 16 | 4/12/2024 | Bromberg, Brian | 1.4 | Review Debtors' provided recovery support files. |
| 16 | 4/12/2024 | Dawson, Maxwell | 0.9 | Prepare analysis re: cash holdings in waterfall model. |
| 16 | 4/12/2024 | Dawson, Maxwell | 2.3 | Update recovery model structure for future analysis. |
| 16 | 4/12/2024 | Dawson, Maxwell | 0.8 | Confirm certain claim figures in draft Plan. |
| 16 | 4/12/2024 | Dawson, Maxwell | 1.3 | Analyze draft Debtors' Disclosure Statement to assess proposed claim figures and recoveries. |
| 16 | 4/12/2024 | Gray, Michael | 0.8 | Review markup of Debtors' draft Plan provided by PH to understand proposed changes. |
| 16 | 4/12/2024 | Gray, Michael | 1.4 | Review analysis provided by the Debtors' re: Plan structure and recovery analysis. |
| 16 | 4/12/2024 | Sveen, Andrew | 0.7 | Analyze updated crypto data for Plan recovery estimates. |
| 16 | 4/12/2024 | Sveen, Andrew | 0.8 | Assess the Plan terms proposed to be revised. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/12/2024 | Rousskikh, Valeri | 2.7 | Sample random prices from forward distribution implied from coin option market data in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/12/2024 | Rousskikh, Valeri | 2.6 | Analyze recovery analysis results based on option-based and historic simulation methods in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/12/2024 | Rousskikh, Valeri | 2.4 | Apply methods for sampling from forward distribution implied from coin option market data in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/12/2024 | Guo, Xueying | 1.6 | Calculate the volatility ratios of top portfolio assets to coins realized volatility to prepare for portfolio recovery calculation based on market option implied distribution. |
| 16 | 4/12/2024 | Guo, Xueying | 2.7 | Calculate the correlation matrix of portfolio top assets using historical return data to prepare for portfolio recovery calculation based on market option implied distribution. |
| 16 | 4/12/2024 | Guo, Xueying | 1.8 | Import portfolio top assets and calculate their realized volatilities to prepare for portfolio recovery calculation based on market option implied distribution. |
| 16 | 4/12/2024 | Guo, Xueying | 2.8 | Obtain the volatility curve and coin volatility in the future to prepare for portfolio recovery calculation based on market option implied distribution. |
| 16 | 4/12/2024 | Diodato, Michael | 2.9 | Review waterfall and inputs related to token recovery sensitivity analysis. |
| 16 | 4/12/2024 | Diodato, Michael | 2.2 | Review sensitivity results related to recovery of tokens. |
| 16 | 4/12/2024 | Langer, Cameron | 2.6 | Calculate recovery values for the Debtors' digital asset portfolio for the purpose of comparison with the Debtors' Plan recovery estimates. |
| 16 | 4/12/2024 | Langer, Cameron | 2.9 | Review the Debtors' pre-effective asset recovery model outlined in the Plan recovery. |
| 16 | 4/12/2024 | Langer, Cameron | 1.2 | Analyze post-effective recovery prices for digital assets using simulation model for the purpose of recovery estimation. |
| 16 | 4/12/2024 | You, Can | 0.7 | Generate recovery values from portfolio values predicted by model for token sensitivity analysis. |
| 16 | 4/12/2024 | You, Can | 1.1 | Generate option implied coin scenarios from probability distribution for token sensitivity analysis. |
| 16 | 4/12/2024 | You, Can | 0.4 | Generate recovery values from coin option-implied price for token sensitivity analysis. |
| 16 | 4/12/2024 | You, Can | 2.5 | Program updated recovery waterfall logic for token sensitivity analysis. |
| 16 | 4/12/2024 | You, Can | 0.5 | Generate recovery values for recovery analysis from coin prices predicted by model for token sensitivity analysis. |
| 16 | 4/12/2024 | Simms, Steven | 0.6 | Prepare correspondence to PH on Plan items following UCC call. |
| 16 | 4/12/2024 | Gray, Michael | 1.3 | Continue to update recovery analysis to be included in presentation to the UCC for Plan estimates. |
| 16 | 4/12/2024 | Diaz, Matthew | 0.6 | Prepare Plan analysis in preparation for UCC call. |
| 16 | 4/12/2024 | de Brignac, Jessica | 0.6 | Review Plan recovery analysis with a specific focus on crypto recoveries. |
| 16 | 4/12/2024 | McNew, Steven | 0.6 | Analyze the Debtors' Disclosure Statement for crypto information in the latest draft of the document. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/13/2024 | Diaz, Matthew | 1.2 | Conduct review of the recovery analysis in comparison to Debtors' recovery estimates provided. |
| 16 | 4/13/2024 | Dawson, Maxwell | 1.5 | Prepare slides for UCC on the Debtors' recovery analysis updates. |
| 16 | 4/13/2024 | McNew, Steven | 1.8 | Conduct review of Debtors' amended Plan document for certain crypto elements. |
| 16 | 4/15/2024 | Diaz, Matthew | 1.1 | Review the updated Plan analyses for recovery estimates based on revised Plan. |
| 16 | 4/15/2024 | Bromberg, Brian | 1.8 | Comment on presentation for UCC on Plan issues. |
| 16 | 4/15/2024 | Bromberg, Brian | 1.5 | Review slides for UCC on Plan and recovery estimates. |
| 16 | 4/15/2024 | Bromberg, Brian | 0.8 | Outline issues for presentation on Plan for UCC. |
| 16 | 4/15/2024 | Bromberg, Brian | 0.5 | Review convenience class dynamics in the Plan terms. |
| 16 | 4/15/2024 | Bromberg, Brian | 1.5 | Analyze initial distribution issues for creditor distributions under the Plan. |
| 16 | 4/15/2024 | Bromberg, Brian | 2.2 | Analyze Debtors' recovery analysis presentation. |
| 16 | 4/15/2024 | Bromberg, Brian | 0.8 | Review Plan comments from PH for considerations on the Debtors' revised Plan. |
| 16 | 4/15/2024 | Dawson, Maxwell | 0.9 | Continue to prepare slide deck re: Debtors' recovery model and key assumptions. |
| 16 | 4/15/2024 | Dawson, Maxwell | 2.7 | Analyze structural functionality of Debtors' recovery model to evaluate key differences. |
| 16 | 4/15/2024 | Dawson, Maxwell | 2.9 | Analyze changes in the Debtors' revised recovery analysis assumptions. |
| 16 | 4/15/2024 | Dawson, Maxwell | 2.2 | Update recovery waterfall assumptions to revise crypto pricing and other asset and claim figures. |
| 16 | 4/15/2024 | Dawson, Maxwell | 2.3 | Prepare input sensitivity analysis re: Debtors' recovery estimates. |
| 16 | 4/15/2024 | Dawson, Maxwell | 1.8 | Prepare slide deck re: Debtors' recovery model and key assumptions. |
| 16 | 4/15/2024 | Gray, Michael | 1.7 | Analyze comments from PH re: changes to the Debtors' revised draft Plan. |
| 16 | 4/15/2024 | Gray, Michael | 0.8 | Review the Debtors' draft Disclosure Statement to create list of key open items for discussion. |
| 16 | 4/15/2024 | Gray, Michael | 1.0 | Conduct detailed review of the report for UCC on Plan updates. |
| 16 | 4/15/2024 | Rousskikh, Valeri | 1.9 | Evaluate impact of market change on future distribution of the portfolio value within models in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/15/2024 | Rousskikh, Valeri | 2.4 | Compute forward price distribution from most recent coin volatility surface in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/15/2024 | Rousskikh, Valeri | 2.7 | Compute future distribution of the portfolio value within models using current market data in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/15/2024 | Rousskikh, Valeri | 2.3 | Calibrate volatility surface from current options market data for computing forward coin price distribution in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/15/2024 | Guo, Xueying | 2.6 | Perform quality check on the volatility surface of coin and the implied volatilities of the top assets in FTX portfolio in the context of portfolio recovery analysis. |
| 16 | 4/15/2024 | Guo, Xueying | 2.9 | Calculate the implied volatilities of the FTX portfolio on various normalized strikes to prepare for backing out the portfolio distribution for recovery analysis. |
| 16 | 4/15/2024 | Guo, Xueying | 2.7 | Calculate the value distribution of the top FTX portfolio in the future using the previously calculated implied volatilities in the context of portfolio recovery analysis. |
| 16 | 4/15/2024 | Diodato, Michael | 1.2 | Analyze updated recovery analysis for tokens. |
| 16 | 4/15/2024 | Diodato, Michael | 1.3 | Develop slides for the updating of recovery analysis and sensitivity for UCC. |
| 16 | 4/15/2024 | Diodato, Michael | 1.6 | Evaluate inputs for recovery sensitivity analyses. |
| 16 | 4/15/2024 | You, Can | 2.2 | Calculate option implied recovery scenarios using simulation based on adjusted asset weights, as of 4/14. |
| 16 | 4/15/2024 | You, Can | 2.4 | Calculate recovery scenarios based on certain model with updated asset weights. |
| 16 | 4/15/2024 | You, Can | 1.0 | Review updated coin volatility surface data for recovery assessment. |
| 16 | 4/15/2024 | You, Can | 2.8 | Adjust asset weight in crypto model to match baseline recovery values. |
| 16 | 4/15/2024 | Langer, Cameron | 2.3 | Analyze latest market data from coin data providers for token recovery analysis purposes. |
| 16 | 4/15/2024 | Langer, Cameron | 2.4 | Calculate recovery values using the latest market data for recovery analysis purposes. |
| 16 | 4/15/2024 | Langer, Cameron | 1.9 | Calculate discounts due to lack of marketability using current market data for certain digital asset for the purpose of recovery analysis. |
| 16 | 4/15/2024 | Gray, Michael | 1.0 | Prepare considerations descriptions for Plan governance terms for UCC presentation. |
| 16 | 4/15/2024 | McNew, Steven | 2.6 | Analyze the Debtors' amended Plan provided for certain crypto issues. |
| 16 | 4/16/2024 | Simms, Steven | 1.2 | Evaluate Plan items for UCC, including governance considerations. |
| 16 | 4/16/2024 | Simms, Steven | 0.4 | Prepare correspondence on distribution analysis under the revised Plan. |
| 16 | 4/16/2024 | Diaz, Matthew | 2.1 | Provide comments on UCC presentation re: creditor recoveries and distributions under revised Plan. |
| 16 | 4/16/2024 | Bromberg, Brian | 1.3 | Comment on presentation for UCC on Plan issues. |
| 16 | 4/16/2024 | Bromberg, Brian | 0.8 | Review draft Plan comments from PH. |
| 16 | 4/16/2024 | Bromberg, Brian | 2.2 | Revise slides for UCC presentation on Plan issues for discussion. |
| 16 | 4/16/2024 | Bromberg, Brian | 1.1 | Analyze initial distribution terms outlined in the Debtors' updated Plan. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---|:---|
| 16 | 4/16/2024 | Bromberg, Brian | 1.5 | Review recovery analysis model from Debtors. |
| 16 | 4/16/2024 | Bromberg, Brian | 0.6 | Participate in call re: initial Plan distribution with A&M (E. Mosely, S. Coverick, and C. Brantley). |
| 16 | 4/16/2024 | Bromberg, Brian | 1.3 | Revise Plan and recovery presentation for UCC based on comments from PH. |
| 16 | 4/16/2024 | Bromberg, Brian | 0.9 | Comment on slides for UCC meeting on Plan recoveries. |
| 16 | 4/16/2024 | Bromberg, Brian | 0.9 | Analyze Debtors' provided draft Disclosure Statement. |
| 16 | 4/16/2024 | Bromberg, Brian | 1.5 | Create model for initial recovery distributions according to Plan. |
| 16 | 4/16/2024 | Dawson, Maxwell | 1.5 | Continue to prepare sensitivity analysis re: initial distribution size and impact on recoveries. |
| 16 | 4/16/2024 | Dawson, Maxwell | 2.3 | Revise slides for UCC re: recovery analysis and sensitivities. |
| 16 | 4/16/2024 | Dawson, Maxwell | 2.4 | Prepare sensitivity analysis re: initial distribution size and impact on recoveries. |
| 16 | 4/16/2024 | Dawson, Maxwell | 2.1 | Analyze impact of reclassification and revaluation of certain crypto holdings in waterfall model. |
| 16 | 4/16/2024 | Dawson, Maxwell | 2.8 | Calculate recoveries under Debtors' recovery assumptions with varying distributable value estimates. |
| 16 | 4/16/2024 | Dawson, Maxwell | 1.2 | Finalize slides for UCC re: recovery analysis and sensitivities. |
| 16 | 4/16/2024 | Dawson, Maxwell | 0.7 | Evaluate initial distributions mechanisms under the Plan. |
| 16 | 4/16/2024 | Gray, Michael | 0.6 | Attend discussion with A&M (S. Coverick, E. Mosley, and C. Brantley) re: initial distributions. |
| 16 | 4/16/2024 | Gray, Michael | 1.9 | Conduct review of the Plan report to update UCC on recoveries and distributions. |
| 16 | 4/16/2024 | Gray, Michael | 0.4 | Review initial distribution analysis provided by A&M in advance of discussion re: same. |
| 16 | 4/16/2024 | Rousskikh, Valeri | 1.6 | Evaluate impact of market change on forward coin price distribution implied from coins volatility surface in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/16/2024 | Rousskikh, Valeri | 2.4 | Integrate future distribution of the portfolio results computed in models in recovery analysis in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/16/2024 | Rousskikh, Valeri | 2.3 | Integrate forward crypto price distribution results implied from coin volatility surface in recovery analysis in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/16/2024 | Guo, Xueying | 2.7 | Use the latest baseline recovery value of each token in the FTX portfolio to weight the portfolio and update the portfolio value distribution prediction in the context of recovery analysis. |
| 16 | 4/16/2024 | Guo, Xueying | 1.4 | Make plot of the top FTX portfolio value distributions and save the results to be used for further recovery scenario analysis. |
| 16 | 4/16/2024 | Guo, Xueying | 2.6 | Perform quality check on the calculated FTX portfolio value distribution predictions for future value in the context of portfolio recovery analysis. |
| 16 | 4/16/2024 | Guo, Xueying | 1.9 | Perform quality check on the market data source used and the final portfolio distribution prediction in the context of FTX portfolio recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/16/2024 | Diodato, Michael | 2.9 | Prepare commentary slides for the UCC on recovery analysis. |
| 16 | 4/16/2024 | You, Can | 1.3 | Improve the accuracy of portfolio beta by projecting value of each token and transform to portfolio log return. |
| 16 | 4/16/2024 | You, Can | 1.2 | Evaluate the variance bias in regression model for each token, based on beta with respect to certain coin. |
| 16 | 4/16/2024 | You, Can | 1.4 | Supplement market data for recovery analysis with data from coin data provider. |
| 16 | 4/16/2024 | You, Can | 1.5 | Calculate additional quantile statistics for recovery scenarios. |
| 16 | 4/16/2024 | Simms, Steven | 1.2 | Evaluate sensitivity analysis on distribution timing for UCC. |
| 16 | 4/16/2024 | Langer, Cameron | 1.4 | Analyze liquidation discount high and low ranges calculated by the Debtors for the purpose of recovery analyses. |
| 16 | 4/16/2024 | Langer, Cameron | 2.7 | Replicate and validate the Debtors' recovery valuation methodology for pre-effective token estimates for the purpose of recovery analyses. |
| 16 | 4/16/2024 | Risler, Franck | 0.4 | Assess the mark-up version from PH on the Debtors' amended Plan. |
| 16 | 4/16/2024 | McNew, Steven | 1.1 | Conduct review of alternate version of the Debtors' Disclosure Statement to understand updated disclosures re: crypto. |
| 16 | 4/17/2024 | Guo, Xueying | 2.7 | Review the new recovery report from Debtors to draft considerations list on crypto assumptions. |
| 16 | 4/17/2024 | Bromberg, Brian | 1.2 | Review Debtors' recovery analysis for the revised Plan proposal. |
| 16 | 4/17/2024 | Bromberg, Brian | 0.6 | Review initial distribution analysis under revised Plan. |
| 16 | 4/17/2024 | Bromberg, Brian | 0.6 | Review draft comments to Disclosure Statement proposal. |
| 16 | 4/17/2024 | Bromberg, Brian | 0.6 | Review Debtors' recovery analysis draft questions list. |
| 16 | 4/17/2024 | Bromberg, Brian | 1.1 | Review settlement issues for UCC re: Plan execution. |
| 16 | 4/17/2024 | Dawson, Maxwell | 0.8 | Prepare questions list for A&M re: recovery analysis. |
| 16 | 4/17/2024 | Dawson, Maxwell | 2.0 | Prepare analysis re: post-effective reserves and implied initial distribution framework. |
| 16 | 4/17/2024 | Dawson, Maxwell | 1.7 | Update cryptocurrency pricing in recovery analysis to account for recent market downturn. |
| 16 | 4/17/2024 | Gray, Michael | 0.4 | Create Plan waterfall additional diligence questions. |
| 16 | 4/17/2024 | Sveen, Andrew | 0.4 | Analyze Debtors' Disclosure Statement to understand distribution mechanics. |
| 16 | 4/17/2024 | You, Can | 1.9 | Conduct quality check on input time series data for recovery analysis. |
| 16 | 4/17/2024 | You, Can | 0.7 | Update recovery forecasting with clean price data. |
| 16 | 4/17/2024 | You, Can | 1.2 | Review tokens driving the portfolio return time series used in recovery analysis. |
| 16 | 4/17/2024 | You, Can | 1.7 | Remove invalid data from coin data for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/17/2024 | You, Can | 1.3 | Calculate the probability of reaching higher recovery compared with baseline in six months. |
| 16 | 4/17/2024 | You, Can | 1.4 | Update recovery forecasting based on new baseline recovery values. |
| 16 | 4/17/2024 | Simms, Steven | 0.6 | Evaluate go forward governance alternatives related to Plan formation for UCC. |
| 16 | 4/17/2024 | Langer, Cameron | 2.2 | Implement simulation model according to the Debtors' post-effective recovery valuation methodology for the purpose of recovery analyses. |
| 16 | 4/17/2024 | Langer, Cameron | 2.6 | Analyze high and low recovery values provided by the Debtors in the Plan recovery analysis support materials for the purpose of validating expected recovery values. |
| 16 | 4/17/2024 | Gray, Michael | 1.2 | Evaluate changes in creditor recoveries from the previous analyses. |
| 16 | 4/17/2024 | McNew, Steven | 0.8 | Assess comments from PH and redlines for the Debtors' Disclosure Statement with an emphasis on crypto disclosures. |
| 16 | 4/18/2024 | Risler, Franck | 0.5 | Assess comments from PH re: Disclosure Statement terms proposed. |
| 16 | 4/18/2024 | Risler, Franck | 0.2 | Prepare quantitative estimation of recovery distributions for the UCC presentation. |
| 16 | 4/18/2024 | Diaz, Matthew | 1.5 | Conduct review of latest iteration of initial recovery distribution analysis. |
| 16 | 4/18/2024 | Diaz, Matthew | 2.1 | Analyze comments on Disclosure Statement from PH. |
| 16 | 4/18/2024 | Bromberg, Brian | 0.7 | Review recovery assumptions in analysis compared to Debtors' assumptions. |
| 16 | 4/18/2024 | Dawson, Maxwell | 1.3 | Continue to prepare questions list for A&M re: recovery analysis. |
| 16 | 4/18/2024 | Sveen, Andrew | 0.5 | Evaluate Plan issues and alternatives for structure of claims classes. |
| 16 | 4/18/2024 | Guo, Xueying | 2.3 | Test the Galaxy recovery price discount method and compare with the results they provided to verify. |
| 16 | 4/18/2024 | Guo, Xueying | 2.1 | Test the Analysis Group recovery price discount method and compare with the results they provided to verify. |
| 16 | 4/18/2024 | Guo, Xueying | 2.8 | Adjust Debtors' recovery price discount methods and results to be delivered to Debtors. |
| 16 | 4/18/2024 | Diodato, Michael | 2.7 | Revise commentary in connection to recovery analysis for slides for the UCC. |
| 16 | 4/18/2024 | Watson, Ching | 1.8 | Develop presentation deck and token monetization and recovery analysis. |
| 16 | 4/18/2024 | You, Can | 1.0 | Analyze the distribution of recovery for quantiles lower than 50%. |
| 16 | 4/18/2024 | You, Can | 1.5 | Compare the results from different liquidation models for certain pricing date for recovery analyses. |
| 16 | 4/18/2024 | You, Can | 1.4 | Perform test between recovery scenarios projected using different methods. |
| 16 | 4/18/2024 | Simms, Steven | 0.7 | Evaluate Plan structure analysis report for UCC. |
| 16 | 4/18/2024 | Risler, Franck | 0.9 | Revise draft presentation to UCC on key risks of FTX portfolio and quantitative estimation of the recovery analyses. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2024 | Diodato, Michael | 2.2 | Revise the analysis re: forecasted token recoveries for UCC presentation. |
| 16 | 4/18/2024 | Diodato, Michael | 1.5 | Revise summary of forecasted token analysis for slides for the UCC. |
| 16 | 4/18/2024 | Majkowski, Stephanie | 2.9 | Perform initial examination of FTX Plan recovery analysis from the Debtors to understand approach and available data. |
| 16 | 4/18/2024 | You, Can | 0.5 | Review liquidation analysis and recovery analysis. |
| 16 | 4/19/2024 | Risler, Franck | 0.2 | Review proposal made by UCC on governance post effective date for Plan. |
| 16 | 4/19/2024 | Diaz, Matthew | 0.6 | Review Plan considerations diligence list. |
| 16 | 4/19/2024 | Diaz, Matthew | 2.6 | Review the most recently updated recovery analysis prepared in response to Plan revisions. |
| 16 | 4/19/2024 | Bromberg, Brian | 0.2 | Review governance structure for wind down Debtor entity. |
| 16 | 4/19/2024 | Bromberg, Brian | 0.9 | Review Debtors' recovery analysis to assess changes to incorporate for recovery model assumptions. |
| 16 | 4/19/2024 | Bromberg, Brian | 1.4 | Evaluate Plan with a focus on governance issues. |
| 16 | 4/19/2024 | Bromberg, Brian | 1.1 | Revise questions list on Debtors' recovery analysis to understand the model assumptions. |
| 16 | 4/19/2024 | Dawson, Maxwell | 0.4 | Supplement recovery question list with additional items re: distribution timing. |
| 16 | 4/19/2024 | Dawson, Maxwell | 0.8 | Update recovery model to address certain distribution timing questions. |
| 16 | 4/19/2024 | Dawson, Maxwell | 1.7 | Provide comments on crypto portfolio recovery analysis for UCC. |
| 16 | 4/19/2024 | Diodato, Michael | 1.5 | Revise presentation for the UCC based on additional details on the recovery waterfall. |
| 16 | 4/19/2024 | Diodato, Michael | 0.6 | Update charts for UCC presentation on recovery sensitivities. |
| 16 | 4/19/2024 | You, Can | 0.4 | Calculate the expected shortfall on the tail above the recovery cap. |
| 16 | 4/19/2024 | You, Can | 2.2 | Prepare data analysis for various scenarios used in recovery analysis to compare differences. |
| 16 | 4/19/2024 | You, Can | 1.0 | Calculate the recovery projections assuming no cap on recovery percentage. |
| 16 | 4/19/2024 | Risler, Franck | 0.2 | Assess comments from Debtors on change proposed by the UCC for Plan analysis. |
| 16 | 4/21/2024 | McNew, Steven | 1.2 | Analyze document from A&M on the Debtors' financial projections used in the Disclosure Statement re: crypto liquidation assumptions. |
| 16 | 4/22/2024 | Risler, Franck | 0.4 | Assess FTX draft financial projection exhibit for recoveries as shared by the Debtors. |
| 16 | 4/22/2024 | Simms, Steven | 0.6 | Evaluate changes to Plan and creditor recoveries. |
| 16 | 4/22/2024 | Diaz, Matthew | 0.6 | Review corporate governance proposal under the Debtors' Plan. |
| 16 | 4/22/2024 | Diaz, Matthew | 1.3 | Review the draft recovery projections exhibits for FTX. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/22/2024 | Bromberg, Brian | 1.2 | Analyze the Debtors' recovery estimates for certain creditor groups in provided exhibit. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.8 | Conduct recovery analysis modeling to predict creditor recoveries. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.7 | Review latest Plan draft for comments on structure and governance. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.3 | Review potential counter offers on post-effective governance. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.9 | Assess questions on Debtors' financial recovery projections from PH in order to prepare responses. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.4 | Review timeline projections for Plan and Disclosure Statement. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.5 | Review governance issues in Plan and negotiation. |
| 16 | 4/22/2024 | Bromberg, Brian | 1.1 | Review Debtors' provided financial analysis on recovery. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.6 | Review Disclosure Statement draft from Debtors to understand distributions and other terms. |
| 16 | 4/22/2024 | Dawson, Maxwell | 1.8 | Analyze draft financial projections exhibit to Disclosure Statement shared by A&M. |
| 16 | 4/22/2024 | Dawson, Maxwell | 0.8 | Continue to revise waterfall question list for A&M to understand recovery estimate calculations. |
| 16 | 4/22/2024 | Gray, Michael | 0.8 | Review Debtors' Plan recovery analysis to understand reasoning for certain assumption figures. |
| 16 | 4/22/2024 | Sveen, Andrew | 1.0 | Analyze Plan structure elements in Debtors' latest draft provided. |
| 16 | 4/22/2024 | Risler, Franck | 1.4 | Finalize calculation and presentation material to UCC on quantitative estimate of distribution of recoveries under various token price distributions. |
| 16 | 4/22/2024 | Diodato, Michael | 2.3 | Continue to prepare presentation for UCC on recovery scenarios and results. |
| 16 | 4/22/2024 | Diodato, Michael | 1.8 | Conduct review of UCC presentation on recovery scenarios. |
| 16 | 4/22/2024 | Majkowski, Stephanie | 1.2 | Aggregate positions on third-party exchanges from latest coin report for Plan recovery analysis. |
| 16 | 4/22/2024 | Majkowski, Stephanie | 0.6 | Conduct reconciliation of post-effective date token quantities on third-party exchanges in recovery Plan. |
| 16 | 4/22/2024 | Majkowski, Stephanie | 0.9 | Analyze token position data for all assets listed on third-party exchanges for post-effective date recovery analysis. |
| 16 | 4/22/2024 | Majkowski, Stephanie | 2.3 | Investigate discrepancies in Plan recovery post-effective date quantities for FTX coin recovery analysis. |
| 16 | 4/22/2024 | Majkowski, Stephanie | 0.6 | Conduct reconciliation of post-effective date token quantities on third-party exchange in recovery Plan for FTX coin management. |
| 16 | 4/22/2024 | You, Can | 0.3 | Recalculate liquidation discounts using book positions, to be consistent with prior analyses. |
| 16 | 4/22/2024 | Simms, Steven | 0.3 | Prepare correspondence related to Plan for governance issues. |
| 16 | 4/22/2024 | Bromberg, Brian | 0.4 | Review crypto sensitivity analysis on recovery. |
| 16 | 4/22/2024 | Gray, Michael | 0.6 | Develop further Plan analysis for UCC deck on Plan terms and recovery estimates. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/22/2024 | McNew, Steven | 1.6 | Assess the Debtors' redline and comparison versions of the latest Plan draft for crypto changes. |
| 16 | 4/23/2024 | Risler, Franck | 0.2 | Attend call with PH (K. Pasquale) on the quantitative analysis of recovery distribution compared to crypto prices on estimation for certain crypto assets. |
| 16 | 4/23/2024 | Risler, Franck | 0.4 | Assess Debtors' updated Plan for crypto considerations. |
| 16 | 4/23/2024 | Diaz, Matthew | 1.4 | Analyze key terms of the updated Plan from Debtors to create open issues commentary. |
| 16 | 4/23/2024 | Diaz, Matthew | 0.9 | Review recovery analysis and related question list from Debtors to understand the projected recoveries for creditors. |
| 16 | 4/23/2024 | Bromberg, Brian | 1.0 | Review Disclosure Statement draft from Debtors. |
| 16 | 4/23/2024 | Bromberg, Brian | 0.5 | Conduct recovery analysis modeling to predict returns for certain creditor groups. |
| 16 | 4/23/2024 | Bromberg, Brian | 0.6 | Assess post-petition interest calculations in recovery analysis. |
| 16 | 4/23/2024 | Bromberg, Brian | 1.2 | Review latest Plan draft for comments. |
| 16 | 4/23/2024 | Bromberg, Brian | 1.5 | Review diligence list for Debtors on recovery analysis. |
| 16 | 4/23/2024 | Bromberg, Brian | 0.6 | Review Debtors' financial analysis on recovery estimates to understand drivers. |
| 16 | 4/23/2024 | Dawson, Maxwell | 0.3 | Finalize waterfall question list for A&M re: recovery estimates assumptions. |
| 16 | 4/23/2024 | Dawson, Maxwell | 0.8 | Evaluate revisions to latest Plan draft provided by S&C. |
| 16 | 4/23/2024 | Gray, Michael | 0.6 | Review latest version of Debtors' Plan to understand changes from prior versions. |
| 16 | 4/23/2024 | Rousskikh, Valeri | 1.9 | Apply interpolation on certain parameters of coin volatility surface on target analysis date for computing forward price distribution in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/23/2024 | Rousskikh, Valeri | 2.3 | Compute forward price distribution from interpolated coin volatility curve on target analysis date in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/23/2024 | Rousskikh, Valeri | 1.8 | Test properties of forward coin price distribution from interpolated coin volatility curve on target analysis date in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/23/2024 | Rousskikh, Valeri | 2.2 | Calibrate crypto volatility surface from current options market data for computing forward coin price distribution in the context of FTX portfolio monetization for recovery analysis. |
| 16 | 4/23/2024 | Guo, Xueying | 2.4 | Update the discount values of certain tokens using market data to be used in portfolio recovery baseline value calculation. |
| 16 | 4/23/2024 | Majkowski, Stephanie | 0.8 | Derive pre and post-effective date quantities for all crypto assets for Plan reconciliation for FTX coin recovery analysis. |
| 16 | 4/23/2024 | Majkowski, Stephanie | 2.2 | Analyze token position data for all assets held in both cold storage and hot wallets for recovery analysis. |
| 16 | 4/23/2024 | Majkowski, Stephanie | 1.1 | Examine Galaxy's methodology for categorizing assets into pre and post-effective date recovery for reconciliation of coin recovery analysis. |
| 16 | 4/23/2024 | Majkowski, Stephanie | 1.8 | Investigate discrepancies from reconciliation of coin quantities for coin recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/23/2024 | You, Can | 0.5 | Review new baseline recovery scenarios. |
| 16 | 4/23/2024 | You, Can | 1.0 | Conduct quality check on liquidation discount and discount used in baseline recovery analysis. |
| 16 | 4/23/2024 | You, Can | 1.3 | Update recovery projection calculations to allow flexible refresh. |
| 16 | 4/23/2024 | You, Can | 0.6 | Calculate recovery distribution based on expected claims and interest rates. |
| 16 | 4/23/2024 | You, Can | 1.3 | Calculate recovery distribution assuming no cap on maximum recovery rate. |
| 16 | 4/23/2024 | You, Can | 2.3 | Optimize the recovery projection pipeline to calculate recovery, summarizing statistics and plotting the results. |
| 16 | 4/23/2024 | You, Can | 0.3 | Project future returns based on model using updated baseline recoveries. |
| 16 | 4/23/2024 | You, Can | 1.2 | Analyze the impact of volatility curve interpolation on coin projections. |
| 16 | 4/23/2024 | You, Can | 1.8 | Refresh recovery analysis using updated volatility surface and option implied values. |
| 16 | 4/23/2024 | Simms, Steven | 0.4 | Evaluate Plan governance alternatives and proposal for UCC. |
| 16 | 4/23/2024 | Bromberg, Brian | 0.8 | Continue to review crypto sensitivity analysis on recovery. |
| 16 | 4/23/2024 | Langer, Cameron | 2.4 | Filter out assets in certain wallet groups for recovery analysis purposes. |
| 16 | 4/23/2024 | Langer, Cameron | 2.7 | Refresh recovery analysis baseline estimates using the updated market and position data for the purpose of recovery estimation. |
| 16 | 4/23/2024 | McNew, Steven | 1.2 | Analyze clean and redline versions of the Debtors' revised Disclosure Statement to evaluate certain crypto items. |
| 16 | 4/24/2024 | Risler, Franck | 0.6 | Assess revisions in Debtors' Disclosure Statement as amended by Debtors. |
| 16 | 4/24/2024 | Bromberg, Brian | 0.7 | Review Plan comments from PH to inform continued financial analysis. |
| 16 | 4/24/2024 | Bromberg, Brian | 0.9 | Assess the Debtors' draft Plan to understand the key revisions and provide commentary. |
| 16 | 4/24/2024 | Bromberg, Brian | 0.4 | Assess the Debtors' token receivable holdings re: Plan recovery analysis. |
| 16 | 4/24/2024 | Bromberg, Brian | 1.0 | Analyze Debtors' support files for recovery analysis. |
| 16 | 4/24/2024 | Gray, Michael | 1.4 | Assess certain assumptions in the Debtors' recovery analysis to inform recovery model estimates. |
| 16 | 4/24/2024 | Guo, Xueying | 2.6 | Perform quality check on the implied crypto value distribution in future using option market data, which is used as one method for FTX portfolio recovery analysis. |
| 16 | 4/24/2024 | Guo, Xueying | 2.7 | Perform quality check on coin volatility surface and curves calculated from option market data in the context of FTX portfolio recovery analysis. |
| 16 | 4/24/2024 | Guo, Xueying | 2.8 | Update the FTX portfolio recovery analysis using the latest market data and crypto volatility surface derived from its options market. |
| 16 | 4/24/2024 | Diodato, Michael | 2.3 | Review updated analysis on recovery scenarios. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/24/2024 | Diodato, Michael | 2.1 | Update presentation for UCC regarding recovery using latest analysis. |
| 16 | 4/24/2024 | Langer, Cameron | 2.3 | Reconcile token quantities produced by the Debtors' in Plan effective recovery value calculations with the latest coin report for the purpose of coin management for recovery analysis. |
| 16 | 4/24/2024 | Langer, Cameron | 1.3 | Estimate recoverable value for illiquid digital assets in the FTX portfolio for the purpose of recovery analysis. |
| 16 | 4/24/2024 | You, Can | 1.5 | Analyze the impact of CFTC and IRS split on supplementary recovery fund and its contribution to non-linear relationship between recovery value and crypto holdings value. |
| 16 | 4/24/2024 | You, Can | 1.8 | Refresh recovery analysis using new forecast date. |
| 16 | 4/24/2024 | You, Can | 1.2 | Analyze implied coin volatility curve for different expiration dates. |
| 16 | 4/24/2024 | You, Can | 1.1 | Update liquidation discount calculated based on recent changes in positions. |
| 16 | 4/24/2024 | You, Can | 1.0 | Refresh recovery analysis using updated coin volatility curve. |
| 16 | 4/24/2024 | You, Can | 0.9 | Prepare changes in model for coin option recovery values. |
| 16 | 4/24/2024 | Langer, Cameron | 2.3 | Calculate expected recovery values for the FTX portfolio using the latest market data for coin management purposes. |
| 16 | 4/24/2024 | de Brignac, Jessica | 0.6 | Review Plan update from PH with latest changes. |
| 16 | 4/25/2024 | Simms, Steven | 0.2 | Evaluate certain token sale bids to assess the effect on the estate. |
| 16 | 4/25/2024 | Bromberg, Brian | 1.4 | Continue to review certain aspects of the Debtors' draft Plan. |
| 16 | 4/25/2024 | Bromberg, Brian | 1.9 | Analyze Debtors' draft Disclosure Statement for key items of consideration. |
| 16 | 4/25/2024 | Bromberg, Brian | 0.5 | Review updates to the recovery projections model. |
| 16 | 4/25/2024 | Dawson, Maxwell | 0.9 | Evaluate responses from A&M re: recovery analysis diligence. |
| 16 | 4/25/2024 | Gray, Michael | 2.3 | Investigate certain items in the Debtors' Plan and Disclosure Statement as intended to be filed. |
| 16 | 4/25/2024 | Simms, Steven | 0.3 | Prepare commentary on post-effective governance considerations under the Plan. |
| 16 | 4/25/2024 | Risler, Franck | 1.1 | Update calculation and presentation to UCC on quantitative estimate of distribution of recoveries under various token price distribution. |
| 16 | 4/25/2024 | Diodato, Michael | 1.7 | Finalize updates for presentation to the UCC regarding recovery scenarios. |
| 16 | 4/25/2024 | You, Can | 0.4 | Add risk aversion parameter and input data to recovery report. |
| 16 | 4/26/2024 | Diaz, Matthew | 1.1 | Assess investment analysis as a component of the Plan and recovery estimates. |
| 16 | 4/26/2024 | Risler, Franck | 0.9 | Revise comments for the Debtors on the crypto portfolio estimated realizable value provided within the Debtors' recovery analysis. |
| 16 | 4/26/2024 | Bromberg, Brian | 0.9 | Assess Debtors' responses to recovery modeling analysis questions. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 16 | 4/26/2024 | Bromberg, Brian | 0.7 | Review potential follow up diligence questions list for the Debtors on Plan and recoveries. |
| 16 | 4/26/2024 | Dawson, Maxwell | 2.3 | Analyze responses from A&M re: recovery analysis. |
| 16 | 4/26/2024 | Dawson, Maxwell | 2.2 | Update recovery model for various additional data sources received from A&M. |
| 16 | 4/26/2024 | Dawson, Maxwell | 0.7 | Evaluate necessary follow-up diligence requests re: A&M recovery analysis. |
| 16 | 4/26/2024 | Simms, Steven | 0.4 | Prepare commentary on governance proposal in Debtors' Plan. |
| 16 | 4/26/2024 | Diodato, Michael | 2.4 | Draft questions for the Debtors regarding recovery analysis. |
| 16 | 4/26/2024 | Diodato, Michael | 0.4 | Draft email to send to the UCC regarding recovery analysis. |
| 16 | 4/26/2024 | Diodato, Michael | 1.8 | Review Debtors recovery analysis re: tokens. |
| 16 | 4/26/2024 | Majkowski, Stephanie | 1.9 | Finalize recovery values and create summary of results of token monetization analysis for FTX coin management for recovery analysis. |
| 16 | 4/26/2024 | Langer, Cameron | 2.3 | Evaluate Debtors' methodology for calculating recovery estimates on digital assets for the purpose of recovery analysis. |
| 16 | 4/26/2024 | Langer, Cameron | 2.6 | Prepare list of questions for the Debtors on the Plan effective date recovery materials for the purpose of recovery analysis. |
| 16 | 4/29/2024 | Gray, Michael | 0.5 | Evaluate certain Plan structure terms and details contemplated for the UCC report. |
| 16 | 4/29/2024 | Diaz, Matthew | 0.6 | Assess updated questions list on Debtors' recovery analysis. |
| 16 | 4/29/2024 | Diaz, Matthew | 2.5 | Analyze Debtors' recovery analysis outcomes. |
| 16 | 4/29/2024 | Bromberg, Brian | 1.2 | Prepare additional diligence questions for Debtors' recovery analyses. |
| 16 | 4/29/2024 | Bromberg, Brian | 0.5 | Assess Debtors' responses to recovery questions. |
| 16 | 4/29/2024 | Bromberg, Brian | 0.8 | Review recovery analysis updates to follow changes in values. |
| 16 | 4/29/2024 | Bromberg, Brian | 0.8 | Analyze Disclosure Statement draft from Debtors. |
| 16 | 4/29/2024 | Bromberg, Brian | 0.9 | Evaluate Debtors' draft Plan updates. |
| 16 | 4/29/2024 | Dawson, Maxwell | 0.3 | Prepare commentary on important results of recovery analysis diligence. |
| 16 | 4/29/2024 | Dawson, Maxwell | 0.9 | Prepare supplemental questions list for A&M to address follow-up issues on recovery analysis. |
| 16 | 4/29/2024 | Gray, Michael | 0.9 | Review recovery follow-ups and responses. |
| 16 | 4/29/2024 | Sveen, Andrew | 0.4 | Evaluate items related to claims and Plan for recovery analysis inputs. |
| 16 | 4/30/2024 | Diaz, Matthew | 2.1 | Investigate certain items of the Debtors' Disclosure Statement. |
| 16 | 4/30/2024 | Bromberg, Brian | 0.5 | Review Disclosure Statement draft from Debtors for UCC considerations. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/30/2024 | Bromberg, Brian | 0.9 | Review latest draft of Debtors' Plan to analyze structure. |
| 16 | 4/30/2024 | Bromberg, Brian | 0.8 | Analyze the redline Plan document for latest changes. |
| 16 | 4/30/2024 | Gray, Michael | 0.7 | Comment on initial distribution and claim reserve analysis for Plan analysis. |
| 16 | 4/30/2024 | Majkowski, Stephanie | 2.9 | Compare quantities from Debtors' recovery plan and calculated quantities from coin report to reconcile to coin recovery analysis. |
| 16 | 4/30/2024 | Risler, Franck | 0.5 | Assess updated Plan and Disclosure Statement circulated by the Debtors on 4/30/24. |
| 16 | 4/30/2024 | de Brignac, Jessica | 1.1 | Review and analyze updated Plan from Debtors with a focus on crypto information. |
| **16 Total** | | | **652.9** | |
| 18 | 4/9/2024 | Steven, Kira | 1.6 | Conduct document review re: certain adversary complaint against third-party. |
| 18 | 4/9/2024 | Steven, Kira | 0.8 | Continue to conduct document review re: certain adversary complaint against third-party. |
| 18 | 4/9/2024 | Steven, Kira | 0.3 | Review documents related to certain adversary complaint against third-party. |
| 18 | 4/10/2024 | Steven, Kira | 1.2 | Prepare analysis for adversary complaint against certain party. |
| 18 | 4/10/2024 | Steven, Kira | 1.0 | Assess research on adversary complaint for certain party. |
| 18 | 4/10/2024 | Steven, Kira | 0.8 | Analyze the findings from document review process for certain third-party adversary complaint. |
| 18 | 4/12/2024 | Gray, Michael | 0.6 | Review potential settlement with claimant re: payment of certain administrative expense. |
| 18 | 4/12/2024 | Steven, Kira | 0.2 | Assess the research on third-party for preparation of Debtors' adversary complaint. |
| 18 | 4/17/2024 | Steven, Kira | 1.3 | Conduct research to inform Debtors' adversary complaint against certain party. |
| 18 | 4/19/2024 | Steven, Kira | 0.4 | Continue to conduct research to inform Debtors' adversary complaint against certain party. |
| 18 | 4/24/2024 | Steven, Kira | 0.8 | Research documentation re: Debtors' adversary complaint against certain party. |
| **18 Total** | | | **9.0** | |
| 21 | 4/1/2024 | Bromberg, Brian | 0.4 | Attend call with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) to prepare for UCC call and discuss Plan structure. |
| 21 | 4/1/2024 | Simms, Steven | 0.4 | Attend call with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) to prepare for UCC call and discuss Plan structure. |
| 21 | 4/1/2024 | Risler, Franck | 0.4 | Participate in meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with a focus on Plan and coin management. |
| 21 | 4/3/2024 | Bromberg, Brian | 0.5 | Participate in UCC meeting with PH (K. Pasquale, I. Sasson and L. Koch) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan and coin management. |
| 21 | 4/3/2024 | Diaz, Matthew | 0.5 | Participate in UCC meeting with PH (K. Pasquale, I. Sasson and L. Koch) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan and coin management. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 21 | 4/3/2024 | Risler, Franck | 0.5 | Participate in UCC meeting with PH (K. Pasquale, I. Sasson and L. Koch) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan and coin management. |
| 21 | 4/8/2024 | Bromberg, Brian | 0.6 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/8/2024 | Simms, Steven | 0.6 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/8/2024 | Risler, Franck | 0.6 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/12/2024 | Simms, Steven | 2.0 | Participate in UCC meeting with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan and coin management. |
| 21 | 4/12/2024 | Diaz, Matthew | 2.0 | Participate in UCC meeting with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan and coin management. |
| 21 | 4/12/2024 | Risler, Franck | 2.0 | Participate in UCC meeting with PH (K. Pasquale and G. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan and coin management. |
| 21 | 4/15/2024 | Bromberg, Brian | 0.6 | Discuss Plan and case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/15/2024 | Simms, Steven | 0.6 | Discuss Plan and case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/15/2024 | Risler, Franck | 0.6 | Discuss Plan and case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/17/2024 | Diaz, Matthew | 1.7 | Participate in call with UCC re: Plan and settlement updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 4/17/2024 | Risler, Franck | 1.7 | Participate in call with UCC re: Plan and settlement updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 4/17/2024 | Simms, Steven | 1.7 | Participate in call with UCC re: Plan and settlement updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 4/19/2024 | Simms, Steven | 1.5 | Participate in UCC meeting re: Plan issues with PH (K. Pasquale and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 4/19/2024 | Diaz, Matthew | 1.5 | Participate in UCC meeting re: Plan issues with PH (K. Pasquale and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 4/19/2024 | Risler, Franck | 1.5 | Participate in UCC meeting re: Plan issues with PH (K. Pasquale and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 4/22/2024 | Bromberg, Brian | 0.8 | Discuss Plan analysis with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/22/2024 | Simms, Steven | 0.8 | Discuss Plan analysis with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/22/2024 | Risler, Franck | 0.8 | Discuss Plan analysis with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 4/24/2024 | Bromberg, Brian | 1.1 | Participate in UCC call with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on Plan and governance items. |
| 21 | 4/24/2024 | Simms, Steven | 1.1 | Participate in UCC call with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on Plan and governance items. |
| 21 | 4/24/2024 | Risler, Franck | 1.1 | Participate in UCC call with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on Plan and governance items. |
| 21 | 4/29/2024 | Bromberg, Brian | 0.8 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/29/2024 | Diaz, Matthew | 0.8 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| **21 Total** | | | **29.2** | |
| 23 | 4/2/2024 | Sveen, Andrew | 1.0 | Prepare notice of rate increase for FTI billers. |
| 23 | 4/4/2024 | Diaz, Matthew | 0.4 | Review the updated rates in disclosure for the court. |
| 23 | 4/4/2024 | Gray, Michael | 0.5 | Supplement notice of rate increase for FTI billers. |
| **23 Total** | | | **1.9** | |
| 24 | 4/1/2024 | Sveen, Andrew | 1.5 | Prepare fee application exhibits for prior month in compliance with bankruptcy code. |
| 24 | 4/2/2024 | Gray, Michael | 1.2 | Revise draft February fee application exhibits. |
| 24 | 4/2/2024 | Gray, Michael | 0.6 | Provide comments on draft February fee application exhibits. |
| 24 | 4/2/2024 | Gray, Michael | 1.8 | Review draft February fee application exhibits for privilege. |
| 24 | 4/2/2024 | Sveen, Andrew | 1.9 | Conduct privilege review for the fee application exhibits. |
| 24 | 4/4/2024 | Sveen, Andrew | 2.1 | Conduct privilege review of fee application exhibits for prior month. |
| 24 | 4/5/2024 | Sveen, Andrew | 1.9 | Continue to conduct privilege review of fee application exhibits for prior month. |
| 24 | 4/5/2024 | Sveen, Andrew | 1.7 | Prepare fee application exhibits for March 2024. |
| 24 | 4/8/2024 | Sveen, Andrew | 1.8 | Prepare fee application for the prior month to comply with local rules. |
| 24 | 4/9/2024 | Sveen, Andrew | 1.0 | Conduct privilege review of the fee application exhibits for March 2024. |
| 24 | 4/11/2024 | Sveen, Andrew | 1.4 | Continue to prepare fee application exhibits for March 2024 in compliance with local rules. |
| 24 | 4/12/2024 | Sveen, Andrew | 1.9 | Conduct privilege review of the March fee application. |
| 24 | 4/13/2024 | Sveen, Andrew | 2.6 | Prepare fee application exhibits for March 2024 in compliance with local rules. |
| 24 | 4/14/2024 | Diaz, Matthew | 2.1 | Review of the February fee statement. |
| 24 | 4/14/2024 | Sveen, Andrew | 2.9 | Conduct privilege review of the fee application exhibits for the prior month. |
| 24 | 4/15/2024 | Sveen, Andrew | 2.2 | Prepare exhibits for the fee application for March 2024. |
| 24 | 4/15/2024 | Sveen, Andrew | 1.2 | Continue to prepare exhibits for the fee application for March 2024. |
| 24 | 4/16/2024 | Diaz, Matthew | 1.4 | Prepare responses for the fee examiner related to interim fees report. |
| 24 | 4/16/2024 | Diaz, Matthew | 1.5 | Attend call with fee examiner to discuss reserved issues in interim period. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/16/2024 | Gray, Michael | 0.3 | Conduct privilege review of the February fee application exhibits. |
| 24 | 4/16/2024 | Gray, Michael | 0.9 | Discuss reserved issues with fee examiner. |
| 24 | 4/16/2024 | Sveen, Andrew | 2.1 | Prepare privilege review of fee application exhibits for February 2024. |
| 24 | 4/17/2024 | Gray, Michael | 0.4 | Prepare responses for fee examiner on prior interim period fees. |
| 24 | 4/17/2024 | Sveen, Andrew | 1.0 | Continue to conduct privilege review of fee application exhibits for February 2024. |
| 24 | 4/18/2024 | Sveen, Andrew | 1.2 | Prepare fee application exhibits for March 2024. |
| 24 | 4/24/2024 | Sveen, Andrew | 2.6 | Conduct privilege review of March 2024 fee application exhibits. |
| 24 | 4/25/2024 | Sveen, Andrew | 1.3 | Conduct privilege review of the fee application for prior month. |
| 24 | 4/26/2024 | Sveen, Andrew | 2.9 | Prepare fee application exhibits in accordance with local rules. |
| 24 | 4/28/2024 | Sveen, Andrew | 2.1 | Prepare fee application exhibits for March 2024 according to local rules. |
| 24 | 4/29/2024 | Sveen, Andrew | 2.0 | Conduct privilege review of the fee application exhibits for filing. |
| 24 | 4/30/2024 | Gray, Michael | 1.4 | Continue to prepare March fee application exhibits in accordance with local rules. |
| 24 | 4/30/2024 | Gray, Michael | 1.9 | Review draft March fee application exhibits. |
| 24 | 4/30/2024 | Sveen, Andrew | 1.1 | Continue to prepare fee application exhibits for the prior month in accordance with local rules. |
| **24 Total** | | | **53.9** | |
| 26 | 4/1/2024 | Diodato, Michael | 0.4 | Evaluate coin monetization results for the Debtors' crypto portfolio. |
| 26 | 4/1/2024 | Simms, Steven | 0.2 | Evaluate and provide comments on mark-up of crypto monetization protocol for Debtors' portfolio. |
| 26 | 4/1/2024 | Simms, Steven | 0.4 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/1/2024 | Simms, Steven | 0.3 | Prepare correspondence for UCC on coin monetization items for the Debtors' portfolio. |
| 26 | 4/1/2024 | Kubali, Volkan | 0.3 | Conduct analysis on the recent coin monetization results. |
| 26 | 4/1/2024 | Risler, Franck | 1.4 | Quantify impact of propagator liquidation model for the slippage estimation of certain token. |
| 26 | 4/1/2024 | Risler, Franck | 0.3 | Assess the most recent monetization activity for the Debtors, including certain token sales. |
| 26 | 4/1/2024 | Risler, Franck | 0.5 | Assess Galaxy response to observations on reconciliation list of token and grouping for monetization purposes. |
| 26 | 4/1/2024 | Risler, Franck | 0.2 | Assess preliminary feedback from the Debtors on the joint UCC and AHC proposed termsheet for the sale process of the designated token. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/1/2024 | Risler, Franck | 0.3 | Assess process for crypto agreement execution and settlement progress for the sale of the designated token. |
| 26 | 4/1/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on preliminary feedback from the Debtors on the joint UCC and AHC proposed termsheet for the sale process of the designated token. |
| 26 | 4/1/2024 | Risler, Franck | 0.4 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/1/2024 | Bromberg, Brian | 0.5 | Review crypto valuation report for the Debtors' portfolio. |
| 26 | 4/1/2024 | Bromberg, Brian | 0.4 | Evaluate coin monetization results from the most recent reporting. |
| 26 | 4/1/2024 | Bromberg, Brian | 0.8 | Review crypto holdings reporting for the Debtors' digital assets portfolio. |
| 26 | 4/1/2024 | Diodato, Michael | 2.1 | Analyze contract details from list of potential token sales. |
| 26 | 4/1/2024 | Diodato, Michael | 0.4 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/1/2024 | Diodato, Michael | 2.7 | Review basket of Debtors' tokens for potential sale. |
| 26 | 4/1/2024 | Majkowski, Stephanie | 1.2 | Extract cold wallet quantities from the most recent coin report for tokens to perform analysis on groups of remaining holdings for FTX coin management. |
| 26 | 4/1/2024 | Majkowski, Stephanie | 0.3 | Evaluate coin monetization results for the Debtors' portfolio to understand changes in value. |
| 26 | 4/1/2024 | Majkowski, Stephanie | 1.6 | Incorporate price and liquidation model metrics into analysis to calculate an estimated maximum basket value for certain holdings groups for FTX coin management. |
| 26 | 4/1/2024 | Majkowski, Stephanie | 1.8 | Incorporate digital assets findings into analysis and investigate coin report discrepancies for FTX coin management. |
| 26 | 4/1/2024 | Majkowski, Stephanie | 0.8 | Examine data from Galaxy to understand remaining holding groups for FTX coin management. |
| 26 | 4/1/2024 | Majkowski, Stephanie | 0.6 | Analyze findings from analysis of group of tokens for coin management. |
| 26 | 4/1/2024 | Kubali, Volkan | 2.8 | Compare liquidity metrics across multiple exchanges for coin monetization analysis. |
| 26 | 4/1/2024 | Kubali, Volkan | 2.5 | Compile liquidity metrics for crypto exchanges for liquidation analysis for coin monetization for Debtors' portfolio. |
| 26 | 4/1/2024 | Kubali, Volkan | 2.4 | Analyze order book data for tokens in centralized exchanges for liquidation analysis for coin monetization. |
| 26 | 4/1/2024 | Guo, Xueying | 2.6 | Update the latest price history data for coins in preparation of risk summary analysis. |
| 26 | 4/1/2024 | Guo, Xueying | 2.7 | Compare different methods of value calculation to select the best one for risk summary dashboard update. |
| 26 | 4/1/2024 | Langer, Cameron | 1.3 | Implement a simulation-based risk measure for the purpose of analyzing the de-risking of the FTX portfolio due to monetization. |
| 26 | 4/1/2024 | Langer, Cameron | 2.3 | Compare token prices and trading volumes published by coin data providers for token risk management purposes. |
| 26 | 4/1/2024 | Langer, Cameron | 2.4 | Analyze token prices for the purpose of coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/1/2024 | Langer, Cameron | 2.1 | Develop incremental value-at-risk and related metrics for an analysis of the FTX portfolio for de-risking and coin management purposes. |
| 26 | 4/1/2024 | You, Can | 1.0 | Prepare the additional analysis needed for liquidation discount model comparison, such as optimal time and bid-ask spread. |
| 26 | 4/1/2024 | de Brignac, Jessica | 1.3 | Analyze token and wallet data from A&M. |
| 26 | 4/1/2024 | de Brignac, Jessica | 0.7 | Prepare analysis of Debtors' token report to understand crypto value. |
| 26 | 4/1/2024 | de Brignac, Jessica | 0.7 | Assess updated coin tracker from A&M for changes. |
| 26 | 4/2/2024 | Risler, Franck | 0.4 | Assess further tokens held with third-party exchanges and estimated recoverable value. |
| 26 | 4/2/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M and Rothschild on termsheet for proposed sale of designated token. |
| 26 | 4/2/2024 | Risler, Franck | 0.4 | Participate in call with A&M (D. Sagen and G. Walia) on token issues. |
| 26 | 4/2/2024 | Risler, Franck | 0.8 | Estimate value at risk of Debtors' token portfolio to support coin management decisions by UCC. |
| 26 | 4/2/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild on termsheet for sale process of designated token. |
| 26 | 4/2/2024 | Risler, Franck | 1.2 | Quantify components of the largest risk contributors of the FTX token portfolio using certain methodology to support coin management and coin monetization decision by UCC. |
| 26 | 4/2/2024 | Risler, Franck | 0.4 | Conduct review of termsheet by the Debtors of the sale process for designated token proposed by UCC. |
| 26 | 4/2/2024 | Risler, Franck | 0.6 | Conduct reconciliation between Debtors' reporting on crypto holdings and report of FTX wallets. |
| 26 | 4/2/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on coin monetization. |
| 26 | 4/2/2024 | Diodato, Michael | 2.4 | Analyze contract details from list of potential token sales. |
| 26 | 4/2/2024 | Diodato, Michael | 0.4 | Meet with A&M (G. Walia and D. Sagen) to discuss select monetization issues. |
| 26 | 4/2/2024 | Diodato, Michael | 1.7 | Analyze third party exchange offsetting claims. |
| 26 | 4/2/2024 | Diodato, Michael | 1.9 | Review redline changes to the term sheet for sale of select tokens. |
| 26 | 4/2/2024 | Diodato, Michael | 1.2 | Continue to document differences in auction setup terms between S&C and UCC proposal. |
| 26 | 4/2/2024 | Diodato, Michael | 2.5 | Compare differences in auction setup terms between S&C and UCC proposal. |
| 26 | 4/2/2024 | Majkowski, Stephanie | 1.1 | Calculate notional values of positions on all third-party exchanges and incorporate status updates related to recoverability by exchange for FTX coin management. |
| 26 | 4/2/2024 | Majkowski, Stephanie | 0.5 | Evaluate token issues from the latest reporting from A&M to determine changes in value of the portfolio. |
| 26 | 4/2/2024 | Majkowski, Stephanie | 2.1 | Investigate token quantity based on contract addresses of certain groups in remaining holdings groups from Galaxy for FTX coin management. |
| 26 | 4/2/2024 | Majkowski, Stephanie | 2.2 | Update liquidation and monetization status analysis based on most recent coin report and updated market data for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/2/2024 | Majkowski, Stephanie | 0.7 | Prepare analysis for certain token holdings groups for FTX coin management. |
| 26 | 4/2/2024 | Kubali, Volkan | 2.0 | Calculate the liquidity premium and discount at varying depths for coin monetization. |
| 26 | 4/2/2024 | Kubali, Volkan | 1.9 | Perform temporal analysis of liquidity to identify market trends for coin monetization. |
| 26 | 4/2/2024 | Kubali, Volkan | 2.3 | Examine the distribution of liquidity to spot potential manipulation points for coin monetization. |
| 26 | 4/2/2024 | Kubali, Volkan | 2.7 | Analyze the orderbook depth from 0.1% to 10% across centralized exchanges for coin monetization. |
| 26 | 4/2/2024 | Guo, Xueying | 2.8 | Test date pair sampling method used in smooth sampling value calculations to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 4/2/2024 | Langer, Cameron | 2.5 | Calibrate liquidation model parameters using published trading volumes by coin data providers for coin monetization purposes. |
| 26 | 4/2/2024 | Langer, Cameron | 2.4 | Calculate incremental and marginal value-at-risk for the most material assets in the FTX portfolio for coin management purposes. |
| 26 | 4/2/2024 | Langer, Cameron | 2.7 | Compare risk metrics calculated using a historical and simulation-based approach for the Debtors' digital asset portfolio for coin risk management purposes. |
| 26 | 4/2/2024 | Watson, Ching | 1.2 | Evaluate changes to draft of certain token sale term sheet prepared by the Debtors. |
| 26 | 4/2/2024 | You, Can | 1.3 | Refresh clustering analysis using updated liquidation discount values and more granular liquidation discount buckets. |
| 26 | 4/2/2024 | You, Can | 0.9 | Calculate the portfolio sensitivity to coin based on weighted average betas of all tokens. |
| 26 | 4/2/2024 | You, Can | 1.7 | Expand liquidity discount calculation to tokens with trading history shorter than one year. |
| 26 | 4/2/2024 | de Brignac, Jessica | 0.4 | Participate in meeting with A&M (G. Walia and D. Sagen) re: coin monetization updates, token amounts, and other crypto related open items. |
| 26 | 4/2/2024 | de Brignac, Jessica | 0.8 | Review and analyze token and wallet data from A&M. |
| 26 | 4/3/2024 | Simms, Steven | 0.9 | Meet with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), Rothschild (C. Delo and L. Munoz) on the termsheet for the sale of designated token through an auction process. |
| 26 | 4/3/2024 | Simms, Steven | 0.4 | Evaluate token monetization term sheet for upcoming call with Debtors. |
| 26 | 4/3/2024 | Risler, Franck | 0.4 | Revise termsheet for sale of designated token reflecting latest discussion with the Debtors for the purpose of review and discussion with the UCC. |
| 26 | 4/3/2024 | Risler, Franck | 0.9 | Continue to analyze termsheet for designated token auction sale. |
| 26 | 4/3/2024 | Risler, Franck | 0.3 | Attend call with Rothschild (C. Delo) on mark-up from Debtors on UCC and AHC termsheet for the sale of the designated token. |
| 26 | 4/3/2024 | Risler, Franck | 0.2 | Evaluate results of meeting with Galaxy for coin monetization analysis. |
| 26 | 4/3/2024 | Risler, Franck | 0.2 | Prepare correspondence for UCC on upcoming monetization analysis for Debtors' crypto portfolio. |
| 26 | 4/3/2024 | Risler, Franck | 0.9 | Meet with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), Rothschild (C. Delo and L. Munoz) on the termsheet for the sale of designated token through an auction process. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/3/2024 | Risler, Franck | 0.2 | Continue to prepare correspondence for UCC on upcoming monetization analysis for Debtors' crypto portfolio. |
| 26 | 4/3/2024 | Risler, Franck | 0.2 | Prepare additional correspondence for UCC on upcoming monetization analysis for Debtors' crypto portfolio. |
| 26 | 4/3/2024 | Risler, Franck | 0.2 | Prepare analyses on coin monetization for UCC to provide updates. |
| 26 | 4/3/2024 | Risler, Franck | 0.9 | Construct comparison of key differences between UCC and Debtors' drafts of termsheet of designated token auction sale process. |
| 26 | 4/3/2024 | Risler, Franck | 0.3 | Draft correspondence for UCC on Debtors' feedback re: UCC proposed process for sale of designated token in auction. |
| 26 | 4/3/2024 | Bromberg, Brian | 0.3 | Review results of most recent crypto valuation analysis. |
| 26 | 4/3/2024 | Diodato, Michael | 1.0 | Meet with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), Rothschild (C. Delo and L. Munoz) on the termsheet for the sale of designated token through an auction process. |
| 26 | 4/3/2024 | Diodato, Michael | 1.0 | Revise comparison of term sheet based on discussion with the Debtors. |
| 26 | 4/3/2024 | Diodato, Michael | 2.0 | Prepare additional analysis of the term sheet for sale of select tokens. |
| 26 | 4/3/2024 | Diodato, Michael | 2.3 | Finalize comparison of differences in auction setup terms between S&C and UCC proposal. |
| 26 | 4/3/2024 | Majkowski, Stephanie | 2.2 | Examine price and volume data for certain token to determine the suitable fields for calculation and comparison of value for FTX coin management. |
| 26 | 4/3/2024 | Majkowski, Stephanie | 0.6 | Analyze price and volume data on certain token for value calculation for FTX coin management. |
| 26 | 4/3/2024 | Majkowski, Stephanie | 1.3 | Calculate rolling hourly value for certain token using for certain time period for FTX coin management. |
| 26 | 4/3/2024 | Majkowski, Stephanie | 2.1 | Continue to calculate rolling hourly value for certain token using for certain time period for FTX coin management. |
| 26 | 4/3/2024 | Kubali, Volkan | 2.6 | Evaluate the impact of excluding certain exchanges on market liquidity for coin monetization. |
| 26 | 4/3/2024 | Kubali, Volkan | 2.2 | Assess bid-ask spreads and their variance over time for coin monetization. |
| 26 | 4/3/2024 | Kubali, Volkan | 2.2 | Map out significant liquidity clusters and their potential impact on price for coin monetization. |
| 26 | 4/3/2024 | Guo, Xueying | 2.5 | Extract historical volumes data of Debtors' tokens and store in database to facilitate more efficient risk analysis and summary updates. |
| 26 | 4/3/2024 | Guo, Xueying | 1.8 | Test pulling raw and back-filled coin price history data for Debtors' assets from database storage to improve the speed and stableness of the risk summary dashboard. |
| 26 | 4/3/2024 | Guo, Xueying | 2.7 | Map Debtors' Plan coin tickers and names onto token IDs to prepare for loading data to be used in crypto portfolio analysis. |
| 26 | 4/3/2024 | Langer, Cameron | 2.4 | Calculate liquidation discounts, asset values and estimated recoveries for tokens with coin data provider prices for coin management purposes. |
| 26 | 4/3/2024 | Langer, Cameron | 1.9 | Calculate mark-to-market value of the remaining digital assets in the Debtors' portfolio using various price sources for asset management purposes. |
| 26 | 4/3/2024 | Langer, Cameron | 2.3 | Analyze token prices and liquidation discounts for certain assets in the FTX portfolio for coin monetization purposes. |
| 26 | 4/3/2024 | Watson, Ching | 1.1 | Continue to develop token sale process term sheet for auction. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/3/2024 | You, Can | 2.1 | Calculate moments for time series with various length for monetization clustering. |
| 26 | 4/3/2024 | You, Can | 1.1 | Use latest price from certain sources to calculate book values for recent dates. |
| 26 | 4/3/2024 | You, Can | 2.1 | Implement proxied market data for certain tokens for monetization clustering. |
| 26 | 4/3/2024 | You, Can | 0.7 | Analyze portfolio composition using liquidity heatmap with available-to-trade token values. |
| 26 | 4/3/2024 | You, Can | 1.8 | Analyze the impact of outlier removal on clustering stability for token monetization. |
| 26 | 4/3/2024 | You, Can | 0.5 | Analyze price data for a selected token with high volatility and short trading history. |
| 26 | 4/3/2024 | You, Can | 1.3 | Refresh clustering analysis with data as of certain data for token monetization. |
| 26 | 4/3/2024 | de Brignac, Jessica | 0.7 | Review updated token tracker from A&M to evaluate recent changes from prior versions. |
| 26 | 4/4/2024 | Diodato, Michael | 0.3 | Assess coin monetization results for changes in the impact on FTX portfolio. |
| 26 | 4/4/2024 | Simms, Steven | 1.1 | Attend call with PH (K. Pasquale and E. Gilad) on coin monetization term sheet. |
| 26 | 4/4/2024 | Kubali, Volkan | 0.3 | Evaluate Debtors' coin monetization and token recovery analysis updates. |
| 26 | 4/4/2024 | Risler, Franck | 0.9 | Incorporate feedback from the UCC on termsheet for sale of designated token in auction. |
| 26 | 4/4/2024 | Risler, Franck | 0.5 | Attend call with Rothschild (C. Delo and L. Munoz) on UCC and AHC response to Debtors' markup to termsheet for auction sale process of designated token. |
| 26 | 4/4/2024 | Risler, Franck | 0.3 | Participate in call with UCC on response to Debtors' markup to termsheet for auction sale process of designated token. |
| 26 | 4/4/2024 | Risler, Franck | 0.2 | Prepare correspondence to PH on Debtors' proposed designation of auction approval parties for sale of certain token. |
| 26 | 4/4/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC on Debtors' proposed designation of auction approval parties for sale of certain token. |
| 26 | 4/4/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild on Debtors' proposed designation of auction approval parties for sale of certain token. |
| 26 | 4/4/2024 | Risler, Franck | 1.1 | Attend meeting on Debtors' proposed changes to the auction process for sales of designated token with PH (K. Pasquale and E. Gilad). |
| 26 | 4/4/2024 | Risler, Franck | 0.5 | Attend call with UCC on consent mechanism and specific terms of the termsheet for the sale of the designated token. |
| 26 | 4/4/2024 | Risler, Franck | 0.4 | Evaluate UCC inputs on token monetization analysis from prior meeting. |
| 26 | 4/4/2024 | Risler, Franck | 0.3 | Quantify the difference between UCC proposal and Debtors' counter-proposal for a select auction metric. |
| 26 | 4/4/2024 | Diodato, Michael | 1.1 | Attend call with PH (K. Pasquale and E. Gilad) on coin monetization term sheet. |
| 26 | 4/4/2024 | Diodato, Michael | 2.5 | Continue to revise term sheet to reflect input from the UCC for proposed token auction sale. |
| 26 | 4/4/2024 | Diodato, Michael | 1.0 | Prepare analysis for sale of select token in preparation of UCC monetization meeting. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/4/2024 | Diodato, Michael | 2.9 | Revise term sheet for proposed token sales to include input from UCC. |
| 26 | 4/4/2024 | Rousskikh, Valeri | 1.7 | Test crypto market date consistency between various data sources for updating de-risking dashboard in the context of FTX portfolio risk management. |
| 26 | 4/4/2024 | Majkowski, Stephanie | 2.9 | Analyze certain token value calculation results for various data sources to present findings for coin management. |
| 26 | 4/4/2024 | Kubali, Volkan | 2.0 | Investigate relationship between orderbook depth and price volatility for coin monetization. |
| 26 | 4/4/2024 | Guo, Xueying | 2.6 | Prepare analysis for certain tokens in Debtors' portfolio based on data source parameters. |
| 26 | 4/4/2024 | Guo, Xueying | 2.5 | Prepare analysis for certain tokens in Debtors' portfolio based on alternative data source parameters. |
| 26 | 4/4/2024 | Guo, Xueying | 2.9 | Prepare daily open price data for certain of the Debtors' tokens in their portfolio. |
| 26 | 4/4/2024 | Langer, Cameron | 1.1 | Refresh calculated values for liquidation discounts and discounts due to lack of marketability for certain tokens in the Debtors' portfolio for coin management purposes. |
| 26 | 4/4/2024 | Langer, Cameron | 1.1 | Filter the FTX portfolio by actively traded assets only for the purpose of asset management. |
| 26 | 4/4/2024 | Langer, Cameron | 1.6 | Add simulation-based risk metrics to the FTX portfolio performance, risk, and liquidation dashboard for asset management purposes. |
| 26 | 4/4/2024 | Langer, Cameron | 1.7 | Refresh the token mapping from asset symbol to the coin data provider universal identifier for the purpose of asset management and valuation. |
| 26 | 4/4/2024 | Langer, Cameron | 0.8 | Verify the availability of coin data provider reference rate prices for certain tokens in the Debtors' portfolio for the purpose of monetization. |
| 26 | 4/4/2024 | Langer, Cameron | 1.8 | Implement random date sampling methodology for simulation-based risk metric calculation for the purpose of coin risk management. |
| 26 | 4/4/2024 | You, Can | 1.1 | Fit portfolio values with normal and lognormal distributions, for smooth estimations for coin monetization analysis. |
| 26 | 4/4/2024 | You, Can | 0.8 | Model historical returns for all tokens using various return horizons. |
| 26 | 4/4/2024 | You, Can | 2.8 | Calculate portfolio values from current portfolio composition and tokens' historical returns. |
| 26 | 4/4/2024 | You, Can | 0.5 | Continue updating clustering analysis using March 31 position and market data. |
| 26 | 4/4/2024 | You, Can | 1.8 | Generate historical shocks on crypto asset values from return time series. |
| 26 | 4/4/2024 | You, Can | 1.0 | Analyze volatility of historical portfolio returns with various length of lookback periods. |
| 26 | 4/4/2024 | de Brignac, Jessica | 1.2 | Review Galaxy responses to questions re: remaining token holdings. |
| 26 | 4/4/2024 | McNew, Steven | 2.2 | Review liquidity facility process letter from Jefferies for considerations on crypto-related terms. |
| 26 | 4/5/2024 | You, Can | 1.5 | Calculate portfolio values using a certain coin's historical returns and CAPM betas. |
| 26 | 4/5/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on consent rights in auction termsheet for the sale of designated token. |
| 26 | 4/5/2024 | Risler, Franck | 0.9 | Quantify the distribution of unsecured recovery in certain time period based on crypto holding returns and values distributions. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 4/5/2024 | Risler, Franck | 0.4 | Prepare analysis and commentary for call with Debtors and Galaxy on monetization to provide updates. |
| 26 | 4/5/2024 | Risler, Franck | 0.8 | Participate in call with PH (E. Gilad and K. Pasquale) on definition and considerations related to the auction approval parties for the sale process of designated token. |
| 26 | 4/5/2024 | Risler, Franck | 0.2 | Assess the results of the meetings with Debtors and UCC on coin monetization. |
| 26 | 4/5/2024 | Risler, Franck | 0.4 | Prepare commentary on updates from UCC on consent right and other terms of the auction termsheet for the sale of designated token. |
| 26 | 4/5/2024 | Risler, Franck | 1.6 | Draft update to the auction termsheet for the sale process of the designated token based on the latest feedback of the UCC and agreements between UCC and AHC groups. |
| 26 | 4/5/2024 | Risler, Franck | 0.3 | Draft email to UCC on consent rights and other terms of the auction termsheet for the sale of designated token. |
| 26 | 4/5/2024 | Risler, Franck | 0.4 | Attend call with UCC on consent rights in auction termsheet for the sale of designated token. |
| 26 | 4/5/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) about feedback from AHC on the termsheet defining the sale process for designated token. |
| 26 | 4/5/2024 | Diodato, Michael | 0.2 | Revise term sheet for sale of certain tokens to reflect input from other professionals. |
| 26 | 4/5/2024 | Diodato, Michael | 2.8 | Finalize term sheet changes based on inputs of all professionals and UCC. |
| 26 | 4/5/2024 | Diodato, Michael | 2.8 | Revise term sheet for auction sale of certain tokens based on additional input from UCC. |
| 26 | 4/5/2024 | Diodato, Michael | 1.4 | Revise term sheet for sale of certain tokens for select terms. |
| 26 | 4/5/2024 | Diodato, Michael | 0.8 | Meet with PH (K. Pasquale and E. Gilad) to discuss the sale of select tokens. |
| 26 | 4/5/2024 | Diodato, Michael | 0.3 | Meet with A&M (K. Ramanathan) to discuss term for pricing select tokens. |
| 26 | 4/5/2024 | Kubali, Volkan | 1.8 | Compile liquidity metrics for crypto exchanges for liquidation analysis for liquidation analysis. |
| 26 | 4/5/2024 | Kubali, Volkan | 2.1 | Identify anomalies in orderbook volumes and price levels for coin monetization. |
| 26 | 4/5/2024 | Guo, Xueying | 2.8 | Update full historical price data using multiple data sources to be used in analysis of Debtors' crypto portfolio. |
| 26 | 4/5/2024 | Guo, Xueying | 2.7 | Update historical data from various crypto data providers for analysis of Debtors' digital assets portfolio. |
| 26 | 4/5/2024 | Guo, Xueying | 2.8 | Load daily volumes data for Debtors' tokens for certain data to be used in token analysis. |
| 26 | 4/5/2024 | Langer, Cameron | 2.3 | Calculate rolling portfolio risk metrics for the Debtors' assets including monetization for the purpose of de-risking and asset management. |
| 26 | 4/5/2024 | Langer, Cameron | 2.6 | Calculate rolling risk metrics for the Debtors' portfolio excluding monetization to analyze the de-risking due to monetization for risk management purposes. |
| 26 | 4/5/2024 | Langer, Cameron | 0.9 | Analyze the impact of methodology on the market risk of the FTX portfolio for coin management purposes. |
| 26 | 4/5/2024 | You, Can | 0.5 | Estimate the distribution of portfolio values in future using historical returns. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/7/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild to provide responses to issues in markup version of auction termsheet for designated token. |
| 26 | 4/7/2024 | Risler, Franck | 0.2 | Attend call with UCC on terms of the auction termsheet for the sale process of the designated token. |
| 26 | 4/8/2024 | Kubali, Volkan | 0.6 | Participate in meeting with Galaxy (C. Rhine), Debtors (J. Ray), A&M (R. Kumanaman), and Rothschild (C. Delo) on coin monetization. |
| 26 | 4/8/2024 | Risler, Franck | 0.6 | Participate in meeting with Galaxy (C. Rhine), Debtors (J. Ray), A&M (R. Kumanaman), and Rothschild (C. Delo) on coin monetization. |
| 26 | 4/8/2024 | Risler, Franck | 0.2 | Attend call with UCC on consent rights and other terms of the auction termsheet for designated token sales. |
| 26 | 4/8/2024 | Risler, Franck | 0.3 | Review designated token trade settlement status and counterparty list for designated token. |
| 26 | 4/8/2024 | Risler, Franck | 0.4 | Assess current exposure of counterparty live for prefunding for spot trades of certain tokens. |
| 26 | 4/8/2024 | Risler, Franck | 0.3 | Prepare correspondence for UCC re: certain token sales terms. |
| 26 | 4/8/2024 | Risler, Franck | 0.7 | Review the coin monetization report produced by Galaxy for March 24 to track monetized value. |
| 26 | 4/8/2024 | Risler, Franck | 0.4 | Assess the monetization summary produced by Galaxy for certain token. |
| 26 | 4/8/2024 | Risler, Franck | 0.2 | Prepare commentary for UCC re: certain token auction sale termsheet. |
| 26 | 4/8/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on UCC and AHC agreed terms on the auction termsheet for designated token. |
| 26 | 4/8/2024 | Risler, Franck | 0.2 | Assess Galaxy March 24 option trading and collateral reports. |
| 26 | 4/8/2024 | Risler, Franck | 0.4 | Draft correspondence to PH on review and sign-off of updated terms of the auction termsheet. |
| 26 | 4/8/2024 | Risler, Franck | 0.4 | Participate in call with UCC on auction termsheet for designated token. |
| 26 | 4/8/2024 | Simms, Steven | 0.3 | Prepare commentary for information on coin monetization term sheet. |
| 26 | 4/8/2024 | Bromberg, Brian | 0.6 | Participate in meeting with Galaxy (C. Rhine), Debtors (J. Ray), A&M (R. Kumanaman), and Rothschild (C. Delo) on coin monetization. |
| 26 | 4/8/2024 | Majkowski, Stephanie | 1.1 | Calculate monthly rolling volatility, slippage, and estimate profit and loss for all token monetization in March 2024 for FTX coin management. |
| 26 | 4/8/2024 | Majkowski, Stephanie | 1.3 | Evaluate performance of token monetization completed in March 2024 for FTX coin management. |
| 26 | 4/8/2024 | Majkowski, Stephanie | 0.3 | Review Galaxy execution report for March 2024 for completeness before conducting analysis of performance for FTX coin management. |
| 26 | 4/8/2024 | Majkowski, Stephanie | 0.4 | Evaluate execution of coin monetization of certain token categories for the prior month. |
| 26 | 4/8/2024 | Majkowski, Stephanie | 0.3 | Prepare analysis on the execution performance results for token monetization reported by Galaxy for March 2024 for FTX coin management. |
| 26 | 4/8/2024 | Kubali, Volkan | 2.9 | Analyze the order book depth for certain section across centralized exchanges for coin monetization. |
| 26 | 4/8/2024 | Kubali, Volkan | 2.8 | Evaluate market volume and price data to spot potential manipulation points for coin monetization. |
| 26 | 4/8/2024 | Langer, Cameron | 1.4 | Calculate performance metrics for the Debtors' portfolio of crypto assets for the purpose of asset management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/8/2024 | Langer, Cameron | 1.9 | Calculate individual asset risk metrics using a simulation-based model for the purpose of updating the FTX performance, risk and liquidation dashboard. |
| 26 | 4/8/2024 | Langer, Cameron | 2.3 | Analyze current token prices using various coin data sources for coin management purposes. |
| 26 | 4/8/2024 | Langer, Cameron | 2.4 | Calculate portfolio risk metrics for the monetized and non-monetized crypto portfolio for the purpose of risk management. |
| 26 | 4/9/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M on optimal liquidation strategies and termsheet of designated token. |
| 26 | 4/9/2024 | Risler, Franck | 0.5 | Assess coin report as of 3/31/24 and analyze change compared to previous coin report as of 3/15/24. |
| 26 | 4/9/2024 | Risler, Franck | 0.4 | Draft email to UCC on sign-off on the finalized updated version of the joint proposed UCC and AHC termsheet for the sale process of the designated token. |
| 26 | 4/9/2024 | Risler, Franck | 0.7 | Revise updated version of the auction termsheet for the sale process for designated token. |
| 26 | 4/9/2024 | Risler, Franck | 0.4 | Participate in call with Rothschild (C. Delo) on auction termsheet for designated token. |
| 26 | 4/9/2024 | Risler, Franck | 1.1 | Analyze Galaxy's crypto execution for March using various execution metrics and benchmarking compared to various execution strategies. |
| 26 | 4/9/2024 | Risler, Franck | 0.3 | Attend call with UC on updated auction termsheet for sale process for certain token. |
| 26 | 4/9/2024 | Risler, Franck | 1.6 | Estimate performance, realizable value, risk and liquidity metrics and P&L for FTX coin/token portfolio as of April 2024. |
| 26 | 4/9/2024 | Diodato, Michael | 0.2 | Meet with A&M (D. Sagen and G. Walia) to discuss outstanding token issues. |
| 26 | 4/9/2024 | Diodato, Michael | 2.7 | Update term sheet for sale of select tokens based on PH comments. |
| 26 | 4/9/2024 | Diodato, Michael | 1.7 | Calculate example of proposed pricing for sale of select token. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 1.4 | Incorporate sale of a basket of certain tokens done in March 2024 into the execution performance analysis for FTX coin management. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 0.8 | Incorporate token sales done in March 2024 into the execution performance analysis for FTX coin management. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 0.5 | Calculate daily value estimates for certain tokens for March execution performance analysis for FTX coin management. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 1.3 | Generate a summary of the execution performance analysis results for all token monetization reported by Galaxy through March 2024 for FTX coin management. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 1.1 | Examine certain tokens counterparty tracker document to grasp the current status and explore potential new parties not included for FTX coin management. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 0.6 | Incorporate covered call sales completed in December 2023 into the execution performance analysis for FTX coin management. |
| 26 | 4/9/2024 | Majkowski, Stephanie | 0.8 | Incorporate trust asset sales from January into the execution performance analysis for FTX coin management. |
| 26 | 4/9/2024 | Kubali, Volkan | 2.4 | Perform temporal analysis of liquidity to identify market trends for coin monetization. |
| 26 | 4/9/2024 | Kubali, Volkan | 1.4 | Investigate the relationship between order book depth and price volatility for coin monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/9/2024 | Kubali, Volkan | 1.8 | Continue to investigate the relationship between orderbook depth and price volatility for coin monetization. |
| 26 | 4/9/2024 | Kubali, Volkan | 2.6 | Analyze orderbook data for certain tokens in centralized exchanges for liquidation analysis for coin monetization. |
| 26 | 4/9/2024 | Guo, Xueying | 2.5 | Update discounted value calculation for coins in Debtors' portfolio using the latest market data report to prepare for updated risk summary dashboard. |
| 26 | 4/9/2024 | Guo, Xueying | 1.7 | Update the crypto price and volume data in our database pulled from coin data providers to be used in analysis of Debtors' crypto portfolio. |
| 26 | 4/9/2024 | Guo, Xueying | 2.3 | Perform quality check on crypto price and volume data in database pulled from coin data providers to be used in analysis of Debtors' portfolio. |
| 26 | 4/9/2024 | Guo, Xueying | 1.8 | Perform quality check on time series data analysis displayed in the risk summary dashboard for coin monetization. |
| 26 | 4/9/2024 | Langer, Cameron | 0.7 | Calculate impact of coin data pricing source on the valuation of the Debtors' digital assets for the purpose of asset management. |
| 26 | 4/9/2024 | Langer, Cameron | 1.1 | Prepare liquidation discount table for the largest digital assets in the Debtors' portfolio for the purpose of supporting coin monetization. |
| 26 | 4/9/2024 | Langer, Cameron | 2.6 | Calculate the largest fluctuations in value of the digital asset portfolio held by the Debtors for the purpose of coin management. |
| 26 | 4/9/2024 | Langer, Cameron | 1.6 | Adjust recovery valuation to account for monetization proceeds for the purpose of asset management. |
| 26 | 4/9/2024 | Langer, Cameron | 2.1 | Analyze token monetization proceeds using the Debtors' latest trading summary for the purpose of coin management. |
| 26 | 4/9/2024 | de Brignac, Jessica | 0.6 | Review updated Galaxy documents from A&M related to coin monetization. |
| 26 | 4/9/2024 | de Brignac, Jessica | 1.2 | Review updated coin report from A&M for assessment of variance to prior report. |
| 26 | 4/10/2024 | Diaz, Matthew | 0.7 | Evaluate most recent token valuation analysis. |
| 26 | 4/10/2024 | Risler, Franck | 0.6 | Prepare materials prior to meeting with Galaxy and the Debtors on estimation of slippage and liquidation cost for certain tokens. |
| 26 | 4/10/2024 | Risler, Franck | 0.6 | Participate in call with Rothschild (C. Delo) on finalization of updated joint UCC and AHC auction termsheet for designated token. |
| 26 | 4/10/2024 | Risler, Franck | 0.2 | Draft correspondence to Rothschild on certain coin monetization aspects re: UCC. |
| 26 | 4/10/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M re: liquidation cost estimate for certain tokens categories. |
| 26 | 4/10/2024 | Risler, Franck | 1.4 | Revise auction termsheet for designated tokens to reflect additional updates from UCC. |
| 26 | 4/10/2024 | Risler, Franck | 0.2 | Prepare correspondence for PH on inputs to draft of auction termsheet prior to submission for Debtors. |
| 26 | 4/10/2024 | Risler, Franck | 0.4 | Participate in call with UCC on key terms of the updated auction termsheet for the sale process of the designated token. |
| 26 | 4/10/2024 | Diodato, Michael | 1.7 | Review latest token portfolio risk dashboard for the UCC. |
| 26 | 4/10/2024 | Diodato, Michael | 1.8 | Revise term sheet for sale of select tokens based on AHC feedback. |
| 26 | 4/10/2024 | Diodato, Michael | 2.4 | Review token recovery analysis for the latest updated values. |
| 26 | 4/10/2024 | Diodato, Michael | 0.5 | Prepare commentary for AHC re: certain coin data provider data on designated tokens. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/10/2024 | Diodato, Michael | 2.1 | Prepare correspondence for PH re: changes to term sheet for sale of select tokens. |
| 26 | 4/10/2024 | Diodato, Michael | 0.8 | Finalize redlines of term sheet for token sales to send to the Debtors. |
| 26 | 4/10/2024 | Rousskikh, Valeri | 1.4 | Analyze improving performance of value computations for FTX portfolio by using hashtables in the context of FTX portfolio risk management. |
| 26 | 4/10/2024 | Kubali, Volkan | 2.6 | Evaluate the impact of excluding certain exchanges on daily value calculations and market impact for liquidation discount analysis. |
| 26 | 4/10/2024 | Kubali, Volkan | 1.7 | Produce a presentation for the meeting with the investment manager re: market impact discount and liquidation analysis for coin monetization. |
| 26 | 4/10/2024 | Langer, Cameron | 0.8 | Document liquidation model assumptions and model specifications for materials to be shared with the Debtors for coin monetization purposes. |
| 26 | 4/10/2024 | Langer, Cameron | 1.8 | Calculate optimal liquidation discounts for the Debtors' portfolio of crypto assets for the purpose of coin liquidity risk management. |
| 26 | 4/10/2024 | Langer, Cameron | 2.8 | Analyze portfolio recovery values using the latest market data for the purpose of asset management. |
| 26 | 4/10/2024 | Langer, Cameron | 1.7 | Calculate diversified and undiversified risk associated with the FTX digital asset portfolio for the purpose of risk management. |
| 26 | 4/10/2024 | Watson, Ching | 0.8 | Prepare slide deck on valuation of a basket of certain tokens. |
| 26 | 4/10/2024 | You, Can | 2.1 | Model optimal liquidation time using alternative model. |
| 26 | 4/10/2024 | You, Can | 2.8 | Analyze current liquidation models and calculated liquidation discount for selected tokens. |
| 26 | 4/10/2024 | You, Can | 2.7 | Generate liquidation discount for selected tokens based on different models. |
| 26 | 4/10/2024 | de Brignac, Jessica | 0.6 | Review updated coin report from A&M to prepare variance analysis. |
| 26 | 4/11/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M re: auction termsheet for designated token and liquidation cost estimation. |
| 26 | 4/11/2024 | Risler, Franck | 0.4 | Prepare sensitivity of recovery analysis on crypto portfolio monetization price. |
| 26 | 4/11/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on Debtors' feedback on joint UCC and AHC proposed sale process for designated token. |
| 26 | 4/11/2024 | Risler, Franck | 0.7 | Prepare additional material for the call with Galaxy and Debtors on optimal liquidation cost and corresponding trading strategies for the monetization of certain token. |
| 26 | 4/11/2024 | Risler, Franck | 0.8 | Participate in meeting with Galaxy (C. Rhine and P. Capelli) and (K. Ramanathan) on coin monetization. |
| 26 | 4/11/2024 | Simms, Steven | 0.8 | Revise coin monetization term sheet items for token auction sale. |
| 26 | 4/11/2024 | Diodato, Michael | 2.5 | Draft slides regarding incremental risk for UCC re: coin monetization analysis. |
| 26 | 4/11/2024 | Majkowski, Stephanie | 1.1 | Conduct data reconciliation and analysis of token quantities for certain tokens. |
| 26 | 4/11/2024 | Majkowski, Stephanie | 1.2 | Investigate potential additional counterparties for certain token sales for FTX coin management. |
| 26 | 4/11/2024 | Majkowski, Stephanie | 0.6 | Evaluate findings of certain token analysis for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/11/2024 | Majkowski, Stephanie | 0.5 | Conduct review of the recovery analysis documents received to strategize an approach for quantity reconciliation of tokens in recovery documents for FTX coin management. |
| 26 | 4/11/2024 | Majkowski, Stephanie | 0.8 | Assess liquidation model approach to prepare for discussion with Galaxy and A&M re: FTX coin management. |
| 26 | 4/11/2024 | Majkowski, Stephanie | 1.0 | Evaluate coin monetization methods and resulting changes in value from monetization. |
| 26 | 4/11/2024 | Majkowski, Stephanie | 1.1 | Compare the list of counterparties in FTX coin counterparty tracker document to the previously compiled list of counterparties suggested for FTX coin management. |
| 26 | 4/11/2024 | Kubali, Volkan | 1.7 | Produce a presentation for the meeting with Galaxy regarding approach to market impact discount and liquidation analysis. |
| 26 | 4/11/2024 | Kubali, Volkan | 2.2 | Perform quality check on updates to market impact discount for liquidation analysis for coin monetization. |
| 26 | 4/11/2024 | Kubali, Volkan | 0.8 | Participate in meeting with Galaxy (C. Rhine and P. Capelli) and (K. Ramanathan) on coin monetization. |
| 26 | 4/11/2024 | Langer, Cameron | 2.2 | Analyze risk drivers for the Debtors' digital asset portfolio using the latest market data for coin risk management purposes. |
| 26 | 4/11/2024 | Langer, Cameron | 1.6 | Analyze portfolio value-at-risk and related metrics for the FTX portfolio for the purpose of coin risk management. |
| 26 | 4/11/2024 | You, Can | 2.8 | Program alternative liquidation discount model. |
| 26 | 4/11/2024 | You, Can | 2.4 | Calculate coin participation rate based on calibration of alternative liquidation model. |
| 26 | 4/11/2024 | de Brignac, Jessica | 0.4 | Review updated Galaxy documents from A&M. |
| 26 | 4/11/2024 | McNew, Steven | 0.4 | Create commentary materials on assessment of claim settlement for crypto collateral composition. |
| 26 | 4/11/2024 | McNew, Steven | 2.6 | Analyze Debtors' document related to collateral claim settlement to investigate crypto collateral composition. |
| 26 | 4/12/2024 | You, Can | 1.4 | Update token beta calibration with respect to certain coin, using updated coin valuation report for token sensitivity analysis. |
| 26 | 4/12/2024 | You, Can | 1.2 | Improve modeling of left tail by increasing sampling on the tail to improve accuracy for token sensitivity analysis. |
| 26 | 4/12/2024 | Risler, Franck | 0.5 | Revise draft of presentation for UCC on latest portfolio risk decomposition in the context of coin management. |
| 26 | 4/12/2024 | Risler, Franck | 0.6 | Assess most suitable monetization strategies for the baskets of tokens shared by Galaxy for UCC inputs to be discuss when meeting Galaxy on 4/15/24. |
| 26 | 4/12/2024 | Risler, Franck | 0.9 | Estimate Debtors' portfolio risk decomposition using certain methodology in the context of coin management. |
| 26 | 4/12/2024 | Diodato, Michael | 2.3 | Assess value of proposed monetization of tokens based on quantities sent by the Debtors. |
| 26 | 4/12/2024 | Diodato, Michael | 0.5 | Draft slides regarding incremental risk for UCC re: token portfolio risk analysis. |
| 26 | 4/12/2024 | Majkowski, Stephanie | 0.8 | Evaluate coin monetization of baskets of crypto assets for recovery value calculations for coins. |
| 26 | 4/12/2024 | Majkowski, Stephanie | 1.1 | Calculate updated notional values and recovery values for groups of coins in remaining holdings groups for FTX coin management. |
| 26 | 4/12/2024 | Majkowski, Stephanie | 0.4 | Incorporate newly provided balances for tokens in remaining holdings groups into valuation and recovery analysis for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/12/2024 | Kubali, Volkan | 0.5 | Produce table on the alternative market impact calculations for market impact discount and liquidation analysis. |
| 26 | 4/12/2024 | Kubali, Volkan | 2.8 | Evaluate the execution price levels for tokens sold in February by Galaxy for coin monetization. |
| 26 | 4/12/2024 | Langer, Cameron | 1.3 | Analyze token prices to identify outlier data points for the purpose of coin management. |
| 26 | 4/12/2024 | de Brignac, Jessica | 1.3 | Analyze new crypto wallet deposit data related to royalty payments. |
| 26 | 4/12/2024 | Kamran, Kainat | 1.5 | Use open source tracing tools to confirm royalties deposited into an account and identify need for additional assistance and associated crypto FTX addresses. |
| 26 | 4/15/2024 | Diodato, Michael | 0.9 | Evaluate latest coin monetization results for changes in the impact on FTX portfolio. |
| 26 | 4/15/2024 | Simms, Steven | 0.3 | Prepare correspondence to UCC on termsheet for sale of certain token. |
| 26 | 4/15/2024 | Kubali, Volkan | 0.5 | Participate in meeting with Galaxy (C. Rhine), Debtors (J. Ray), A&M (R. Kumanaman), and Rothschild (C. Delo) on coin monetization. |
| 26 | 4/15/2024 | Simms, Steven | 0.3 | Attend call with Rothschild (C. Delo) on term sheet for certain token. |
| 26 | 4/15/2024 | Risler, Franck | 0.2 | Evaluate certain aspects of termsheet for sale of designated token. |
| 26 | 4/15/2024 | Risler, Franck | 0.7 | Analyze certain coins recent price action and estimate impact on FTX portfolio realizable value. |
| 26 | 4/15/2024 | Risler, Franck | 0.2 | Assess potential outcomes for sale of designated token following inputs from Debtors. |
| 26 | 4/15/2024 | Risler, Franck | 0.7 | Assess marked-up termsheet by the Debtors of the auction process for the designated token. |
| 26 | 4/15/2024 | Risler, Franck | 0.6 | Attend meeting with Debtors (J. Ray), A&M (E. Mosley and K. Ramanathan) and Rothschild (C. Delo) to discuss the sale of a select token. |
| 26 | 4/15/2024 | Risler, Franck | 0.2 | Prepare commentary for the Debtors' on marked-up termsheet for auction process for designated token. |
| 26 | 4/15/2024 | Risler, Franck | 0.3 | Participate in call with Rothschild (C. Delo) on the Debtors' proposed changes to the termsheets for the sale of the designated token. |
| 26 | 4/15/2024 | Risler, Franck | 0.3 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/15/2024 | Simms, Steven | 0.6 | Attend meeting with Debtors (J. Ray), A&M (E. Mosley and K. Ramanathan) and Rothschild (C. Delo) to discuss the sale of a select token. |
| 26 | 4/15/2024 | Simms, Steven | 0.3 | Evaluate updates to coin monetization results. |
| 26 | 4/15/2024 | Bromberg, Brian | 0.3 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/15/2024 | Diodato, Michael | 1.4 | Draft executive summary of slides for UCC presentation on coin monetization. |
| 26 | 4/15/2024 | Diodato, Michael | 0.6 | Attend meeting with Debtors (J. Ray), A&M (E. Mosley and K. Ramanathan) and Rothschild (C. Delo) to discuss the sale of a select token. |
| 26 | 4/15/2024 | Diodato, Michael | 1.3 | Review updated incremental analysis coin monetization results based on 4/14 data. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/15/2024 | Diodato, Michael | 0.3 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/15/2024 | Diodato, Michael | 0.5 | Assess proposed sales for discussion with Galaxy. |
| 26 | 4/15/2024 | Majkowski, Stephanie | 0.3 | Prepare analysis to evaluate coin monetization execution and latest results for UCC. |
| 26 | 4/15/2024 | Majkowski, Stephanie | 2.9 | Perform analysis on recovery value results for baskets to be sold for certain crypto asset categories in remaining holdings for FTX coin management. |
| 26 | 4/15/2024 | Majkowski, Stephanie | 1.9 | Assess the results from analysis of baskets to be sold in certain groups for FTX coin management. |
| 26 | 4/15/2024 | Majkowski, Stephanie | 2.4 | Calculate liquidation cost and recovery value for baskets to be sold in remaining holdings groups for FTX coin management. |
| 26 | 4/15/2024 | Kubali, Volkan | 2.3 | Conduct quality assurance on updated market impact discounts used in liquidation analysis. |
| 26 | 4/15/2024 | Kubali, Volkan | 1.7 | Evaluate market volume and pricing data to detect manipulation risks for cryptocurrency liquidation. |
| 26 | 4/15/2024 | Langer, Cameron | 1.8 | Calculate incremental value-at-risk and related risk metrics for the largest digital assets in the Debtors' portfolio for coin risk management purposes. |
| 26 | 4/15/2024 | de Brignac, Jessica | 1.7 | Analyze Debtors' crypto holdings from Galaxy reports. |
| 26 | 4/15/2024 | de Brignac, Jessica | 0.7 | Review Galaxy responses to questions received from A&M. |
| 26 | 4/15/2024 | de Brignac, Jessica | 0.9 | Assess the most recent version of the Debtors' coin reports to prepare commentary on findings. |
| 26 | 4/16/2024 | Risler, Franck | 0.4 | Evaluate tracker of certain tokens in the Debtors' portfolio. |
| 26 | 4/16/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on certain token sale party list. |
| 26 | 4/16/2024 | Risler, Franck | 0.6 | Draft correspondence about the latest markup by the Debtors of the auction termsheet for the designated token and articulate the UCC recommendations. |
| 26 | 4/16/2024 | Risler, Franck | 0.7 | Assess the latest markup by the Debtors of the auction termsheet for the designated token and any required final commercial revisions by UCC. |
| 26 | 4/16/2024 | Risler, Franck | 0.4 | Attend call with A&M (K. Ramanathan) on the latest markup by the Debtors of the auction termsheet for the designated token. |
| 26 | 4/16/2024 | Risler, Franck | 0.4 | Prepare correspondence for PH on latest markup by the Debtors of the auction termsheet for designated token revisions. |
| 26 | 4/16/2024 | Bromberg, Brian | 0.9 | Evaluate Debtors' most recent crypto portfolio reporting. |
| 26 | 4/16/2024 | Diodato, Michael | 2.1 | Write commentary describing value at risk results for UCC. |
| 26 | 4/16/2024 | Diodato, Michael | 2.7 | Analyze the redline of latest draft term sheet for sale of select tokens. |
| 26 | 4/16/2024 | Diodato, Michael | 0.5 | Meet with A&M (K. Ramanathan, G. Walia, and D. Sagen) to discuss select coin monetization issues. |
| 26 | 4/16/2024 | Rousskikh, Valeri | 2.6 | Incorporate the latest coin report in de-risking and performance dashboard in the context of FTX portfolio risk management and monetization. |
| 26 | 4/16/2024 | Majkowski, Stephanie | 1.1 | Calculate notional values for certain crypto assets in for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/16/2024 | Majkowski, Stephanie | 0.5 | Participate in meeting with A&M (K. Ramanathan, G. Walia and D. Sagen) with focus on asset monetization and remaining holdings for FTX coin management. |
| 26 | 4/16/2024 | Majkowski, Stephanie | 2.6 | Perform quantity reconciliation and analysis for certain categories of Debtors' tokens for FTX coin management. |
| 26 | 4/16/2024 | Majkowski, Stephanie | 0.8 | Calculate notional values for Coinbase custody assets for FTX coin management. |
| 26 | 4/16/2024 | Kubali, Volkan | 1.9 | Develop strategic improvements in market impact discounts and liquidation methodology re: coin monetization. |
| 26 | 4/16/2024 | Kubali, Volkan | 1.9 | Analyze token sale execution prices by Galaxy to optimize liquidation strategies. |
| 26 | 4/16/2024 | Kubali, Volkan | 2.7 | Perform temporal liquidity analysis to assess the need for adjustments in liquidation methodology. |
| 26 | 4/16/2024 | Langer, Cameron | 2.4 | Conduct review of materials provided by the Debtors' on estimated pre-effective token recoveries for the purpose of understanding coin management. |
| 26 | 4/16/2024 | Langer, Cameron | 1.8 | Calculate pre-effective token valuations using the Debtors' provided methodology for asset management purposes. |
| 26 | 4/16/2024 | You, Can | 0.9 | Fit each token's residual individually using certain methods. |
| 26 | 4/16/2024 | You, Can | 1.6 | Compute historical returns using future time period return horizon. |
| 26 | 4/16/2024 | You, Can | 1.6 | Analyze historical correlation between certain coin and all other tokens using different return horizons. |
| 26 | 4/16/2024 | de Brignac, Jessica | 1.3 | Analyze Debtors' crypto holdings from Galaxy reports. |
| 26 | 4/16/2024 | de Brignac, Jessica | 0.5 | Participate in meeting with A&M (K. Ramanathan, G. Walia and D. Sagen) with focus on asset monetization and remaining holdings for FTX coin management. |
| 26 | 4/16/2024 | McNew, Steven | 0.6 | Analyze the final presentation to the UCC on recovery analysis updates to evaluate crypto assumptions. |
| 26 | 4/17/2024 | Risler, Franck | 0.8 | Participate in meeting with PH (K. Pasquale and E. Gilad) on latest marked-up version of the of the auction termsheet for designated token. |
| 26 | 4/17/2024 | Risler, Franck | 0.2 | Draft correspondence to Debtors and AHC on latest updated termsheet by UCC and provide sign-off from UCC. |
| 26 | 4/17/2024 | Risler, Franck | 0.2 | Evaluate the remaining issues surrounding the auction for sale of certain tokens. |
| 26 | 4/17/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) about disclosure of nearly finalized termsheet to Galaxy counterparty list. |
| 26 | 4/17/2024 | Risler, Franck | 1.2 | Analyze the marked up version of the token sale auction termsheet for newest revisions. |
| 26 | 4/17/2024 | Risler, Franck | 0.3 | Prepare correspondence to UCC on auction termsheet evaluation with perspectives from UCC. |
| 26 | 4/17/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) about disclosure of nearly finalized termsheet to Galaxy. |
| 26 | 4/17/2024 | Simms, Steven | 0.8 | Participate in meeting with PH (K. Pasquale and E. Gilad) on latest marked-up version of the of the auction termsheet for designated token. |
| 26 | 4/17/2024 | Bromberg, Brian | 0.6 | Review crypto valuation bridge and analysis to understand the changes in crypto values. |
| 26 | 4/17/2024 | Diodato, Michael | 1.5 | Modify the term sheet for the sale of select tokens based on UCC input. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2024 | Diodato, Michael | 0.5 | Prepare materials for UCC call on coin monetization results and procedures. |
| 26 | 4/17/2024 | Diodato, Michael | 0.8 | Participate in meeting with PH (K. Pasquale and E. Gilad) on latest marked-up version of the of the auction termsheet for designated token. |
| 26 | 4/17/2024 | Diodato, Michael | 2.9 | Finalize the latest draft of the token auction term sheet and integrate additional input from PH. |
| 26 | 4/17/2024 | Diodato, Michael | 2.0 | Modify the term sheet for the sale of select tokens based on PH input. |
| 26 | 4/17/2024 | Rousskikh, Valeri | 2.6 | Continue to extend price data coverage of FTX portfolio de-risking and performance dashboard by integrating additional data for risk management. |
| 26 | 4/17/2024 | Rousskikh, Valeri | 2.9 | Extend price data coverage of FTX portfolio de-risking and performance dashboard by integrating additional data for risk management. |
| 26 | 4/17/2024 | Rousskikh, Valeri | 2.8 | Cache extend price data to be reused across FTX portfolio de-risking and performance dashboard by integrating in context of portfolio risk management and monetization. |
| 26 | 4/17/2024 | Majkowski, Stephanie | 2.8 | Create commentary on results of balance analysis for certain digital assets in FTX portfolio for coin management. |
| 26 | 4/17/2024 | Majkowski, Stephanie | 2.9 | Compare Debtors' assets for liquidation with A&M and Galaxy balance analysis for FTX coin management. |
| 26 | 4/17/2024 | Kubali, Volkan | 2.8 | Assess the impact of excluding certain exchanges from average daily volume and market impact calculations. |
| 26 | 4/17/2024 | Guo, Xueying | 2.9 | Test the crypto market data stored in database to be used in FTX risk summary dashboard generations and recovery analysis for UCC. |
| 26 | 4/17/2024 | Guo, Xueying | 2.4 | Update database using the latest crypto market data from to be used in FTX risk summary dashboard generations and recovery analysis for UCC. |
| 26 | 4/17/2024 | Langer, Cameron | 0.8 | Refresh portfolio value-at-risk and related de-risking metrics for the current portfolio of digital assets for the purpose of coin risk management. |
| 26 | 4/17/2024 | Langer, Cameron | 2.6 | Evaluate materials provided by the Debtors on estimated post-effective token recoveries for the purpose of coin management. |
| 26 | 4/17/2024 | Watson, Ching | 0.2 | Draft revisions to the term sheet for designated token sales. |
| 26 | 4/17/2024 | You, Can | 1.0 | Calculate certain time period returns over past three years for all tokens. |
| 26 | 4/17/2024 | de Brignac, Jessica | 0.7 | Analyze the crypto impacts for revised recovery update deck provided. |
| 26 | 4/18/2024 | Risler, Franck | 0.4 | Evaluate coin monetization issues for certain token. |
| 26 | 4/18/2024 | Diodato, Michael | 0.3 | Evaluate the coin monetization results for the Debtors' crypto portfolio. |
| 26 | 4/18/2024 | Kubali, Volkan | 0.5 | Evaluate token recoveries and coin monetization for Debtors' portfolio. |
| 26 | 4/18/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on consent terms for auction termsheet and meeting with Galaxy on slippage estimation for certain token. |
| 26 | 4/18/2024 | Risler, Franck | 1.2 | Quantify latest distribution of recoveries under various options-based implied and historical methodologies to inform decision of the UCC on coin monetization. |
| 26 | 4/18/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC re: auction approval party. |
| 26 | 4/18/2024 | Risler, Franck | 0.4 | Participate in call with PH (K. Pasquale) on formal process to designate UCC representatives auction approval party. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/18/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on parties planning to participate in auction. |
| 26 | 4/18/2024 | Risler, Franck | 0.2 | Prepare correspondence for UCC for voting for auction approval party. |
| 26 | 4/18/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on status of auction termsheet approval. |
| 26 | 4/18/2024 | Risler, Franck | 0.3 | Draft correspondence for PH re: certain token sale auction approval process. |
| 26 | 4/18/2024 | Risler, Franck | 0.5 | Assess certain crypto wallet reconciliation prepared. |
| 26 | 4/18/2024 | Risler, Franck | 0.3 | Evaluate the inputs from Galaxy re: coin monetization procedures. |
| 26 | 4/18/2024 | Risler, Franck | 0.7 | Analyze gaps in list of eligible participating parties to the auction for the designated token. |
| 26 | 4/18/2024 | Simms, Steven | 0.6 | Evaluate coin monetization term sheet modifications. |
| 26 | 4/18/2024 | Bromberg, Brian | 1.2 | Review crypto value at risk analysis. |
| 26 | 4/18/2024 | Diodato, Michael | 0.5 | Assess certain crypto wallet reconciliation provided by the Debtors. |
| 26 | 4/18/2024 | Rousskikh, Valeri | 2.3 | Continue to update value-at-risk computations in FTX portfolio de-risking and performance dashboard using certain methodology in the context of FTX portfolio risk management. |
| 26 | 4/18/2024 | Rousskikh, Valeri | 2.1 | Integrate extended data for FTX portfolio de-risking and performance dashboard using certain methodology in the context of FTX portfolio risk management. |
| 26 | 4/18/2024 | Rousskikh, Valeri | 2.9 | Update value-at-risk computations in FTX portfolio de-risking and performance dashboard using certain methodology in the context of FTX portfolio risk management. |
| 26 | 4/18/2024 | Rousskikh, Valeri | 2.5 | Assess FTX portfolio risk management analysis results as part of coin monetization. |
| 26 | 4/18/2024 | Majkowski, Stephanie | 0.7 | Conduct reconciliation analysis for certain crypto wallets for FTX coin management. |
| 26 | 4/18/2024 | Majkowski, Stephanie | 1.0 | Evaluate the Galaxy updates in order to better understand current execution of wallet coin balances for FTX coin management. |
| 26 | 4/18/2024 | Majkowski, Stephanie | 0.3 | Evaluate the Galaxy monetization results for certain coins. |
| 26 | 4/18/2024 | Kubali, Volkan | 2.4 | Conduct quality check of market impact discount updates for crypto liquidation. |
| 26 | 4/18/2024 | You, Can | 1.2 | Calculate portfolio liquidation discount for 4/7 pricing date for liquidation analysis. |
| 26 | 4/18/2024 | You, Can | 1.0 | Analyze the impact of noise sampling in token regression on betas for liquidation analysis. |
| 26 | 4/18/2024 | de Brignac, Jessica | 0.4 | Assess certain crypto litigation between Debtors and third-party. |
| 26 | 4/19/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild on termsheet for sale of designated token. |
| 26 | 4/19/2024 | Risler, Franck | 0.5 | Assess latest mark-up of auction termsheet from Debtors reflecting latest updates from Debtors and AHC. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2024 | Risler, Franck | 0.4 | Attend call with PH (K. Pasquale) on auction termsheet terms for token sale. |
| 26 | 4/19/2024 | Risler, Franck | 0.2 | Prepare commentary for Debtors on change to auction termsheet and conditional sign-off from UCC. |
| 26 | 4/19/2024 | Risler, Franck | 0.3 | Prepare correspondence for UCC on the designation of the auction approval parties for the UCC in the context of the auction process for the monetization of the designated token. |
| 26 | 4/19/2024 | Risler, Franck | 0.3 | Articulate process for auction for designated token. |
| 26 | 4/19/2024 | Risler, Franck | 0.2 | Review proposed resolution of certain terms in the auction termsheet. |
| 26 | 4/19/2024 | Risler, Franck | 0.4 | Prepare correspondence to PH re: certain changes to the auction termsheet for designated token. |
| 26 | 4/19/2024 | Bromberg, Brian | 0.9 | Coordinate comments on value at risk analysis for crypto valuation. |
| 26 | 4/19/2024 | Diodato, Michael | 2.8 | Assess auction terms for designated token. |
| 26 | 4/19/2024 | Diodato, Michael | 0.3 | Review pricing mechanism for the sale of select tokens. |
| 26 | 4/19/2024 | Diodato, Michael | 2.7 | Revise presentation for the UCC on token valuation. |
| 26 | 4/19/2024 | Rousskikh, Valeri | 1.9 | Update crypto value timeseries of the monetized FTX portfolio de-risking and performance dashboard by integrating additional assets in the context of FTX portfolio risk management and monetization. |
| 26 | 4/19/2024 | Rousskikh, Valeri | 2.3 | Update risk ratio calculations for the FTX portfolio for de-risking and performance analysis. |
| 26 | 4/19/2024 | Rousskikh, Valeri | 2.4 | Update value-at-risk computations in FTX portfolio de-risking and performance dashboard using certain methodology in the context of FTX portfolio risk management. |
| 26 | 4/19/2024 | Rousskikh, Valeri | 1.8 | Revise value-at-risk calculations for Debtors' digital assets. |
| 26 | 4/19/2024 | Majkowski, Stephanie | 2.4 | Update liquidation and monetization status analysis based on most recent coin report and updated market data for FTX coin management. |
| 26 | 4/19/2024 | Majkowski, Stephanie | 0.7 | Analyze list of additional counterparties to be considered for certain token auctions for FTX coin management. |
| 26 | 4/19/2024 | Majkowski, Stephanie | 0.9 | Review most recent counterparty tracker for certain token auctions for FTX coin management. |
| 26 | 4/19/2024 | Kubali, Volkan | 2.0 | Produce analysis for the alternative market impact calculations for market impact discount and liquidation analysis. |
| 26 | 4/19/2024 | Guo, Xueying | 1.8 | Calculate token average midnight prices from data source to be used to set a price for token auction. |
| 26 | 4/19/2024 | Guo, Xueying | 2.3 | Prepare automatic process to pull market data and update certain inputs for calculations for crypto auction. |
| 26 | 4/19/2024 | Guo, Xueying | 1.9 | Calculate certain token value from data sources to inform crypto sale auction. |
| 26 | 4/19/2024 | Guo, Xueying | 2.6 | Continue to calculate certain token value from data sources to inform crypto sale auction. |
| 26 | 4/19/2024 | Langer, Cameron | 1.9 | Calculate historical auction price as a time-weighted average using various data for the purpose of coin monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2024 | Langer, Cameron | 2.3 | Implement time-weighted average price calculation for a potential auction for the purpose of coin monetization support. |
| 26 | 4/19/2024 | Langer, Cameron | 1.4 | Calculate token prices to support auction sale implementation for certain tokens. |
| 26 | 4/19/2024 | Langer, Cameron | 2.4 | Compute crypto prices using various data sources for coin monetization analysis. |
| 26 | 4/19/2024 | You, Can | 2.2 | Conduct quality check on the input quantity and market data used in liquidation discount calculation. |
| 26 | 4/19/2024 | You, Can | 1.5 | Cache spread and principal market data to speed up liquidation discount calculation. |
| 26 | 4/20/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M on token auction process and notification to counterparties. |
| 26 | 4/20/2024 | Risler, Franck | 0.2 | Prepare correspondence to PH on token auction process and UCC views. |
| 26 | 4/21/2024 | Risler, Franck | 0.4 | Assess UCC input with respect to certain clause of the token auction termsheet. |
| 26 | 4/21/2024 | Risler, Franck | 0.2 | Evaluate certain clauses of the token auction termsheet for UCC views. |
| 26 | 4/22/2024 | Diodato, Michael | 0.4 | Develop coin monetization analysis. |
| 26 | 4/22/2024 | Risler, Franck | 0.5 | Attend meeting with Galaxy (C. Rhine and P. Capelli), A&M (K Ramanathan and E. Mosley), Rothschild (C. Delo), and Debtors (J. Ray) to discuss monetization. |
| 26 | 4/22/2024 | Risler, Franck | 0.4 | Prepare for meeting with Galaxy on coin monetization. |
| 26 | 4/22/2024 | Risler, Franck | 0.4 | Review token counterparty list and perform gap analysis ahead of first auction. |
| 26 | 4/22/2024 | Risler, Franck | 0.3 | Prepare commentary re: certain token auction counterparty for potential additions. |
| 26 | 4/22/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio reporting to assess portfolio for coin monetization. |
| 26 | 4/22/2024 | Bromberg, Brian | 0.5 | Attend meeting with Galaxy (C. Rhine and P. Capelli), A&M (K Ramanathan and E. Mosley), Rothschild (C. Delo), and Debtors (J. Ray) to discuss monetization. |
| 26 | 4/22/2024 | Diodato, Michael | 1.0 | Finalize materials for sharing with Galaxy on the coin monetization. |
| 26 | 4/22/2024 | Diodato, Michael | 1.2 | Develop process to quantify strategy for sale of the remaining tokens using reinforced learning. |
| 26 | 4/22/2024 | Diodato, Michael | 0.5 | Attend meeting with Galaxy (C. Rhine and P. Capelli), A&M (K Ramanathan and E. Mosley), Rothschild (C. Delo), and Debtors (J. Ray) to discuss monetization. |
| 26 | 4/22/2024 | Dawson, Maxwell | 0.4 | Analyze crypto sale data provided by the Debtors to understand changes in value. |
| 26 | 4/22/2024 | Rousskikh, Valeri | 2.9 | Investigate instability of value-at-risk timeseries of the monetized FTX portfolio after integrating additional assets in the context of coin monetization. |
| 26 | 4/22/2024 | Rousskikh, Valeri | 2.7 | Clean up spurious crypto price data series causing instability in calculations in the context of FTX portfolio risk management and monetization. |
| 26 | 4/22/2024 | Rousskikh, Valeri | 2.8 | Backtest computations of timeseries of the monetized FTX portfolio in the context of FTX portfolio risk management and monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/22/2024 | Majkowski, Stephanie | 0.5 | Assess other holdings groups analysis for coin management. |
| 26 | 4/22/2024 | Majkowski, Stephanie | 0.6 | Analyze recent changes in Debtors' asset monetization. |
| 26 | 4/22/2024 | Majkowski, Stephanie | 0.8 | Review liquidation status analysis to prepare questions regarding specific assets to monetize for FTX coin management. |
| 26 | 4/22/2024 | Kubali, Volkan | 2.5 | Evaluate the crypto market volume and pricing data on certain tokens to detect manipulation risks for cryptocurrency liquidation. |
| 26 | 4/22/2024 | Kubali, Volkan | 2.6 | Assess the impact of excluding certain exchanges from average daily volume and market impact calculations. |
| 26 | 4/22/2024 | Guo, Xueying | 2.8 | Update certain token price calculation pipeline. |
| 26 | 4/22/2024 | Guo, Xueying | 2.9 | Calculate and update discounted values of certain tokens in the FTX book to prepare for risk summary dashboard update. |
| 26 | 4/22/2024 | Guo, Xueying | 2.6 | Study the effect of time of an hour on market data extraction as part of the quality check for token auction price determinations. |
| 26 | 4/22/2024 | Langer, Cameron | 1.2 | Pull latest crypto market data for refreshing the FTX portfolio performance, risk and liquidation dashboard for coin management purposes. |
| 26 | 4/22/2024 | Langer, Cameron | 1.8 | Estimate additional proceeds from token monetization from the latest coin report provided by the Debtors for asset management purposes. |
| 26 | 4/22/2024 | Langer, Cameron | 2.6 | Calculate liquidation costs and discounts due to lack of marketability for the FTX dashboard and asset management purposes. |
| 26 | 4/22/2024 | Langer, Cameron | 1.6 | Update performance metrics for the digital assets in the Debtors' portfolio for coin management purposes. |
| 26 | 4/22/2024 | Langer, Cameron | 1.3 | Calculate portfolio risk metrics for de-risking analysis of the FTX portfolio for the purpose of risk management. |
| 26 | 4/22/2024 | You, Can | 0.6 | Test the impact of different risk aversion parameters on the participation rate of certain coins. |
| 26 | 4/22/2024 | You, Can | 1.0 | Develop test cases for liquidation discount models. |
| 26 | 4/22/2024 | You, Can | 1.4 | Analyze the trend of liquidation cost based on various liquidation periods, across different models. |
| 26 | 4/22/2024 | You, Can | 0.9 | Remove outliers in proxied spreads due to invalid volatility data from data provider to improve accuracy of spread cost. |
| 26 | 4/22/2024 | You, Can | 0.6 | Analyze the distribution of proxied bid-ask spreads using volatility ratios and coin spread. |
| 26 | 4/22/2024 | You, Can | 1.2 | Design hypothetical scenarios for risk aversion parameter calibration, in liquidation discount models. |
| 26 | 4/22/2024 | You, Can | 0.5 | Evaluate potential machine learning approaches for portfolio liquidation. |
| 26 | 4/22/2024 | You, Can | 1.8 | Enhance optimal liquidation time calculation by optimizing the execution of profitable portion of the total quantity. |
| 26 | 4/22/2024 | You, Can | 0.7 | Analyze the distribution of bid-ask spread data from coin data provider. |
| 26 | 4/22/2024 | You, Can | 1.4 | Calculate the effective liquidation time and quantity for tokens with large participation rate. |
| 26 | 4/23/2024 | Kubali, Volkan | 0.5 | Evaluate diligence list to update for key issues on tokens in Debtors' portfolio. |
| 26 | 4/23/2024 | Diaz, Matthew | 0.8 | Analyze the FTX token portfolio report for the latest updates. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/23/2024 | Risler, Franck | 0.7 | Articulate latest summary of priority token for sale as of 4/23/24 ahead of discussion with Debtors. |
| 26 | 4/23/2024 | Risler, Franck | 0.4 | Attend meeting with A&M (K. Ramanathan and G. Walia) to discuss the status of monetization. |
| 26 | 4/23/2024 | Risler, Franck | 0.2 | Draft email to A&M on agreement governing certain token position. |
| 26 | 4/23/2024 | Risler, Franck | 0.3 | Draft email to A&M on potential additional auction counterparties. |
| 26 | 4/23/2024 | Risler, Franck | 0.5 | Assess coin report as of 4/12/24 and analyze change from previous coin report as of 3/31/24. |
| 26 | 4/23/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M on auction counterparties and slippage estimation. |
| 26 | 4/23/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on certain token auction. |
| 26 | 4/23/2024 | Risler, Franck | 1.4 | Estimate realizable value and liquidity metrics for FTX coin and token portfolio as of certain dates. |
| 26 | 4/23/2024 | Risler, Franck | 0.2 | Evaluate current auction process terms. |
| 26 | 4/23/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio reporting from Debtors for latest updates. |
| 26 | 4/23/2024 | Diodato, Michael | 2.4 | Develop process to quantify strategy for sale of the remaining tokens using reinforced learning. |
| 26 | 4/23/2024 | Diodato, Michael | 1.0 | Review potential liquidation processes for the remaining tokens. |
| 26 | 4/23/2024 | Diodato, Michael | 2.6 | Finalize latest dashboard of tokens risk and performance for the upcoming UCC meeting. |
| 26 | 4/23/2024 | Diodato, Michael | 2.4 | Analyze tokens available for monetization. |
| 26 | 4/23/2024 | Diodato, Michael | 1.6 | Prepare analysis of certain token holdings for liquidation. |
| 26 | 4/23/2024 | Diodato, Michael | 0.4 | Attend meeting with A&M (K. Ramanathan and G. Walia) to discuss the status of monetization. |
| 26 | 4/23/2024 | Majkowski, Stephanie | 1.6 | Prepare data on certain token positions for FTX coin management. |
| 26 | 4/23/2024 | Kubali, Volkan | 1.7 | Analyze the developments of air dropped tokens and their monetization strategy by the investment manager for coin monetization. |
| 26 | 4/23/2024 | Guo, Xueying | 1.8 | Add the newly included token in the discount calculation procedure and update its value in the risk dashboard. |
| 26 | 4/23/2024 | Guo, Xueying | 2.1 | Update the market value and calculation pipelines for two tokens sharing the same ticker in preparation for risk dashboard summary update. |
| 26 | 4/23/2024 | Guo, Xueying | 1.9 | Perform quality check on the latest FTX token risk summary dashboard using the latest market data. |
| 26 | 4/23/2024 | Langer, Cameron | 1.1 | Calculate portfolio performance metrics for the digital assets held by the estate for the purpose of coin risk management. |
| 26 | 4/23/2024 | You, Can | 1.5 | Formulate optimal execution of multiple assets to optimize proceeds and minimize risk. |
| 26 | 4/23/2024 | You, Can | 1.2 | Review the global risk metric to optimize over the liquidation path. |
| 26 | 4/23/2024 | You, Can | 1.1 | Analyze the deviation of option implied crypto returns and portfolio returns. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/23/2024 | McNew, Steven | 0.4 | Assess certain adversary proceeding of the Debtors and counterparty. |
| 26 | 4/24/2024 | Risler, Franck | 0.2 | Prepare information for UCC on auction approval parties for certain token auction. |
| 26 | 4/24/2024 | Risler, Franck | 0.3 | Draft email to A&M on contact details of potential additional counterparties for token auction. |
| 26 | 4/24/2024 | Risler, Franck | 0.2 | Attend call with UCC on certain token auction. |
| 26 | 4/24/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on communication to certain token auction party and clarification of clearing of auction. |
| 26 | 4/24/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC on statements re: certain token auction. |
| 26 | 4/24/2024 | Risler, Franck | 0.3 | Assess communication sent by Galaxy to all auction parties to articulate auction terms and process. |
| 26 | 4/24/2024 | Risler, Franck | 0.3 | Address question from Jefferies in relation to Debtors' shares in third-party. |
| 26 | 4/24/2024 | Bromberg, Brian | 0.2 | Review auction results on crypto sales. |
| 26 | 4/24/2024 | Diodato, Michael | 0.4 | Review the price for the sale of select token. |
| 26 | 4/24/2024 | Diodato, Michael | 1.5 | Review potential liquidation processes for the remaining tokens. |
| 26 | 4/24/2024 | Diodato, Michael | 2.0 | Assess sales of certain token and the results for the estate. |
| 26 | 4/24/2024 | Diodato, Michael | 1.8 | Develop process to quantify strategy for sale of the remaining tokens using reinforced learning. |
| 26 | 4/24/2024 | Dawson, Maxwell | 0.6 | Search records for mentions of a certain cryptocurrency transaction. |
| 26 | 4/24/2024 | Gray, Michael | 0.3 | Review status of auction results for certain token. |
| 26 | 4/24/2024 | Rousskikh, Valeri | 2.9 | Update timeseries of the monetized FTX portfolio in FTX portfolio de-risking and performance dashboard after removing spurious data in the context of FTX portfolio risk management and monetization. |
| 26 | 4/24/2024 | Rousskikh, Valeri | 2.4 | Visualize updated risk and performance timeseries of the original FTX portfolio in de-risking and performance dashboard after integrating additional assets. |
| 26 | 4/24/2024 | Rousskikh, Valeri | 2.8 | Update certain ratio timeseries of the monetized FTX portfolio in de-risking and performance dashboard after removing spurious data in the context of FTX portfolio risk management. |
| 26 | 4/24/2024 | Majkowski, Stephanie | 2.2 | Incorporate certain token positions into token monetization analysis for FTX coin management. |
| 26 | 4/24/2024 | Majkowski, Stephanie | 2.9 | Evaluate token position data for all assets from the most recent coin report to aggregate quantities by summary group and wallet group for token monetization analysis. |
| 26 | 4/24/2024 | Majkowski, Stephanie | 1.6 | Remove certain entities and assets from quantities of tokens for sale for token monetization analysis. |
| 26 | 4/24/2024 | Kubali, Volkan | 1.9 | Provide information for additional counterparties for certain token sale auction. |
| 26 | 4/24/2024 | Kubali, Volkan | 2.1 | Compile further data for potential counterparties for token auctions for monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2024 | Langer, Cameron | 2.1 | Analyze the changes in discounts on digital assets due to market movements for asset management purposes. |
| 26 | 4/24/2024 | You, Can | 1.0 | Review heuristic and machine learning approaches for optional execution for coin management. |
| 26 | 4/24/2024 | de Brignac, Jessica | 0.7 | Analyze updated token report from A&M. |
| 26 | 4/24/2024 | de Brignac, Jessica | 0.7 | Review risk summary market positions from PH. |
| 26 | 4/25/2024 | Diodato, Michael | 0.3 | Prepare analysis on Debtors' digital assets portfolio to understand changes in value. |
| 26 | 4/25/2024 | Kubali, Volkan | 0.5 | Prepare coin monetization analyses for the Debtors' digital assets portfolio. |
| 26 | 4/25/2024 | Simms, Steven | 0.3 | Evaluate bids for certain tokens in Debtors' portfolio. |
| 26 | 4/25/2024 | Risler, Franck | 0.2 | Attend call with PH (K. Pasquale) on crypto issues re: Debtors' dispute with certain token. |
| 26 | 4/25/2024 | Risler, Franck | 1.4 | Analyze certain token auction order book. |
| 26 | 4/25/2024 | Risler, Franck | 0.9 | Attend call with UCC on results for certain token auction to determine steps for next auction. |
| 26 | 4/25/2024 | Risler, Franck | 0.3 | Review latest list of eligible auction counterparties for sales of certain token. |
| 26 | 4/25/2024 | Risler, Franck | 0.3 | Prepare information for PH on auction order book for sale of certain token. |
| 26 | 4/25/2024 | Risler, Franck | 0.3 | Assess reporting of the result of the token auction. |
| 26 | 4/25/2024 | Risler, Franck | 0.3 | Prepare information for UCC on auction counterparties and appointment of additional approval party. |
| 26 | 4/25/2024 | Risler, Franck | 0.8 | Participate in call on token bid review with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/25/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC on certain token auction results for the Debtors. |
| 26 | 4/25/2024 | Risler, Franck | 0.4 | Assess latest status of certain party proposed settlement and corresponding economics for the FTX estates. |
| 26 | 4/25/2024 | Risler, Franck | 0.4 | Analyze the effects of the crypto auction sales. |
| 26 | 4/25/2024 | Risler, Franck | 0.3 | Attend call with Rothschild (C. Delo) on auction order book and bid acceptance. |
| 26 | 4/25/2024 | Bromberg, Brian | 0.3 | Assess issues for sale of certain tokens. |
| 26 | 4/25/2024 | Bromberg, Brian | 0.6 | Evaluate auction results on crypto sales. |
| 26 | 4/25/2024 | Bromberg, Brian | 0.7 | Review crypto portfolio update materials. |
| 26 | 4/25/2024 | Bromberg, Brian | 0.8 | Participate in call on token bid review with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/25/2024 | Diodato, Michael | 2.8 | Reconcile analysis regarding token populations and status for sale. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2024 | Diodato, Michael | 1.0 | Review bids received for the sale of a select token. |
| 26 | 4/25/2024 | Diodato, Michael | 0.8 | Participate in call on token bid review with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley). |
| 26 | 4/25/2024 | Diodato, Michael | 1.3 | Develop process to quantify strategy for sale of the remaining tokens using reinforced learning. |
| 26 | 4/25/2024 | Dawson, Maxwell | 0.8 | Review certain crypto-related dataroom materials to assess impact on recovery volatility. |
| 26 | 4/25/2024 | Majkowski, Stephanie | 1.8 | Calculate notional values as of 4/12/2024 using data for assets available for immediate sale for token monetization and FTX coin management. |
| 26 | 4/25/2024 | Majkowski, Stephanie | 0.3 | Continue to calculate notional values as of 4/12/2024 using data for assets available for immediate sale for token monetization and FTX coin management. |
| 26 | 4/25/2024 | Majkowski, Stephanie | 2.3 | Refine third-party exchanges included in reconciliation of recovery asset positions based on list of excluded exchanges provided by A&M for FTX coin management. |
| 26 | 4/25/2024 | Majkowski, Stephanie | 2.7 | Investigate discrepancies between expected asset quantities as of 3/31/2024 and coin report for FTX coin management. |
| 26 | 4/25/2024 | Guo, Xueying | 2.1 | Update the market data extraction and storage pipeline for data sources to facilitate more efficient portfolio monitoring and analysis updates. |
| 26 | 4/25/2024 | Guo, Xueying | 2.4 | Update the discount calculation pipeline in the context of adding new tokens and market data when updating the risk summary dashboard and recovery analysis. |
| 26 | 4/25/2024 | Langer, Cameron | 2.7 | Calculate incremental risk metrics for the top tokens in the Debtors' portfolio for the purpose of risk management. |
| 26 | 4/25/2024 | Langer, Cameron | 2.4 | Update de-risking metrics for the digital assets in the FTX portfolio to support ongoing coin monetization. |
| 26 | 4/25/2024 | Langer, Cameron | 2.9 | Calculate liquidation discounts for the digital assets currently available to be sold to support coin monetization. |
| 26 | 4/25/2024 | You, Can | 0.9 | Validate alternative liquidation model with test cases. |
| 26 | 4/25/2024 | You, Can | 0.7 | Test sensitivity of liquidation discount to change in participation rate for both production and alternative liquidation models. |
| 26 | 4/25/2024 | You, Can | 1.1 | Develop test cases for optimal liquidation time and optimal liquidation cost for both production an alternative liquidation models. |
| 26 | 4/25/2024 | You, Can | 0.9 | Compare liquidation discount results between production and alternative models. |
| 26 | 4/25/2024 | You, Can | 1.9 | Review test cases for portfolio optimization, for various volatility and mean return. |
| 26 | 4/25/2024 | You, Can | 2.9 | Calculate liquidation discount using both production and benchmark model for 4/22 pricing date and 4/22 book date. |
| 26 | 4/25/2024 | de Brignac, Jessica | 0.6 | Review and analyze updated token report from A&M. |
| 26 | 4/25/2024 | de Brignac, Jessica | 0.6 | Review and analyze risk summary report from PH on certain crypto risks evaluation. |
| 26 | 4/26/2024 | Risler, Franck | 0.5 | Update list of certain tokens for coin monetization activity analysis. |
| 26 | 4/26/2024 | Risler, Franck | 0.6 | Assess certain party token purchase agreement in context of coin management for certain token. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---|:---|
| 26 | 4/26/2024 | Risler, Franck | 0.2 | Assess certain party's statement on token sale auction. |
| 26 | 4/26/2024 | Risler, Franck | 0.3 | Draft correspondence for UCC on coin monetization results. |
| 26 | 4/26/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on certain tokens agreement for further discussions with Galaxy. |
| 26 | 4/26/2024 | Risler, Franck | 0.4 | Attend call with UCC on auction results and planning for next week auction. |
| 26 | 4/26/2024 | Risler, Franck | 1.7 | Assess sensitivity analysis of liquidation models in the context of the monetization of certain token to consider concavity of price impact compared to order size and impact decay. |
| 26 | 4/26/2024 | Bromberg, Brian | 0.8 | Review recovery detailed crypto valuation questions list. |
| 26 | 4/26/2024 | Bromberg, Brian | 0.4 | Analyze crypto liquidation status listings. |
| 26 | 4/26/2024 | Bromberg, Brian | 0.7 | Review crypto portfolio analysis for updates. |
| 26 | 4/26/2024 | Diodato, Michael | 2.1 | Develop process to quantify strategy for sale of the remaining tokens using reinforced learning. |
| 26 | 4/26/2024 | Diodato, Michael | 2.6 | Reconcile analysis regarding token populations and status for sale. |
| 26 | 4/26/2024 | Diodato, Michael | 1.2 | Finalize details of token reconciliation analysis to provide to Debtors. |
| 26 | 4/26/2024 | Majkowski, Stephanie | 2.4 | Incorporate risk metrics and liquidation model metrics into token monetization analysis for FTX coin management. |
| 26 | 4/26/2024 | Majkowski, Stephanie | 0.7 | Evaluate the changes in status of monetization of digital assets. |
| 26 | 4/26/2024 | Majkowski, Stephanie | 1.9 | Conduct reconciliation of available token positions in cold wallets based on 4/12/24 coin report for token monetization status analysis and FTX coin management. |
| 26 | 4/26/2024 | Majkowski, Stephanie | 0.8 | Update market data and calculate notional values for asset positions for token monetization analysis for FTX coin management. |
| 26 | 4/26/2024 | Kubali, Volkan | 1.9 | Produce analyses for the alternative market impact calculations for market impact discount and liquidation analysis. |
| 26 | 4/26/2024 | Kubali, Volkan | 1.0 | Analyze results of revised methodology for liquidation analysis. |
| 26 | 4/26/2024 | Langer, Cameron | 1.7 | Review alternative liquidation cost model for the purpose of supporting coin monetization. |
| 26 | 4/26/2024 | Langer, Cameron | 1.4 | Update liquidation cost calculation to include all tokens available for sale to support coin monetization. |
| 26 | 4/26/2024 | You, Can | 1.0 | Test sensitivity of different liquidation models' liquidation cost on spread, volatility, execution horizon, and average daily volume. |
| 26 | 4/26/2024 | You, Can | 2.1 | Test sensitivity of different liquidation models' optimal liquidation time on spread, volatility, and risk aversion parameter. |
| 26 | 4/26/2024 | You, Can | 1.4 | Analyze potential execution optimization strategies using extended model. |
| 26 | 4/26/2024 | You, Can | 1.8 | Quantify and explain the gap between alternative liquidation model, production liquidation model and square-root law market impact. |
| 26 | 4/26/2024 | You, Can | 1.7 | Evaluate certain model in the case of multi-period optimization, for optimal monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/26/2024 | You, Can | 0.8 | Review model definition, unit tests and sensitivity tests for alternative liquidation model. |
| 26 | 4/26/2024 | You, Can | 1.4 | Conduct a parallel run for production liquidation model and alternative liquidation model for token valuation. |
| 26 | 4/26/2024 | de Brignac, Jessica | 0.7 | Review details of certain token auction from A&M. |
| 26 | 4/26/2024 | de Brignac, Jessica | 0.6 | Research certain crypto entity re: Debtors' shares based on request from Jefferies. |
| 26 | 4/27/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M on the execution of the crypto sale agreement. |
| 26 | 4/29/2024 | Diodato, Michael | 1.0 | Prepare coin monetization analyses to assess coin management changes. |
| 26 | 4/29/2024 | Kubali, Volkan | 0.5 | Prepare commentary on coin monetization analysis to add to deck for UCC on results on coin monetization. |
| 26 | 4/29/2024 | Risler, Franck | 0.2 | Assess email from S&C to UST on increase of weekly sale limit to accommodate the settlement of the token sales in auction. |
| 26 | 4/29/2024 | Risler, Franck | 0.2 | Draft email to UCC on the quantitative analysis of recoveries distribution compared to crypto prices and key risk driver of the FTX crypto portfolio. |
| 26 | 4/29/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on execution of crypto sale agreement for auction and monetization of certain token. |
| 26 | 4/29/2024 | Risler, Franck | 0.3 | Review token counterparty list for new auction to perform gap analysis for auction. |
| 26 | 4/29/2024 | Risler, Franck | 0.5 | Attend meeting Galaxy (C. Rhine, S. Kurz, and P. Capelli), A&M (K. Ramananthan and E. Mosely), Rothschild (C. Delo) and Debtors (J. Ray) to discuss coin monetization. |
| 26 | 4/29/2024 | Risler, Franck | 0.3 | Draft correspondence to UCC auction approval parties on decision for upcoming auction. |
| 26 | 4/29/2024 | Risler, Franck | 0.3 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 26 | 4/29/2024 | Risler, Franck | 0.2 | Evaluate results from meeting with Galaxy on coin monetization. |
| 26 | 4/29/2024 | Bromberg, Brian | 0.5 | Attend meeting Galaxy (C. Rhine, S. Kurz, and P. Capelli), A&M (K. Ramananthan and E. Mosely), Rothschild (C. Delo) and Debtors (J. Ray) to discuss coin monetization. |
| 26 | 4/29/2024 | Diodato, Michael | 2.3 | Review initial evaluation runs for using machine learning for Debtors' crypto portfolio optimization. |
| 26 | 4/29/2024 | Diodato, Michael | 0.5 | Attend meeting Galaxy (C. Rhine, S. Kurz, and P. Capelli), A&M (K. Ramananthan and E. Mosely), Rothschild (C. Delo) and Debtors (J. Ray) to discuss coin monetization. |
| 26 | 4/29/2024 | Diodato, Michael | 2.3 | Analyze potential portfolio optimization techniques based on machine learning. |
| 26 | 4/29/2024 | Diodato, Michael | 1.2 | Finalize materials for presentation on coin monetization. |
| 26 | 4/29/2024 | Majkowski, Stephanie | 1.1 | Retrieve NFT quantities from 3/31/24 coin report and incorporate into recovery Plan quantity reconciliation and analysis for FTX coin management. |
| 26 | 4/29/2024 | Majkowski, Stephanie | 0.6 | Evaluate coin monetization execution for the latest updates to determine effects on Debtors. |
| 26 | 4/29/2024 | Majkowski, Stephanie | 0.9 | Calculate quantities for all tokens on third-party exchanges excluding exchanges with lack of access or legal hold up for FTX coin management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/29/2024 | Majkowski, Stephanie | 2.2 | Retrieve execution data for all tokens and incorporate into FTX coin management reconciliation analysis. |
| 26 | 4/29/2024 | Langer, Cameron | 0.7 | Implement alternative liquidation model for validation of model for crypto asset management purposes. |
| 26 | 4/29/2024 | Langer, Cameron | 2.6 | Calculate liquidation discounts for certain digital assets available in cold and hot wallets for the purpose of coin monetization support. |
| 26 | 4/29/2024 | Langer, Cameron | 1.9 | Review alternative liquidation cost estimation model for coin management purposes. |
| 26 | 4/29/2024 | Langer, Cameron | 2.8 | Prepare memo on liquidation of digital assets for the purpose of supporting coin monetization. |
| 26 | 4/29/2024 | You, Can | 1.8 | Solve deterministic solution for optimal execution of single asset. |
| 26 | 4/29/2024 | You, Can | 1.6 | Calculate all possible paths for liquidating single asset, with liquidity constraint on each period's sold quantity. |
| 26 | 4/29/2024 | You, Can | 1.3 | Demonstrate optimal execution paths for crypto sale analysis. |
| 26 | 4/29/2024 | You, Can | 1.9 | Review reward functions for algorithm calculations to optimize portfolio optimization. |
| 26 | 4/29/2024 | You, Can | 2.8 | Modify algorithm to account for constraints in crypto asset liquidation. |
| 26 | 4/30/2024 | Kubali, Volkan | 0.3 | Analyze token updates as part of FTX crypto portfolio analysis. |
| 26 | 4/30/2024 | Risler, Franck | 0.6 | Analyze certain token recent price action and drivers in the context of upcoming auction. |
| 26 | 4/30/2024 | Risler, Franck | 1.2 | Assess the impact of price impact and impact decay in the context of the estimation of the monetized value of certain crypto assets. |
| 26 | 4/30/2024 | Bromberg, Brian | 0.2 | Review crypto update questions list for analysis of Debtors' digital assets holdings. |
| 26 | 4/30/2024 | Bromberg, Brian | 0.5 | Review crypto valuation updates to assess changes for Debtors' portfolio. |
| 26 | 4/30/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (K. Ramanathan and G. Walia) to discuss the status of crypto asset monetization. |
| 26 | 4/30/2024 | Diodato, Michael | 1.6 | Review additional initial evaluation runs for using machine learning for crypto portfolio optimization. |
| 26 | 4/30/2024 | Diodato, Michael | 1.7 | Review proposed methodology for optimizing portfolio liquidation and construction approaches. |
| 26 | 4/30/2024 | Diodato, Michael | 2.6 | Revise questions for the Debtors regarding recovery analysis for tokens. |
| 26 | 4/30/2024 | Majkowski, Stephanie | 0.8 | Prepare commentary on coin monetization execution for monetization and coin management. |
| 26 | 4/30/2024 | Majkowski, Stephanie | 1.2 | Calculate quantities for all tokens in cold storage and hot wallets excluding assets with lack of access or legal hold up for FTX coin management. |
| 26 | 4/30/2024 | Majkowski, Stephanie | 1.1 | Calculate quantities for certain tokens separated by category for recovery quantity reconciliation and FTX coin management. |
| 26 | 4/30/2024 | Langer, Cameron | 1.7 | Refresh market data used in the calculation of auction prices for digital assets for coin management purposes. |
| 26 | 4/30/2024 | Langer, Cameron | 1.6 | Review latest release of coin data provider trusted exchange framework for the purpose of coin management. |
| 26 | 4/30/2024 | Langer, Cameron | 2.4 | Assess the impact of latest release of the trusted exchange framework on coin liquidity estimates for the purpose of coin risk management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/30/2024 | Langer, Cameron | 2.3 | Analyze optimal liquidation times and associated slippage for the purpose of coin monetization support. |
| 26 | 4/30/2024 | You, Can | 1.1 | Review methodology and test cases for optimal execution for coin monetization, based on certain model. |
| 26 | 4/30/2024 | You, Can | 1.5 | Assess limitations of certain portfolio optimization methodologies to improve coin management. |
| 26 | 4/30/2024 | You, Can | 1.2 | Evaluate various methods for optimal execution of coin management for Debtors' holdings. |
| 26 | 4/30/2024 | You, Can | 1.1 | Calculate optimal execution strategies for hedged token positions. |
| 26 | 4/30/2024 | You, Can | 1.5 | Implement basic deep machine learning agent, for crypto portfolio optimization and execution. |
| 26 | 4/30/2024 | You, Can | 1.3 | Review existing framework and alternative approaches for optimal execution, such as using optimizer to solve analytically. |
| 26 | 4/30/2024 | You, Can | 1.4 | Analyze the suitable deep machine learning for crypto portfolio optimization and execution. |
| 26 | 4/30/2024 | de Brignac, Jessica | 0.3 | Evaluate coin monetization updates to determine the effects on the Debtors' holdings. |
| **26 Total** | | | **792.8** | |
| 27 | 4/1/2024 | Jasser, Riley | 0.8 | Prepare communications for creditors to keep stakeholders informed on case updates. |
| 27 | 4/3/2024 | Jasser, Riley | 1.2 | Continue to prepare communications for creditors to keep stakeholders informed on case updates. |
| 27 | 4/4/2024 | Jasser, Riley | 0.7 | Prepare communications strategies for communicating case updates to creditors and stakeholders in the case. |
| 27 | 4/8/2024 | Chesley, Rachel | 0.4 | Triage inbound media inquiry to strategize response. |
| 27 | 4/8/2024 | Chesley, Rachel | 0.3 | Attend call with PH (G. Sasson) to discuss certain media inquiry and proposed response. |
| 27 | 4/8/2024 | Baldo, Diana | 0.4 | Review questions pertaining to the claims process to inform media inquiry. |
| 27 | 4/9/2024 | Chesley, Rachel | 0.2 | Attend call with journalist to address inquiry. |
| 27 | 4/12/2024 | Baldo, Diana | 1.6 | Prepare communications for stakeholders in the case to keep them apprised of updates. |
| 27 | 4/15/2024 | Jasser, Riley | 0.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 4/18/2024 | Jasser, Riley | 0.7 | Prepare communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 4/19/2024 | Jasser, Riley | 1.3 | Revise communications draft for disbursement to creditors and stakeholders. |
| 27 | 4/22/2024 | Jasser, Riley | 1.3 | Develop communications for creditors on updates in the FTX case. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/24/2024 | Jasser, Riley | 1.7 | Prepare communications for stakeholders of FTX re: Plan and other updates. |
| 27 | 4/25/2024 | Jasser, Riley | 0.7 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 4/29/2024 | Jasser, Riley | 1.2 | Revise strategy for the communications to creditors on Plan and other updates in the FTX case. |
| **27 Total** | | | **13.3** | |
| **Grand Total** | | | **1,674.8** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD APRIL 1, 2024 THROUGH APRIL 30, 2024**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 4,250.00 |
| Working Meals | 20.00 |
| **GRAND TOTAL** | **$ 4,270.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD APRIL 1, 2024 THROUGH APRIL 30, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 3/27/24 | Diodato, Michael | Token data monthly subscription for pricing and analyzing tokens for monetization. | $ 375.00 |
| Electronic Subscriptions | 4/1/24 | Chesley, Rachel | Monthly charge for UCC Twitter account. | 1,000.00 |
| Electronic Subscriptions | 4/23/24 | Risler, Franck | Coin Metrics Inc usage for cryptocurrency data. | 2,500.00 |
| Electronic Subscriptions | 4/27/24 | Diodato, Michael | Token data monthly subscription for pricing and analyzing tokens for monetization. | 375.00 |
| **Electronic Subscriptions Total** | | | | **$ 4,250.00** |
| Working Meals | 4/16/24 | Dawson, Maxwell | Dinner while working late at night on the FTX case. | 20.00 |
| **Working Meals Total** | | | | **$ 20.00** |
| **Grand Total** | | | | **$ 4,270.00** |