## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' FORTY-THIRD (NON-SUBSTANTIVE)**
**OMNIBUS OBJECTION TO CERTAIN**
**SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the forty-third omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order

will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter which involves such claimant and shall not act to stay the applicability and/or

finality of this Order with respect to the other contested matters listed in the Objection or this

Order.

6.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtor may have to enforce rights of setoff against the

claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

9.       This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

      Wilmington, Delaware                 The Honorable John T. Dorsey
                                        United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Forty-Third Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 43807 | Name on file | West Realm Shires Services Inc. | AVAX | 571.16940000000000 | 93638 | Name on file | West Realm Shires Services Inc. | AVAX | 571.16940000000000 |
| | | | LTC | 0.00378400000000 | | | | LTC | 0.00378400000000 |
| | | | MATIC | 0.01748077000000 | | | | MATIC | 0.01748077000000 |
| | | | SOL | 0.01645517000000 | | | | SOL | 0.01645517000000 |
| | | | TRX | 0.00015200000000 | | | | TRX | 0.00015200000000 |
| | | | USD | 0.00472224187945 | | | | USD | 0.00472224187945 |
| | | | USDT | 3,059.60850000000000 | | | | USDT | 3,059.60850000000000 |
| 7908 | Name on file | FTX Trading Ltd. | DOGE | 50.00000000000000 | 54661 | Name on file | FTX Trading Ltd. | DOGE | 50.00000000000000 |
| | | | EOSBULL | 708,469.74130702000000 | | | | EOSBULL | 708,469.74130702000000 |
| | | | FTT | 38.99694000000000 | | | | FTT | 38.99694000000000 |
| | | | FTT-PERP | 150.00000000000000 | | | | FTT-PERP | 150.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | TRX | 0.66980700000000 | | | | TRX | 0.66980700000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 45.99902763188493 | | | | USDT | 45.99902763188493 |
| | | | XRP | 705.94149201095400 | | | | XRP | 705.94149201095400 |
| | | | XRPBULL | 84,363.98010000000000 | | | | XRPBULL | 84,363.98010000000000 |
| 67419 | Name on file | FTX EU Ltd. | ATOM | 65.54328387000000 | 91982 | Name on file | FTX Trading Ltd. | ATOM | 65.54328387000000 |
| | | | AVAX | 54.96805799000000 | | | | AVAX | 54.96805799000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.07352500600000 | | | | BTC | 0.07352500600000 |
| | | | ETH | 1.37932359000000 | | | | ETH | 1.37932359000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.37932359000000 | | | | ETHW | 1.37932359000000 |
| | | | SOL | 8.08656022000000 | | | | SOL | 8.08656022000000 |
| | | | TRX | 0.00001800000000 | | | | TRX | 0.00001800000000 |
| | | | USD | 118.25409053000000 | | | | USD | 118.25409053000000 |
| | | | USDT | 4,559.36369992217600 | | | | USDT | 4,559.36369992217600 |
| 10387 | Name on file | FTX Trading Ltd. | USD | 700.00000000000000 | 10396 | Name on file | FTX Trading Ltd. | USD | 700.00000000000000 |
| 58869 | Name on file | FTX Trading Ltd. | BNB | 1.88000000000000 | 93977 | Name on file | FTX Trading Ltd. | BNB | 0.52000000000000 |
| | | | DAI | 460.00000000000000 | | | | BNB-PERP | 13.00000000000000 |
| | | | ETH | 0.23800000000000 | | | | DAI | 163.00000000000000 |
| | | | HUSD | 834.00000000000000 | | | | ETH | 5.77000000000000 |
| | | | MATIC | | | | | FTT | 0.00000000374817 |
| | | | PAXG | 2.17800000000000 | | | | IMX | 0.00000000240000 |
| | | | USD | 646.00000000000000 | | | | PAXG | 55.00000000000000 |
| | | | | | | | | SHIB | 0.00000007501728 |
| | | | | | | | | TRX | 0.00000000124236 |
| | | | | | | | | USD | 17,000.00000000000000 |
| | | | | | | | | USDT | 1,700.00000000000000 |
| 18285 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | 40138 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 |
| | | | BTC | 0.51625855072305 | | | | BTC | 0.51625855072305 |
| | | | ETH | 1.27286046000000 | | | | ETH | 1.27286046000000 |
| | | | ETH-PERP | 0.63700000000000 | | | | ETH-PERP | 0.63700000000000 |
| | | | ETHW | 2.78286046000000 | | | | ETHW | 2.78286046000000 |
| | | | FTT | 42.41704521000000 | | | | FTT | 42.41704521000000 |
| | | | LUNA2 | 2.35606394700000 | | | | LUNA2 | 2.35606394700000 |
| | | | LUNA2_LOCKED | 5.49748254300000 | | | | LUNA2_LOCKED | 5.49748254300000 |
| | | | LUNC | 216,689.10420000000000 | | | | LUNC | 216,689.10420000000000 |
| | | | MATIC | 1,130.15272746600000 | | | | MATIC | 1,130.15272746600000 |
| | | | SAND | 0.49285067000000 | | | | SAND | 0.49285067000000 |
| | | | SOL | 11.25351886009100 | | | | SOL | 11.25351886009100 |
| | | | TRX | 0.00010000000000 | | | | TRX | 0.00010000000000 |
| | | | USD | 625.61978070000000 | | | | USD | 625.61978070000000 |
| | | | USDT | 829.49054388071920 | | | | USDT | 829.49054388071920 |
| | | | XRP | 7,924.42910779000000 | | | | XRP | 7,924.42910779000000 |
| | | | ZRX | 0.00000000060000 | | | | ZRX | 0.00000000060000 |
| 39379 | Name on file | FTX Trading Ltd. | AAVE | 1.40973210000000 | 65395 | Name on file | FTX Trading Ltd. | AAVE | 1.40973210000000 |
| | | | AUDIO | 0.92704000000000 | | | | AUDIO | 0.92704000000000 |
| | | | AVAX | 2.49967905468060 | | | | AVAX | 2.49967905468060 |
| | | | BNB | 0.00999810000000 | | | | BNB | 0.00999810000000 |
| | | | BTC | 0.53291669590000 | | | | BTC | 0.53291669590000 |
| | | | BULL | 0.00008428750000 | | | | BULL | 0.00008428750000 |
| | | | DAI | 0.09057600000000 | | | | DAI | 0.09057600000000 |
| | | | DOT | 12.79756800000000 | | | | DOT | 12.79756800000000 |
| | | | ETHW | 0.62688087000000 | | | | ETHW | 0.62688087000000 |
| | | | FTT | 1.29875626000000 | | | | FTT | 1.29875626000000 |
| | | | LINK | 7.66589500000000 | | | | LINK | 7.66589500000000 |
| | | | NEAR | 63.19102217000000 | | | | NEAR | 63.19102217000000 |
| | | | SOL | 8.82839260000000 | | | | SOL | 8.82839260000000 |
| | | | UNI | 9.19825200000000 | | | | UNI | 9.19825200000000 |
| | | | USD | 0.01755047642610 | | | | USD | 0.01755047642610 |
| | | | USDT | 9.02130577613149 | | | | USDT | 9.02130577613149 |
| 10450 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 | 65054 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 |
| | | | ETH | 1.00000000000000 | | | | ETH | 1.00000000000000 |
| | | | FTT | 2.00000000000000 | | | | SHIB | 1.00000000000000 |
| | | | LTC | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| 10011 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 36545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.66000000000000 | | | | AAVE-PERP | 0.66000000000000 |
| | | | ADA-20210924 | 0.00000000000000 | | | | ADA-20210924 | 0.00000000000000 |
| | | | ADA-20211231 | 0.00000000000000 | | | | ADA-20211231 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.43600000000000 | | | | ALCX-PERP | 0.43600000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | -0.05200000000000 | | | | ALT-PERP | -0.05200000000000 |
| | | | AMC | 0.00000008216914 | | | | AMC | 0.00000008216914 |
| | | | AMC-20210625 | 0.00000000000000 | | | | AMC-20210625 | 0.00000000000000 |
| | | | AMC-20210924 | 0.00000000000000 | | | | AMC-20210924 | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000014 | | | | APE-PERP | -0.00000000000014 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000001 | | | | ATOM-PERP | 0.00000000000001 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX | 14.8938440000000 | | | | AVAX | 14.8938440000000 |
| | | | AVAX-20210924 | 0.0000000000001 | | | | AVAX-20210924 | 0.0000000000001 |
| | | | AVAX-PERP | -0.0000000000001 | | | | AVAX-PERP | -0.0000000000001 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BABA-20210625 | 0.0000000000000 | | | | BABA-20210625 | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BAND-PERP | -0.0000000000001 | | | | BAND-PERP | -0.0000000000001 |
| | | | BAO-PERP | 0.0000000000000 | | | | BAO-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH | 0.2450000000000 | | | | BCH | 0.2450000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-PERP | -0.0000000000001 | | | | BNB-PERP | -0.0000000000001 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.024458752443474 | | | | BTC | 0.024458752443474 |
| | | | BTC-0325 | 0.0000000000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-0624 | 0.0000000000000 | | | | BTC-0624 | 0.0000000000000 |
| | | | BTC-1230 | 0.0150000000000 | | | | BTC-1230 | 0.0150000000000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0990000000000 | | | | BTC-PERP | 0.0990000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CEL-0930 | -0.0000000000028 | | | | CEL-0930 | -0.0000000000028 |
| | | | CEL-PERP | -0.0000000000092 | | | | CEL-PERP | -0.0000000000092 |
| | | | CHZ-20210924 | 0.0000000000000 | | | | CHZ-20210924 | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CLV-PERP | 0.0000000000000 | | | | CLV-PERP | 0.0000000000000 |
| | | | COMP | 0.0000000400000 | | | | COMP | 0.0000000400000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DFL | 270.0000000000000 | | | | DFL | 270.0000000000000 |
| | | | DMG-PERP | 0.000000000007725 | | | | DMG-PERP | 0.000000000007725 |
| | | | DOGE-20210924 | 0.0000000000000 | | | | DOGE-20210924 | 0.0000000000000 |
| | | | DOGE-PERP | 429.0000000000000 | | | | DOGE-PERP | 429.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EDEN | 52.7000000000000 | | | | EDEN | 52.7000000000000 |
| | | | EDEN-PERP | -0.0000000000007 | | | | EDEN-PERP | -0.0000000000007 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ | 79.0000000000000 | | | | ENJ | 79.0000000000000 |
| | | | ENJ-PERP | 103.0000000000000 | | | | ENJ-PERP | 103.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 9.5000000000010 | | | | EOS-PERP | 9.5000000000010 |
| | | | ETC-PERP | -0.0000000000007 | | | | ETC-PERP | -0.0000000000007 |
| | | | ETH-0325 | 0.0000000000000 | | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-0624 | 0.0000000000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 31.922167548107810 | | | | FTT | 31.922167548107810 |
| | | | FTT-PERP | -0.0000000000000007 | | | | FTT-PERP | -0.0000000000000007 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GME | 0.0000003000000 | | | | GME | 0.0000003000000 |
| | | | GMEPRE | -0.0000000325000 | | | | GMEPRE | -0.0000000325000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000001 | | | | ICP-PERP | 0.0000000000001 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000028 | | | | KAVA-PERP | 0.0000000000028 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC | 75.0000000000000 | | | | LRC | 75.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 6.6000000000000 | | | | LTC | 6.6000000000000 |
| | | | LTC-PERP | 0.0000000000001 | | | | LTC-PERP | 0.0000000000001 |
| | | | LUNC-PERP | -0.0000000000227 | | | | LUNC-PERP | -0.0000000000227 |
| | | | MANA | 259.0000000000000 | | | | MANA | 259.0000000000000 |
| | | | MANA-PERP | 595.0000000000000 | | | | MANA-PERP | 595.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MTL | 39.3000000000000 | | | | MTL | 39.3000000000000 |
| | | | MTL-PERP | -0.0000000000046 | | | | MTL-PERP | -0.0000000000046 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000010 | | | | NEO-PERP | 0.0000000000010 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000007 | | | | OMG-PERP | 0.0000000000007 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PAXG-20210625 | 0.0000000000000 | | | | PAXG-20210625 | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | | RUNE-PERP | 0.000000000000003 |
| | | | SAND | 113.000000000000000 | | | | SAND | 113.000000000000000 |
| | | | SAND-PERP | 173.000000000000000 | | | | SAND-PERP | 173.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | | | SHIB | 4,100,000.000000000000000 |
| | | | SHIB-PERP | 5,100,000.000000000000000 | | | | SHIB-PERP | 5,100,000.000000000000000 |
| | | | SLP-PERP | 4,880.000000000000000 | | | | SLP-PERP | 4,880.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 59.400000000000000 | | | | THETA-PERP | 59.400000000000000 |
| | | | TLM-PERP | 261.000000000000000 | | | | TLM-PERP | 261.000000000000000 |
| | | | TOMO | 0.000000087749753 | | | | TOMO | 0.000000087749753 |
| | | | TOMO-PERP | -0.000000000000014 | | | | TOMO-PERP | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,630.935106000000000 | | | | TRX | 1,630.935106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001472100 | | | | TSLAPRE | 0.000000001472100 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | USD | 485.420000000000000 | | | | USD | 485.420000000000000 |
| | | | USDT | 165.928710005199900 | | | | USDT | 165.928710005199900 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.750000000000000 | | | | ZEC-PERP | 0.750000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7116 | Name on file | FTX Trading Ltd. | EUR | 0.003611709119432 | 56583* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | LTC | 0.008000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | LUNA2 | | | | | BTC | 0.000000001973617 |
| | | | LUNA2_LOCKED | | | | | CRO-PERP | 0.000000000000000 |
| | | | LUNC | | | | | DOGE | 0.647034480000000 |
| | | | MATIC | 0.890000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | USD | 0.632358882603062 | | | | EUR | 0.003611709119432 |
| | | | USDT | 1,619.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | USTC | 1,244.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.008136784490000 |
| | | | | | | | | LUNA2 | 8.950944326000000 |
| | | | | | | | | LUNA2_LOCKED | 20.885536760000000 |
| | | | | | | | | LUNC | 35,125.005000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | MATIC | 0.891816200000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.632358882603062 |
| | | | | | | | | USDT | 16.194329076840950 |
| | | | | | | | | USTC | 1,244.215603442762600 |
| 13099 | Name on file | West Realm Shires Services Inc. | BTC | 0.160000000000000 | 89151 | Name on file | West Realm Shires Services Inc. | BTC | 0.030000000000000 |
| | | | SOL | 26.848759210000000 | | | | SOL | 26.848759210000000 |
| | | | USD | 0.000000085091289 | | | | USD | 0.000000085091289 |
| 70515 | Name on file | FTX Trading Ltd. | TONCOIN | 1,013.700000000000000 | 71876 | Name on file | FTX Trading Ltd. | TONCOIN | 1,013.700000000000000 |
| | | | | | | | | TRX | 3,257.992200000000000 |
| | | | | | | | | USD | 0.271120908150000 |
| | | | | | | | | USDT | 0.036989451000000 |
| 19297 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76774 | Name on file | FTX Trading Ltd. | BTC | 0.297824851218005 |
| | | | AAVE-PERP | 0.000000000000000 | | | | BUSD | 50.000000000000000 |
| | | | ADA-PERP | -367.000000000000000 | | | | USD | 8,037.423944423752457 |
| | | | ALGO-PERP | 783.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000113 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000001152 | | | | | |
| | | | AXS-PERP | -14.000000000000100 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.297824851218005 | | | | | |
| | | | BUSD | 50.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 320.000000000000000 | | | | | |
| | | | CRV-PERP | 286.000000000000000 | | | | | |
| | | | DOGE-PERP | 2,722.000000000000000 | | | | | |

56583*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | -16.099999999999900 | | | | | |
| | | | EGLD-PERP | -2.420000000000030 | | | | | |
| | | | ENJ-PERP | 1.000000000000000 | | | | | |
| | | | EOS-PERP | 80.400000000000000 | | | | | |
| | | | ETC-PERP | 6.900000000000000 | | | | | |
| | | | ETH-PERP | 0.164000000000000 | | | | | |
| | | | FIL-PERP | -30.400000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 53.400000000000000 | | | | | |
| | | | LOOKS-PERP | -632.000000000000000 | | | | | |
| | | | LTC-PERP | 1.960000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 111.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000113 | | | | | |
| | | | OKB-PERP | -0.010000000000188 | | | | | |
| | | | OMG-PERP | 71.400000000000000 | | | | | |
| | | | OP-PERP | 103.000000000000000 | | | | | |
| | | | RSR-PERP | 22,110.000000000000000 | | | | | |
| | | | SAND-PERP | 45.000000000000000 | | | | | |
| | | | SNX-PERP | -0.000000000000256 | | | | | |
| | | | SOL-PERP | 27.900000000000000 | | | | | |
| | | | SRM-PERP | 251.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.500000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000127 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000778000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000003 | | | | | |
| | | | USD | 8,037.420000000000000 | | | | | |
| | | | USDT | 0.000000004359106 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 1,758.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000184 | | | | | |
| | | | ZEC-PERP | 8.400000000000000 | | | | | |
| 13160 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 |
| | | | BTC | 0.425400000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665235 | | | | USDT | 1.064563008665235 |
| 92312 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 |
| | | | BTC | 0.212700000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665235 | | | | USDT | 1.064563008665235 |
| 17432 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 63533 | Name on file | FTX Trading Ltd. | BTC | 0.010297840000000 |
| | | | | | | | | LUNA2 | 5.147376255000000 |
| | | | | | | | | LUNA2_LOCKED | 12.010544600000000 |
| | | | | | | | | LUNC | 1,120,852.016831650000000 |
| | | | | | | | | USDT | 3.167955164608640 |
| 37841 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 | 72139 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 |
| | | | USD | 818.850000000000000 | | | | USD | 818.853525365665035 |
| 38247 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 | 92872 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 |
| | | | DOT-PERP | 8.200000000000000 | | | | DOT-PERP | 8.200000000000000 |
| | | | EUR | 124.324233240000000 | | | | EUR | 124.324233240000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.750000000000000 | | | | KSM-PERP | 0.750000000000000 |
| | | | MATIC-PERP | 70.000000000000000 | | | | MATIC-PERP | 70.000000000000000 |
| | | | RAY | 22.451286140000000 | | | | RAY | 22.451286140000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 257.450000000000000 | | | | USD | -257.451272439859000 |
| | | | VET-PERP | 1,852.000000000000000 | | | | VET-PERP | 1,852.000000000000000 |
| 80746 | Name on file | FTX EU Ltd. | EUR | 13,000.000000000000000 | 90857* | Name on file | FTX EU Ltd. | BTC | 0.000000003000000 |
| | | | | | | | | USD | 12,789.705661050784000 |
| | | | | | | | | USDT | 0.000000004108772 |
| 30424 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.000000000000000 | 6271 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.000000000000000 |
| | | | CRO | 1,969.000000000000000 | | | | BAL | 0.002933700000000 |
| | | | MATIC | 9.000000000000000 | | | | CHZ-0930 | 0.000000000000000 |
| | | | POLIS | 10,000.000000000000000 | | | | CRO | 1,969.704000000000000 |
| | | | USD | 11.000000000000000 | | | | ETH | 0.000829490000000 |
| | | | | | | | | ETHW | 0.000829490000000 |
| | | | | | | | | FTT | 0.050627000000000 |
| | | | | | | | | GALA | 9.481500000000000 |
| | | | | | | | | KSHIB | 3.000000000000000 |
| | | | | | | | | MATIC | 9.959200000000000 |
| | | | | | | | | POLIS | 10,000.000000000000000 |
| | | | | | | | | SRM | 4.446017930000000 |
| | | | | | | | | SRM_LOCKED | 17.559589170000000 |
| | | | | | | | | TRX | 0.000008000000000 |
| | | | | | | | | USD | 11.077963595972278 |
| | | | | | | | | USDT | 0.000000008996258 |
| 7131 | Name on file | FTX Trading Ltd. | USD | 370.950000000000000 | 86432 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | USDT | 198.400000000000000 | | | | ATLAS | 0.000000003277000 |
| | | | | | | | | ATLAS | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 28.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.419999999999999 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001775965 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |

90857*: Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SOL-PERP | 0.000000000000003 |
| | | | | | | | | TRX | 0.000779000000000 |
| | | | | | | | | USD | -525.626941491711300 |
| | | | | | | | | USDT | 396.800000002385800 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 82791 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 83168 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000113 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000015088336000 |
| | | | | | | | | CAKE-PERP | -0.000000000000108 |
| | | | | | | | | CEL-PERP | -0.000000000000454 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000825700000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.002000080000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000978638300000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 9.028166000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000001023 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.072796140000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 2.322807611000000 |
| | | | | | | | | LUNA2_LOCKED | 5.419884425000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000007000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.124656626000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 30,997,788.400000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 59.370873477000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.971919400000000 |
| | | | | | | | | SRM_LOCKED | 4.048284860000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 5,712.628228489568000 |
| | | | | | | | | USDT | 12,318.830313546921000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 135.932754500000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 27294 | Name on file | FTX EU Ltd. | USD | 386.400000000000000 | 27311 | Name on file | FTX Trading Ltd. | USD | 386.400000000000000 |
| | | | USDT | 133.790000000000000 | | | | USDT | 133.790000000000000 |
| 7445 | Name on file | FTX Trading Ltd. | 693 | | 19436 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | USD | 693.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.371224529474160 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 1.144163449000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000028317072 |
| | | | | | | | | USDT | 0.000011478133059 |
| 11126 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90902 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC | 0.000000005000000 | | | | ANC | 0.000000005000000 |
| | | | AVAX | 0.009031001781738 | | | | AVAX | 0.009031001781738 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 4.799999999999990 | | | | AVAX-PERP | 4.799999999999990 |
| | | | BTC | 0.000000007799076 | | | | BTC | 0.000000007799076 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | -495.000000000000000 | | | | DOGE-PERP | 4,495.000000000000000 |
| | | | ETH | 0.000000005081592 | | | | ETH | 0.000000005081592 |
| | | | ETHBULL | 0.000000004862160 | | | | ETHBULL | 0.000000004862160 |
| | | | ETHW | 0.000000007923592 | | | | ETHW | 0.000000007923592 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 4.950000000000000 | | | | LUNA2_LOCKED | 4.950000000000000 |
| | | | LUNC | 0.000000006417760 | | | | LUNC | 0.000000006417760 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 210.959530098174300 | | | | TRX | 210.959530098174300 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 600.000000000000000 | | | | USD | 600.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 6.314570770124931 | | | | USDT | 6.314570770124931 |
| | | | USTC | 0.000000005622968 | | | | USTC | 0.000000005622968 |
| | | | XRP | 0.000000050000000 | | | | XRP | 0.000000050000000 |
| 46258 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 46262* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 36.347459500000000 | | | | AVAX | 36.347459500000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 7.498668000000000 | | | | AXS | 7.498668000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.016571516364197 | | | | BNB | 2.016571516364197 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000018000000000 | | | | BTC | 0.000018000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 288.980740000000000 | | | | ENJ | 288.980740000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.722599800000000 | | | | ETH | 0.722599800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.722599798000000 | | | | ETHW | 0.722599798000000 |
| | | | EUR | 0.000000008345273 | | | | EUR | 0.000000008345273 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.734280000000000 | | | | FTM | 0.734280000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 23.000000000000000 | | | | HNT | 23.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 96.282666000000000 | | | | IMX | 96.282666000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 0.876700000000000 | | | | LRC | 0.876700000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 129.976600000000000 | | | | MANA | 129.976600000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.620000000000000 | | | | MATIC | 0.620000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 287.948160000000000 | | | | MBS | 287.948160000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 225.959320000000000 | | | | SAND | 225.959320000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001076000000000 | | | | SOL | 0.001076000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.005873064220408 | | | | USDT | 0.005873064220408 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 36071 | Name on file | FTX Trading Ltd. | LINK | 31.948510450000000 | 86024* | Name on file | FTX EU Ltd. | LINK | 31.948510450000000 |
| | | | USD | 69.189412652930470 | | | | USD | 69.189412652930470 |
| | | | USDT | 3,000.000000000000000 | | | | USDT | 3,000.000000000000000 |
| | | | XRP | 0.665909990000000 | | | | XRP | 0.665909990000000 |
| 28429 | Name on file | FTX Trading Ltd. | BTC | 0.121027260000000 | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.121027260000000 |
| | | | ETH | 0.495386320000000 | | | | ETH | 0.495386320000000 |
| | | | ETHW | 0.495178400000000 | | | | ETHW | 0.495178400000000 |
| | | | SOL | 3.024205980000000 | | | | SOL | 3.024205980000000 |
| | | | USD | 50.670000000000000 | | | | USD | 50.670000000000000 |
| | | | USDT | 400.750000000000000 | | | | USDT | 400.750000000000000 |
| 6505 | Name on file | FTX Trading Ltd. | BTC | 0.121027260000000 | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.121027260000000 |
| | | | ETH | 0.495386320000000 | | | | ETH | 0.495386320000000 |
| | | | ETHW | 0.495178400000000 | | | | ETHW | 0.495178400000000 |
| | | | SOL | 3.024205980000000 | | | | SOL | 3.024205980000000 |
| | | | | | | | | USD | 50.670000000000000 |
| | | | | | | | | USDT | 400.750000000000000 |
| 22633 | Name on file | FTX Trading Ltd. | BTC | 0.116376720000000 | 93446 | Name on file | FTX Trading Ltd. | BTC | 0.116376720000000 |
| | | | ETH | 4.000242400000000 | | | | ETH | 4.000242400000000 |
| | | | ETHW | 4.000242400000000 | | | | ETHW | 4.000242400000000 |
| | | | EUR | 4,201.891284960000000 | | | | EUR | 4,201.891284960000000 |
| | | | USD | 0.941678620000000 | | | | USD | 0.941678620000000 |
| 64113 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000047549670 | 64164 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APT | 0.000001590582560 | | | | | |
| | | | AXS | 0.000005235845300 | | | | | |

86024*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
46262*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND | 0.00820751648097000 | | | | | |
| | | | BNB | 0.00000005444170000 | | | | | |
| | | | EUR | 0.00000001041380200 | | | | | |
| | | | FTT | 0.00000000656569600 | | | | | |
| | | | GMT | 0.00000968426096000 | | | | | |
| | | | HT | 0.00000729034555000 | | | | | |
| | | | LOOKS | 0.00000083337780000 | | | | | |
| | | | RSR | 0.00000000338355000 | | | | | |
| | | | TOMO | 0.00000000782215000 | | | | | |
| | | | TRYB | 0.00654593463981400 | | | | | |
| | | | USD | 1,146.99000000000000000 | | | | | |
| | | | USDT | 0.11000000000000000 | | | | | |
| 45372 | Name on file | FTX Trading Ltd. | USD | 59,984.40069737490000000 | 65185 | Name on file | FTX Trading Ltd. | USD | 59,984.40069737490000000 |
| | | | USDC | 300.00000000000000000 | | | | USDC | 300.00000000000000000 |
| | | | USDT | 0.00000000025596454 | | | | USDT | 0.00000000025596454 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| 24379 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.00000000000000000 | 65121 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.00000000000000000 |
| | | | BTC | 0.20641773600000000 | | | | BTC | 0.10320868600000000 |
| | | | EUR | 9.90953543789797000 | | | | EUR | 9.90953543789797000 |
| | | | LUNA2 | 0.00053132902200000 | | | | LUNA2 | 0.00053132902200000 |
| | | | LUNA2_LOCKED | 0.00123976771800000 | | | | LUNA2_LOCKED | 0.00123976771800000 |
| | | | LUNC | 115.69801320000000000 | | | | LUNC | 115.69801320000000000 |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | USD | 0.00145358668995000 | | | | USD | 0.00145358668995000 |
| | | | USDT | 0.00111493000000000 | | | | USDT | 0.00111493000000000 |
| 59545 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000312 | 59584 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000312 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM | 292.80000000000000000 | | | | ATOM | 292.80000000000000000 |
| | | | ATOM-PERP | 0.00000000000000214 | | | | ATOM-PERP | 0.00000000000000214 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000011 | | | | AVAX-PERP | 0.00000000000000011 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | -0.00000000075375000 | | | | BNB | -0.00000000075375000 |
| | | | BNB-PERP | 0.00000000000000005 | | | | BNB-PERP | 0.00000000000000005 |
| | | | BTC-MOVE-0126 | 0.00000000000000000 | | | | BTC-MOVE-0126 | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | 0.00000000000000000 | | | | BTC-MOVE-0129 | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000000 | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | BTC-MOVE-0201 | 0.00000000000000000 | | | | BTC-MOVE-0201 | 0.00000000000000000 |
| | | | BTC-MOVE-0202 | 0.00000000000000000 | | | | BTC-MOVE-0202 | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000000 | | | | BTC-MOVE-0210 | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000000 | | | | BTC-MOVE-0211 | 0.00000000000000000 |
| | | | BTC-MOVE-0330 | 0.00000000000000000 | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | BTC-MOVE-0331 | 0.00000000000000000 | | | | BTC-MOVE-0331 | 0.00000000000000000 |
| | | | BTC-MOVE-0530 | 0.00000000000000000 | | | | BTC-MOVE-0530 | 0.00000000000000000 |
| | | | BTC-MOVE-0616 | 0.00000000000000000 | | | | BTC-MOVE-0616 | 0.00000000000000000 |
| | | | BTC-MOVE-0706 | 0.00000000000000000 | | | | BTC-MOVE-0706 | 0.00000000000000000 |
| | | | BTC-MOVE-0707 | 0.00000000000000000 | | | | BTC-MOVE-0707 | 0.00000000000000000 |
| | | | BTC-MOVE-0708 | 0.00000000000000000 | | | | BTC-MOVE-0708 | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | 0.00000000000000000 | | | | BTC-MOVE-0709 | 0.00000000000000000 |
| | | | BTC-MOVE-0719 | 0.00000000000000000 | | | | BTC-MOVE-0719 | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | 0.00000000000000000 | | | | BTC-MOVE-0724 | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000000 | | | | BTC-MOVE-1002 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.00000000000000000 | | | | BTC-MOVE-WK-0128 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000028 | | | | CREAM-PERP | 0.00000000000000028 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | -0.00000000000000011 | | | | EGLD-PERP | -0.00000000000000011 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 2,000.00000000000000000 | | | | EUR | 0.00000005161243000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | -0.00000001695960400 | | | | FTT | -0.00000001695960400 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000118 | | | | ICP-PERP | -0.00000000000000118 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000341 | | | | LINK-PERP | 0.00000000000000341 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2-PERP | 0.0000000000000 | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OMG-20211231 | 0.0000000000000 | | | | OMG-20211231 | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 0.0000001000000 | | | | SOL | 0.0000001000000 |
| | | | SOL-PERP | -0.0000000000035 | | | | SOL-PERP | -0.0000000000035 |
| | | | SRM | 0.0209353800000000 | | | | SRM | 0.0209353800000000 |
| | | | SRM_LOCKED | 12.0936831800000000 | | | | SRM_LOCKED | 12.0936831800000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000 | | | | TONCOIN-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 0.95026175146349% | | | | USD | 2,000.0000000000000 |
| | | | USDT | 0.0000000558162620 | | | | USDT | 0.0000000558162620 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP | 0.0000001000000 | | | | XRP | 0.0000001000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 63263 | Name on file | West Realm Shires Services Inc. | SOL | 2.4500000000000 | 89535 | Name on file | West Realm Shires Services Inc. | SOL | 2.4500000000000 |
| | | | USD | 250.0000000000000 | | | | USD | 248.5000000000000 |
| 68717 | Name on file | FTX Trading Ltd. | TRX | 0.0023310000000000 | 72990 | Name on file | FTX Trading Ltd. | AXS | 7.9984800000000 |
| | | | USDT | 999.0000000000000 | | | | TRX | 0.0023310000000000 |
| | | | | | | | | USD | 529.9714985665000 |
| 43268 | Name on file | FTX Trading Ltd. | AVAX | 0.0500000000000 | 92428 | Name on file | FTX Trading Ltd. | AVAX | 0.0500000000000 |
| | | | BTC | 0.156578530617879 | | | | BTC | 0.156578530617879 |
| | | | BTC-20201225 | 0.0000000000000 | | | | BTC-20201225 | 0.0000000000000 |
| | | | BTC-20210326 | 0.0000000000000 | | | | BTC-20210326 | 0.0000000000000 |
| | | | BTC-MOVE-0220 | 0.0000000000000 | | | | BTC-MOVE-0220 | 0.0000000000000 |
| | | | BTC-MOVE-0222 | 0.0000000000000 | | | | BTC-MOVE-0222 | 0.0000000000000 |
| | | | BTC-MOVE-0224 | 0.0000000000000 | | | | BTC-MOVE-0224 | 0.0000000000000 |
| | | | BTC-MOVE-0225 | 0.0000000000000 | | | | BTC-MOVE-0225 | 0.0000000000000 |
| | | | BTC-MOVE-0226 | 0.0000000000000 | | | | BTC-MOVE-0226 | 0.0000000000000 |
| | | | BTC-MOVE-0401 | 0.0000000000000 | | | | BTC-MOVE-0401 | 0.0000000000000 |
| | | | BTC-MOVE-0402 | 0.0000000000000 | | | | BTC-MOVE-0402 | 0.0000000000000 |
| | | | BTC-MOVE-0509 | 0.0000000000000 | | | | BTC-MOVE-0509 | 0.0000000000000 |
| | | | BTC-MOVE-0510 | 0.0000000000000 | | | | BTC-MOVE-0510 | 0.0000000000000 |
| | | | BTC-MOVE-0512 | 0.0000000000000 | | | | BTC-MOVE-0512 | 0.0000000000000 |
| | | | BTC-MOVE-0514 | 0.0000000000000 | | | | BTC-MOVE-0514 | 0.0000000000000 |
| | | | BTC-MOVE-0515 | 0.0000000000000 | | | | BTC-MOVE-0515 | 0.0000000000000 |
| | | | BTC-MOVE-0517 | 0.0000000000000 | | | | BTC-MOVE-0517 | 0.0000000000000 |
| | | | BTC-MOVE-0521 | 0.0000000000000 | | | | BTC-MOVE-0521 | 0.0000000000000 |
| | | | BTC-MOVE-0523 | 0.0000000000000 | | | | BTC-MOVE-0523 | 0.0000000000000 |
| | | | BTC-MOVE-0524 | 0.0000000000000 | | | | BTC-MOVE-0524 | 0.0000000000000 |
| | | | BTC-MOVE-0525 | 0.0000000000000 | | | | BTC-MOVE-0525 | 0.0000000000000 |
| | | | BTC-MOVE-0529 | 0.0000000000000 | | | | BTC-MOVE-0529 | 0.0000000000000 |
| | | | BTC-MOVE-0531 | 0.0000000000000 | | | | BTC-MOVE-0531 | 0.0000000000000 |
| | | | BTC-MOVE-0601 | 0.0000000000000 | | | | BTC-MOVE-0601 | 0.0000000000000 |
| | | | BTC-MOVE-0604 | 0.0000000000000 | | | | BTC-MOVE-0604 | 0.0000000000000 |
| | | | BTC-MOVE-0605 | 0.0000000000000 | | | | BTC-MOVE-0605 | 0.0000000000000 |
| | | | BTC-MOVE-0610 | 0.0000000000000 | | | | BTC-MOVE-0610 | 0.0000000000000 |
| | | | BTC-MOVE-0611 | 0.0000000000000 | | | | BTC-MOVE-0611 | 0.0000000000000 |
| | | | BTC-MOVE-0617 | 0.0000000000000 | | | | BTC-MOVE-0617 | 0.0000000000000 |
| | | | BTC-MOVE-0729 | 0.0000000000000 | | | | BTC-MOVE-0729 | 0.0000000000000 |
| | | | BTC-PERP | 0.0302999999999 | | | | BTC-PERP | 0.0302999999999 |
| | | | ETH | 0.3309600000000 | | | | ETH | 0.3309600000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.3309600000000 | | | | ETHW | 0.3309600000000 |
| | | | FTM | 0.9702000000000 | | | | FTM | 0.9702000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.765372288991700 | | | | LUNA2 | 0.765372288991700 |
| | | | LUNA2_LOCKED | 1.785868674213960 | | | | LUNA2_LOCKED | 1.785868674213960 |
| | | | LUNC | 4.5800000000000 | | | | LUNC | 4.5800000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MAPS | 0.8593000000000 | | | | MAPS | 0.8593000000000 |
| | | | SOL | 26.8486582600000 | | | | SOL | 26.8486582600000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 400.9130200000000 | | | | SRM | 400.9130200000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI | 20.5000000000000 | | | | SUSHI | 20.5000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | USD | 0.0118049019502 33 | | | | USD | -384.0684086704968000 |
| | | | USDT | 0.0001467136338 94 | | | | USDT | 0.0001467136338 94 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| 19479 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000 | 62921 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000 |
| | | | BRL | 1,000.0000000000000 | | | | BRL | 500.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Tickers | Ticker Quantity |
| | | | BTC | 0.00000008204201 | | | | BTC | | 0.00000008204201 |
| | | | ETH | 0.06477064203496 | | | | ETH | | 0.06477064203496 |
| | | | FTT | 0.29077840000000 | | | | FTT | | 0.29077840000000 |
| | | | POLIS | 0.00000000437588 0 | | | | POLIS | | 0.00000000437588 0 |
| | | | SOL | 0.00000000673877 | | | | SOL | | 0.00000000673877 |
| | | | TRX | 0.00000010000000 0 | | | | TRX | | 0.00000010000000 0 |
| | | | USD | 0.00000448688759 2 | | | | USD | | 0.00000448688759 2 |
| | | | USDT | 0.00000000870516 1 | | | | USDT | | 0.00000000870516 1 |
| 38802 | Name on file | FTX Trading Ltd. | BTC | 0.25000000000000 | 88269 | Name on file | West Realm Shires Services Inc. | BTC | | 1.00079000000000 00 |
| | | | ETH | 1.00700000000000 00 | | | | | | |
| | | | USD | 1,408.00000000000000 | | | | | | |
| 53057 | Name on file | FTX Trading Ltd. | MATIC | 2,880.00000000000000 00 | 76743 | Name on file | FTX Trading Ltd. | AGLD-PERP | | 0.00000000000000 |
| | | | USD | 2,500.00000000000000 | | | | ALCX-PERP | | 0.00000000000000 |
| | | | USDT | 1,000.00000000000000 00 | | | | ANC-PERP | | 0.00000000000000 |
| | | | | | | | | APE-PERP | | 0.00000000000000 |
| | | | | | | | | APT-PERP | | 0.00000000000000 |
| | | | | | | | | ASD-PERP | | -0.00000000001364 |
| | | | | | | | | ATLAS | | 0.86090000000000 |
| | | | | | | | | ATLAS-PERP | | 0.00000000000000 |
| | | | | | | | | BCH-PERP | | 0.00000000000000 |
| | | | | | | | | BNB-PERP | | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | | 0.00000000000056 |
| | | | | | | | | BTC-PERP | | 0.00000000000000 |
| | | | | | | | | CEL-PERP | | -0.00000000000454 |
| | | | | | | | | CLV-PERP | | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | | 0.00000000000020 |
| | | | | | | | | CRO-PERP | | 0.00000000000000 |
| | | | | | | | | CVX-PERP | | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | | 0.00000000000000 |
| | | | | | | | | DFL | | 8.27800000000000 |
| | | | | | | | | DMG | | 0.06992000000000 |
| | | | | | | | | DODO-PERP | | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | | 0.00000000000014 |
| | | | | | | | | ETC-PERP | | 0.00000000000000 |
| | | | | | | | | ETHW | | 0.00002600000000 |
| | | | | | | | | EUL | | 0.09720000000000 |
| | | | | | | | | FIDA-PERP | | 0.00000000000000 |
| | | | | | | | | FTT | | 0.00000000626130 4 |
| | | | | | | | | FTT-PERP | | -0.00000000000227 |
| | | | | | | | | GALFAN | | -0.08974000000000 |
| | | | | | | | | GAL-PERP | | 0.00000000000000 |
| | | | | | | | | GARI | | 0.59680000000000 |
| | | | | | | | | GST-PERP | | 0.00000000000000 |
| | | | | | | | | HGET | | 0.01445000000000 |
| | | | | | | | | HNT-PERP | | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | | 0.00000000000000 |
| | | | | | | | | HT-PERP | | -0.00000000000078 |
| | | | | | | | | HUM-PERP | | 0.00000000000000 |
| | | | | | | | | INDI | | 0.80000000000000 |
| | | | | | | | | INTER | | 0.07312700000000 |
| | | | | | | | | JASMY-PERP | | 0.00000000000000 |
| | | | | | | | | KIN-PERP | | 0.00000000000000 |
| | | | | | | | | LINK | | 0.08384000000000 |
| | | | | | | | | LOOKS-PERP | | 0.00000000000000 |
| | | | | | | | | LTC-PERP | | 0.00000000000000 |
| | | | | | | | | LUNA2 | | 0.00000001619272 5 |
| | | | | | | | | LUNA2_LOCKED | | 0.00000003783025 |
| | | | | | | | | LUNA2-PERP | | 0.00000000000007 |
| | | | | | | | | LUNC | | 0.00352600000000 |
| | | | | | | | | LUNC-PERP | | 0.00000000000000 |
| | | | | | | | | MATIC | | 2,880.00000000000000 00 |
| | | | | | | | | MATIC-PERP | | 0.00000000000000 |
| | | | | | | | | MCB-PERP | | 0.00000000000014 |
| | | | | | | | | MEDIA-PERP | | 0.00000000000003 |
| | | | | | | | | MER | | 362.44440000000000 00 |
| | | | | | | | | MER-PERP | | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | | 0.00000000000000 |
| | | | | | | | | MOB-PERP | | 0.00000000000000 |
| | | | | | | | | MPLX | | 0.58620000000000 |
| | | | | | | | | OKB-PERP | | 0.00000000000000 |
| | | | | | | | | OP-PERP | | 0.00000000000000 |
| | | | | | | | | ORCA | | 0.84615800000000 00 |
| | | | | | | | | OXY-PERP | | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | | -0.00000000000003 |
| | | | | | | | | POLIS-PERP | | -0.00000000000909 |
| | | | | | | | | PUNDIX-PERP | | -0.00000000000227 |
| | | | | | | | | QTUM-PERP | | 0.00000000000042 |
| | | | | | | | | RON-PERP | | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | | 0.00000000000000 |
| | | | | | | | | SECO-PERP | | 0.00000000000000 |
| | | | | | | | | SLP-PERP | | 0.00000000000000 |
| | | | | | | | | SOS-PERP | | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | | 0.00000000000000 |
| | | | | | | | | SRM-PERP | | 0.00000000000000 |
| | | | | | | | | SRN-PERP | | 0.00000000000003 |
| | | | | | | | | STEP-PERP | | 0.00000000003637 |
| | | | | | | | | STX-PERP | | 0.00000000000000 |
| | | | | | | | | SXP-PERP | | 0.00000000000000 |
| | | | | | | | | THETA-0325 | | 0.00000000000000 |
| | | | | | | | | THETA-PERP | | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | | 0.00000000000056 |
| | | | | | | | | TRX | | 0.00037700000000 |
| | | | | | | | | USD | | 980.00000000000000 00 |
| | | | | | | | | USDT | | 3.28685614684229 5 |
| | | | | | | | | USDT-PERP | | 0.00000000000000 |
| | | | | | | | | USTC-PERP | | 0.00000000000000 |
| | | | | | | | | WAVES-1230 | | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | | 0.00000000000000 |
| | | | | | | | | XRP-PERP | | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 0.180000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 50054 | Name on file | FTX EU Ltd. | AAPL | 2.830000000000000 | 93399* | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 10.000 EUR | 0.000000000000000 |
| | | | AMD | 98.680000000000000 | | | | AAPL | 2.830000000000000 |
| | | | BABA | 75.385000000000000 | | | | AMD | 197.360000000000000 |
| | | | BCH | -0.000525775816350 | | | | BABA | 75.385000000000000 |
| | | | BNB | 0.000000012486978 | | | | BCH | -0.000525775816350 |
| | | | BNTX | 38.410000000000000 | | | | BNB | 0.000000012486978 |
| | | | BTC | 0.000050878474576 | | | | BNTX | 38.410000000000000 |
| | | | DOGE | 1,111.000000000000000 | | | | BTC | 0.000050878474576 |
| | | | ETC-PERP | -0.000000000000124 | | | | DOGE | 1,111.000000000000000 |
| | | | ETH | 0.168424369362719 | | | | ETC-PERP | -0.000000000000124 |
| | | | ETHE | 0.000000002662159 | | | | ETH | 0.168424369362719 |
| | | | ETHW | 0.000000005305894 | | | | ETHE | 0.000000002662159 |
| | | | EUR | 10,000.000000000000000 | | | | ETHW | 0.000000005305894 |
| | | | FTT | 0.000070582182595 | | | | EUR | 0.224960000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000070582182595 |
| | | | HBAR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | -0.000969197207203 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000353220012600 | | | | LTC | -0.000969197207203 |
| | | | LUNA2_LOCKED | 0.000824180029400 | | | | LUNA2 | 0.000353220012600 |
| | | | MSTR | 0.000000002255047 | | | | LUNA2_LOCKED | 0.000824180029400 |
| | | | SOL | -0.009864297706238 | | | | MSTR | 0.000000002255047 |
| | | | TSLA | 12.660000000000000 | | | | SOL | -0.009864297706238 |
| | | | TSM | 0.000000005740096 | | | | TSLA | 12.660000000000000 |
| | | | TWTR | 0.000000008482627 | | | | TSM | 0.000000005740096 |
| | | | USD | 1,352.039352725015800 | | | | TWTR | 0.000000008482627 |
| | | | USDT | -498.485066589790500 | | | | USD | 1,352.039352725015800 |
| | | | | | | | | USDT | -498.485066589790500 |
| 59951 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | 61100 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 1,100.000000000000000 | | | | USD | 1,122.000000000000000 |
| | | | USDT | 1,122.248860770831700 | | | | USDT | 1,122.248860770831700 |
| 72197 | Name on file | FTX Trading Ltd. | AAVE | | 78349 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATLAS | | | | | ALICE | 2.899478000000000 |
| | | | AVAX | | | | | ANC-PERP | 0.000000000000000 |
| | | | BNB | | | | | ATLAS | 550.000000000000000 |
| | | | BRL | 5,000.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | | | | | BNB | 0.000000005014331 |
| | | | DOT | | | | | BRZ | 12.774884546839570 |
| | | | ETH | | | | | BTC | 0.000000000000000 |
| | | | FTT | | | | | BTC-PERP | 0.000000000000000 |
| | | | MATIC | | | | | DOGE | 0.000000000000000 |
| | | | POLIS | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.049860146377770 |
| | | | | | | | | FTT | 0.700000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.994780000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000029234160 |
| | | | | | | | | LUNC | 0.002728200000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | POLIS | 13.596400000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 41.718977209552765 |
| | | | | | | | | USDT | 0.001691170585113 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 42707 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001000000 | 42722 | Name on file | West Realm Shires Services Inc. | BTC | 0.248781000000000 |
| | | | ETHW | 0.759749180000000 | | | | ETHW | 0.759749180000000 |
| | | | USD | 250.000000434095250 | | | | USD | 250.000000434095250 |
| | | | WBTC | 0.248781000000000 | | | | WBTC | 0.248781000000000 |
| 49970 | Name on file | FTX EU Ltd. | BTC | 0.529000000000000 | 63747 | Name on file | FTX Trading Ltd. | AMPL | -33.940428622823426 |
| | | | | | | | | BTC | 0.507800000000000 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 71261 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 93774 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 2.458575160000000 | | | | ETH | 2.458575160000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.017266792684842 | | | | FTT | 0.017266792684842 |
| | | | SOL | 91.008596200000000 | | | | SOL | 91.008596200000000 |
| | | | TRX | 0.772180000000000 | | | | TRX | 0.772180000000000 |
| | | | USD | 25,365.720000000000000 | | | | USD | 5,001.924635228825000 |
| 52087 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AGLD-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000042 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000005270167413 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-0930 | -0.000000000002955 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-0930 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |

93399*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | -0.0000000000000001 | | | | | |
| | | | ETHW | 0.0000000001182384 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | -0.0000001000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000227 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-0930 | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RON-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | -0.0000000000001818 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | -0.0000000000000342 | | | | | |
| | | | SRM | 0.0029658800000000 | | | | | |
| | | | SRM_LOCKED | 2.5699520800000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | -0.0000000000014551 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0114972767922137 | | | | | |
| | | | USDT | 0.0000000002522920 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 26402 | Name on file | FTX Trading Ltd. | USD | 6,329.0000000000000000 | 77460 | Name on file | FTX Trading Ltd. | ADABULL | 1,400.1000000000000000 |
| | | | | | | | | ADA-PERP | 2,500.0000000000000000 |
| | | | | | | | | BNBBULL | 50.2339515000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 18.9716172531020000 |
| | | | | | | | | DOGEBULL | 2,000.1900000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 272.1604000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 40.0982300000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 1,600,099.9030000000000000 |
| | | | | | | | | MATICBULL | 212,200.9030000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 6,000,000.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000001 |
| | | | | | | | | THETABULL | 60,000.1903000000000000 |
| | | | | | | | | USD | 63.2900000000000000 |
| | | | | | | | | USDT | 0.0000000027829138 |
| | | | | | | | | VETBULL | 1,750,199.8060000000000000 |
| | | | | | | | | XRPBULL | 10,010,000.0000000000000000 |
| 6788 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.0000000000000000 | 92339 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.0000000000000000 |
| | | | BTC | 0.3421935734586693 | | | | BTC | 0.3421935734586693 |
| | | | BTC-MOVE-0320 | 0.0000000000000000 | | | | BTC-MOVE-0320 | 0.0000000000000000 |
| | | | BTC-MOVE-0402 | 0.0000000000000000 | | | | BTC-MOVE-0402 | 0.0000000000000000 |
| | | | BTC-MOVE-0403 | 0.0000000000000000 | | | | BTC-MOVE-0403 | 0.0000000000000000 |
| | | | BTC-MOVE-0409 | 0.0000000000000000 | | | | BTC-MOVE-0409 | 0.0000000000000000 |
| | | | BTC-MOVE-0410 | 0.0000000000000000 | | | | BTC-MOVE-0410 | 0.0000000000000000 |
| | | | BTC-MOVE-0415 | 0.0000000000000000 | | | | BTC-MOVE-0415 | 0.0000000000000000 |
| | | | BTC-MOVE-0416 | 0.0000000000000000 | | | | BTC-MOVE-0416 | 0.0000000000000000 |
| | | | BTC-MOVE-0417 | 0.0000000000000000 | | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | BTC-MOVE-0423 | 0.0000000000000000 | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | BTC-MOVE-0424 | 0.0000000000000000 | | | | BTC-MOVE-0424 | 0.0000000000000000 |
| | | | BTC-MOVE-0425 | 0.0000000000000000 | | | | BTC-MOVE-0425 | 0.0000000000000000 |
| | | | BTC-MOVE-0426 | 0.0000000000000000 | | | | BTC-MOVE-0426 | 0.0000000000000000 |
| | | | BTC-MOVE-0428 | 0.0000000000000000 | | | | BTC-MOVE-0428 | 0.0000000000000000 |
| | | | BTC-MOVE-0430 | 0.0000000000000000 | | | | BTC-MOVE-0430 | 0.0000000000000000 |
| | | | BTC-MOVE-0501 | 0.0000000000000000 | | | | BTC-MOVE-0501 | 0.0000000000000000 |
| | | | BTC-MOVE-0502 | 0.0000000000000000 | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | BTC-MOVE-0503 | 0.0000000000000000 | | | | BTC-MOVE-0503 | 0.0000000000000000 |
| | | | BTC-MOVE-0507 | 0.0000000000000000 | | | | BTC-MOVE-0507 | 0.0000000000000000 |
| | | | BTC-MOVE-0508 | 0.0000000000000000 | | | | BTC-MOVE-0508 | 0.0000000000000000 |
| | | | BTC-MOVE-0514 | 0.0000000000000000 | | | | BTC-MOVE-0514 | 0.0000000000000000 |
| | | | BTC-MOVE-0515 | 0.0000000000000000 | | | | BTC-MOVE-0515 | 0.0000000000000000 |
| | | | BTC-MOVE-0516 | 0.0000000000000000 | | | | BTC-MOVE-0516 | 0.0000000000000000 |
| | | | BTC-MOVE-0517 | 0.0000000000000000 | | | | BTC-MOVE-0517 | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | | Ticker Quantity |
| | | | BTC-MOVE-0518 | 0.00000000000000 | | | | BTC-MOVE-0518 | | 0.00000000000000 |
| | | | BTC-MOVE-0520 | 0.00000000000000 | | | | BTC-MOVE-0520 | | 0.00000000000000 |
| | | | BTC-MOVE-0521 | 0.00000000000000 | | | | BTC-MOVE-0521 | | 0.00000000000000 |
| | | | BTC-MOVE-0522 | 0.00000000000000 | | | | BTC-MOVE-0522 | | 0.00000000000000 |
| | | | BTC-MOVE-0528 | 0.00000000000000 | | | | BTC-MOVE-0528 | | 0.00000000000000 |
| | | | BTC-MOVE-0529 | 0.00000000000000 | | | | BTC-MOVE-0529 | | 0.00000000000000 |
| | | | BTC-MOVE-0604 | 0.00000000000000 | | | | BTC-MOVE-0604 | | 0.00000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000 | | | | BTC-MOVE-0605 | | 0.00000000000000 |
| | | | BTC-MOVE-0611 | 0.00000000000000 | | | | BTC-MOVE-0611 | | 0.00000000000000 |
| | | | BTC-MOVE-0612 | 0.00000000000000 | | | | BTC-MOVE-0612 | | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | | 0.00000000000000 |
| | | | BTC-MOVE-0702 | 0.00000000000000 | | | | BTC-MOVE-0702 | | 0.00000000000000 |
| | | | BTC-MOVE-0703 | 0.00000000000000 | | | | BTC-MOVE-0703 | | 0.00000000000000 |
| | | | BTC-MOVE-0918 | 0.00000000000000 | | | | BTC-MOVE-0918 | | 0.00000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000 | | | | BTC-MOVE-1002 | | 0.00000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000 | | | | BTC-MOVE-1031 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00220000000000 | | | | BTC-PERP | | 0.00220000000000 |
| | | | DOGE-PERP | 515.00000000000000 | | | | DOGE-PERP | | 548.00000000000000 |
| | | | ETC-PERP | 1.80000000000000 | | | | ETC-PERP | | 2.20000000000000 |
| | | | ETH-PERP | 0.03900000000000 | | | | ETH-PERP | | 0.03900000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | | 0.00000000000000 |
| | | | FTT-PERP | 4.70000000000100 | | | | FTT-PERP | | 4.70000000000100 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | | 0.00000000000000 |
| | | | USD | 297.98000000000000 | | | | USD | | 297.98000000000000 |
| | | | USDT | 3.85899608300000 | | | | USDT | | 3.85899608300000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | | 0.00000000000000 |
| 13942 | Name on file | FTX Trading Ltd. | BTC | 0.00000000332740 1 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | | -0.00000000000007 |
| | | | FTM | 0.00000002353956 0 | | | | ADA-PERP | | 0.00000000000000 |
| | | | FTT | -0.00000000802072 | | | | AGLD-PERP | | 0.00000000000000 |
| | | | MATIC | 0.00000000071283 20 | | | | ALGO-PERP | | 4,000.00000000000000 |
| | | | SAND | 0.00000000282980 0 | | | | ALICE-PERP | | 0.00000000000000 |
| | | | SOL | 0.00000000707120 2 | | | | ALPHA-PERP | | 0.00000000000000 |
| | | | SRM | 0.00226254304045 1 | | | | AMPL-PERP | | 0.00000000000000 |
| | | | USD | | | | | APE-PERP | | 0.00000000000000 |
| | | | XRP | 13,798.98339697747950 0 | | | | ATOM-PERP | | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | | 0.00000000000000 |
| | | | | | | | | AXS-PERP | | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | | 0.00000000000000 |
| | | | | | | | | BAND-PERP | | -0.00000000004774 |
| | | | | | | | | BAT-PERP | | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | | 0.00000000000000 |
| | | | | | | | | BTC | | 0.00000000332740 1 |
| | | | | | | | | BTC-PERP | | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | | 0.00000000000000 |
| | | | | | | | | C98-PERP | | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | | 0.00000000000000 |
| | | | | | | | | CELO-PERP | | 0.00000000000000 |
| | | | | | | | | CHR-PERP | | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | | 0.00000000000000 |
| | | | | | | | | CLV-PERP | | 0.00000000000000 |
| | | | | | | | | CONV-PERP | | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | | 0.00000000000000 |
| | | | | | | | | CRV-PERP | | 0.00000000000000 |
| | | | | | | | | CVC-PERP | | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | | 0.00000000000000 |
| | | | | | | | | DENT-PERP | | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | | 0.00000000000002 27 |
| | | | | | | | | ENJ-PERP | | 0.00000000000000 |
| | | | | | | | | ENS-PERP | | 0.00000000000000 |
| | | | | | | | | EOS-PERP | | 0.00000000000000 |
| | | | | | | | | ETC-PERP | | 0.00000000000000 |
| | | | | | | | | ETH-PERP | | -0.00000000000001 4 |
| | | | | | | | | FLOW-PERP | | -0.00000000000022 7 |
| | | | | | | | | FTM | | 0.00000002353956 0 |
| | | | | | | | | FTM-PERP | | 0.00000000000000 |
| | | | | | | | | FTT | | -0.00000000802072 |
| | | | | | | | | FTT-PERP | | 800.00000000000000 |
| | | | | | | | | GALA-PERP | | 0.00000000000000 |
| | | | | | | | | GMT-PERP | | 0.00000000000000 |
| | | | | | | | | GRT-PERP | | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | | 0.00000000000000 |
| | | | | | | | | HNT-PERP | | 0.00000000000000 |
| | | | | | | | | HUM-PERP | | 0.00000000000000 |
| | | | | | | | | ICP-PERP | | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | | -0.00000000000369 |
| | | | | | | | | KIN-PERP | | 0.00000000000000 |
| | | | | | | | | LEO-PERP | | 0.00000000000000 |
| | | | | | | | | LINA-PERP | | 0.00000000000000 |
| | | | | | | | | LINK-PERP | | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | | 0.00000000000000 |
| | | | | | | | | LRC-PERP | | 0.00000000000000 |
| | | | | | | | | LTC-PERP | | 0.00000000000007 |
| | | | | | | | | LUNC-PERP | | 0.00000000000000 |
| | | | | | | | | MANA-PERP | | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | | 0.00000000000000 |
| | | | | | | | | MATIC | | 0.00000000071283 20 |
| | | | | | | | | MATIC-PERP | | 1,000.00000000000000 |
| | | | | | | | | MOB-PERP | | 0.00000000000000 |
| | | | | | | | | MTA-PERP | | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | DKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND | 0.000000002829800 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007071202 |
| | | | | | | | | SOL-PERP | -0.000000000000099 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.002262543040451 |
| | | | | | | | | SRM_LOCKED | 0.093371420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000006593 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | -270.829047190087628 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 13,798.983396977479000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 68612 | Name on file | FTX Trading Ltd. | BTC | 0.115968560000000 | 71306 | Name on file | FTX Trading Ltd. | BTC | 0.115968560000000 |
| | | | ETH | 0.371951200000000 | | | | ETH | 0.371951200000000 |
| | | | LINK | 0.011620000000000 | | | | LINK | 0.011620000000000 |
| | | | MATIC | 1,813.321400000000000 | | | | MATIC | 1,813.321400000000000 |
| | | | TRX | 0.000039000000000 | | | | TRX | 0.000039000000000 |
| | | | USD | 188.381673060000000 | | | | USD | 188.381673060000000 |
| | | | USDC | 188.381673060000000 | | | | USDT | 4,798.141450450000000 |
| | | | USDT | 4,798.141450450000000 | | | | | |
| 13233 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 66419* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 2,483.931988680000000 | | | | DOGE | 2,483.931988680000000 |
| | | | EUR | 0.000000001003114 | | | | EUR | 0.000000001003114 |
| | | | GALA | 1,211.325084990000000 | | | | GALA | 1,211.325084990000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | KSHIB | 3,968.386744970000000 | | | | KSHIB | 3,968.386744970000000 |
| | | | LUNA2 | 2.751540620000000 | | | | LUNA2 | 2.751540620000000 |
| | | | LUNA2_LOCKED | 6.192734890000000 | | | | LUNA2_LOCKED | 6.192734890000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRYB | 0.000000002767428 | | | | TRYB | 0.000000002767428 |
| | | | USD | 0.000000002076353 | | | | USD | 0.000000002076353 |
| | | | XRP | 3,279.433535830000000 | | | | XRP | 2,742.205035830000000 |
| 16525 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | 54078 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 4.334000000000013 | | | | BCH-PERP | 4.334000000000013 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007600000 | | | | BTC | 0.000000007600000 |
| | | | BTC-PERP | -0.000399999999999 | | | | BTC-PERP | -0.000399999999999 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DENT | 0.000000005637658 | | | | DENT | 0.000000005637658 |
| | | | ETH | 0.000000000240618 | | | | ETH | 0.000000000240618 |
| | | | ETH-PERP | 0.295000000000002 | | | | ETH-PERP | 0.295000000000002 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | TRX | 0.000152000000000 | | | | TRX | 0.000152000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 874.420000000000000 | | | | USD | 874.420000000000000 |
| | | | USDT | 459.339417899267600 | | | | USDT | 459.339417899267600 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 7736 | Name on file | FTX Trading Ltd. | COMP | 0.000027460000000 | 93512 | Name on file | FTX Trading Ltd. | BTC | 0.000000010000000 |
| | | | FTT | 2.426946850000000 | | | | COMPOUND (COMP) | 0.000027460000000 |
| | | | USD | 70.982007883307180 | | | | ETH | -0.000000010000000 |
| | | | USDT | 19.100000000000000 | | | | FTT | 2.426946850000000 |
| | | | XRP | 0.873019000000000 | | | | USD | 70.980000000000000 |
| | | | | | | | | USDT | 19.100000000000000 |
| | | | | | | | | XRP | 0.873019000000000 |
| 93511 | Name on file | FTX Trading Ltd. | BTC | 0.000000010000000 | 93512 | Name on file | FTX Trading Ltd. | BTC | 0.000000010000000 |
| | | | COMPOUND (COMP) | 0.000027460000000 | | | | COMPOUND (COMP) | 0.000027460000000 |
| | | | ETH | -0.000000010000000 | | | | ETH | -0.000000010000000 |
| | | | FTT | 242,694,685.000000000000000 | | | | FTT | 2.426946850000000 |
| | | | USD | 7,098.000000000000000 | | | | USD | 70.980000000000000 |

66419*: Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 19.10000000000000 | | | | USDT | 19.10000000000000 |
| | | | XRP | 0.87301900000000 | | | | XRP | 0.87301900000000 |
| 81021 | Name on file | FTX Trading Ltd. | BTC | 0.00009090000000 | 83300 | Name on file | West Realm Shires Services Inc. | BTC | 0.00009090000000 |
| | | | ETH | 0.00081727000000 | | | | ETH | 0.00081727434250 |
| | | | USD | 164.74000000000000 | | | | USD | 164.74000000000000 |
| 7137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000005799040 | | | | AAVE | 0.00000005799040 |
| | | | AAVE-PERP | -0.00000000000015 | | | | AAVE-PERP | -0.00000000000015 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCK | 0.00000001520000 | | | | ALCK | 0.00000001520000 |
| | | | ALCK-PERP | 0.00000000000000 | | | | ALCK-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000002515076 | | | | AMPL | 0.00000002515076 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000001947450 | | | | APE | 0.00000001947450 |
| | | | APE-PERP | 0.00000000000113 | | | | APE-PERP | 0.00000000000113 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000016 | | | | AR-PERP | -0.00000000000016 |
| | | | ATOM-PERP | 0.00000000000425 | | | | ATOM-PERP | 0.00000000000425 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.000000008762651 | | | | AVAX | 0.000000008762651 |
| | | | AVAX-PERP | -0.00000000000067 | | | | AVAX-PERP | -0.00000000000067 |
| | | | AXS-PERP | -0.00000000000007 | | | | AXS-PERP | -0.00000000000007 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000028 | | | | BAL-PERP | -0.00000000000028 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000003738020 | | | | BNB | 0.00000003738020 |
| | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | BOLSONARO2022 | 0.00000000000312 | | | | BOLSONARO2022 | 0.00000000000312 |
| | | | BTC | 0.00000013115905 | | | | BTC | 0.00000013115905 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000 | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000011 | | | | CAKE-PERP | 0.00000000000011 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000125 | | | | COMP-PERP | -0.00000000000125 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000039 | | | | CVX-PERP | 0.00000000000039 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000055 | | | | DOT-PERP | -0.00000000000055 |
| | | | DYDX-PERP | -0.00000000000241 | | | | DYDX-PERP | -0.00000000000241 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000198 | | | | ENS-PERP | 0.00000000000198 |
| | | | EOS-PERP | 0.00000000000738 | | | | EOS-PERP | 0.00000000000738 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000002991632 | | | | ETH | 0.00000002991632 |
| | | | ETH-PERP | 0.00000000000005 | | | | ETH-PERP | 0.00000000000005 |
| | | | FIL-PERP | -0.00000000000010 | | | | FIL-PERP | -0.00000000000010 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000007 | | | | FLOW-PERP | -0.00000000000007 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.14283667435618 | | | | FTT | 25.14283667435618 |
| | | | FTT-PERP | 0.00000000000474 | | | | FTT-PERP | 0.00000000000474 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000000056 | | | | FXS-PERP | -0.00000000000056 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000113 | | | | HNT-PERP | 0.00000000000113 |
| | | | HT-PERP | -0.00000000000056 | | | | HT-PERP | -0.00000000000056 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000227 | | | | KAVA-PERP | -0.00000000000227 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000241 | | | | KNC-PERP | -0.00000000000241 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000003 | | | | KSM-PERP | -0.00000000000003 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000002700000 | | | | LINK | 0.00000002700000 |
| | | | LINK-PERP | 0.00000000000103 | | | | LINK-PERP | 0.00000000000103 |
| | | | LOOKS | 0.00000000850720 | | | | LOOKS | 0.00000000850720 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000029 | | | | LTC-PERP | -0.00000000000029 |
| | | | LUNA2 | 0.15292123100000 | | | | LUNA2 | 0.15292123100000 |
| | | | LUNA2_LOCKED | 0.35681620560000 | | | | LUNA2_LOCKED | 0.35681620560000 |
| | | | LUNC-PERP | -0.00000000372596 | | | | LUNC-PERP | -0.00000000372596 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.72951281812457 | | | | MATIC | 0.72951281812457 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO | 0.0000000023556175 | | | | MNGO | 0.0000000023556175 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000110 | | | | NEAR-PERP | -0.0000000000000110 |
| | | | NEO-PERP | 0.0000000000000007 | | | | NEO-PERP | 0.0000000000000007 |
| | | | OMG-PERP | 0.0000000000000213 | | | | OMG-PERP | 0.0000000000000213 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000000000962234 | | | | POLIS | 0.0000000000962234 |
| | | | POLIS-PERP | 0.0000000000000028 | | | | POLIS-PERP | 0.0000000000000028 |
| | | | RAY | 0.0000000003032515 | | | | RAY | 0.0000000003032515 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000008100770 | | | | REN | 0.0000000008100770 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000113 | | | | RNDR-PERP | -0.0000000000000113 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000181 | | | | RUNE-PERP | 0.0000000000000181 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000003982300 | | | | SNX | 0.0000000003982300 |
| | | | SNX-PERP | 0.0000000000000149 | | | | SNX-PERP | 0.0000000000000149 |
| | | | SOL-PERP | 0.0000000000000071 | | | | SOL-PERP | 0.0000000000000071 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000006492200 | | | | SRM | 0.0000000006492200 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000000227 | | | | STEP-PERP | -0.0000000000000227 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000014 | | | | THETA-PERP | -0.0000000000000014 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000001706342 | | | | UNI | 0.0000001706342 |
| | | | UNI-PERP | -0.0000000000000113 | | | | UNI-PERP | -0.0000000000000113 |
| | | | USD | 430.0000000000000000 | | | | USD | 430.0000000000000000 |
| | | | USDT | 0.0000000786682 | | | | US DOLLAR (USD) | 430.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | USDT | 0.0000000786682 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000005 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XMR-PERP | -0.0000000000000005 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 45915 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 52503 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000003393045 | | | | AVAX | 0.0000000003393045 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000005846354427 | | | | BTC | 0.0000005846354427 |
| | | | BTC-PERP | 0.0491999999999999 | | | | BTC-PERP | 0.0491999999999999 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CONV | 270.0000000000000000 | | | | CONV | 270.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000001000000000 | | | | ETH | 0.0000001000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 43.3017333450000000 | | | | ETHW | 43.3017333450000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 60.0003000000000000 | | | | FIDA | 60.0003000000000000 |
| | | | FTM | 204.0011950000000000 | | | | FTM | 204.0011950000000000 |
| | | | FTT | 163.8981000000000000 | | | | FTT | 163.8981000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC | 90.0000000000000000 | | | | LRC | 90.0000000000000000 |
| | | | LUNA2 | 0.0115349658500000 | | | | LUNA2 | 0.0115349658500000 |
| | | | LUNA2_LOCKED | 0.0269149203300000 | | | | LUNA2_LOCKED | 0.0269149203300000 |
| | | | LUNC | 0.0000000042758440 | | | | LUNC | 0.0000000042758440 |
| | | | MATIC | 0.0000000092924354 | | | | MATIC | 0.0000000092924354 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 56.2001860000000000 | | | | NEAR | 56.2001860000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | RAY | 213.2223976000000000 | | | | RAY | 213.2223976000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 822.3050702281000000 | | | | USD | 822.3050702281000000 |
| | | | USDT | 0.0011159620000000 | | | | USDT | 0.0011159620000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 3,670.0183500075000000 | | | | XRP | 3,670.0183500075000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 11026 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 55280 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 3483066396563516630/THE HILL BY FTX #28513 | 1.0000000000000000 | | | | 3483066396563516630/THE HILL BY FTX #28513 | 1.0000000000000000 |
| | | | 38464898281654389/6FTX EU - WE ARE HERE! #278761 | 1.0000000000000000 | | | | 38464898281654389/6FTX EU - WE ARE HERE! #278761 | 1.0000000000000000 |
| | | | 49456627736031766/4FTX EU - WE ARE HERE! #278751 | 1.0000000000000000 | | | | 49456627736031766/4FTX EU - WE ARE HERE! #278751 | 1.0000000000000000 |
| | | | AAVE | 0.1999200000000000 | | | | AAVE | 0.1999200000000000 |
| | | | AAVE-20201225 | 0.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000643248 | | | | AMPL | 0.0000000000643248 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APT | 0.0010000000000000 | | | | APT | 0.0010000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 87.8950000000000000 | | | | AUDIO | 87.8950000000000000 |
| | | | AVAX-20201225 | -0.0000000000000001 | | | | AVAX-20201225 | 0.0000000000000000 |
| | | | AVAX-20210326 | 0.0000000000000000 | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-20211231 | 0.0000000000000000 | | | | BAL-20211231 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007889358 | | | | BNB | 0.0000000007889358 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BRZ-20210326 | 0.0000000000000000 | | | | BRZ-20210326 | 0.0000000000000000 |
| | | | BRZ-20210625 | 0.0000000000000000 | | | | BRZ-20210625 | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-20210625 | 0.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0238862784490000 | | | | BTC | 0.0238862784490000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0150000000000000 | | | | BTC-PERP | 0.0150000000000000 |
| | | | BTMX-20201225 | -0.0000000000000454 | | | | BTMX-20201225 | 0.0000000000000000 |
| | | | BTMX-20210326 | -0.0000000000000113 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CEL-20210625 | 0.0000000000000000 | | | | CEL-20210625 | 0.0000000000000000 |
| | | | CHZ | 49.9380000000000000 | | | | CHZ | 49.9380000000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.3540677800000000 | | | | COMP | 0.3540677800000000 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210326 | 0.0000000000000000 | | | | COMP-20210326 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CQT | 142.2796000000000000 | | | | CQT | 142.2796000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | 0.0000000000000000 | | | | CREAM-20210625 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000001 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVC | 116.7142000000000000 | | | | CVC | 116.7142000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 134.1960000000000000 | | | | DOGE | 134.1960000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-20210326 | 0.0000000000000000 | | | | DRGN-20210326 | 0.0000000000000000 |
| | | | DRGN-20210625 | 0.0000000000000000 | | | | DRGN-20210625 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 7.1661000000000000 | | | | DYDX | 7.1661000000000000 |
| | | | ENJ | 14.9970000000000000 | | | | ENJ | 14.9970000000000000 |
| | | | ENS | 1.0792720000000000 | | | | ENS | 1.0792720000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20201225 | 0.0000000000000000 | | | | ETC-20201225 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.8419644000000000 | | | | ETH | 1.8419644000000000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-1230 | 0.2000000000000000 | | | | ETH-1230 | 0.2000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0016609000000000 | | | | ETHW | 0.0016609000000000 |
| | | | EXCH-20201225 | 0.0000000000000000 | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | EXCH-20210326 | 0.0000000000000000 | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | EXCH-20210625 | 0.0000000000000000 | | | | EXCH-20210625 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 56.890400000000000 | | | | FTM | 56.890400000000000 |
| | | | GALA | 119.976000000000000 | | | | GALA | 119.976000000000000 |
| | | | GRT | 152.554600000000000 | | | | GRT | 152.554600000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 29.465140000000000 | | | | IMX | 29.465140000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK | 1.599260000000000 | | | | LINK | 1.599260000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 400.000000000000000 | | | | MATIC | 400.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | | | MATIC-20201225 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | | MID-20210625 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.009989200000000 | | | | MKR | 0.009989200000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 6.292620000000000 | | | | NEAR | 6.292620000000000 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | | | OMG-20210326 | 0.000000000000000 |
| | | | OMG-20210625 | 0.000000000000000 | | | | OMG-20210625 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-20210326 | 0.000000000000000 | | | | PAXG-20210326 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 86.249880000000000 | | | | POLIS | 86.249880000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | | | PRIV-20210625 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PSY | 109.978000000000000 | | | | PSY | 109.978000000000000 |
| | | | RAMP | 0.248200000000000 | | | | RAMP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE | 3.898720000000000 | | | | RUNE | 3.898720000000000 |
| | | | RUNE-20201225 | -0.000000000000028 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 10.096596460000000 | | | | SOL | 10.096596460000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 12.780000000000000 | | | | SOL-PERP | 12.780000000000000 |
| | | | SOS | 76,603,860.000000000000000 | | | | SOS | 76,603,860.000000000000000 |
| | | | SRM | 35.981800000000000 | | | | SRM | 35.981800000000000 |
| | | | STG | 16.982400000000000 | | | | STG | 16.982400000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHIBULL | 0.705235989000000 | | | | SUSHIBULL | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | | TOMO-20201225 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000005392606 | | | | TRYB | 0.000000000000000 |
| | | | TRYB-20201225 | 0.000000000000000 | | | | TRYB-20201225 | 0.000000000000000 |
| | | | TRYB-20210326 | 0.000000000000000 | | | | TRYB-20210326 | 0.000000000000000 |
| | | | TRYB-20210625 | 0.000000000000000 | | | | TRYB-20210625 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 2.297320000000000 | | | | UNI | 2.297320000000000 |
| | | | UNI-20201225 | -0.000000000000001 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 175.254650654769859 | | | | USD | 175.254650654769859 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000009966488 | | | | USDT | 0.000000000000000 |
| | | | USDT-20201225 | 0.000000000000000 | | | | USDT-20201225 | 0.000000000000000 |
| | | | USDT-20210326 | 0.000000000000000 | | | | USDT-20210326 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-20210326 | 0.000000000000000 | | | | WAVES-20210326 | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.525351000000000 | | | | XRP | 0.525351000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29638 | Name on file | FTX Trading Ltd. | TRX | 3,000.000000000000000 | 42953 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | FTT | 0.073265120405692 |
| | | | | | | | | SOL | 49.996150300000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 545.079105981636000 |
| 68455 | Name on file | FTX Trading Ltd. | AAVE | 2.261553461538600 | 80782 | Name on file | FTX Trading Ltd. | AAVE | 2.261553461538600 |
| | | | ADA-20200626 | 0.000000000000000 | | | | ADA-20200626 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000002799300 | | | | ALPHA | 0.000000002799300 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.377855660055130 | | | | BNB | 0.377855660055130 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.088508703940951 | | | | BTC | 0.088508703940951 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | -0.079400000000000 |
| | | | BVOL | 0.000000007140000 | | | | BVOL | 0.000000007140000 |
| | | | COMP | 0.000000005050000 | | | | COMP | 0.000000005050000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.407054378179710 | | | | DOGE | 0.407054378179710 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.962945904411657 | | | | ETH | 1.962945904411657 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000001 | | | | ETH-20200925 | 0.000000000000001 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -1.178000000000000 |
| | | | ETHW | 1.995076978528678 | | | | ETHW | 1.995076978528678 |
| | | | FIDA | 0.333953040000000 | | | | FIDA | 0.333953040000000 |
| | | | FIDA_LOCKED | 1.149300560000000 | | | | FIDA_LOCKED | 1.149300560000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 232.079622887667480 | | | | FTT | 232.079622887667480 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | | | MATIC-20201225 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MKR-20200925 | 0.000000000000000 | | | | MKR-20200925 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB | 0.000000017492705 | | | | OKB | 0.000000017492705 |
| | | | OKB-PERP | -0.00000000000007 | | | | OKB-PERP | -0.00000000000007 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIT-20200626 | 0.00000000000000 | | | | SHIT-20200626 | 0.00000000000000 |
| | | | SHIT-20200925 | 0.00000000000000 | | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 16.220933602102793 | | | | SOL | 16.220933602102793 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.09736011000000 | | | | SRM | 0.09736011000000 |
| | | | SRM_LOCKED | 0.37726546000000 | | | | SRM_LOCKED | 0.37726546000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 | | | | SXP-20201225 | 0.00000000000000 |
| | | | SXPBULL | 0.00000000379450 | | | | SXPBULL | 0.00000000379450 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20200925 | 0.00000000000000 | | | | THETA-20200925 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO | 0.000000006100872 | | | | TOMO | 0.000000006100872 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.000000005446510 | | | | TRX | 0.000000005446510 |
| | | | TRX-20200925 | 0.00000000000000 | | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-20200626 | 0.00000000000000 | | | | TRYB-20200626 | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UBXT_LOCKED | 61.0095286000000 | | | | UBXT_LOCKED | 61.0095286000000 |
| | | | UNI | 0.08094306390642 | | | | UNI | 0.08094306390642 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 9,980.182828997176000 | | | | USD | 9,980.182828997176000 |
| | | | USDT | 180.003462307210550 | | | | USDT | 180.003462307210550 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000001058930 | | | | XRP | 0.00000001058930 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 50323 | Name on file | FTX Trading Ltd. | FTT | 0.01720000000000 | 50422 | Name on file | FTX Trading Ltd. | FTT | 0.01720000000000 |
| | | | SRM | 55.3115000000000 | | | | SRM | 55.3115000000000 |
| | | | SRM_LOCKED | 341.456200000000 | | | | SRM_LOCKED | 341.456200000000 |
| | | | USD | 63,646.32130000000 | | | | USD | 63,646.321300000000 |
| 28398 | Name on file | FTX Trading Ltd. | BNB | 0.00048450000000 | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.00048450000000 |
| | | | BTC | 0.11004449000000 | | | | BTC | 0.11004449000000 |
| | | | ETH | 2.94266584000000 | | | | ETH | 2.94266584000000 |
| | | | FTT | 1,532.18220705000000 | | | | ETHW | 0.00005813248901 |
| | | | LINK | 112.56439762000000 | | | | FTT | 1,532.18220705838000 |
| | | | LUNA2 | 890.91199337000000 | | | | LINK | 112.56439762000000 |
| | | | TRX | 0.00117100000000 | | | | LUNA2 | 0.00000000800000 |
| | | | USD | 0.12000000000000 | | | | LUNA2_LOCKED | 890.91199337800000 |
| | | | | | | | | TRX | 0.00117100000000 |
| | | | | | | | | USD | 0.117282985631687 |
| | | | | | | | | USDT | 0.00000001062853 |
| 79082 | Name on file | FTX Trading Ltd. | BNB | 0.00048450000000 | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.00048450000000 |
| | | | BTC | 0.11004449000000 | | | | BTC | 0.11004449000000 |
| | | | ETH | 2.94266584000000 | | | | ETH | 2.94266584000000 |
| | | | FTT | 1,532.18220705000000 | | | | ETHW | 0.00005813248901 |
| | | | LINK | 112.56439762000000 | | | | FTT | 1,532.18220705838000 |
| | | | LUNA2 | 890.91199337000000 | | | | LINK | 112.56439762000000 |
| | | | TRX | 0.00117100000000 | | | | LUNA2 | 0.00000000800000 |
| | | | USD | 0.12000000000000 | | | | LUNA2_LOCKED | 890.91199337800000 |
| | | | | | | | | TRX | 0.00117100000000 |
| | | | | | | | | USD | 0.117282985631687 |
| | | | | | | | | USDT | 0.00000001062853 |
| 81878 | Name on file | FTX Trading Ltd. | BTC | 0.02391387000000 | 88159 | Name on file | FTX Trading Ltd. | ETH | 0.00000000007112 |
| | | | ETH | 0.00000000007112 | | | | FTT | 25.051494734553987 |
| | | | FTT | 25.051494734553987 | | | | OMG | 0.0000000087836 |
| | | | OMG | 0.0000000087836 | | | | SNX | 0.000000009895440 |
| | | | SNX | 0.000000009895440 | | | | SRM | 0.01345914000000 |
| | | | SRM | 0.01345914000000 | | | | SRM_LOCKED | 0.09257237000000 |
| | | | SRM_LOCKED | 0.09257237000000 | | | | UNI | 0.000000005465600 |
| | | | UNI | 0.000000005465600 | | | | USD | 0.000000012321428 |
| | | | USD | 0.000000012321428 | | | | USDT | 1.158090703558830 |
| | | | USDT | 4,216.052771373558830 | | | | | |
| 9616 | Name on file | FTX Trading Ltd. | BTC | 0.02391387000000 | 88159 | Name on file | FTX Trading Ltd. | ETH | 0.00000000007112 |
| | | | ETH | 0.00000000007112 | | | | FTT | 25.051494734553987 |
| | | | FTT | 25.051494734553987 | | | | OMG | 0.0000000087836 |
| | | | OMG | 0.0000000087836 | | | | SNX | 0.000000009895440 |
| | | | SNX | 0.000000009895440 | | | | SRM | 0.01345914000000 |
| | | | SRM | 0.01345914000000 | | | | SRM_LOCKED | 0.09257237000000 |
| | | | SRM_LOCKED | 0.09257237000000 | | | | UNI | 0.000000005465600 |
| | | | UNI | 0.000000005465600 | | | | USD | 0.000000012321428 |
| | | | USD | 0.000000012321428 | | | | USDT | 1.158090703558830 |
| | | | USDT | 4,216.052771373558830 | | | | | |
| 53298 | Name on file | FTX Trading Ltd. | BTC | 1.17416512000000 | 53304 | Name on file | FTX Trading Ltd. | BTC | 1.17416512000000 |
| | | | ETH | 7.62247740000000 | | | | ETH | 7.62247740000000 |
| | | | TRX | 58,930.09662800000000 | | | | TRX | 58,930.09662800000000 |
| | | | USDT | 0.14315942800000 | | | | USDT | 0.14315942800000 |
| 28842 | Name on file | FTX Trading Ltd. | DOGE | 277.58400000000000 | 36202 | Name on file | FTX Trading Ltd. | AAVE | 0.12204019000000 |
| | | | ETH | 0.18900000000000 | | | | AKRO | 1.00000000000000 |
| | | | MATIC | 10.03000000000000 | | | | BAO | 1.00000000000000 |
| | | | SOL | 0.95000000000000 | | | | DOGE | 277.584107767844960 |
| | | | USD | 680.00000000000000 | | | | ETH | 0.18934373000000 |
| | | | | | | | | ETHW | 0.18917100000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | MATIC | 10.039727850000000 |
| | | | | | | | | SOL | 0.951785536745552 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 0.000000008857438 |
| 11288 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003040723 | 59924 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003040723 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000028 | | | | APE-PERP | 0.000000000000028 |
| | | | ATOM-0930 | -0.000000000000007 | | | | ATOM-0930 | -0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000003 | | | | AXS-PERP | 0.000000000000003 |
| | | | BCH | 0.000000005923248 | | | | BCH | 0.000000005923248 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000034500000 | | | | BTC | 0.000000034500000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.352108810000000 | | | | FTT | 25.352108810000000 |
| | | | FTT-PERP | 1,500.000000000000 | | | | FTT-PERP | 1,500.000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000056 | | | | GST-PERP | 0.000000000000056 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007837396346000 | | | | LUNA2 | 0.007837396346000 |
| | | | LUNA2_LOCKED | 0.018287258141000 | | | | LUNA2_LOCKED | 0.018287258141000 |
| | | | LUNC | 0.000000005590250 | | | | LUNC | 0.000000005590250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001062057 | | | | MATIC | 0.000000001062057 |
| | | | OKB-0930 | 0.000000000000000 | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | RUNE-PERP | -0.000000000000007 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.003454560000000 | | | | SRM | 0.003454560000000 |
| | | | SRM_LOCKED | 1.995592550000000 | | | | SRM_LOCKED | 1.995592550000000 |
| | | | STETH | 0.000000008497589 | | | | STETH | 0.000000008497589 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | | | UNI-0624 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 13,800.030000000000 | | | | USD | 13,800.030000000000 |
| | | | USDT | 0.004311206238048 | | | | USDT | 0.004311206238048 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000014146425 | | | | USTC | 0.000000014146425 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004371658 | | | | YFI | 0.000000004371658 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 79668 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000 | 84914 | Name on file | FTX Trading Ltd. | ETH | 0.378546080000000 |
| | | | | | | | | ETHW | 0.378546080000000 |
| | | | | | | | | LUNA2 | 0.000229618905000 |
| | | | | | | | | LUNA2_LOCKED | 0.000535777445000 |
| | | | | | | | | LUNC | 50.000000000000000 |
| | | | | | | | | MANA | 25.256119450000000 |
| | | | | | | | | USD | 0.000327099945255 |
| 19261 | Name on file | West Realm Shires Services Inc. | BTC | 0.050601550000000 | 57104 | Name on file | West Realm Shires Services Inc. | BTC | |
| | | | DAI | 28,018.780000000000 | | | | DAI | |
| 60250 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000596599 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000596599 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 10.005206840000000 | | | | APT | 10.005206840000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007608739 | | | | AVAX | 0.000000007608739 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 0.837415260000000 | | | | BLT | 0.837415260000000 |
| | | | BNB | 0.000000009817640 | | | | BNB | 0.000000009817640 |
| | | | BTC | 0.000072314600000 | | | | BTC | 0.000072314600000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL | 0.000000001669030 | | | | CEL | 0.000000001669030 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000050000000 | | | | DMG | 0.0000000050000000 |
| | | | DOGE | 0.0000000061199889 | | | | DOGE | 0.0000000061199889 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EDEN | 1,053.9702888300000000 | | | | EDEN | 1,053.9702888300000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETH | 0.0000556200000000 | | | | ETH | 0.0000556200000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,525.0449760118508000 | | | | FTT | 1,525.0449760118508000 |
| | | | FTT-PERP | -2,000.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000050000000 | | | | LINK | 0.0000000050000000 |
| | | | LUNA2 | 0.0012142991960000 | | | | LUNA2 | 0.0012142991960000 |
| | | | LUNA2_LOCKED | 0.0028333647920000 | | | | LUNA2_LOCKED | 0.0028333647920000 |
| | | | LUNC | 0.0056767800000000 | | | | LUNC | 0.0056767800000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000078648000 | | | | SOL | 0.0000000078648000 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SRM | 0.7855689100000000 | | | | SRM | 0.7855689100000000 |
| | | | SRM_LOCKED | 230.2930329600000000 | | | | SRM_LOCKED | 230.2930329600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 11,790.8827178495940000 | | | | USD | 11,790.8827178495940000 |
| | | | USDT | 0.0839368334413310 | | | | USDT | 0.0839368334413310 |
| | | | USTC | 0.1718862383680330 | | | | USTC | 0.1718862383680320 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 60202 | Name on file | FTX Trading Ltd. | FTT | 1,525.0409000000000000 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000005596599 |
| | | | SRM | | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 11,790.8800000000000000 | | | | AUCE-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT | 10.0052068400000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000007608739 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BLT | 0.8374152600000000 |
| | | | | | | | | BNB | 0.0000000098117640 |
| | | | | | | | | BTC | 0.0000723146000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000001 |
| | | | | | | | | CEL | 0.0000000166903000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | DMG | 0.0000000050000000 |
| | | | | | | | | DOGE | 0.0000000061199889 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN | 1,053.9702888300000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000454 |
| | | | | | | | | ETH | 0.0000556200000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000007 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,525.0449760118508000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000050000000 |
| | | | | | | | | LUNA2 | 0.0012142991960000 |
| | | | | | | | | LUNA2_LOCKED | 0.0028333647920000 |
| | | | | | | | | LUNC | 0.0056767800000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000078648000 |
| | | | | | | | | SOL-PERP | 0.0000000000000113 |
| | | | | | | | | SRM | 0.7855689100000000 |
| | | | | | | | | SRM_LOCKED | 230.2930329600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 11,790.8827178495940000 |
| | | | | | | | | USDT | 0.0839368334413310 |
| | | | | | | | | USTC | 0.1718862383680320 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| 53066 | Name on file | FTX Trading Ltd. | APE-PERP | 224.0000000000000000 | 81064 | Name on file | FTX Trading Ltd. | APE-PERP | 224.0000000000000000 |
| | | | AVAX | 91.4209677102800020 | | | | AVAX | 91.4209677102800020 |
| | | | AVAX-PERP | 23.7000000000000000 | | | | AVAX-PERP | 23.7000000000000000 |
| | | | BNB | 0.0000010126648410 | | | | BNB | 0.0000010126648410 |
| | | | BTC | 0.1537528896601870 | | | | BTC | 0.1537528896601870 |
| | | | BTC-PERP | 0.0440000000000000 | | | | BTC-PERP | 0.0440000000000000 |
| | | | CRV-PERP | 1,086.0000000000000000 | | | | CRV-PERP | 1,086.0000000000000000 |
| | | | ETH | 1.7172985786150040 | | | | ETH | 1.7172985786150040 |
| | | | ETH-1230 | 0.0029999999999999 | | | | ETH-1230 | 0.0029999999999999 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004889786150400 | | | | ETHW | 0.0004889786150400 |
| | | | FTM | 0.0393441493219100 | | | | FTM | 0.0393441493219100 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0026670525464960 | | | | FTT | 25.0026670525464960 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | -0.0000000000000085 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 6,894.0000000000000000 | | | | LOOKS-PERP | 6,894.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | -0.0000000000000010 |
| | | | MATIC | 0.0000000011728830 | | | | MATIC | 0.0000000011728830 |
| | | | SOL | 0.0000000064434590 | | | | SOL | 0.0000000064434590 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 169.10000000000000 | | | | UNI-PERP | 169.10000000000000 |
| | | | USD | 647.26000000000000 | | | | USD | 647.26000000000000 |
| | | | USDT | 521.23125836066330 | | | | USDT | 521.23125836066330 |
| 41196 | Name on file | FTX Trading Ltd. | USD | 0.00000000161751552 | 41197 | Name on file | FTX Trading Ltd. | USD | 0.00000000161751552 |
| | | | USDT | 0.16549749763604 | | | | USDT | 0.16549749763604 |
| | | | XRP | 10,485.00000000000000 | | | | XRP | 10,485.00000000000000 |
| 67523 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | 91391 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | BTC | 0.03510000000000 | | | | BTC | 0.03510000000000 |
| | | | DOT | 0.07394900000000 | | | | DOT | 0.07394900000000 |
| | | | ETH | 0.02343473000000 | | | | ETH | 0.02343473000000 |
| | | | ETHW | 2.47592318000000 | | | | ETHW | 2.47592318000000 |
| | | | FTT | 1,646.80996190000000 | | | | FTT | 1,646.80996190000000 |
| | | | RSR | 0.00000001000000 | | | | XRP | 0.84202673000000 |
| | | | XRP | 0.66086270000000 | | | | | |
| | | | XRP | 0.84202673000000 | | | | | |
| 25551 | Name on file | FTX Trading Ltd. | BTC | 0.00000000327401 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000007 |
| | | | FTM | 0.00000023539560 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | -0.00000000802072 | | | | AGLD-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000712832 | | | | ALGO-PERP | 4,000.00000000000000 |
| | | | SAND | 0.00000000282980 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000707120 2 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | SRM | 0.00226254304045 1 | | | | AMPL-PERP | 0.00000000000000 |
| | | | USD | -270.82904719008762 8 | | | | APE-PERP | 0.00000000000000 |
| | | | XRP | 13,798.98339697479500 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | -0.00000000004774 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000003327401 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CQB-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000414 |
| | | | | | | | | FLOW-PERP | -0.00000000000227 |
| | | | | | | | | FTM | 0.00000023539560 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | -0.00000000802072 |
| | | | | | | | | FTT-PERP | 800.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | -0.00000000000369 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000007 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000712832 0 |
| | | | | | | | | MATIC-PERP | 1,000.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000113 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000227 |
| | | | | | | | | SAND | 0.00000000282980 0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007071202 |
| | | | | | | | | SOL-PERP | -0.000000000000099 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.002262543040451 |
| | | | | | | | | SRM_LOCKED | 0.093371420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000006593 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | -270.829047190087628 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 13,798.983396977479000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 17590 | Name on file | West Realm Shires Services Inc. | 5491390126412303 22 | 1.000000000000000 | 42775 | Name on file | West Realm Shires Services Inc. | 5325087012375157 74/ENTRANCE VOUCHER #12394 | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | | | BTC | 0.023838830000000 |
| | | | BTC | 0.023838830000000 | | | | ETH | 0.168708390000000 |
| | | | CUSDT | 2.000000000000000 | | | | | |
| | | | DOGE | 3.000000000000000 | | | | | |
| | | | ETH | 0.168708390000000 | | | | | |
| | | | ETHW | 0.168450730000000 | | | | | |
| | | | SHIB | 287,534.356480800000000 | | | | | |
| | | | TRX | 5.000000000000000 | | | | | |
| 9055 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | 49241 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |
| | | | BTC | 0.033041060000000 | | | | BTC | 0.033041060000000 |
| | | | ETH | 0.168094000000000 | | | | GRT | 1.000000000000000 |
| | | | ETHW | 0.168035330000000 | | | | USDT | 9,483.210708442830000 |
| | | | FTT | 25.015306640000000 | | | | | |
| | | | GRT | 1.000000000000000 | | | | | |
| | | | SOL | 2.487435910000000 | | | | | |
| | | | USDT | 9,483.210708442830000 | | | | | |
| 6586 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000003 | | | | AUDIO-PERP | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.017499120000000 | | | | BOBA | 0.017499120000000 |
| | | | BTC | 0.000019485790000 | | | | BTC | 0.000019485790000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | 0.000000000000000 | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | BTC-MOVE-20210804 | 0.000000000000000 | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | 0.000000000000000 | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | 0.000000000000000 | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | BUSD | 1,188.397624980000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.244805500000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | COPE | 0.244805500000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 2,108.545655050000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DFL | 2,108.545655050000000 |
| | | | DOGE | 9.055286291920000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE | 9.055286291920000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000606120683540 | | | | ETC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000606120683540 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000606111930466 | | | | ETHW | 0.000606111930466 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.092220450000000 | | | | FTT | 0.092220450000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | | | HNT-PERP | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000001 | | | | ICP-PERP | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025050090 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000058450211 | | | | LUNA2 | 0.000000025050090 |
| | | | LUNC | 0.005454713000000 | | | | LUNA2_LOCKED | 0.000000058450211 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC | 0.005454713000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MER | 0.991440000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000965253750000 | | | | MER | 0.991440000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR | 0.000965253750000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG | 0.220353000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG | 0.220353000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000001 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 17.487818000000000 | | | | QTUM-PERP | -0.000000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 17.487818000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RUNE-PERP | -0.000000000000007 |
| | | | SHIB | 88,888.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB | 88,888.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.860535500000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 0.860535500000000 |
| | | | SRM | 0.941574500000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM | 0.941574500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUN | 16.800000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUN | 16.800000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 25.000004000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX | 25.000004000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,947.476418611664700 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 2.900586734891633 | | | | USD | 7,481.266520000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDC | 4,910.920000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | USDT | 151.736500000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 54455 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000003 | | | | AUDIO-PERP | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA | 0.01749912000000 | | | | | BOBA | 0.01749912000000 |
| | | | BTC | 0.00001948579000 | | | | | BTC | 0.00001948579000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-20210628 | 0.00000000000000 | | | | | BTC-MOVE-20210628 | 0.00000000000000 |
| | | | BTC-MOVE-20210804 | 0.00000000000000 | | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | BTC-MOVE-20210817 | 0.00000000000000 | | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | BTC-MOVE-20210904 | 0.00000000000000 | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | BTC-MOVE-20210906 | 0.00000000000000 | | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BUSD | 1,188.39762498000000 | | | | | BUSD | 1,188.39762498000000 |
| | | | C98-PERP | 0.00000000000000 | | | | | C98-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.24480050000000 | | | | | COPE | 0.24480050000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 2,108.54565505000000 | | | | | DFL | 2,108.54565505000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 9.05528629192000 | | | | | DOGE | 9.05528629192000 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00060612068354000 | | | | | ETH | 0.00060612068354000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00060611919404600 | | | | | ETHW | 0.00060611919404600 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.09222045000000 | | | | | FTT | 0.09222045000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000001 | | | | | HNT-PERP | 0.00000000000000001 |
| | | | ICP-PERP | 0.00000000000000 | | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000002505000 | | | | | LUNA2 | 0.00000002505000 |
| | | | LUNA2_LOCKED | 0.00000005845021 | | | | | LUNA2_LOCKED | 0.00000005845021 |
| | | | LUNC | 0.00545471300000 | | | | | LUNC | 0.00545471300000 |
| | | | LUNC-PERP | 0.00000000000003 | | | | | LUNC-PERP | 0.00000000000003 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 0.99144000000000 | | | | | MER | 0.99144000000000 |
| | | | MKR | 0.00096525375000 | | | | | MKR | 0.00096525375000 |
| | | | MKR-PERP | 0.00000000000000 | | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.22035300000000 | | | | | OMG | 0.22035300000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | | ONT-PERP | 0.00000000000000 |
| | | | QTUM-PERP | -0.00000000000001 | | | | | QTUM-PERP | -0.00000000000001 |
| | | | RAY | 17.48781800000000 | | | | | RAY | 17.48781800000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000007 | | | | | RUNE-PERP | -0.00000000000007 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 88,888.00000000000000 | | | | | SHIB | 88,888.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.86053500000000 | | | | | SOL | 0.86053500000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.94157450000000 | | | | | SRM | 0.94157450000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUN | 16.80000000000000 | | | | | SUN | 16.80000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20211231 | 0.00000000000000 | | | | | SXP-20211231 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 25.00000400000000 | | | | | TRX | 25.00000400000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,570.333200000000 | | | | USD | 7,481.266520000000000 |
| | | | USDT | 303.440500000000000 | | | | USDC | 4,910.920000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT | 151.736500000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 22193 | Name on file | FTX Trading Ltd. | CRO | 1,329.759935000000000 | 27215 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 1,755.000000000000000 | | | | | |
| | | | USDT | 47,908.605913270000000 | | | | | |
| 9936 | Name on file | FTX Trading Ltd. | TRX | 3,453.341206000000000 | 55952 | Name on file | FTX Trading Ltd. | TRX | 3,453.000000000000000 |
| 22471 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.199100001975566 | | | | BTC | 0.199100001975566 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000100000000000 | | | | ETH | 0.000100000000000 |
| | | | ETHW | 0.000100000000000 | | | | ETHW | 0.000100000000000 |
| | | | FTT | 1,830.262151978579600 | | | | FTT | 929.362200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004636970091000 | | | | LUNA2 | 0.004636970091000 |
| | | | LUNA2_LOCKED | 0.010819596880000 | | | | LUNA2_LOCKED | 0.010819596880000 |
| | | | LUNC | 1,009.710000000000000 | | | | LUNC | 1,009.710000000000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | SRM | 0.033911610000000 | | | | SRM | 0.033911610000000 |
| | | | SRM_LOCKED | 0.230684440000000 | | | | SRM_LOCKED | 0.230684440000000 |
| | | | TRX | 0.000002000062800 | | | | TRX | 0.000002000062800 |
| | | | USD | 10,289.124100000000000 | | | | USD | 10,289.124100000000000 |
| | | | USDT | 0.000000015559133 | | | | USDT | 0.000000015559133 |
| 77908 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.199100001975566 | | | | BTC | 0.199100001975566 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000100000000000 | | | | ETH | 0.000100000000000 |
| | | | ETHW | 0.000100000000000 | | | | ETHW | 0.000100000000000 |
| | | | FTT | 929.362200000000000 | | | | FTT | 929.362200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004636970091000 | | | | LUNA2 | 0.004636970091000 |
| | | | LUNA2_LOCKED | 0.010819596880000 | | | | LUNA2_LOCKED | 0.010819596880000 |
| | | | LUNC | 1,009.710000000000000 | | | | LUNC | 1,009.710000000000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | SRM | 0.033911610000000 | | | | SRM | 0.033911610000000 |
| | | | SRM_LOCKED | 0.230684440000000 | | | | SRM_LOCKED | 0.230684440000000 |
| | | | TRX | 0.000002000062800 | | | | TRX | 0.000002000062800 |
| | | | USD | 10,289.124100000000000 | | | | USD | 10,289.124100000000000 |
| | | | USDT | 0.000000015559133 | | | | USDT | 0.000000015559133 |
| 38306 | Name on file | FTX Trading Ltd. | BNB | 11.174470300000000 | 80700 | Name on file | FTX Trading Ltd. | BNB | 11.174470300000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | ETH | 1.658278190000000 | | | | ETH | 1.658278190000000 |
| | | | ETHW | 2.652886490000000 | | | | ETHW | 2.652886490000000 |
| | | | FTT | 99.920943890000000 | | | | FTT | 99.920943890000000 |
| | | | SOL | 78.089528650000000 | | | | SOL | 78.089528650000000 |
| | | | SRM | 4.364275510000000 | | | | SRM | 4.364275510000000 |
| | | | SRM_LOCKED | 36.322847500000000 | | | | SRM_LOCKED | 36.322847500000000 |
| | | | TUSD | 1,883.434376480000000 | | | | TUSD | 1,883.434376480000000 |
| | | | USD | 0.038123467802227 | | | | USD | 0.038123467802227 |
| | | | USDT | 0.000000009423614 | | | | USDT | 0.000000009423614 |
| 65064 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65277 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | | | ATOM-PERP | -0.000000000000001 |
| | | | AVAX | 6.198822000000000 | | | | AVAX | 6.198822000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | | | AXS-PERP | -0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.028994490000000 | | | | ETH | 0.028994490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.298703702170712 | | | | FTT | 0.298703702170712 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.805820000000000 | | | | GRT | 0.805820000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | | | LINK-PERP | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002939104976000 | | | | LUNA2 | 0.002939104976000 |
| | | | LUNA2_LOCKED | 0.006857911611000 | | | | LUNA2_LOCKED | 0.006857911611000 |
| | | | LUNC | 0.009468000000000 | | | | LUNC | 0.009468000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000035 | | | | NEAR-PERP | -0.000000000000035 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 138.500000000000000 | | | | SNX-PERP | 138.500000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | | | SXP-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000000 | | | | TOMO-PERP | -0.000000000000000 |
| | | | TRX | 0.000047000000000 | | | | TRX | 0.000047000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 53.211359212259275 | | | | USDT | 53.211359212259275 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64100 | Name on file | FTX Trading Ltd. | CEL | 6,600.000000000000000 | 64116 | Name on file | FTX Trading Ltd. | CEL | 0.000000005167487 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006264187 | | | | ETH | 0.000000006264187 |
| | | | LTC | 0.000000000397573 | | | | LTC | 0.000000000397573 |
| | | | MATIC | 0.000197828714392 | | | | MATIC | 0.000197828714392 |
| | | | TRX | 0.000000008432650 | | | | TRX | 0.000000008432650 |
| | | | USD | -0.000132121282888 | | | | USD | -0.000132121282888 |
| | | | USDT | 0.000000015580599 | | | | USDT | 0.000000015580599 |
| 8005 | Name on file | FTX Trading Ltd. | ETH | 0.158700000000000 | 66479 | Name on file | FTX Trading Ltd. | ETH | 0.158700000000000 |
| | | | ETH-PERP | 2.000000000000000 | | | | ETH-PERP | 2.000000000000000 |
| | | | ETHW | 0.158700000000000 | | | | ETHW | 0.158700000000000 |
| | | | FTT | 50.940959958000000 | | | | FTT | 50.940959958000000 |
| | | | USD | 2,654.899966168814667 | | | | USD | 2,654.899966168814667 |
| | | | USDT | 20.901568860000000 | | | | USDT | 20.901568860000000 |
| 82917 | Name on file | FTX Trading Ltd. | USD | 5,078.240000000000000 | 82944 | Name on file | FTX Trading Ltd. | ETH | 1.110000000000000 |
| | | | | | | | | USD | 5,078.240000000000000 |
| 24464 | Name on file | FTX Trading Ltd. | LUNA2 | 7.000000000000000 | 46904 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 1,075.800000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | XRPBULL | 25,000,000.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000001 |
| | | | | | | | | AVAX | 0.000000007200000 |
| | | | | | | | | AVAX-PERP | -0.000000000000001 |
| | | | | | | | | BEAR | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005290775 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000003157284 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.111000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000009195100 |
| | | | | | | | | LTCBULL | 0.000000009190993 |
| | | | | | | | | LTC-PERP | -1.690000000000000 |
| | | | | | | | | LUNA2 | 2.296189500000000 |
| | | | | | | | | LUNA2_LOCKED | 5.357774450000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007553824 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000001440000 |
| | | | | | | | | USD | 1,075.796961296087600 |
| | | | | | | | | USDT | 0.000000002568483 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 0.000000002645000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000010000000 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRPBULL | 25,000,000.000000024943367 |
| | | | | | | | | XRP-PERP | -2,387.000000000000000 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 69230 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 | 78760 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 615.000000000000000 | | | | USD | 615.000000000000000 |
| | | | USDT | 0.222540362412237 | | | | USDT | 0.222540362412237 |
| 86098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000027500000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ALGOBULL | 439,420,550.000000000000000 | | | | ALGOBULL | 439,420,550.000000000000000 |
| | | | ALPHA | 3.020710000000000 | | | | ALPHA | 3.020710000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.093534019298099 | | | | AMPL | 0.093534019298099 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | -0.000000000123691 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000007275 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 84.130416900000000 | | | | BAL | 84.130416900000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 4.760579010000000 | | | | BTC | 4.760579010000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000002617500000 | | | | COMP | 0.000002617500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | -0.000000000000005 |
| | | | CRV | 166.003465000000000 | | | | CRV | 166.003465000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.000400000000000 | | | | DYDX | 0.000400000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.265982080000000 | | | | FIDA | 0.265982080000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.150488138638140 | | | | FTT | 150.150488138638140 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000001364 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 1,154.020015000000000 | | | | GRT | 1,154.020015000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000022500000000 | | | | LINK | 0.000022500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.010346512710000 | | | | LUNA2 | 0.010346512710000 |
| | | | LUNA2_LOCKED | 0.024141863000000 | | | | LUNA2_LOCKED | 0.024141863000000 |
| | | | LUNC | 2,252.974926800000000 | | | | LUNC | 2,252.974926800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 75.000375000000000 | | | | OXY | 75.000375000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000143000000000 | | | | RUNE | 0.000143000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SNX | 20.85069000000000 | | | | SNX | 20.85069000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00011000000000 | | | | SOL | 0.00011000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | -0.00000000012740 |
| | | | SRM | 25.10687154000000 | | | | SRM | 25.10687154000000 |
| | | | SRM_LOCKED | 106.49202790000000 | | | | SRM_LOCKED | 106.49202790000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 18,906.40000000000000 | | | | STEP | 18,906.40000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | -0.00000000004366 |
| | | | SUSHI | 0.25010250000000 | | | | SUSHI | 0.25010250000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO | 0.00079050000000 | | | | TOMO | 0.00079050000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU | 0.00315000000000 | | | | TRU | 0.00315000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 1,115.01151500000000 | | | | TRX | 1,115.01151500000000 |
| | | | UNI | 0.04945675000000 | | | | UNI | 0.04945675000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -26,641.14000000000000 | | | | USD | -26,641.14000000000000 |
| | | | USDT | 0.19901787126883 | | | | USDT | 0.19901787126883 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.38985200000000 | | | | XRP | 0.38985200000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.49930249850000 | | | | YFI | 0.49930249850000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 38227 | Name on file | FTX Trading Ltd. | BF_POINT | 200.00000000000000 | 91451 | Name on file | FTX Trading Ltd. | 305171485842854701/FTX AU - WE ARE HERE! #4818 | 1.00000000000000 |
| | | | BTC | 0.14007372400000 | | | | 364660958472043334/FTX AU - WE ARE HERE! #4814 | 1.00000000000000 |
| | | | CRD | 559.89360000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | ETH | 2.56149145576340 | | | | BTC | 0.14007372400000 |
| | | | ETHW | 2.07735270513754 | | | | CRD | 559.89360000000000 |
| | | | EUR | 5,280.52009457940800 | | | | ETH | 2.56149145576340 |
| | | | FTT | 0.000070536673615 | | | | ETHW | 2.07735270513754 |
| | | | LUNA2 | 0.10177865800000 | | | | EUR | 5,280.52009457940800 |
| | | | LUNA2_LOCKED | 0.23748351540000 | | | | FTT | 0.000070536673615 |
| | | | LUNC | 21,929.82268107594400 | | | | LUNA2 | 0.10177865800000 |
| | | | NFT (305171485842854701/FTX AU - WE ARE HERE! #4818) | 1.00000000000000 | | | | LUNA2_LOCKED | 0.23748351540000 |
| | | | NFT (364660958472043334/FTX AU - WE ARE HERE! #4814) | 1.00000000000000 | | | | LUNC | 21,929.82268107594400 |
| | | | SOL | 0.00000006331600 | | | | SOL | 0.00000006331600 |
| | | | USD | 0.000000009582454 | | | | USD | 0.000000009582454 |
| | | | USDT | 0.000000006980614 | | | | USDT | 0.000000006980614 |
| | | | USTC | 0.000000007708666 | | | | USTC | 0.000000007708666 |
| 45012 | Name on file | FTX EU Ltd. | ADA-PERP | 134.00000000000000 | 55746* | Name on file | FTX EU Ltd. | ADA-PERP | 134.00000000000000 |
| | | | ATOM-PERP | 11.51000000000000 | | | | ATOM-PERP | 11.51000000000000 |
| | | | BTC | 0.01266018616000 | | | | BTC | 0.01266018616000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 512.00000000000000 | | | | DOGE-PERP | 512.00000000000000 |
| | | | DOT-PERP | 12.60000000000000 | | | | DOT-PERP | 12.60000000000000 |
| | | | DYDX-PERP | 34.90000000000000 | | | | DYDX-PERP | 34.90000000000000 |
| | | | ETC-PERP | 1.20000000000000 | | | | ETC-PERP | 1.20000000000000 |
| | | | ETH-PERP | 0.05000000000000 | | | | ETH-PERP | 0.05000000000000 |
| | | | FTM-PERP | 249.00000000000000 | | | | FTM-PERP | 249.00000000000000 |
| | | | FTT | 0.09820003900000 | | | | FTT | 0.09820003900000 |
| | | | FTT-PERP | -0.00000000000001 | | | | FTT-PERP | -0.00000000000001 |
| | | | KSHIB-PERP | 1,443.00000000000000 | | | | KSHIB-PERP | 1,443.00000000000000 |
| | | | LINK-PERP | 7.70000000000000 | | | | LINK-PERP | 7.70000000000000 |
| | | | LTC-PERP | 0.86000000000001 | | | | LTC-PERP | 0.86000000000001 |
| | | | MATIC-PERP | 56.00000000000000 | | | | MATIC-PERP | 56.00000000000000 |
| | | | NEAR-PERP | 37.90000000000000 | | | | NEAR-PERP | 37.90000000000000 |
| | | | OKB-PERP | 4.33000000000000 | | | | OKB-PERP | 4.33000000000000 |
| | | | SAND-PERP | 63.00000000000000 | | | | SAND-PERP | 63.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | TRX-PERP | 352.00000000000000 | | | | TRX-PERP | 352.00000000000000 |
| | | | UNI-PERP | 16.60000000000000 | | | | UNI-PERP | 16.60000000000000 |
| | | | USD | 1,243.00000000000000 | | | | USD | -82.86274953372490 |
| | | | USDT | 0.00000007906744 | | | | USDT | 0.00000007906744 |
| | | | VET-PERP | 836.00000000000000 | | | | VET-PERP | 836.00000000000000 |
| | | | XLM-PERP | 240.00000000000000 | | | | XLM-PERP | 240.00000000000000 |
| | | | XRP-PERP | 87.00000000000000 | | | | XRP-PERP | 87.00000000000000 |
| | | | XTZ-PERP | 18.34100000000000 | | | | XTZ-PERP | 18.34100000000000 |
| 82291 | Name on file | FTX Trading Ltd. | BTC | 0.05790000000000 | 93474 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 3,335.44000000000000 | | | | | |
| 9729 | Name on file | FTX Trading Ltd. | 1INCH | 24.99700000000000 | 10747 | Name on file | FTX Trading Ltd. | 1INCH | 24.99700000000000 |
| | | | BTC | 0.00459920000000 | | | | BTC | 0.00459920000000 |
| | | | ETH | 0.00299940000000 | | | | ETH | 0.00299940000000 |
| | | | ETHW | 0.00299940000000 | | | | ETHW | 0.00299940000000 |
| | | | FTT | 1.09992000000000 | | | | FTT | 1.09992000000000 |
| | | | GENE | 3.29990000000000 | | | | GENE | 3.29990000000000 |
| | | | LTC | 0.13000000000000 | | | | LTC | 0.13000000000000 |
| | | | MATIC | 10.00000000000000 | | | | MATIC | 10.00000000000000 |
| | | | TONCOIN | 9.39874000000000 | | | | TONCOIN | 9.39874000000000 |
| | | | USD | 276.09713662000000 | | | | USD | 276.09713662000000 |
| | | | USDT | 0.00000000305856 | | | | USDT | 0.00000000305856 |
| 24596 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 31102 | Name on file | FTX Trading Ltd. | LINK | 129.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | MATIC | 1,017.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | APT-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000848454768968 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.197264008000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000011933753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000027845425 | | | | | |
| | | | LUNC | 0.002598600000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.944200000000000 | | | | | |
| | | | MATIC-PERP | 2,643.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007760000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000007 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 918.000000000000000 | | | | | |
| | | | USDT | 83.632671268683280 | | | | | |
| | | | WAVES-0325 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 25752 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 31102 | Name on file | FTX Trading Ltd. | LINK | 129.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | MATIC | 1,017.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000848454768968 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.197264008000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000011933753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000027845425 | | | | | |
| | | | LUNC | 0.002598600000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.944200000000000 | | | | | |
| | | | MATIC-PERP | 2,643.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007760000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000007 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | USD | -1,815.633899277430000 | | | | | |
| | | | USDT | 83.632671268683280 | | | | | |
| | | | WAVES-0325 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 45521 | Name on file | FTX Trading Ltd. | 1INCH | 9.998200000000000 | 89003 | Name on file | FTX Trading Ltd. | 1INCH | 9.998200000000000 |
| | | | AAVE | 4.839128800000000 | | | | AAVE | 4.839128800000000 |
| | | | ALGO | 318.942580000000000 | | | | ALGO | 318.942580000000000 |
| | | | APE | 65.974410580000000 | | | | APE | 65.974410580000000 |
| | | | ATLAS | 39.992800000000000 | | | | ATLAS | 39.992800000000000 |
| | | | AVAX | 1.999820000000000 | | | | AVAX | 1.999820000000000 |
| | | | BTC | 0.082085228000000 | | | | BTC | 0.082085228000000 |
| | | | COMP | 1.999640000000000 | | | | CUSDT | 1.999640000000000 |
| | | | ENJ-PERP | 2.000000000000000 | | | | ETH | 1.050990820000000 |
| | | | ETH | 1.050990820000000 | | | | ETHW | 1.050990820000000 |
| | | | ETHW | 1.050990820000000 | | | | GALA | 369.933400000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA | 369.93340000000000 | | | | GMT | 0.99982000000000 |
| | | | GMT | 0.99982000000000 | | | | LINK | 8.20000000000000 |
| | | | LINK | 8.20000000000000 | | | | LUNA2 | 1.11442615800000 |
| | | | LUNA2 | 1.11442615800000 | | | | LUNC | 6.19032770200000 |
| | | | LUNA2_LOCKED | 2.60012770200000 | | | | RUNE | 23.26861804000000 |
| | | | LUNC | 3.59000000000000 | | | | SOL | 10.00000000000000 |
| | | | MATIC-PERP | 614.00000000000000 | | | | USD | 62.90870812407062 |
| | | | RUNE | 23.26861804000000 | | | | | |
| | | | SOL | 10.00000000000000 | | | | | |
| | | | USD | 5.00000000000000 | | | | | |
| 69200 | Name on file | FTX Trading Ltd. | ALTBEAR | 9,389.60000000000000 | 91662 | Name on file | FTX Trading Ltd. | ALTBEAR | 9,389.60000000000000 |
| | | | BEAR | 142.02000000000000 | | | | BEAR | 142.02000000000000 |
| | | | BTC-PERP | -0.00000000000003 | | | | BTC-PERP | -0.00000000000003 |
| | | | BULL | 0.00000801000000 | | | | BULL | 0.00000801000000 |
| | | | DOGE | 0.05320000000000 | | | | DOGE | 0.05320000000000 |
| | | | DOGEBULL | 0.06270597240000 | | | | DOGEBULL | 0.06270597240000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | ETH-PERP | -0.00000000000016 | | | | ETH-PERP | -0.00000000000016 |
| | | | GRTBULL | 0.25485450400000 | | | | GRTBULL | 0.25485450400000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINKBULL | 7.87800000000000 | | | | LINKBULL | 7.87800000000000 |
| | | | TRX-PERP | 23,400.00000000000000 | | | | TRX-PERP | 23,400.00000000000000 |
| | | | USD | 350.00000000000000 | | | | USD | 350.00000000000000 |
| | | | XRPBULL | 13.96000000000000 | | | | XRPBULL | 13.96000000000000 |
| 63020 | Name on file | West Realm Shires Services Inc. | BTC | 0.07325704000000 | 63038 | Name on file | West Realm Shires Services Inc. | BTC | 0.07325704000000 |
| | | | USD | 1,083.77000000000000 | | | | USD | 1,083.77000000000000 |
| 21679 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 90105 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | 300824073002242869/MOUSEEN DR. STRANGE | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | 327797629395407812/MOUSEEN FLASH | 1.00000000000000 |
| | | | ALPHA | 0.00000000000000 | | | | 392564344844078273/MOUSEENS STORY #1 | 1.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | 406154673597700069/CAPTAIN AMERICA | 1.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | 551505437651343139/MOUSEEN  THOR #1 | 1.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | 561653126151647998/SPIDERMOUSE | 1.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AURY | 0.27804944000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | ALPHA | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000938000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | AURY | 0.27804944000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | BAND | 0.00000000938000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | FRONT | 0.98020000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | FTT | 0.00000001063349 | | | | ENJ-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000008 | | | | EOS-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | FRONT | 0.98020000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | FTT | 0.00000001063349 |
| | | | LUNA2 | 0.01812390972000 | | | | FTT-PERP | 0.00000000000008 |
| | | | LUNA2_LOCKED | 0.04228912267000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LUNC | 3,946.51949860000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MER | 16.99144000000000 | | | | LUNA2 | 0.01812390972000 |
| | | | MER-PERP | 0.00000000000000 | | | | LUNA2_LOCKED | 0.04228912267000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | LUNC | 3,946.51949860000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | PERP | 0.09248347000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | MER | 16.99144000000000 |
| | | | PROM | 0.00819100000000 | | | | MER-PERP | 0.00000000000000 |
| | | | RAY | 0.21301600000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | PERP | 0.09248347000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | SOL | 2.31930474600000 | | | | PROM | 0.00819100000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | RAY | 0.21301600000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SRM | 0.66060429000000 | | | | REN-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 0.00859121000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | STEP | 130.07164600000000 | | | | SOL | 2.31930474600000 |
| | | | STEP-PERP | -0.00000000000014 | | | | SOL-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SRM | 0.66060429000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | SRM_LOCKED | 0.00859121000000 |
| | | | TRX | 0.00003300000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | UBXT | 10.92331249000000 | | | | STEP | 130.07164600000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | STEP-PERP | -0.00000000000014 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.1895329614796558 | | | | STX-PERP | 0.0000000000000000 |
| | | | USDT | 0.2386340070159111 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | TRX | 0.0000330000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | UBXT | 10.9233124900000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | USD | 0.1895329614796558 |
| | | | | | | | | USDT | 0.2386340701591911 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 61793 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000003008500 | 90105 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000003008500 |
| | | | ADA-PERP | 0.0000000000000000 | | | | 300824073002242869/MOUSEEN DR. STRANGE | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | 327797629395407812/MOUSEEN FLASH | 1.0000000000000000 |
| | | | ALPHA | 0.0000000000080000 | | | | 392564344844078273/MOUSEENS STORY #1 | 1.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | 406154673597700069/CAPTAIN AMERICA | 1.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | 551505437651343139/MOUSEEN THOR #1 | 1.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | 561653126151647998/SPIDERMOUSE | 1.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AURY | 0.2780494400000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | ALPHA | 0.0000000000080000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000093080000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | AURY | 0.2780494400000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | BAND | 0.0000000093080000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | FRONT | 0.9802000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001063349 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000008 | | | | EOS-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | FRONT | 0.9802000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | FTT | 0.0000001063349 |
| | | | LUNA2 | 0.0181239097200000 | | | | FTT-PERP | 0.0000000000000008 |
| | | | LUNA2_LOCKED | 0.0422891226700000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LUNC | 3,946.5194986000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MER | 16.9914400000000000 | | | | LUNA2 | 0.0181239097200000 |
| | | | MER-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0422891226700000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | LUNC | 3,946.5194986000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP | 0.0924834700000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | MER | 16.9914400000000000 |
| | | | PROM | 0.0081910000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | RAY | 0.2130160000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | PERP | 0.0924834700000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SOL | 2.3193047460000000 | | | | PROM | 0.0081910000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | RAY | 0.2130160000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SRM | 0.6606042900000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 0.0085912100000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | STEP | 130.0716460000000000 | | | | SOL | 2.3193047460000000 |
| | | | STEP-PERP | -0.0000000000000014 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM | 0.6606042900000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 0.0085912100000000 |
| | | | TRX | 0.0000330000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | UBXT | 10.9233124900000000 | | | | STEP | 130.0716460000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | USD | 500.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | USDT | 0.2386340070159111 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | TRX | 0.0000330000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | UBXT | 10.9233124900000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | USD | 0.1895329614796558 |
| | | | | | | | | USDT | 0.2386340701591911 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 81098 | Name on file | FTX Trading Ltd. | BTC | 0.9587516295350172 | 83105 | Name on file | FTX Trading Ltd. | BTC | 0.9587516295350172 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 3.79901648000000 | | | | ETH | 3.79901648000000 |
| | | | ETHW | 3.79901648000000 | | | | ETHW | 3.79901648000000 |
| | | | FTT | 0.06701600000000 | | | | FTT | 0.06701600000000 |
| | | | USD | 0.00000012592894 | | | | USD | 0.00000012592894 |
| | | | USDT | 4.12960582850000 | | | | USDT | 4.12960582850000 |
| 73078 | Name on file | West Realm Shires Services Inc. | SOL | 24.96374397000000 | 73264 | Name on file | West Realm Shires Services Inc. | SOL | 24.96374397000000 |
| | | | USD | 1,944.45000000000000 | | | | USD | 1,944.45000000000000 |
| 47053 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 65889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.30000000000001 | | | | BNB-PERP | 0.30000000000001 |
| | | | BTC-PERP | -0.04059999999998 | | | | BTC-PERP | -0.04059999999998 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETH-PERP | -0.00000000000003 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 20,741.23441480000000 | | | | USDT | 20,741.23441480000000 |
| 11819 | Name on file | FTX Trading Ltd. | EUR | 15,000.00000000000000 | 87940* | Name on file | FTX EU Ltd. | EUR | 14,800.00000000000000 |
| 9634 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000085 | 55785 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | ANC-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | APT-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | -0.00000000000653 | | | | | |
| | | | AVAX | 0.00000000391066 | | | | | |
| | | | AVAX-PERP | 0.00000000000056 | | | | | |
| | | | BAL-PERP | 0.00000000000000 | | | | | |
| | | | BAND-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000069339520 | | | | | |
| | | | CAKE-PERP | 0.00000000000000 | | | | | |
| | | | CEL-PERP | -0.00000000000369 | | | | | |
| | | | CHR-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000023 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | -0.00000000001378 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000001183 | | | | | |
| | | | ETC-PERP | 0.00000000000056 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | EUR | 0.00529376000000 | | | | | |
| | | | FIL-PERP | 0.00000000002501 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | GAL-PERP | 0.00000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | HOT-PERP | 0.00000000000000 | | | | | |
| | | | ICP-PERP | -0.00000000000394 | | | | | |
| | | | JASMY-PERP | 0.00000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00089147780070 | | | | | |
| | | | LUNA2_LOCKED | 0.00208011486800 | | | | | |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | |
| | | | LUNC | 194.12116800000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000454 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |
| | | | PAXG-PERP | 0.00000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000 | | | | | |
| | | | ROSE-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000001364 | | | | | |
| | | | RVN-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | -0.00000000008640 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STORJ-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN-PERP | -0.00000000000511 | | | | | |
| | | | TRX | 0.00186200000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | USD | 662.93296559713100 | | | | | |
| | | | USDT | 1,966.00189483689200 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000009 | | | | | |
| | | | XOF | 9,800.00000000000000 | | | | | |
| | | | XRP | 61.76388773761340 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 48615 | Name on file | FTX Trading Ltd. | FTT | 0.85605168510809 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | SOL | | | | | FTT | 4.04992000000000 |
| | | | USD | 3.64683368643261 | | | | FTT-PERP | 0.00000000000000 |
| | | | USDT | | | | | KNC-PERP | 0.00000000000000 |

87940*: Surviving Claim as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 24.7196468400000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4.3260516800000000 |
| | | | | | | | | USDT | 0.0000000048131178 |
| 48926 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 4.0499200000000000 | | | | FTT | 4.0499200000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | SOL | 24.7196468400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | USD | 4.3260516800000000 | | | | USD | 4.3260516800000000 |
| | | | USDT | 0.0000000048131178 | | | | USDT | 0.0000000048131178 |
| 48919 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 4.0499200000000000 | | | | FTT | 4.0499200000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | SOL | 24.7196468400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | USD | 4.3260516800000000 | | | | USD | 4.3260516800000000 |
| | | | USDT | 0.0000000048131178 | | | | USDT | 0.0000000048131178 |
| 58576 | Name on file | FTX Trading Ltd. | FTT | 4.0499200000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | FTT | 4.0499200000000000 |
| | | | USD | 4.3260516800000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 24.7196468400000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4.3260516800000000 |
| | | | | | | | | USDT | 0.0000000048131178 |
| 9786 | Name on file | FTX Trading Ltd. | CAD | 8,970.3900000000000000 | 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.3900000000000000 |
| | | | FTT | 0.0000327844228650 | | | | FTT | 0.0000327844228650 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | USD | 0.0000001066776100 | | | | USD | 0.0000001066776100 |
| | | | USDT | 0.0000000033312961 | | | | USDT | 0.0000000033312961 |
| 30109 | Name on file | FTX Trading Ltd. | AVAX | 6.4000000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 |
| | | | BNB | 0.4000000000000000 | | | | BNB-PERP | 0.4000000000000000 |
| | | | BTC | 0.0072000000000000 | | | | BTC-PERP | 0.0072000000000000 |
| | | | CRD | 1,330.0000000000000000 | | | | CRD-PERP | 1,330.0000000000000000 |
| | | | ETH | 0.1040000000000000 | | | | ETH-PERP | 0.1040000000000000 |
| | | | FTM | 600.0000000000000000 | | | | EUR | 0.0766707358189090 |
| | | | MANA | 157.0000000000000000 | | | | FTM-PERP | 600.0000000000000000 |
| | | | SAND | 145.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 3.6100000000000000 | | | | MANA-PERP | -157.0000000000000000 |
| | | | USD | 503.9600000000000000 | | | | SAND-PERP | 145.0000000000000000 |
| | | | USDT | 1,954.0400000000000000 | | | | SOL-PERP | 3.6100000000000000 |
| | | | | | | | | USD | -503.9599607034370000 |
| | | | | | | | | USDT | 1,954.0380702500000000 |
| 21483 | Name on file | FTX Trading Ltd. | BTC | 0.0000000012084444 | 61923 | Name on file | FTX Trading Ltd. | BTC | 0.0000000012084444 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | GBP | 600.0000000000000000 | | | | GBP | 700.0000000000000000 |
| | | | USD | 0.0001500703961510 | | | | USD | 0.0001500703961510 |
| | | | USDT | 0.0000000043511180 | | | | USDT | 0.0000000043511180 |
| 68826 | Name on file | FTX Trading Ltd. | 2886518990103065SO/THE HILL BY FTX #44976 | 1.0000000000000000 | 68871 | Name on file | FTX Trading Ltd. | 2886518990103065SO/THE HILL BY FTX #44976 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000035 | | | | CAKE-PERP | -0.0000000000000035 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000007 | | | | DOT-PERP | -0.0000000000000007 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.2041031900000000 | | | | ETH | 0.2041031900000000 |
| | | | ETH-PERP | 0.9000000000000000 | | | | ETH-PERP | 0.9000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000221384144400 | | | | FTT | 0.0000221384144400 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT-PERP | -0.0000000000000003 |
| | | | LINK | 0.5350500000000000 | | | | LINK | 0.5350500000000000 |
| | | | LINK-PERP | 0.0000000000000039 | | | | LINK-PERP | 0.0000000000000039 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 93.7836755632429310 | | | | USD | 93.7836755632429310 |
| | | | USDT | 3.1986180194140750 | | | | USDT | 3.1986180194140750 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 1,090.9000000000000000 | | | | XRP | 1,090.9000000000000000 |
| | | | XRP-1230 | 0.0000000000000000 | | | | XRP-1230 | 0.0000000000000000 |
| | | | XRP-PERP | 1,085.0000000000000000 | | | | XRP-PERP | 1,085.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 15627 | Name on file | FTX Trading Ltd. | 1INCH | | 15686 | Name on file | FTX Trading Ltd. | 1INCH | 1.0331886325644800 |
| | | | ASD | | | | | ASD | 464.5623299894459370 |
| | | | ATLAS | 3,779.1828000000000000 | | | | ATLAS | 3,779.1828000000000000 |
| | | | AVAX | 5.6990000000000000 | | | | AVAX | 5.6989740000000000 |
| | | | BAND | | | | | BAND | 97.6652859154856400 |
| | | | BAO | 27,981.3800000000000000 | | | | BAO | 27,981.3800000000000000 |
| | | | BNB | 0.0016500000000000 | | | | BCH | 0.0000000005000000 |
| | | | CHR | 110.9800000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | CHZ | 2,069.5150000000000000 | | | | BNB | 3.3915610542474100 |
| | | | DFL | 239.9748000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.5020000000000000 | | | | CHR | 110.9800000000000000 |
| | | | FTM | 1,173.7887000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | GALA | 39.9874000000000000 | | | | CHZ | 2,069.5150000000000000 |
| | | | GRT | | | | | DFL | 239.9748000000000000 |
| | | | LINK | 16.3479000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | MANA | 74.9865000000000000 | | | | ETH | 0.5020301777292000 |
| | | | NEAR | 99.9820000000000000 | | | | ETH-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG | | | | | ETHW | 0.000000005094860 |
| | | | POLIS | 35.694500000000000 | | | | FTM | 1,173.788680000000000 |
| | | | RSR | | | | | GALA | 39.987400000000000 |
| | | | RUNE | 12.861200000000000 | | | | GRT | 302.113306369689700 |
| | | | SRM | | | | | KIN-PERP | 0.000000000000000 |
| | | | SUSHI | 207.691900000000000 | | | | LINK | 16.347936409540330 |
| | | | SXP | 552.494420000000000 | | | | MANA | 74.986500000000000 |
| | | | TLM | 331.904400000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | USD | 2,666.845300000000000 | | | | NEAR | 99.982000000000000 |
| | | | USDT | 922.243227990000000 | | | | OMG | 15.546960726384000 |
| | | | XRP | 153.418000000000000 | | | | POLIS | 35.694492000000000 |
| | | | | | | | | RAY | 22.796439280000000 |
| | | | | | | | | RSR | 1,572.177613200000000 |
| | | | | | | | | RUNE | 12.861241635138680 |
| | | | | | | | | SLP | 1,259.650800000000000 |
| | | | | | | | | SRM | 21.108763460000000 |
| | | | | | | | | SRM_LOCKED | 0.349291940000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 207.691912609709100 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 552.496211009478500 |
| | | | | | | | | TLM | 331.904420000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.869320692253179 |
| | | | | | | | | USDT | 922.243228004182400 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 153.418041579391660 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 82324 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | SHIT-PERP | 2.000000000000000 | | | | SHIT-PERP | 2.000000000000000 |
| | | | TRX | 0.000110000000000 | | | | TRX | 0.000110000000000 |
| | | | USD | -432.778998740000000 | | | | USD | -432.778998740000000 |
| | | | USDT | 4,174.636960995142500 | | | | USDT | 4,174.636960995142500 |
| 10999 | Name on file | FTX Trading Ltd. | 1INCH | 168.135569050000000 | 90064 | Name on file | FTX Trading Ltd. | 1INCH | 168.135569050000000 |
| | | | BTC | 0.004116770000000 | | | | BTC | 0.004116770000000 |
| | | | LUNA2 | 1.147113600000000 | | | | LUNA2 | 1.147113600000000 |
| | | | LUNA2_LOCKED | 2.676598401000000 | | | | LUNA2_LOCKED | 2.676598401000000 |
| | | | LUNC | 249,786.401564700000000 | | | | LUNC | 249,786.401564700000000 |
| | | | MANA | 62.666591290000000 | | | | MANA | 62.666591290000000 |
| | | | NEAR | 29.997357230000000 | | | | NEAR | 29.997357230000000 |
| | | | TRX | 779.635883490000000 | | | | TRX | 779.635883490000000 |
| | | | USD | 1,200.000000000000000 | | | | USD | 503.677260648664300 |
| | | | USDT | 0.492848543546473 | | | | USDT | 0.492848543546473 |
| | | | WAVES | 20.783639710000000 | | | | WAVES | 20.783639710000000 |
| 13810 | Name on file | FTX Trading Ltd. | BNB | 0.000000016924393 | 57229 | Name on file | FTX Trading Ltd. | BNB | 0.000000016924393 |
| | | | ETH | 13.684417784840600 | | | | ETH | 13.684417784840600 |
| | | | ETHW | 0.000503647358217 | | | | ETHW | 0.000503647358217 |
| | | | FTT | 1,195.136712000000000 | | | | FTT | 1,017.570456000000000 |
| | | | TRX | 0.011118000000000 | | | | TRX | 0.011118000000000 |
| | | | USD | 19,950.946096250000000 | | | | USD | 16,808.971331763800000 |
| | | | USDT | 80.388160271893000 | | | | USDT | 20,080.388160271900000 |
| 53177 | Name on file | FTX EU Ltd. | EUR | 52.000000000000000 | 53187 | Name on file | FTX EU Ltd. | EUR | 52.000000000000000 |
| | | | EURT | 3,766.000000000000000 | | | | EURT | 3,766.000000000000000 |
| | | | USDT | 154.389100593290685 | | | | USDT | 154.389100593290685 |
| 34137 | Name on file | FTX Trading Ltd. | | | 41498 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH | 264.805250000000000 | | | | 1INCH | 264.805250000000000 |
| | | | AAVE | 2.700000000000000 | | | | AAVE | 2.700000000000000 |
| | | | AXS | 9.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BAT | 4,558.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 0.094789600000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ETH | 5.179666190000000 | | | | AXS | 9.000000000000000 |
| | | | FTM | 1,000.452628000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | FTT | 20.007418870000000 | | | | BAT | 4,558.000000000000000 |
| | | | SNX | 107.700000000000000 | | | | BTC | 0.094789663234600 |
| | | | SOL | 50.274640420000000 | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | SRM | 124.349820030000000 | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 40.909000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000014 |
| | | | | | | | | DYDX | 0.061413400000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 5.179661960000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 5.179666196000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 1,000.452628000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 20.007418875322195 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000056 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 107.700000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 50.274640420000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 124.349820030000000 |
| | | | | | | | | SRM_LOCKED | 0.444013070000000 |
| | | | | | | | | STETH | 0.000007764079459 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5.000000000000000 |
| | | | | | | | | USD | -979.800558088786100 |
| | | | | | | | | USDT | 0.000000001405800 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 15817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 21363 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000010 | | | | ALICE-PERP | -0.000000000000010 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000005 | | | | AVAX-PERP | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000002 | | | | AXS-PERP | -0.000000000000002 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000008 | | | | CAKE-PERP | 0.000000000000008 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000007 | | | | DYDX-PERP | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | | | ENS-PERP | 0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004213600 | | | | ETH | 0.000000004213600 |
| | | | ETHBULL | 0.000987580000000 | | | | ETHBULL | 0.000987580000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000284 | | | | FLM-PERP | -0.000000000000284 |
| | | | FLOW-PERP | -0.000000000000016 | | | | FLOW-PERP | -0.000000000000016 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000014 | | | | OMG-PERP | -0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000191 | | | | RUNE-PERP | 0.000000000000191 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | | | SNX-PERP | 0.000000000000007 |
| | | | SOL-PERP | -0.000000000000008 | | | | SOL-PERP | -0.000000000000008 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | | | STORJ-PERP | -0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,016.754770088184400 | | | | USD | 1,016.754770088184400 |
| | | | USDT | 2,033.509540176368800 | | | | USDT | 1,016.754770088184400 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | | | XTZ-PERP | 0.000000000000003 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 16143 | Name on file | FTX Trading Ltd. | TORY LANEZ | 0.000000000000000 | 87779 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | | | BULL | 2.000000000000000 |
| | | | | | | | | ETHBULL | 1.000000000000000 |
| 83091 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009205000 | 83239 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009205000 |
| | | | POC Other Fiat Assertions: THE BANK TRANSFER (ACH) WITHDRAWAL DATED 11/10/2022 WAS ATTEMPTED BY MYSELF AFTER NEWS OF FTX COLLAPSE BROKE BUT THE TRANSACTION WAS NEVER ACTED /FULFILLED BY FTX.US SO THE FUNDS WERE NEVER RECEIVED BY ME OR MY BANK. | | | | | POC Other Fiat Assertions: THE ACH WITHDRAWAL SHOWN ON THE FTX SITE FOR DATE 11/10/2022 WAS INITIATED BY MYSELF, THE CREDITOR, AFTER NEWS BROKE OF THE FTX COLLAPSE, BUT THE ACH W/D WAS NOT TRANSACTED BY FTX.US, SO THE FUNDS WERE NEVER RECEIVED. *PLEASE NOTE THIS IS AN AMENDED FORM AND I'M INCLUDING AS SUPPORTING DOCS MY BANK STATEMENTS FROM 11/15/22 AND 12/15/22 TO SHOW THAT NO DEPOSITS FROM ACH WERE MADE BY FTX. IN FACT, I HAD JUST TRANSFERRED (AS AN ACCT WITHDRAWAL SHOWN ON THE SUPPORTING DOCS THAT ON 11/3/22 I HAD WITHDRAWN, OR TRANSFERRED $4950 TO FTX JUST BEFORE THEY FAILED.) THANK YOU! | |
| | | | TRX | 4,023.410000000000000 | | | | TRX | 4,023.410000000000000 |
| | | | USD | 0.384800000000000 | | | | USD | 0.384800000000000 |
| | | | USDT | 12,996.800000000000000 | | | | USDT | 12,996.800000000000000 |
| 23937 | Name on file | FTX Trading Ltd. | ETH | 0.216782950000000 | 26557 | Name on file | FTX Trading Ltd. | ETHW | 0.216782950000000 |
| | | | LTC | 0.250000000000000 | | | | LTC | 0.250000000000000 |
| | | | USD | 0.000000004126922 | | | | USDT | 889.090000000000000 |
| | | | USDT | 889.088747250000000 | | | | | |
| 9804 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 93285 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002645408 | | | | FTT | 20.000000000000000 |
| | | | USD | 1,500.000000000000000 | | | | USD | 0.003924815531067 |
| | | | USDT | 0.000007639736934 | | | | USDT | 1,200.000000000000000 |
| 82786 | Name on file | FTX Trading Ltd. | BTC | 0.200000000000000 | 83386 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | DOGE | 100.000000000000000 | | | | BTC | 0.001699810000000 |
| | | | ETH | 0.800000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 382.849501850000000 |
| | | | | | | | | ETH | 0.092398540000000 |
| | | | | | | | | ETHW | 0.091349450000000 |
| | | | | | | | | SHIB | 6.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USDC | 52.143430051606697 |
| 25392 | Name on file | West Realm Shires Services Inc. | USD | 9,900.000000000000000 | 25405 | Name on file | West Realm Shires Services Inc. | BTC | 0.000001290000000 |
| | | | | | | | | ETH | 0.000238000000000 |
| | | | | | | | | ETHW | 0.000238000000000 |
| | | | | | | | | USD | 9,900.000000000000000 |
| 28572 | Name on file | FTX Trading Ltd. | BTC | 0.415578590000000 | 87937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.643150940000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LUNA2 | 16.137445040000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000010000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SOL | 0.102297210000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | | BTC | 0.415578590178680 |
| | | | USD | -4,480.330000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | 1,559.230000000000000 | | | | CEL-PERP | 0.000000000000056 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.643150943132000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.000000001200000 |
| | | | | | | | | FTT | 0.000000012353456 |
| | | | | | | | | FTT-PERP | -0.000000000000028 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000006000000 |
| | | | | | | | | LUNA2_LOCKED | 16.137445040000000 |
| | | | | | | | | LUNC | 0.000000014177520 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.102297210000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 100.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,480.329057151961000 |
| | | | | | | | | USDT | 1,559.231164620507000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 27675 | Name on file | FTX Trading Ltd. | BRL | 32.703140000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ | 32,703.138970200000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | USD | 0.000000092988572 |
| | | | | | | | | USDT | 0.000000090010215 |
| 34306 | Name on file | FTX Trading Ltd. | BRL | 32,703.140000000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ | 32,703.138970200000000 |
| | | | LUNA2 | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | USD | 0.000000092988572 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 58967 | Name on file | FTX Trading Ltd. | | Undetermined* | 78321* | Name on file | FTX Trading Ltd. | USDT | 0.000000009003215 |
| | | | | | | | | 1INCH | 0.000000010000000 |
| | | | | | | | | 1INCH-0624 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000310200000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000026 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000001136 |
| | | | | | | | | ALGO | 172,956.763297003365453 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000000170 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.007899178021918 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.100012000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000056 |
| | | | | | | | | ATLAS | 94.626142020000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 5.058903798135850 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000855 |
| | | | | | | | | AUDIO | 0.862317700000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000001364 |
| | | | | | | | | AVAX | 7.414216497442020 |
| | | | | | | | | AVAX-PERP | -0.000000000000071 |
| | | | | | | | | AXS-PERP | -0.000000000000057 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.064893039179335 |
| | | | | | | | | BCH-0325 | -0.000000000000001 |
| | | | | | | | | BCH-0624 | -0.000000000000012 |
| | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000007 |
| | | | | | | | | BIT | 0.000000000000004 |
| | | | | | | | | BIT-PERP | 0.999860000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 187.135287747306000 |
| | | | | | | | | BNT | 0.000000000000740 |
| | | | | | | | | BSV-0325 | 0.030345000000000 |
| | | | | | | | | BSV-0930 | 0.000000000000007 |
| | | | | | | | | BSV-PERP | -0.000000000000010 |
| | | | | | | | | BTC | 0.056333276111578 |
| | | | | | | | | BTC-0325 | 0.000000000000004 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000001 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000229 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000660617000000 |
| | | | | | | | | CAD | 0.000000028384621 |
| | | | | | | | | CAKE-PERP | -0.000000000000397 |
| | | | | | | | | CEL | 0.073757722205193 |
| | | | | | | | | CEL-0624 | 0.000000000001818 |
| | | | | | | | | CEL-PERP | -0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.852900000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 533.494000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000019 |
| | | | | | | | | CQT | 0.062000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.024967270000000 |
| | | | | | | | | DASH-PERP | -0.000000000000017 |
| | | | | | | | | DOGE | 1.147855502439780 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 1.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.024766550000000 |
| | | | | | | | | DOT | 0.000000000000012 |
| | | | | | | | | DOT-PERP | 0.000700000000000 |
| | | | | | | | | DYDX | 0.000000000000134 |
| | | | | | | | | DYDX-PERP | -0.000000000000017 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.003629500000000 |
| | | | | | | | | ENS | 0.000000000000085 |
| | | | | | | | | ENS-PERP | 0.000000000001154 |
| | | | | | | | | EOS-PERP | 0.000000000000122 |
| | | | | | | | | ETC-PERP | 755.082156497548117 |
| | | | | | | | | ETH | -0.000000000000001 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | -0.000000000000028 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000002275 |
| | | | | | | | | ETH-PERP | 6,152.379037702577117 |
| | | | | | | | | ETHW | 779.459645238066000 |
| | | | | | | | | EUR | |

78321*: Surviving Claim is pending modification on the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
| | | | | | | | | | FIL-PERP | -0.00000000000007 |
| | | | | | | | | | FLOW-PERP | -0.0000000000000824 |
| | | | | | | | | | FTM | 1.4300000000000000 |
| | | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | | FTT | 3,894.0522840000000000 |
| | | | | | | | | | FTT-PERP | -0.0000000000000014 |
| | | | | | | | | | GALA | 496,390.0000000000000000 |
| | | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | | GARI | 52.4447000000000000 |
| | | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | | GRT | 1.1183636900000000 |
| | | | | | | | | | GRT-0930 | 0.0000000000000000 |
| | | | | | | | | | GRT-1230 | 0.0000000000000000 |
| | | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | | HNT | 91,633.5240360000000000 |
| | | | | | | | | | HNT-PERP | 0.0000000000000085 |
| | | | | | | | | | ICP-PERP | -0.0000000000000184 |
| | | | | | | | | | IMX | 0.1600000000000000 |
| | | | | | | | | | KNC-PERP | 0.0000000000000369 |
| | | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | | LINK | 0.0000000000000000 |
| | | | | | | | | | LINK-0624 | 0.0000000000000000 |
| | | | | | | | | | LINK-0930 | 0.0000000000000000 |
| | | | | | | | | | LINK-PERP | 0.0000000000000134 |
| | | | | | | | | | LOOKS | 0.2500000000000000 |
| | | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | | LTC | 0.0004547490088710 |
| | | | | | | | | | LTC-0624 | -0.0000000000000009 |
| | | | | | | | | | LTC-0930 | 0.0000000000000000 |
| | | | | | | | | | LTC-20211231 | -0.0000000000000014 |
| | | | | | | | | | LTC-PERP | 0.0000000000000443 |
| | | | | | | | | | LUNA2 | 0.0162586952740000 |
| | | | | | | | | | LUNA2_LOCKED | 26,264.5472269516000000 |
| | | | | | | | | | LUNC | 0.0000004264275500 |
| | | | | | | | | | LUNC-PERP | -0.0000000000000220 |
| | | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | | MATIC | 255,284.3528000000000000 |
| | | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | | MTA | 7,300.1460000000000000 |
| | | | | | | | | | NEAR-PERP | 0.0000000000000341 |
| | | | | | | | | | NEO-PERP | -0.0000000000000113 |
| | | | | | | | | | OMG-PERP | 0.0000000000000568 |
| | | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | | PERP | 0.0021461300000000 |
| | | | | | | | | | QTUM-PERP | 0.0000000000000639 |
| | | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | | RNDR-PERP | -0.0000000000000454 |
| | | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.0000000000000085 |
| | | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | | SNX | -69.0031720091560000 |
| | | | | | | | | | SNX-PERP | 0.0000000000033328 |
| | | | | | | | | | SOL | 31.5251099638710000 |
| | | | | | | | | | SOL-20211231 | 0.0000000000000018 |
| | | | | | | | | | SOL-PERP | 0.0000000000007847 |
| | | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | | SRM | 120.5630914300000000 |
| | | | | | | | | | SRM_LOCKED | 1,079.7469085700000000 |
| | | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.0000000000001250 |
| | | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | | SUSHI | 0.8799159401697500 |
| | | | | | | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | | | | | | | SUSHI-0930 | 0.0000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | | SXP | 0.1122705725075560 |
| | | | | | | | | | SXP-0624 | -0.0000000000003637 |
| | | | | | | | | | SXP-0930 | 0.0000000000000000 |
| | | | | | | | | | SXP-PERP | -0.0000000000000099 |
| | | | | | | | | | THETA-PERP | 0.0000000000000511 |
| | | | | | | | | | TRX-0624 | 0.0000000000000000 |
| | | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | | UNI | 1.0920717206800070 |
| | | | | | | | | | UNI-0624 | -0.0000000000000909 |
| | | | | | | | | | UNI-0930 | -0.0000000000000909 |
| | | | | | | | | | UNI-1230 | 0.0000000000000000 |
| | | | | | | | | | UNI-PERP | -0.0000000000000039 |
| | | | | | | | | | USD | 8,766,754.5495696500000000 |
| | | | | | | | | | USDT | 97,754.0122140403000000 |
| | | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | | USDT-0930 | 0.0000000000000000 |
| | | | | | | | | | USDT-PERP | -1.0000000000000000 |
| | | | | | | | | | USTC | 1.5754600000000000 |
| | | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | | XRP | 0.9999981072758100 |
| | | | | | | | | | XRP-0624 | 0.0000000000000000 |
| | | | | | | | | | XRP-20211231 | 0.0000000000000000 |
| | | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | | XTZ-PERP | -0.0000000000000113 |
| | | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | | ZEC-PERP | 0.0000000000000007 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 28540 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 66817 | Name on file | FTX Trading Ltd. | AUD | 0.000000734938388 |
| | | | LUNA2 | 3,739.716643000000000 | | | | AXS | 0.000000006648840 |
| | | | | | | | | BTC | 0.000000049981160 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 3,739.716643000000000 |
| | | | | | | | | USD | 0.000000001135469 |
| | | | | | | | | USDT | 0.000000007300153 |
| | | | | | | | | USTC | 0.000000099937590 |
| 36289 | Name on file | FTX Trading Ltd. | APT | 20.000000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.000000000000000 |
| | | | ATLAS | 4,040.000000000000000 | | | | ATLAS | 4,040.000000000000000 |
| | | | BUSD | 2,000.000000000000000 | | | | BUSD | 2,000.000000000000000 |
| | | | FTT | 112.600000000000000 | | | | FTT | 112.600000000000000 |
| | | | LTC | 1.000000000000000 | | | | LTC | 1.000000000000000 |
| | | | TONCOIN | 72.100000000000000 | | | | TONCOIN | 72.100000000000000 |
| | | | USD | 3,759.000000000000000 | | | | USD | 3,758.999913430205000 |
| | | | USDT | 323.200000000000000 | | | | USDT | 323.201382062032600 |
| 51585 | Name on file | FTX Trading Ltd. | APT | 20.000000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.000000000000000 |
| | | | ATLAS | 4,040.000000000000000 | | | | ATLAS | 4,040.000000000000000 |
| | | | BUSD | 2,000.000000000000000 | | | | BUSD | 2,000.000000000000000 |
| | | | FTT | 112.600000000000000 | | | | FTT | 112.600000000000000 |
| | | | LTC | 1.000000000000000 | | | | LTC | 1.000000000000000 |
| | | | TONCOIN | 72.100000000000000 | | | | TONCOIN | 72.100000000000000 |
| | | | USD | 3,759.000000000000000 | | | | USD | 3,758.999913430205000 |
| | | | USDT | 323.200000000000000 | | | | USDT | 323.201382062032600 |
| 19003 | Name on file | FTX Trading Ltd. | BTC | 0.179321270490800 | 80763 | Name on file | FTX Trading Ltd. | BTC | 0.179321270000000 |
| | | | ETH | 10.539035773275842 | | | | ETH | 7.574519070000000 |
| | | | ETHW | 6.174665180000000 | | | | ETHW | 6.174665180000000 |
| | | | MATIC | 470.000000000000000 | | | | MATIC | 470.000000000000000 |
| | | | SOL | 58.473052480000000 | | | | SOL | 58.473052480000000 |
| | | | USD | 1.283695232345000 | | | | USD | 1.283695232345000 |
| 40613 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 93838 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.100000030000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 5.800000006385500 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | -0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000008129713 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.087546326162346 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 84.683379117881160 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.532539310000000 | | | | ETH | 2.644224642302267 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000009678267 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000009121982 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000003368849 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 4.928858978492179 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000000000 | | | | STETH | 0.000000097491141 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000035454545 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000000000000 | | | | SXP | 0.000000000251195 |
| | | | USD | 246.790600730589320 | | | | USD | 246.790607305893200 |
| | | | USDT | 0.000000000000000 | | | | USDT | -1,270.618202851365600 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 10010 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-PERP | 0.000000000000000 | | | | CRO | 144,000.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | DYDX | 165.000000000000000 |
| | | | AKRD | 702.866430000000000 | | | | FTT | 3,419.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | LINA | 100,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | MANA | 16,000.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | RAY | 3,466.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | SOL | 822.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | SPELL | 989,887.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | | SRM | 12,037.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO | 1,440.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000014 | | | | | |
| | | | DOT | 0.042586390000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 16.500000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 34.193124878174490 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LINA | 1,000.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA | 160.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 34.661516710000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 8.227626420000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL | 9,898.879000000000000 | | | | | |
| | | | SRM | 120.376828080000000 | | | | | |
| | | | SRM_LOCKED | 2.005515040000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.288303426164377 | | | | | |
| | | | USDT | 0.005948860000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 28663 | Name on file | FTX Trading Ltd. | AKRD | 70,286.000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AKRD | 70,286.000000000000000 |
| | | | CRD | 1,440.000000000000000 | | | | CRO | 144,000.000000000000000 |
| | | | DYDX | 16.000000000000000 | | | | DYDX | 165.000000000000000 |
| | | | FTT | 3,419.000000000000000 | | | | FTT | 3,419.000000000000000 |
| | | | MANA | 160.000000000000000 | | | | LINA | 100,000.000000000000000 |
| | | | RAY | 3,466.000000000000000 | | | | MANA | 16,000.000000000000000 |
| | | | SOL | 82.000000000000000 | | | | RAY | 3,466.000000000000000 |
| | | | SPELL | 989.000000000000000 | | | | SOL | 822.000000000000000 |
| | | | SRM | 12,037.000000000000000 | | | | SPELL | 989,887.000000000000000 |
| | | | | | | | | SRM | 12,037.000000000000000 |
| 36703 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 |
| 44666 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 |
| 43732 | Name on file | West Realm Shires Services Inc. | BTC | 0.300000000000000 | 58002 | Name on file | West Realm Shires Services Inc. | BTC | 0.261537591800000 |
| | | | NEAR | 0.000000000000000 | | | | NEAR | 0.000000000000000 |
| | | | SOL | 4.150000000000000 | | | | SOL | 4.150000000000000 |
| | | | USD | 0.145996320000000 | | | | USD | 0.145996320000000 |
| 43177 | Name on file | West Realm Shires Services Inc. | BRZ | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718,492.110516190000000 | | | | SHIB | 20,718,492.110516180000000 |
| | | | USD | 500.020000239260000 | | | | USD | 500.020000230000000 |
| | | | USDT | 1.000000000000000 | | | | | |
| 31292 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | 40673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | SRM | 11.484268360000000 | | | | AAPL-20210625 | 0.000000000000000 |
| | | | TRX | 0.000058000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 2,730.880000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20200327 | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000085 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-20200327 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | -0.0000000000000007 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0100000000000000 |
| | | | | | | | | BNB-20200327 | 0.0000000000000000 |
| | | | | | | | | BNB-20200626 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-20200327 | 0.0000000000000000 |
| | | | | | | | | BSV-20200626 | -0.0000000000000028 |
| | | | | | | | | BSV-20200925 | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000028 |
| | | | | | | | | BTC-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-20200626 | 0.0000000000000042 |
| | | | | | | | | BTC-20200925 | 0.0000000000000014 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000049 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DOTPRESPUT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOTPRESPUT-2020PERP | -0.0000000000000003 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20200327 | -0.0000000001818 |
| | | | | | | | | EOS-20200626 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-20200327 | 0.0000000000000000 |
| | | | | | | | | ETC-20200925 | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-20200327 | 0.0000000000000056 |
| | | | | | | | | ETH-20200626 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -2.0100000000000210 |
| | | | | | | | | ETHW-PERP | 0.0000000000000000 |
| | | | | | | | | EXCH-20200327 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000001814610 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-20201225 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-0930 | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-20200327 | 0.0000000000000000 |
| | | | | | | | | HT-20200626 | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | -0.0000000001087 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SPY-0624 | 0.000000000000000 |
| | | | | | | | | SRM | 11.484268360000000 |
| | | | | | | | | SRM_LOCKED | 51.767730870000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000058000000000 |
| | | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,730.881470180695000 |
| | | | | | | | | USDT | 200.000000012496200 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-1230 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | -0.000000000000042 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 14151 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 91383 | Name on file | FTX Trading Ltd. | BTC | 0.000001170000000 |
| | | | AUDIO | 0.987390000000000 | | | | SOL | 0.008118130000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SRM | 54.166708300000000 |
| | | | BTC | 0.000003178061440 | | | | USDC | 1,643.293728030000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.099922400000000 | | | | | |
| | | | ETH | 0.000000002693710 | | | | | |
| | | | ETH-PERP | 0.000000000000021 | | | | | |
| | | | ETHW | 0.000388792851030 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTM | 0.12435919759150 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.09763320000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.55462107910000 | | | | | |
| | | | LUNA2_LOCKED | 1.29411585100000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 12.65742502591370 | | | | | |
| | | | RNDR | 0.07966880000000 | | | | | |
| | | | ROSE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00811813227680 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 54.16670830000000 | | | | | |
| | | | SRM_LOCKED | 0.12530958000000 | | | | | |
| | | | SUN | 36,833.98300000000000 | | | | | |
| | | | TRX | 80.00000000000000 | | | | | |
| | | | USD | 1,643.29372803000000 | | | | | |
| | | | USDT | 0.00000003850981 | | | | | |
| 21606 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 |
| | | | FTT | 31.09409100000000 | | | | FTT | 31.09409100000000 |
| | | | IOTA-PERP | 1,646.00000000000000 | | | | IOTA-PERP | 1,646.00000000000000 |
| | | | SHIB | 213,849,838.53606027000000 | | | | SHIB | 213,849,838.53606027000000 |
| | | | USD | 0.00000000000000 | | | | USD | -2,240.75880897870960 |
| 86214 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 |
| | | | FTT | 31.09409100000000 | | | | FTT | 31.09409100000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 1,646.00000000000000 |
| | | | SHIB | 213,849,838.53606027000000 | | | | SHIB | 213,849,838.53606027000000 |
| | | | USD | 0.00000000000000 | | | | USD | -2,240.75880897870960 |
| 76829 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 | 80224 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AUCE-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | -0.00000000000001477 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000056 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000001000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000001000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 0.08000004000000 |
| | | | | | | | | GST-PERP | 0.00000000000001875 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000113 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000028022691 |
| | | | | | | | | LUNA2_LOCKED | 0.00000065386279 |
| | | | | | | | | LUNA2-PERP | -0.00000000000000113 |
| | | | | | | | | LUNC | 0.00610200000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000000071 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | -0.00000000000000056 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00001300000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 600.00000000000000 |
| | | | | | | | | USDT | 0.00226690287160 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 57873 | Name on file | FTX Trading Ltd. | BNB | 0.16264030000000 | 83801 | Name on file | FTX Trading Ltd. | BNB | 0.16264030000000 |
| | | | ETH | 7.06359800000000 | | | | ETH | 7.06359800000000 |
| | | | ETH-PERP | 1.00000000000000 | | | | ETH-PERP | 1.00000000000000 |
| | | | FTM-PERP | 367.00000000000000 | | | | FTM-PERP | 367.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | TRX | 32.00000000000000 | | | | TRX | 32.00000000000000 |
| | | | USD | 10,222.78994935712000 | | | | USD | 10,222.78994935712000 |
| | | | US DOLLAR (USD) | 10,800.00000000000000 | | | | US DOLLAR (USD) | 10,800.00000000000000 |
| | | | USDT | 43.64064946000000 | | | | USDT | 43.64064946000000 |
| 7931 | Name on file | FTX EU Ltd. | BTC | 0.01779671946000 | 67635 | Name on file | FTX Trading Ltd. | BTC | 0.01779671946000 |
| | | | CRV | 202.96258710000000 | | | | CRV | 202.96258710000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.239955768000000 | | | | ETH | 0.239955768000000 |
| | | | ETHW | 0.239955768000000 | | | | ETHW | 0.239955768000000 |
| | | | FTT | 85.420623029306850 | | | | FTT | 85.420623029306850 |
| | | | LTC | 0.000000002172000 | | | | LTC | 0.000000002172000 |
| | | | MEDIA | 25.195355640000000 | | | | MEDIA | 25.195355640000000 |
| | | | ROOK | 5.524440502700000 | | | | ROOK | 5.524440502700000 |
| | | | STEP | 2,499.539250000000000 | | | | STEP | 2,499.539250000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 6.633612228851666 | | | | USD | 6.633612228851666 |
| | | | USDC | 333.801281350000000 | | | | USDC | 333.801281350000000 |
| | | | USDT | 0.696256842799711 | | | | USDT | 0.696256842799711 |
| 22383 | Name on file | FTX Trading Ltd. | DOGE | 1,000.000000000000000 | 88968 | Name on file | FTX Trading Ltd. | ADABULL | 100.000000000000000 |
| | | | DOT | 200.000000000000000 | | | | DOGE | 1,000.000000000000000 |
| | | | FTT | 100.000000000000000 | | | | DOGEBULL | 1,000.000000000000000 |
| | | | GALA | 100.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LINK | 25.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | LINK | 100.000000000000000 |
| | | | MANA | 300.000000000000000 | | | | LTC | 10.000000000000000 |
| | | | MATIC | 300.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | SHIB | 1,000.000000000000000 | | | | SHIB | 10,000.000000000000000 |
| | | | SOL | 50.000000000000000 | | | | SOL | 200.000000000000000 |
| | | | XRP | 300.000000000000000 | | | | XRP | 25.000000000000000 |
| 51575 | Name on file | Quoine Pte Ltd | AQUA | 153.235398400000000 | 90509 | Name on file | Quoine Pte Ltd | AQUA | 153.235398400000000 |
| | | | USD | 0.523120000000000 | | | | USD | 0.523120000000000 |
| | | | USDC | 4,390.504000000000000 | | | | USDC | 3,990.504595770000000 |
| | | | USDT | 1,403.888465000000000 | | | | USDT | 1,403.888465000000000 |
| | | | XLM | 1.827229270000000 | | | | XLM | 1.827229270000000 |
| 69123 | Name on file | FTX Trading Ltd. | FTT | 17.500212954244766 | 79735 | Name on file | FTX Trading Ltd. | FTT | 17.500212954244766 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KIN | 3,841,123.845163460000000 | | | | KIN | 3,841,123.845163460000000 |
| | | | RAY | 9,720.000000000000000 | | | | RAY | 9,720.000000000000000 |
| | | | SHIB | 12,712,941.774726670000000 | | | | SHIB | 12,712,941.774726670000000 |
| | | | SOL | 38.992812300000000 | | | | SOL | 38.992812300000000 |
| | | | SRM | 0.058543760000000 | | | | SRM | 0.058543760000000 |
| | | | SRM_LOCKED | 0.714483960000000 | | | | SRM_LOCKED | 0.714483960000000 |
| | | | USD | 0.986764094806572 | | | | USD | 0.986764094806572 |
| 24384 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 38415 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | APE | 0.762667060000000 | | | | APE | 0.762667060000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | CHZ | 23.641478660000000 | | | | CHZ | 23.641478660000000 |
| | | | CRO | 550.098862000000000 | | | | CRO | 550.098862000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 62.902682610000000 | | | | DOGE | 62.902682610000000 |
| | | | ENJ | 5.264335330000000 | | | | ENJ | 5.264335330000000 |
| | | | GALA | 98.622514120000000 | | | | GALA | 98.622514120000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LINK | 0.764239990000000 | | | | LINK | 0.764239990000000 |
| | | | MANA | 10.952707470000000 | | | | MANA | 10.952707470000000 |
| | | | SAND | 4.826375380000000 | | | | SAND | 4.826375380000000 |
| | | | SECO | 1.000000000000000 | | | | SECO | 1.000000000000000 |
| | | | SHIB | 3,151,578.644918040000000 | | | | SHIB | 3,151,578.644918040000000 |
| | | | SPELL | 246.266539910000000 | | | | SPELL | 246.266539910000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 1,086.470000000000000 | | | | USD | 1,083.150000000000000 |
| 9122 | Name on file | FTX Trading Ltd. | BRZ | 20,698.000000000000000 | 92396 | Name on file | FTX Trading Ltd. | BRZ | 20,698.000000000000000 |
| | | | BTC | 0.209800000025480 | | | | BTC | 0.000000000025480 |
| | | | USD | 0.079698756589610 | | | | USD | 0.079698756589610 |
| | | | USDT | 0.000000012354869 | | | | USDT | 0.000000012354869 |
| 24036 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 91288 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.018571976386270 | | | | BTC | 0.018571976386270 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 10.699193730000000 | | | | DOT | 10.699193730000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.241093930000000 | | | | ETH | 0.241093930000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.046532090000000 | | | | ETHW | 0.046532090000000 |
| | | | EUR | 0.000000000001189 | | | | EUR | 0.000000000001189 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 0.364436780000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 541.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USDT | 0.004862010883036 | | | | USD | 541.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | USDT | 700.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 36309 | Name on file | FTX Trading Ltd. | AAVE | 1.342733810000000 | 92698 | Name on file | FTX Trading Ltd. | AAVE | 1.342733810000000 |
| | | | ADA-PERP | 978.000000000000000 | | | | ADA-PERP | 978.000000000000000 |
| | | | AKRO | 16.000000000000000 | | | | AKRO | 16.000000000000000 |
| | | | AMPL | 10.665311269288544 | | | | AMPL | 10.665311269288544 |
| | | | APE | 56.817848890000000 | | | | APE | 56.817848890000000 |
| | | | APT | 14.856288300000000 | | | | APT | 14.856288300000000 |
| | | | ASD | 0.002123760000000 | | | | ASD | 0.002123760000000 |
| | | | ATLAS | 9,983.327414120000000 | | | | ATLAS | 9,983.327414120000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 5.58498036000000 | | | | AVAX | 5.58498036000000 |
| | | | AXS | 0.00004845000000 | | | | AXS | 0.00004845000000 |
| | | | BAO | 158.00000000000000 | | | | BAO | 158.00000000000000 |
| | | | BCH | 0.84431204000000 | | | | BCH | 0.84431204000000 |
| | | | BIT | 273.43099208000000 | | | | BIT | 273.43099208000000 |
| | | | BOBA | 98.52489264000000 | | | | BOBA | 98.52489264000000 |
| | | | BTC | 0.04409209000000 | | | | BTC | 0.04409209000000 |
| | | | C98 | 68.00107635000000 | | | | C98 | 68.00107635000000 |
| | | | CEL | 14.42022271000000 | | | | CEL | 14.42022271000000 |
| | | | CHZ | 246.95187494000000 | | | | CHZ | 246.95187494000000 |
| | | | COMP | 0.40316932000000 | | | | COMP | 0.40316932000000 |
| | | | CRV | 39.06371094000000 | | | | CRV | 39.06371094000000 |
| | | | CVX | 8.08147720000000 | | | | CVX | 8.08147720000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DFL | 5,403.71697665000000 | | | | DFL | 5,403.71697665000000 |
| | | | DODO | 0.00136054000000 | | | | DODO | 0.00136054000000 |
| | | | DOT | 8.12235122000000 | | | | DOT | 8.12235122000000 |
| | | | DYDX | 45.73897864000000 | | | | DYDX | 45.73897864000000 |
| | | | ENS | 1.14332832000000 | | | | ENS | 1.14332832000000 |
| | | | ETH | 0.43477343000000 | | | | ETH | 0.43477343000000 |
| | | | ETHW | 25.43476694000000 | | | | ETHW | 25.43476694000000 |
| | | | FIDA | 56.83567422000000 | | | | FIDA | 56.83567422000000 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | FTM | 236.36369051000000 | | | | FTM | 236.36369051000000 |
| | | | FTT | 8.24960012000000 | | | | FTT | 8.24960012000000 |
| | | | FXS | 0.77183955000000 | | | | FXS | 0.77183955000000 |
| | | | GALA | 988.13461673000000 | | | | GALA | 988.13461673000000 |
| | | | GMT | 63.96536340000000 | | | | GMT | 63.96536340000000 |
| | | | GRT | 454.64653555000000 | | | | GRT | 454.64653555000000 |
| | | | HMT | 273.27223853000000 | | | | HMT | 273.27223853000000 |
| | | | HNT | 6.33004355000000 | | | | HNT | 6.33004355000000 |
| | | | HUM | 0.00123888000000 | | | | HUM | 0.00123888000000 |
| | | | IMX | 0.00024955000000 | | | | IMX | 0.00024955000000 |
| | | | KIN | 158.00000000000000 | | | | KIN | 158.00000000000000 |
| | | | KNC | 50.01778454000000 | | | | KNC | 50.01778454000000 |
| | | | LDO | 19.66235600000000 | | | | LDO | 19.66235600000000 |
| | | | LINK | 6.65205171000000 | | | | LINK | 6.65205171000000 |
| | | | MASK | 8.51497305000000 | | | | MASK | 8.51497305000000 |
| | | | MATH | 219.45806614000000 | | | | MATH | 219.45806614000000 |
| | | | MKR | 0.04743417000000 | | | | MKR | 0.04743417000000 |
| | | | MSOL | 1.00202915000000 | | | | MSOL | 1.00202915000000 |
| | | | MTA | 495.18624112000000 | | | | MTA | 495.18624112000000 |
| | | | MYC | 457.50915450000000 | | | | MYC | 457.50915450000000 |
| | | | NEAR | 11.44984010000000 | | | | NEAR | 11.44984010000000 |
| | | | PAXG | 0.01226579000000 | | | | PAXG | 0.01226579000000 |
| | | | PEOPLE | 2,664.23483836000000 | | | | PEOPLE | 2,664.23483836000000 |
| | | | PERP | 26.56234829000000 | | | | PERP | 26.56234829000000 |
| | | | POLIS | 111.09137857000000 | | | | POLIS | 111.09137857000000 |
| | | | PORT | 483.46603042000000 | | | | PORT | 483.46603042000000 |
| | | | RAY | 70.80034748000000 | | | | RAY | 70.80034748000000 |
| | | | REAL | 80.32038524000000 | | | | REAL | 80.32038524000000 |
| | | | RSR | 4,843.43955068000000 | | | | RSR | 4,843.43955068000000 |
| | | | SLP | 12,063.97088826000000 | | | | SLP | 12,063.97088826000000 |
| | | | SLRS | 1,417.46701543000000 | | | | SLRS | 1,417.46701543000000 |
| | | | SOL | 8.38740321000000 | | | | SOL | 8.38740321000000 |
| | | | SPA | 1,206.55495214000000 | | | | SPA | 1,206.55495214000000 |
| | | | SRM | 44.29783949000000 | | | | SRM | 44.29783949000000 |
| | | | STARS | 387.67812305000000 | | | | STARS | 387.67812305000000 |
| | | | STSOL | 1.018347675252783 | | | | STSOL | 1.018347675252783 |
| | | | SXP | 1.20305050000000 | | | | SXP | 1.20305050000000 |
| | | | TOMO | 39.94453789000000 | | | | TOMO | 39.94453789000000 |
| | | | TONCOIN | 0.00010529000000 | | | | TONCOIN | 0.00010529000000 |
| | | | TRX | 13.00000000000000 | | | | TRX | 13.00000000000000 |
| | | | UBXT | 18.00000000000000 | | | | UBXT | 18.00000000000000 |
| | | | UNI | 20.49040025000000 | | | | UNI | 20.49040025000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | WFLOW | 22.41816327000000 | | | | WFLOW | 22.41816327000000 |
| | | | XRP | 0.000390209413040 | | | | XRP | 0.000390209413040 |
| | | | YFI | 0.00396255000000 | | | | YFI | 0.00396255000000 |
| | | | YGG | 34.32835202000000 | | | | YGG | 34.32835202000000 |
| 68475 | Name on file | FTX Trading Ltd. | BTC | 0.11800000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.99981000000000 |
| | | | USD | 3,772.22000000000000 | | | | BTC | 0.11800000000000 |
| | | | USDT | 2,010.36000000000000 | | | | ENI | 0.67320000000000 |
| | | | | | | | | ETH | 0.00050919000000 |
| | | | | | | | | ETHW | 0.00050919000000 |
| | | | | | | | | FTM | 0.68669000000000 |
| | | | | | | | | FTT | 0.331738543245334 |
| | | | | | | | | LUNA2 | 0.00000017492368 |
| | | | | | | | | LUNA2_LOCKED | 0.000000040815255 |
| | | | | | | | | LUNC | 0.00380900000000 |
| | | | | | | | | SAND | 0.80354000000000 |
| | | | | | | | | USD | 3,772.21589906392500 |
| | | | | | | | | USDT | 22.40000000000000 |
| 79881 | Name on file | FTX Trading Ltd. | AVAX | 0.99981000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.99981000000000 |
| | | | BTC | 0.11800000000000 | | | | BTC | 0.11800000000000 |
| | | | ENI | 0.67320000000000 | | | | ENI | 0.67320000000000 |
| | | | ETH | 0.00050919000000 | | | | ETH | 0.00050919000000 |
| | | | ETHW | 0.00050919000000 | | | | ETHW | 0.00050919000000 |
| | | | FTM | 0.68669000000000 | | | | FTM | 0.68669000000000 |
| | | | FTT | 0.331738543245334 | | | | FTT | 0.331738543245334 |
| | | | LUNA2 | 0.00000017492368 | | | | LUNA2 | 0.00000017492368 |
| | | | LUNA2_LOCKED | 0.000000040815255 | | | | LUNA2_LOCKED | 0.000000040815255 |
| | | | LUNC | 0.00380900000000 | | | | LUNC | 0.00380900000000 |
| | | | SAND | 0.80354000000000 | | | | SAND | 0.80354000000000 |
| | | | USD | 3,772.21589906392500 | | | | USD | 3,772.21589906392500 |
| | | | USDT | 22.40000000000000 | | | | USDT | 22.40000000000000 |
| 73707 | Name on file | FTX Trading Ltd. | AMC | 273.65731666000000 | 73732 | Name on file | FTX Trading Ltd. | AMC | 273.65731666000000 |
| | | | AVAX | 0.00000005000000 | | | | AVAX | 0.00000005000000 |
| | | | EUR | 0.679746998961657 | | | | EUR | 0.679746998961657 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | GME | 31.70743768000000 |
| | | | IMX | 2.03916602600000 |
| | | | LRC | 9.25170408500000 |
| | | | MANA | 2.41070935500000 |
| | | | SOL | 0.00000001000000 |
| | | | TRX | 0.00000600000000 |
| | | | USD | 0.421178109721418 |
| | | | USDT | 0.00000002995043 |
| | | | XRP | 681.95958788000000 |
| 23946 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | DOGE | 0.08518447000000 |
| | | | ETH | 0.005245046364626 |
| | | | EUR | 4,472.00000000000000 |
| | | | STETH | 0.000000055579023 |
| | | | USD | 0.00000805130258 |
| 84746 | Name on file | West Realm Shires Services Inc. | ANIMAL GANG #325 (312915843174999700) | 1.00000000000000 |
| | | | APE MAN#7944/10 (445750241494524740) | 2.00000000000000 |
| | | | CUSDT | 310.58431759000000 |
| | | | MIGLAXATH #3 (392269006695577600) | 0.50000000000000 |
| | | | SHIB | 600.00000000000000 |
| | | | SOL | 20.00000000000000 |
| | | | SPHYNX #15 (469029609347595000) | 1.50000000000000 |
| | | | USD | 5.000000686821604 |
| 44924 | Name on file | FTX Trading Ltd. | EUR | 0.17000000000000 |
| | | | USD | 2,347.40000000000000 |
| 57270 | Name on file | FTX Trading Ltd. | FTX PARIS NFT | 1.00000000000000 |
| | | | FTX ROMA NFT | 1.00000000000000 |
| | | | SOS | 1,200,000,000.00000000000000 |
| | | | USD | 1,735.00000000000000 |
| 83554 | Name on file | FTX EU Ltd. | ALOBULL | 26,004.00000000000000 |
| | | | EOSBULL | 75,800.00000000000000 |
| | | | FTT | 0.13784452000000 |
| | | | MATIC | 199.70000000000000 |
| | | | POLIS | 313.90000000000000 |
| | | | TOMOBULL | 20,200.00000000000000 |
| | | | XRPBULL | 9,619.41100000000000 |
| 9133 | Name on file | FTX Trading Ltd. | USO | 2,635.19000000000000 |
| | | | USDT | 2,635.19000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | GME | 31.70743768000000 |
| | | | IMX | 2.03916602600000 |
| | | | LRC | 9.25170408500000 |
| | | | MANA | 2.41070935500000 |
| | | | SOL | 0.00000001000000 |
| | | | TRX | 0.00000600000000 |
| | | | USD | 0.421178109721418 |
| | | | USDT | 0.00000002995043 |
| | | | XRP | 681.95958788000000 |
| 70118 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | DOGE | 0.08518447000000 |
| | | | ETH | 0.005245046364626 |
| | | | EUR | 4,472.00000000000000 |
| | | | STETH | 0.000000055579023 |
| | | | USD | 0.00000805130258 |
| 90462 | Name on file | West Realm Shires Services Inc. | 312915843174999710/ANIMAL GANG #325 | 1.00000000000000 |
| | | | 353142654094761684/2D SOLDIER #1683 | 1.00000000000000 |
| | | | 392269006695577568/MIGLAXATH #3 | 1.00000000000000 |
| | | | 422676545867370463/ABSTRACTNEONA#44 | 1.00000000000000 |
| | | | 445750241494524713/APE MAN#7944/10 | 1.00000000000000 |
| | | | 469029609347594989/SPHYNX #15 | 1.00000000000000 |
| | | | 477798645218851146/APEXDUCKS HALLOWEEN #2780 | 1.00000000000000 |
| | | | 522593834310712998/GG #07 | 1.00000000000000 |
| | | | CUSDT | 310.58431759000000 |
| | | | SHIB | 6.00000000000000 |
| | | | SOL | 5.00000000000000 |
| | | | USD | 137.60000000000000 |
| 83179 | Name on file | FTX Trading Ltd. | EUR | 0.17000000000000 |
| | | | USD | 2,347.40000000000000 |
| 57321 | Name on file | FTX Trading Ltd. | FTX EU - WE ARE HERE! | 2.00000000000000 |
| | | | SOS | 1,200,000,000.00000000000000 |
| | | | USD | 1.26000000000000 |
| 83684 | Name on file | FTX Trading Ltd. | ADABEAR | 19,996.20000000000000 |
| | | | ALGOBULL | 15,291,244.30000000000000 |
| | | | ATLAS | 12,167.68770000000000 |
| | | | EOSBULL | 75,785.59800000000000 |
| | | | FTT | 0.230103525779770 |
| | | | MATH | 199.66205700000000 |
| | | | POLIS | 243.16709200000000 |
| | | | TOMOBULL | 20,196.16200000000000 |
| | | | USD | 0.06070514476552 |
| | | | USDT | 0.0000000117174707 |
| | | | VETBULL | 49.99075650000000 |
| | | | XRPBULL | 9,619.41100000000000 |
| 35068 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000014 |
| | | | BNB | 0.00000001000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000563000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000042 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000002700000 |
| | | | ETH-2021062S | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000001000000 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000021000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.006615105292368 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SXP | 0.000000006409760 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.00013200000000 |
| | | | USD | 0.044582239984548 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 2,635.189850482036000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 32589 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 | 67575 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 |
| | | | BTC | 1.790355500000000 | | | | BTC | 1.790355500000000 |
| | | | FTT | 128.697024000000000 | | | | EUR | 0.003190973389301 |
| | | | LUNA2 | 1,002.494179700000000 | | | | FTT | 128.697024000000000 |
| | | | OXY | 1,063.000000000000000 | | | | LUNA2 | 300.748253900000000 |
| | | | SOL | 0.008682020000000 | | | | LUNA2_LOCKED | 701.745925800000000 |
| | | | USDC | 9,871.880000000000000 | | | | OXY | 1,063.000000000000000 |
| | | | | | | | | SOL | 0.008682020000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 9,871.878414528648000 |
| | | | | | | | | USDT | 1.141164630000000 |
| 12646 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 23489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.063554993240000 | | | | BTC | 0.063554993240000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | EUR | 0.796670728733788 | | | | EUR | 0.796670728733788 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005800000 | | | | FTT | 0.000000005800000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GALA | 2,270.000000000000000 | | | | GALA | 2,270.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT | 19.996508000000000 | | | | HNT | 19.996508000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.338358368200000 | | | | LUNA2 | 0.338358368200000 |
| | | | LUNA2_LOCKED | 0.789502859200000 | | | | LUNA2_LOCKED | 0.789502859200000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.064084780000000 | | | | NEAR | 0.064084780000000 |
| | | | NEAR-PERP | 0.000000000000027 | | | | NEAR-PERP | 0.000000000000027 |
| | | | RNDR-PERP | 0.000000000000227 | | | | RNDR-PERP | 0.000000000000227 |
| | | | RSR | 10.000000000000000 | | | | RSR | 10.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.929217620000000 | | | | SOL | 1.929217620000000 |
| | | | SOL-PERP | 0.000000000000099 | | | | SOL-PERP | 0.000000000000099 |
| | | | SRM | 99.993016000000000 | | | | SRM | 99.993016000000000 |
| | | | STG | 190.000000000000000 | | | | STG | 190.000000000000000 |
| | | | USD | 73.986548556614480 | | | | USD | 73.986548556614480 |
| | | | USDT | 1,119.175387541059400 | | | | USDT | 559.175387541059400 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44880 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 44890 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.250000000000000 | | | | BTC-PERP | 0.250000000000000 |
| | | | BUSD | 2,020.000000000000000 | | | | BUSD | 2,020.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000001818 | | | | CLV-PERP | -0.000000000001818 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,596.014590372766531 | | | | USD | 1,596.014590372766531 |
| | | | USDT | 0.000000008700000 | | | | USDT | 0.000000008700000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 53590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 10.478206400000000 | | | | AAVE | 10.478206400000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 19.165590938250000 | | | | ALCX | 19.165590938250000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 38.500000000000000 | | | | ATOM | 38.500000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 19.200000000000000 | | | | AVAX | 19.200000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000035 | | | | AVAX-PERP | 0.000000000000035 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000002 | | | | BNB-PERP | -0.000000000000002 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | | | CAKE-PERP | 0.000000000000028 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 1,830.000000000000000 | | | | CRV | 915.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | | | DOT-PERP | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.400000004136946 | | | | ETH | 0.400000004136946 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 1,872.720320007000000 | | | | FIDA | 1,872.720320007000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 125.091637299862580 | | | | FTT | 125.091637299862580 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000181 | | | | FXS-PERP | 0.000000000000181 |
| | | | GARI | 7,129.000000000000000 | | | | GARI | 7,129.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 0.000000025000000 | | | | HGET | 0.000000025000000 |
| | | | HNT-PERP | 0.000000000000341 | | | | HNT-PERP | 0.000000000000341 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 96.681627000000000 | | | | LINK | 96.681627000000000 |
| | | | LINK-PERP | -0.000000000000364 | | | | LINK-PERP | -0.000000000000364 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUA | 0.000000005000000 | | | | LUA | 0.000000005000000 |
| | | | LUNA2 | 14.188099840000000 | | | | LUNA2 | 14.188099840000000 |
| | | | LUNA2_LOCKED | 33.105566290000000 | | | | LUNA2_LOCKED | 33.105566290000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MPLX | 2,804.748202500000000 | | | | MPLX | 2,804.748202500000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005000000 | | | | RAY | 0.000000005000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 3,347.730961250000000 | | | | RNDR | 3,347.730961250000000 |
| | | | ROOK | 0.000000000691727 | | | | ROOK | 0.000000000691727 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 230,047.123700000000000 | | | | RSR | 230,047.123700000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | | RUNE-PERP | 0.000000000000056 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 20.867750925411193 | | | | SOL | 20.867750925411193 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 13,639.700000000000000 | | | | STEP | 13,639.700000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN_OLD | 0.000000049020660 | | | | SUN_OLD | 0.000000049020660 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | TOMO-PERP | 0.000000000000227 | | | | TOMO-PERP | 0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | | | UNI-PERP | 0.000000000000001 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 15,783.987406313327000 | | | | USD | 15,783.987406313327000 |
| | | | USDT | -970.796750864530600 | | | | USDT | -970.796750864530600 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000000000909 |
| | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| 7226 | Name on file | FTX Trading Ltd. | AAVE | 10.47820640000000000 |
| | | | ATOM | |
| | | | AVAX | |
| | | | CRV | 915.00000000000000000 |
| | | | ETH | 0.40000000000000000 |
| | | | FIDA | |
| | | | GARI | |
| | | | LINK | |
| | | | MPLX | |
| | | | RNDR | 3,347.73096125000000000 |
| | | | RSR | |
| | | | SOL | |
| | | | POC Other Fiat Assertions: THIS IS AMOUNT OF STABLECOIN WAS BORROWED | |
| | | | USD | 15,783.98740631327000 |
| | | | USDT | -970.00000000000000000 |

| | | Surviving Claims | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000000000909 |
| | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 10.47820640000000000 |
| | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 |
| | | | ALCX | 19.16536093825000000 |
| | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM | 38.50000000000000000 |
| | | | ATOM-PERP | -0.00000000000000113 |
| | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 19.20000000000000000 |
| | | | AVAX-20210326 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000035 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000002 |
| | | | BTC-MOVE-0921 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000028 |
| | | | CHR-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV | 915.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000014 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.40000000413696 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | FIDA | 1,872.72032000700000 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 125.09163729862580 |
| | | | FTT-PERP | 0.00000000000000227 |
| | | | FXS-PERP | 0.00000000000000181 |
| | | | GARI | 7,129.00000000000000 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HGET | 0.00000002500000 |
| | | | HNT-PERP | 0.00000000000000341 |
| | | | HOLY-PERP | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000227 |
| | | | KSM-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 96.68162700000000 |
| | | | LINK-PERP | -0.00000000000000364 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LUA | 0.00000000500000 |
| | | | LUNA2 | 14.18809984000000 |
| | | | LUNA2_LOCKED | 33.10556290000000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 |
| | | | MPLX | 2,804.74820250000000 |
| | | | MTA-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | RNDR | 3,347.73096125000000 |
| | | | ROOK | 0.00000000006917 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | 230,047.12370000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000056 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 20.86775090254193 |
| | | | SOL-PERP | -0.00000000000000454 |
| | | | SRM-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STEP | 13,639.7000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUN_OLD | 0.0000000049022066 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000001113 |
| | | | | | | | | THETA-20210326 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000001113 |
| | | | | | | | | TOMO-PERP | 0.0000000000000227 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000001 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 15,783.9874061133270000 |
| | | | | | | | | USDT | -970.7967508645300600 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000000909 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 8255 | Name on file | FTX Trading Ltd. | BNB | 0.0000000025890100 | 86386 | Name on file | FTX Trading Ltd. | BNB | 0.0000000025890100 |
| | | | BTC | 0.0000000060600000 | | | | BTC | 0.0000000060600000 |
| | | | EUR | 0.0000062520000000 | | | | EUR | 0.0000062446017440 |
| | | | FTT | 0.0027728880000000 | | | | FTT | 0.0027728880000000 |
| | | | PAXG | 0.2793256400000000 | | | | PAXG | 0.2793256400000000 |
| | | | STETH | 1.2416670666324600 | | | | STETH | 1.2416670666324600 |
| | | | USD | 249.1635103920000000 | | | | USD | 0.0000029925627660 |
| 62162 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 | 63746 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 |
| | | | BTC | 0.0748638391538100 | | | | BTC | 0.0748638391538100 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 2,200.0000000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786665118209 | | | | USDT | 0.0001786665118209 |
| 62234 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 | 63746 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 |
| | | | BTC | 0.0748638391538100 | | | | BTC | 0.0748638391538100 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 95.6600000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786665118209 | | | | USDT | 0.0001786665118209 |
| 62544 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 | 63746 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 |
| | | | BTC | 0.0748638391538100 | | | | BTC | 0.0748638391538100 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 95.6600000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786665118209 | | | | USDT | 0.0001786665118209 |
| 85673 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 | 86883 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | 1INCH-20210326 | 0.0000000000000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-20210924 | 0.0000000000000000 | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-20201225 | 0.0000000000000000 | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | BAL-0325 | 0.0000000000000000 | | | | BAL-0325 | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BSV-20210625 | 0.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | BTC | 0.0000000026008617 | | | | BTC | 0.0000000026008617 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-0325 | 0.0000000000000000 | | | | CHZ-0325 | 0.0000000000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DOGE | 263.6013821900000000 | | | | DOGE | 263.6013821900000000 |
| | | | DOGE-0325 | 0.0000000000000000 | | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-20211231 | 0.0000000000023 | | | | DOT-20211231 | 0.0000000000023 |
| | | | EOS-0325 | 0.0000000000000 | | | | EOS-0325 | 0.0000000000000 |
| | | | EOS-20210625 | 0.0000000000000 | | | | EOS-20210625 | 0.0000000000000 |
| | | | ETH | 4.4000000000000 | | | | ETH | 4.4000000000000 |
| | | | ETH-0624 | 0.0000000000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETHW | 4.4000000000000 | | | | ETHW | 4.4000000000000 |
| | | | FIL-0325 | 0.0000000000000 | | | | FIL-0325 | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.0662320000000 | | | | FTT | 0.0662320000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINK | 267.4727590000000 | | | | LINK | 267.4727590000000 |
| | | | LINK-0325 | 0.0000000000000 | | | | LINK-0325 | 0.0000000000000 |
| | | | LINK-0930 | 0.0000000000000 | | | | LINK-0930 | 0.0000000000000 |
| | | | LINK-20201225 | 0.0000000000000 | | | | LINK-20201225 | 0.0000000000000 |
| | | | LINK-20210326 | 0.0000000000000 | | | | LINK-20210326 | 0.0000000000000 |
| | | | LINK-20210625 | -0.0000000000028 | | | | LINK-20210625 | -0.0000000000028 |
| | | | LINK-20210924 | 0.0000000000000 | | | | LINK-20210924 | 0.0000000000000 |
| | | | LINK-20211231 | 0.0000000000000 | | | | LINK-20211231 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC | 0.0097020000000 | | | | LTC | 0.0097020000000 |
| | | | LTC-0325 | 0.0000000000000 | | | | LTC-0325 | 0.0000000000000 |
| | | | LTC-20210326 | 0.0000000000000 | | | | LTC-20210326 | 0.0000000000000 |
| | | | LTC-20210625 | -0.0000000000001 | | | | LTC-20210625 | -0.0000000000001 |
| | | | LTC-20210924 | 0.0000000000000 | | | | LTC-20210924 | 0.0000000000000 |
| | | | LTC-20211231 | 0.0000000000000 | | | | LTC-20211231 | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SOL | 2.0149382504811196 | | | | SOL | 2.0149382504811196 |
| | | | SOL-0325 | 0.0000000000000 | | | | SOL-0325 | 0.0000000000000 |
| | | | SOL-20210326 | 0.0000000000000 | | | | SOL-20210326 | 0.0000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-20210924 | 0.0000000000000 | | | | SOL-20210924 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | SUSHI-0325 | 0.0000000000000 | | | | SUSHI-0325 | 0.0000000000000 |
| | | | SUSHI-0624 | 0.0000000000000 | | | | SUSHI-0624 | 0.0000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000 | | | | SUSHI-20210625 | 0.0000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000 | | | | SUSHI-20210924 | 0.0000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000 | | | | SUSHI-20211231 | 0.0000000000000 |
| | | | SXP-0325 | 0.0000000000170 | | | | SXP-0325 | 0.0000000000170 |
| | | | SXP-20200925 | 0.0000000000000 | | | | SXP-20200925 | 0.0000000000000 |
| | | | SXP-20210326 | 0.0000000000000 | | | | SXP-20210326 | 0.0000000000000 |
| | | | SXP-20210625 | 0.0000000000000 | | | | SXP-20210625 | 0.0000000000000 |
| | | | SXP-20211231 | 0.0000000000000 | | | | SXP-20211231 | 0.0000000000000 |
| | | | THETA-20210924 | 0.0000000000000 | | | | THETA-20210924 | 0.0000000000000 |
| | | | TRX-20210625 | 0.0000000000000 | | | | TRX-20210625 | 0.0000000000000 |
| | | | TRX-20211231 | 0.0000000000000 | | | | TRX-20211231 | 0.0000000000000 |
| | | | USD | 0.0000000000000 | | | | USD | -3,634.9093739650860000 |
| | | | USDT | 0.0029960949995223 | | | | USDT | 0.0029960949995223 |
| | | | WAVES-0624 | 0.0000000000000 | | | | WAVES-0624 | 0.0000000000000 |
| | | | WAVES-20210625 | 0.0000000000000 | | | | WAVES-20210625 | 0.0000000000000 |
| | | | WAVES-20211231 | 0.0000000000000 | | | | WAVES-20211231 | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-0624 | 0.0000000000000 | | | | XRP-0624 | 0.0000000000000 |
| | | | XRP-20210625 | 0.0000000000000 | | | | XRP-20210625 | 0.0000000000000 |
| | | | XTZ-0325 | 0.0000000000000 | | | | XTZ-0325 | 0.0000000000000 |
| | | | XTZ-20210326 | 0.0000000000000 | | | | XTZ-20210326 | 0.0000000000000 |
| | | | XTZ-20210625 | -0.0000000000056 | | | | XTZ-20210625 | -0.0000000000056 |
| | | | XTZ-20211231 | 0.0000000000000 | | | | XTZ-20211231 | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 7148 | Name on file | FTX Trading Ltd. | MATIC | 0.4916000000000 | 20924 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | TRX | 4,890.0000000000000 | | | | | | |
| | | | UNI | 168.3900000000000 | | | | | | |
| | | | USDC | 0.0100000000000 | | | | | | |
| 50250 | Name on file | FTX Trading Ltd. | BTC | 0.0340132700000000 | 62801* | Name on file | FTX EU Ltd. | BTC | 0.0344695900000000 |
| | | | DOGE | 1.0000000000000000 | | | | | DOGE | 1.0000000000000000 |
| | | | ETH | 0.2043608400000000 | | | | | ETH | 0.2071269100000000 |
| | | | EUR | 1,251.0000000000000000 | | | | | ETHW | 0.2069133400000000 |
| | | | UBXT | 2.0000000000000000 | | | | | EUR | 12.6761153595891810 |
| | | | | | | | | | UBXT | 2.0000000000000000 |
| 21980 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.1700000000000 | 93609 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.1700000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | | DOT-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | | SOL-PERP | 0.0000000000000 |
| | | | USD | -287.9370000000000 | | | | | USD | 0.0000000000000 |
| | | | USDT | 1,748.2275593373500000 | | | | | USDT | 1,748.2275593373500000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | | WAVES-PERP | 0.0000000000000 |
| 64362 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 4.0000000000000000 | 64449 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 4.0000000000000000 |
| | | | AAVE-0624 | 0.0000000000000 | | | | | AAVE-0624 | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-0624 | 0.0000000000000 | | | | | ADA-0624 | 0.0000000000000 |
| | | | ADA-PERP | 4.0000000000000000 | | | | | ADA-PERP | 4.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000055 | | | | | AGLD-PERP | -0.0000000000055 |
| | | | ALCK-PERP | 0.0000000000000 | | | | | ALCK-PERP | 0.0000000000000 |
| | | | ALGO-1230 | 0.0000000000000 | | | | | ALGO-1230 | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000003 | | | | | ALICE-PERP | 0.0000000000003 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | | | | ALT-PERP | 0.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000 | | | | | AMPL-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | | ANC-PERP | 0.0000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | | | APE-PERP | 0.000000000000003 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 1.800000000000000 | | | | AR-PERP | 1.800000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | | | ATOM-1230 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | | | ATOM-PERP | 0.000000000000002 |
| | | | AUDIO-PERP | 0.000000000000056 | | | | AUDIO-PERP | 0.000000000000056 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 0.100000000000001 | | | | AVAX-PERP | 0.100000000000001 |
| | | | AXS-1230 | 0.000000000000000 | | | | AXS-1230 | 0.000000000000000 |
| | | | AXS-PERP | 47.000000000000000 | | | | AXS-PERP | 47.000000000000000 |
| | | | BADGER-PERP | -0.000000000000001 | | | | BADGER-PERP | -0.000000000000001 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000008 | | | | BAND-PERP | 0.000000000000008 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000014 | | | | BOBA-PERP | 0.000000000000014 |
| | | | BSV-0624 | 0.000000000000000 | | | | BSV-0624 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.002000000000000 | | | | BTC-PERP | 0.002000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 89.000000000000000 | | | | C98-PERP | 89.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CELO-PERP | 4.199999999999990 | | | | CELO-PERP | 4.199999999999990 |
| | | | CEL-PERP | 0.000000000000053 | | | | CEL-PERP | 0.000000000000053 |
| | | | CHR-PERP | 159.000000000000000 | | | | CHR-PERP | 159.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000056 | | | | CLV-PERP | 0.000000000000056 |
| | | | COMP-0624 | 0.000000000000000 | | | | COMP-0624 | 0.000000000000000 |
| | | | COMP-PERP | 0.058800000000000 | | | | COMP-PERP | 0.058800000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | | | CREAM-PERP | -0.000000000000001 |
| | | | CRO-PERP | 90.000000000000000 | | | | CRO-PERP | 90.000000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | | | CRV-PERP | 10.000000000000000 |
| | | | CVC-PERP | 202.000000000000000 | | | | CVC-PERP | 202.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -8.100000000000000 | | | | DAWN-PERP | -8.100000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 1.300000000000000 | | | | DOT-PERP | 1.300000000000000 |
| | | | DYDX-PERP | 0.000000000000004 | | | | DYDX-PERP | 0.000000000000004 |
| | | | EDEN-PERP | 0.000000000000113 | | | | EDEN-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000001 | | | | ENS-PERP | -0.000000000000001 |
| | | | EOS-PERP | 2.400000000000000 | | | | EOS-PERP | 2.400000000000000 |
| | | | ETC-PERP | 0.300000000000001 | | | | ETC-PERP | 0.300000000000001 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 5.800000000000000 | | | | FIL-PERP | 5.800000000000000 |
| | | | FLM-PERP | 138.000000000000000 | | | | FLM-PERP | 138.000000000000000 |
| | | | FLOW-PERP | 930.130000000000000 | | | | FLOW-PERP | 930.130000000000000 |
| | | | FTM-PERP | 6.000000000000000 | | | | FTM-PERP | 6.000000000000000 |
| | | | FTT | 30.862119625873580 | | | | FTT | 30.862119625873580 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 8.000000000000000 | | | | GLMR-PERP | 8.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 198.000000000000000 | | | | HBAR-PERP | 198.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | | HNT-PERP | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.359999999999998 | | | | HT-PERP | 0.359999999999998 |
| | | | ICP-PERP | 0.000000000000002 | | | | ICP-PERP | 0.000000000000002 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 1,000.000000000000000 | | | | JASMY-PERP | 1,000.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 24.000000000000000 | | | | KAVA-PERP | 24.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 133.900000000000000 | | | | KNC-PERP | 133.900000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.060000000000000 | | | | KSM-PERP | 0.060000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-PERP | 1.000000000000000 | | | | LINK-PERP | 1.000000000000000 |
| | | | LOOKS-PERP | 45.000000000000000 | | | | LOOKS-PERP | 45.000000000000000 |
| | | | LRC-PERP | 57.000000000000000 | | | | LRC-PERP | 57.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-PERP | 0.280000000000000 | | | | LTC-PERP | 0.280000000000000 |
| | | | LUNA2_LOCKED | 0.000000015023199 | | | | LUNA2_LOCKED | 0.000000015023199 |
| | | | LUNA2-PERP | -0.000000000000002 | | | | LUNA2-PERP | -0.000000000000002 |
| | | | LUNC | 0.001402000000000 | | | | LUNC | 0.001402000000000 |
| | | | LUNC-PERP | -0.000000000744307 | | | | LUNC-PERP | -0.000000000744307 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.990000000000000 | | | | MEDIA-PERP | 0.990000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000003 | | | | MTL-PERP | 0.000000000000003 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.699999999999993 | | | | NEAR-PERP | 0.699999999999993 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-1230 | 0.000000000000000 | | | | OKB-1230 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-PERP | 2.800000000000000 | | | | OMG-PERP | 2.800000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 17.000000000000000 | | | | OP-PERP | 17.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000001001 | | | | PERP-PERP | -0.000000000001001 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000001 | | | | PROM-PERP | -0.000000000000001 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 41.000000000000000 | | | | RAY-PERP | 41.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000026 | | | | RNDR-PERP | 0.000000000000026 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14.000000000000000 | | | | ROSE-PERP | 14.000000000000000 |
| | | | RSR-PERP | 3,100.000000000000000 | | | | RSR-PERP | 3,100.000000000000000 |
| | | | RUNE-PERP | 20.700000000000000 | | | | RUNE-PERP | 20.700000000000000 |
| | | | SAND-PERP | 23.000000000000000 | | | | SAND-PERP | 23.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 900,000.000000000000000 | | | | SHIB-PERP | 900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 3.100000000000000 | | | | SNX-PERP | 3.100000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 16,100,000.000000000000000 | | | | SOS | 16,100,000.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9.059130430000000 | | | | SRM | 9.059130430000000 |
| | | | SRM_LOCKED | 0.054927300000000 | | | | SRM_LOCKED | 0.054927300000000 |
| | | | SRM-PERP | 6.000000000000000 | | | | SRM-PERP | 6.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | | STEP-PERP | -0.000000000000909 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000000 | | | | SXP-0624 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000003 | | | | SXP-PERP | 0.000000000000003 |
| | | | THETA-0624 | 0.000000000000001 | | | | THETA-0624 | 0.000000000000001 |
| | | | THETA-PERP | -0.000000000000036 | | | | THETA-PERP | -0.000000000000036 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000003 | | | | TONCOIN-PERP | 0.000000000000003 |
| | | | TRU-PERP | 24.000000000000000 | | | | TRU-PERP | 24.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 309.000000000000000 | | | | TRX-PERP | 309.000000000000000 |
| | | | UNI-PERP | 1.400000000000000 | | | | UNI-PERP | 1.400000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 1,417.079442306993000 | | | | USDT | 1,417.079442306993000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 214.00000000000000 | | | | VET-PERP | 214.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | | | WAVES-0624 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-0624 | 0.00000000000000 | | | | XAUT-0624 | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 68.00000000000000 | | | | XLM-PERP | 68.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 6.00000000000000 | | | | XRP-PERP | 6.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 | | | | XTZ-PERP | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00200000000000 | | | | YFI-PERP | 0.00200000000000 |
| | | | ZEC-PERP | 0.50000000000000 | | | | ZEC-PERP | 0.50000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 27034 | Name on file | FTX Trading Ltd. | BNB | 0.01508198000000 | 80455 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.00000000000000 |
| | | | BTC | 0.03932386000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | CONV | 8,639.00426700000000 | | | | ABNB-1230 | -5.72500000000000 |
| | | | ETH | 0.08335668000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ETHW | 0.08335669000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | FTT | 12.67196432000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | KIN | 3,609,325.27200000000000 | | | | ALT-0624 | 0.00000000000000 |
| | | | LINK | 0.78672071000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | LTC | 0.43904164000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.46937389000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 1.09481539000000 | | | | APE-PERP | 0.00000000000000 |
| | | | PAXG | 0.24307020000000 | | | | ARKK-0624 | 0.00000000000000 |
| | | | TRX | 0.00155500000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | USD | 1,310.99000000000000 | | | | ATOM-0624 | 0.00000000000000 |
| | | | XRP | 9.69496450000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-0624 | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BABA-0624 | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.00000007400000 |
| | | | | | | | | BCH-0930 | 0.00000000000000 |
| | | | | | | | | BNB | 0.01508198266116 |
| | | | | | | | | BNB-0624 | 0.00000000000000 |
| | | | | | | | | BNTX-1230 | -0.76000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.03932386082981 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CGC-1230 | 34.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV | 8,639.00426700000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-0624 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.08335668190000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETHW | 0.083356691282563 |
| | | | | | | | | FB | 1.80976820000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 12.67196432000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN | 3,609,325.27200000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.78672071000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.43904164000000 |
| | | | | | | | | LTC-0624 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000007 |
| | | | | | | | | LUNA2 | 0.46937389000000 |
| | | | | | | | | LUNA2_LOCKED | 1.09481539200000 |
| | | | | | | | | MCB-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NIO-0930 | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.24307020000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PYPL-0624 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 8.398451880000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001555000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-1230 | -0.000000000000002 |
| | | | | | | | | UNI-0624 | 0.000000000000000 |
| | | | | | | | | USD | 1,110.987793978630200 |
| | | | | | | | | USDT | 0.000000050072540 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WSB-0624 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 9.694964580000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XTZ-0930 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 30415 | Name on file | FTX EU Ltd. | ETH | 2.862539910000000 | 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000003 |
| | | | | | | | | AVAX | 0.0000000003056123 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | -3.660632627636793 |
| | | | | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | | | | BTC | 0.000000026397672 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000004000000 |
| | | | | | | | | DYDX | 0.000000005000000 |
| | | | | | | | | ENS | 0.000000027000000 |
| | | | | | | | | ETH | 2.862539918946075 |
| | | | | | | | | ETH-PERP | 0.000000000000026 |
| | | | | | | | | EUR | 0.000299147480428 |
| | | | | | | | | GODS | 0.000000002000000 |
| | | | | | | | | HNT | 0.000000005000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000005000000 |
| | | | | | | | | LTC | 0.000000002900000 |
| | | | | | | | | MATIC | -442.529849072941100 |
| | | | | | | | | MID-PERP | 0.000000000000001 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000001 |
| | | | | | | | | SNX | 0.000000001000000 |
| | | | | | | | | SOL | 0.000000029760000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000005000000 |
| | | | | | | | | TRX | 0.000074000000000 |
| | | | | | | | | UNI | 0.000000009000000 |
| | | | | | | | | USD | -123.481483048885 70 |
| | | | | | | | | USDT | 0.000000024852710 |
| | | | | | | | | YFI | 0.000000001900000 |
| 42759 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000003 | | | | ALT-PERP | -0.000000000000003 |
| | | | AVAX | 0.0000000003056123 | | | | AVAX | 0.0000000003056123 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | -3.660632627636793 | | | | BNB | -3.660632627636793 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 0.000000026397672 | | | | BTC | 0.000000026397672 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004000000 | | | | DOGE | 0.000000004000000 |
| | | | DYDX | 0.000000005000000 | | | | DYDX | 0.000000005000000 |
| | | | ENS | 0.000000027000000 | | | | ENS | 0.000000027000000 |
| | | | ETH | 2.862539918946075 | | | | ETH | 2.862539918946075 |
| | | | ETH-PERP | 0.000000000000026 | | | | ETH-PERP | 0.000000000000026 |
| | | | EUR | 0.000299147480428 | | | | EUR | 0.000299147480428 |
| | | | GODS | 0.000000002000000 | | | | GODS | 0.000000002000000 |
| | | | HNT | 0.000000005000000 | | | | HNT | 0.000000005000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LTC | 0.000000002900000 | | | | LTC | 0.000000002900000 |
| | | | MATIC | -442.529849072941100 | | | | MATIC | -442.529849072941100 |
| | | | MID-PERP | 0.000000000000001 | | | | MID-PERP | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000001 | | | | SHIT-PERP | 0.000000000000001 |
| | | | SNX | 0.000000001000000 | | | | SNX | 0.000000001000000 |
| | | | SOL | 0.000000029760000 | | | | SOL | 0.000000029760000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | TRX | 0.000074000000000 | | | | TRX | 0.000074000000000 |
| | | | UNI | 0.000000009000000 | | | | UNI | 0.000000009000000 |
| | | | USD | -123.481483048857 0 | | | | USD | -123.481483048885 70 |
| | | | USDT | 0.000000024852710 | | | | USDT | 0.000000024852710 |
| | | | YFI | 0.000000001900000 | | | | YFI | 0.000000001900000 |

58963*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 30898 | Name on file | FTX Trading Ltd. | CHR | 2,649.00325000000000 | 31016 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.03440000000000 |
| | | | FTT | 0.04538858000000 | | | | CHR | 2,649.00325000000000 |
| | | | LUNA2 | 28.77252750000000 | | | | FTT | 0.04538858000000 |
| | | | LUNA2_LOCKED | 71.80256416000000 | | | | LUNA2 | 28.77252750000000 |
| | | | USD | 585.68000000000000 | | | | LUNA2_LOCKED | 71.80256416000000 |
| | | | USDT | 37.15000000000000 | | | | USD | 585.68000000000000 |
| | | | | | | | | USDT | 37.15000000000000 |
| 27036 | Name on file | FTX Trading Ltd. | BTC | 0.03849208000000 | 71064 | Name on file | FTX Trading Ltd. | BTC | 0.01924604515994 |
| | | | ETHW | 0.00001918000000 | | | | ETH | 0.00000000369165160 |
| | | | FTT | 51.99962000000000 | | | | ETHW | 0.00001918000000 |
| | | | LUNA2 | 15.82193060000000 | | | | FTM | 0.00000000963360 |
| | | | LUNA2_LOCKED | 18.45892190000000 | | | | FTT | 25.99981000000000 |
| | | | LUNC | 18.45892190000000 | | | | GST-PERP | 7.91096653000000 |
| | | | | | | | | LUNA2 | 18.45892190000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00000009507700 |
| | | | | | | | | MATIC | 0.00000006083410 |
| | | | | | | | | SOL | 0.00000006083410 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.00008672227672 |
| | | | | | | | | USDT | 0.00004262834139 |
| | | | | | | | | USTC | 0.00000000727349000 |
| 12640 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 12653 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ASD | 0.15688224608780 | | | | ASD | 0.15688224608780 |
| | | | ASD-PERP | -0.00000000000767 | | | | ASD-PERP | -0.00000000000767 |
| | | | ATLAS | 0.06500000000000 | | | | ATLAS | 0.06500000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AURY | 0.15565349000000 | | | | AURY | 0.15565349000000 |
| | | | AVAX | 0.00000008057421 | | | | AVAX | 0.00000008057421 |
| | | | BADGER | 0.00863670000000 | | | | BADGER | 0.00863670000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000528932 | | | | BNB | 0.00000000528932 |
| | | | BOBA | 0.09973604000000 | | | | BOBA | 0.09973604000000 |
| | | | DFL | 0.00500000000000 | | | | DFL | 0.00500000000000 |
| | | | DOGE | 0.00000000675188S | | | | DOGE | 0.00000000675188S |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000028 | | | | ETC-PERP | -0.00000000000028 |
| | | | ETH | 0.00000000611940 | | | | ETH | 0.00000000611940 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHW | 0.00000003308740 | | | | ETHW | 0.00000003308740 |
| | | | FTT | 1,551.00752376000000 | | | | FTT | 151.00752376000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MAPS | 0.00729500000000 | | | | MAPS | 0.00729500000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MSOL | -0.00000000663681 | | | | MSOL | -0.00000000663681 |
| | | | NFT (346244966590675862)/FTX EU - WE ARE HERE! #20301) | 1.00000000000000 | | | | OMG | 0.00000000792700 |
| | | | NFT (351357662531758865)/FTX EU - WE ARE HERE! #100380) | 1.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | NFT (369025423803428300)/FTX EU - WE ARE HERE! #52904) | 1.00000000000000 | | | | OXY | 0.00352500000000 |
| | | | NFT (524832992157948377)/FTX EU - WE ARE HERE! #100544) | 1.00000000000000 | | | | POLIS | 0.00020000000000 |
| | | | OMG | 0.00000000792700 | | | | POLIS-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | REN | 0.00000000000000 |
| | | | OXY | 0.00352500000000 | | | | REN-PERP | 0.00000000000000 |
| | | | POLIS | 0.00020000000000 | | | | RSR | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | REN | 0.00000000000000 | | | | RUNE | 0.05496070234071 0 |
| | | | REN-PERP | 0.00000000000000 | | | | RUNE-PERP | -0.00000000000454 |
| | | | RSR | | | | | SAND | 0.02992000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | SOL | 0.00000003876572 |
| | | | RUNE | 0.05496070234071 0 | | | | SOL-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | SRM | 0.42303428000000 |
| | | | SAND | 0.02992000000000 | | | | SRM_LOCKED | 360.14560317000000 |
| | | | SOL | 0.00000003876572 | | | | SRM-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | STEP | 0.00015001000000 |
| | | | SRM | 0.42303428000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 360.14560317000000 | | | | STSOL | 0.00000007103268 |
| | | | SRM-PERP | 0.00000000000000 | | | | SUSHI | 0.00000000039780022 |
| | | | STEP | 0.00015001000000 | | | | SXP | 0.06028099232521 0 |
| | | | STEP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | STSOL | 0.00000007103268 | | | | TRX | 0.00000000879167 0 |
| | | | SUSHI | 0.00000000397802 2 | | | | UNI | 0.00000000486244 9 |
| | | | SXP | 0.06028099232521 0 | | | | USD | -0.00166628968854 |
| | | | SXP-PERP | 0.00000000000000 | | | | USDT | 0.00000003039788 |
| | | | TRX | 0.00000000879167 0 | | | | | |
| | | | UNI | 0.00000000486244 9 | | | | | |
| | | | USD | -0.00166628968854 | | | | | |
| | | | USDT | 2.10300000003039 788 | | | | | |
| 9649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.00000000000000 | 90936 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 40.00000000000000 | | | | ADA-PERP | 40.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000056 | | | | ALICE-PERP | -0.00000000000056 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000003638 | | | | APE-PERP | 0.00000000003638 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS | 0.00000008260000 | | | | ATLAS | 0.00000008260000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 4.46000000000040 | | | | ATOM-PERP | 4.46000000000040 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 1.59999999999970 | | | | AVAX-PERP | 1.59999999999970 |
| | | | AXS-PERP | 7.59999999999430 | | | | AXS-PERP | 7.59999999999430 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND-PERP | -0.0000000000005 | | | | BAND-PERP | -0.0000000000005 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | | | | | BNB | 0.0002323170089556 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BNT-PERP | -0.0000000000005 | | | | BNT-PERP | -0.0000000000005 |
| | | | BOBA-PERP | 0.0000000000000 | | | | BOBA-PERP | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000000022044 | | | | BTC | 0.0000000000022044 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTT-PERP | 0.0000000000000 | | | | BTT-PERP | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CBSE | -0.0000000000685920 | | | | CBSE | -0.0000000000685920 |
| | | | CELO-PERP | 0.0000000000001 | | | | CELO-PERP | 0.0000000000001 |
| | | | CEL-PERP | 0.0000000000113 | | | | CEL-PERP | 0.0000000000113 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 910.0000000000000 | | | | CHZ-PERP | 910.0000000000000 |
| | | | COIN | 0.0000000624000 | | | | COIN | 0.0000000624000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 31.0000000000000 | | | | CRV-PERP | 31.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | -0.0000000000002 | | | | CVX-PERP | -0.0000000000002 |
| | | | DAWN-PERP | 0.0000000000000 | | | | DAWN-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000028 | | | | DODO-PERP | 0.0000000000028 |
| | | | DOGE | 0.0000000739240 | | | | DOGE | 0.0000000739240 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 26.4999999999990 | | | | DOT-PERP | 26.4999999999990 |
| | | | DRGN-PERP | 0.0000000000000 | | | | DRGN-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 10.9000000001100 | | | | DYDX-PERP | 10.9000000001100 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | -2.2999999994341 | | | | EOS-PERP | -2.2999999994341 |
| | | | ETC-PERP | 0.0000000000202 | | | | ETC-PERP | 0.0000000000202 |
| | | | ETH | 0.0000000818474 | | | | ETH | 0.0000000818474 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-PERP | -0.0000000000002 | | | | ETH-PERP | -0.0000000000002 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | -0.1000000001906 | | | | FIL-PERP | -0.1000000001906 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 10.6699999997100 | | | | FLOW-PERP | 10.6699999997100 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 35.0341491960385 | | | | FTT | 35.0341491960385 |
| | | | FTT-PERP | 0.0000000000117 | | | | FTT-PERP | 0.0000000000117 |
| | | | FXS-PERP | 0.0000000000000 | | | | FXS-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 52.0000000000000 | | | | GMT-PERP | 52.0000000000000 |
| | | | GOOGL | 0.0000001000000 | | | | GOOGL | 0.0000001000000 |
| | | | GOOGLPRE | -0.0000000500000 | | | | GOOGLPRE | -0.0000000500000 |
| | | | GRT | 0.0000000079611152 | | | | GRT | 0.0000000079611152 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000000 | | | | KAVA-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000014 | | | | KNC-PERP | 0.0000000000014 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 2.9999999999850 | | | | LINK-PERP | 2.9999999999850 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 1.2600000000070 | | | | LTC-PERP | 1.2600000000070 |
| | | | LUNA2 | 0.0000000000000 | | | | LUNA2 | 0.0000000000000 |
| | | | LUNA2_LOCKED | 13.7024052800000 | | | | LUNA2_LOCKED | 13.7024052800000 |
| | | | LUNC | 0.0000000964600 | | | | LUNC | 0.0000000964600 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC | 0.0000000354516 | | | | MATIC | 0.0000000354516 |
| | | | MATIC-PERP | 20.0000000000000 | | | | MATIC-PERP | 20.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | MKR | 0.0000000160907 | | | | MKR | 0.0000000160907 |
| | | | MKR-PERP | 0.0000000000001 | | | | MKR-PERP | 0.0000000000001 |
| | | | MTL-PERP | -0.0000000000007 | | | | MTL-PERP | -0.0000000000007 |
| | | | NVDA10-PERP | 0.0000000000000 | | | | NVDA10-PERP | 0.0000000000000 |
| | | | NEAR-PERP | -0.3999999999934 | | | | NEAR-PERP | -0.3999999999934 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000022044 | | | | OMG-PERP | 0.0000000022044 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP-PERP | -0.000000000000042 | | | | PERP-PERP | -0.000000000000042 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000227 | | | | RNDR-PERP | 0.000000000000227 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.000000005307764 | | | | SAND | 0.000000005307764 |
| | | | SAND-PERP | 33.000000000000000 | | | | SAND-PERP | 33.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007161774 | | | | SOL | 0.000000007161774 |
| | | | SOL-PERP | 0.000000000000433 | | | | SOL-PERP | 0.000000000000433 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000113 | | | | STEP-PERP | -0.000000000000113 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000056 | | | | STORJ-PERP | 0.000000000000056 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.026445028812310 | | | | SUSHI | 0.026445028812310 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000007 | | | | SXP-PERP | 0.000000000000007 |
| | | | THETA-PERP | 19.199999999997700 | | | | THETA-PERP | 19.199999999997700 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000030000000 | | | | TSLA | 0.000000030000000 |
| | | | TSLAPRE | -0.000000000307934 | | | | TSLAPRE | -0.000000000307934 |
| | | | UNI | 0.000000009924910 | | | | UNI | 0.000000009924910 |
| | | | UNI-PERP | -0.000000000000001 | | | | UNI-PERP | -0.000000000000001 |
| | | | USD | 21,673.310859474804949 | | | | USD | 20,932.550381874793000 |
| | | | USDT | 0.005124006934211 | | | | USDT | 0.005124006934211 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 450.000000000000000 | | | | XLM-PERP | 450.000000000000000 |
| | | | XMR-PERP | -0.159999999999997 | | | | XMR-PERP | -0.159999999999997 |
| | | | XRP-PERP | 55.000000000000000 | | | | XRP-PERP | 55.000000000000000 |
| | | | XTZ-PERP | 72.669000000000400 | | | | XTZ-PERP | 72.669000000000400 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7464 | Name on file | FTX Trading Ltd. | APE | 2.901427166378215 | 25528 | Name on file | FTX Trading Ltd. | APE | 2.901427166378215 |
| | | | ETH | 0.567943718164708 | | | | APE-PERP | -0.000000000000021 |
| | | | ETHW | 0.472980544162812 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | USD | 41.837925985459440 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USDT | 1.272957990266683 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000876790 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000014239907 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 41.837925985459440 |
| | | | | | | | | USDT | 1.272957990266683 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 72446 | Name on file | FTX Trading Ltd. | ATOM | 0.100000000000000 | 92181 | Name on file | FTX Trading Ltd. | ATOM | 0.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 11,000.015960000000000 | | | | BOBA | 11,000.015960000000000 |
| | | | BOBA-PERP | 0.000000000000227 | | | | BOBA-PERP | 0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | FTT-PERP | -25.000000000000000 | | | | FTT-PERP | -25.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 64,780.510000000000000 | | | | USD | 64,780.510000000000000 |
| 38747 | Name on file | FTX Trading Ltd. | DOGE | 2,000.000000000000000 | 62301 | Name on file | FTX Trading Ltd. | DOGE | 2,000.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | ETH | 2.000000000000000 |
| | | | ETH-PERP | 3.000000000000000 | | | | ETH-PERP | 3.000000000000000 |
| | | | ETHW | 2.000000000000000 | | | | ETHW | 2.000000000000000 |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | USD | 2,000.000000000000000 | | | | USD | 2,000.000000000000000 |
| 50741 | Name on file | FTX Trading Ltd. | 1INCH | 0.555586949031700 | 58326 | Name on file | FTX Trading Ltd. | 1INCH | 0.555586949031700 |
| | | | AAVE | 0.009156900000000 | | | | AAVE | 0.009156900000000 |
| | | | ADABULL | 1.160900013650000 | | | | ADABULL | 1.160900013650000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.085948830000000 | | | | ALCX | 0.085948830000000 |
| | | | ALGOBULL | 17,519,000.000000000000000 | | | | ALGOBULL | 17,519,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.078760965882335 | | | | AMPL | 0.078760965882335 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000056 | | | | AVAX-PERP | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.006530000000000 | | | | BCH | 0.006530000000000 |
| | | | BCHA | 0.499650000000000 | | | | BCHA | 0.499650000000000 |
| | | | BCHBULL | 0.002564650000000 | | | | BCHBULL | 0.002564650000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 70.731000000000000 | | | | BEAR | 70.731000000000000 |
| | | | BEARSHIT | 36,220.049479590000000 | | | | BEARSHIT | 36,220.049479590000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 6.294599979618000 | | | | BNB | 6.294599979618000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSVBULL | 12,952.288800000000000 | | | | BSVBULL | 12,952.288800000000000 |
| | | | BTC | 0.100196618213202 | | | | BTC | 0.107900000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1125 | 0.000000000000000 | | | | BTC-MOVE-WK-1125 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.028941030450000 | | | | BULL | 0.028941030450000 |
| | | | BULLSHIT | 0.000099525000000 | | | | BULLSHIT | 0.000099525000000 |
| | | | CBSE | -0.000000002361090 | | | | CBSE | -0.000000002361090 |
| | | | CEL | 0.010695286920209 | | | | CEL | 0.010695286920209 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 7.423650000000000 | | | | CHZ | 7.423650000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.006678348374129 | | | | COIN | 0.006678348374129 |
| | | | COMPBEAR | 20,120,000.000000000000000 | | | | COMPBEAR | 20,120,000.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 9.614335000000000 | | | | DEFIBEAR | 9.614335000000000 |
| | | | DEFIBULL | 0.000000000600000 | | | | DEFIBULL | 0.000000000600000 |
| | | | DENT | 65.966000000000000 | | | | DENT | 65.966000000000000 |
| | | | DMG | 0.099940500000000 | | | | DMG | 0.099940500000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 28,775.600327833647000 | | | | DOGE | 28,775.600327833647000 |
| | | | DOGEBULL | 1.167968232850000 | | | | DOGEBULL | 1.167968232850000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000400001 | | | | EGLD-PERP | -0.000000000400001 |
| | | | EOSBULL | 4,482,673.718380000000000 | | | | EOSBULL | 4,482,673.718380000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.654465493511502 | | | | ETH | 1.654465493511502 |
| | | | ETHBEAR | 37.208000000000000 | | | | ETHBEAR | 37.208000000000000 |
| | | | ETHBULL | 0.008143167750000 | | | | ETHBULL | 0.008143167750000 |
| | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | ETHW | 0.268465477104956 | | | | ETHW | 0.268465477104956 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 0.967275000000000 | | | | FRONT | 0.967275000000000 |
| | | | FTM | 0.723920000000000 | | | | FTM | 0.723920000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044006950000000 | | | | FTT | 0.044006950000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.763750000000000 | | | | GRT | 0.763750000000000 |
| | | | GT | 5.400000000000000 | | | | GT | 5.400000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM | 9.994050000000000 | | | | HUM | 9.994050000000000 |
| | | | IBVOL | 0.000515201000000 | | | | IBVOL | 0.000515201000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.030000000000000 | | | | LINK | 0.030000000000000 |
| | | | LINKBULL | 0.000000000000000 | | | | LINKBULL | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | | | LINK-PERP | 0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.002711250000000 | | | | LTC | 0.002711250000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007735295552000 | | | | LUNA2 | 0.007735295552000 |
| | | | LUNA2_LOCKED | 0.018049022952000 | | | | LUNA2_LOCKED | 0.018049022952000 |
| | | | LUNC | 1,684.376892105074400 | | | | LUNC | 1,684.376892105074400 |
| | | | LUNC-PERP | -0.000000000023334 | | | | LUNC-PERP | -0.000000000023334 |
| | | | MATIC | 0.934550000000000 | | | | MATIC | 0.934550000000000 |
| | | | MATICBEAR2021 | 19,740,922.896452500000000 | | | | MATICBEAR2021 | 19,740,922.896452500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | | MSTR-20210326 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.300000000000000 | | | | OKB | 0.300000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG | 0.20061250211601 | | | | OMG | 0.20061250211601 |
| | | | OMG-PERP | 0.00000000001065 | | | | OMG-PERP | 0.00000000001065 |
| | | | POLIS | 58.70000000000000 | | | | POLIS | 58.70000000000000 |
| | | | PROM | 0.00675130000000 | | | | PROM | 0.00675130000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP | 548.60313500000000 | | | | RAMP | 548.60313500000000 |
| | | | RAY | 0.94466500000000 | | | | RAY | 0.94466500000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SHIB | 95,537.50000000000000 | | | | SHIB | 95,537.50000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.05658500000000 | | | | SNX | 0.05658500000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00773900000000 | | | | SOL | 0.00773900000000 |
| | | | SOL-PERP | -0.00000000000007 | | | | SOL-PERP | -0.00000000000007 |
| | | | SRM | 5.71359326000000 | | | | SRM | 5.71359326000000 |
| | | | SRM_LOCKED | 21.82640675000000 | | | | SRM_LOCKED | 21.82640675000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUN | 0.00079155500000 | | | | SUN | 0.00079155500000 |
| | | | SUSHI | 0.47917500000000 | | | | SUSHI | 0.47917500000000 |
| | | | SUSHIBULL | 218.90000000000000 | | | | SUSHIBULL | 218.90000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 146.77444200000000 | | | | TRX | 146.77444200000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | | | TSLA-20210326 | 0.00000000000000 |
| | | | UBXT | 1,707.44229000000000 | | | | UBXT | 1,707.44229000000000 |
| | | | UNI | 0.09930700000000 | | | | UNI | 0.09930700000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAPBEAR | 0.00000001100000 | | | | UNISWAPBEAR | 0.00000001100000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 2.16241808562116 | | | | USD | 2.16241808562116 |
| | | | USDT | 0.01476693609644 | | | | USDT | 0.01476693609644 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRPBEAR | 362.36500000000000 | | | | XRPBEAR | 362.36500000000000 |
| | | | XRPBULL | 0.03642600000000 | | | | XRPBULL | 0.03642600000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00499650000000 | | | | YFI | 0.00499650000000 |
| | | | ZECBULL | 0.00001873450000 | | | | ZECBULL | 0.00001873450000 |
| | | | ZEC-PERP | -0.00000000000001 | | | | ZEC-PERP | -0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 7335 | Name on file | FTX Trading Ltd. | BNB | 0.00000000475200 | 77257 | Name on file | FTX Trading Ltd. | BNB | 0.00000000475200 |
| | | | ETH | 0.92012186000000 | | | | ETH | 0.92012186000000 |
| | | | LTC | 0.00000000585200 | | | | LTC | 0.00000000585200 |
| 23538 | Name on file | FTX Trading Ltd. | USD | 13,183.90090172000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.90090172000000 |
| | | | USDC | 3,629.40000000000000 | | | | | |
| 23568 | Name on file | FTX Trading Ltd. | USD | 13,183.90090172000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.90090172000000 |
| | | | USDC | 3,629.40621563000000 | | | | | |
| 22712 | Name on file | FTX EU Ltd. | USD | 2,000.00000000000000 | 33983* | Name on file | FTX EU Ltd. | AAVE | 0.00993792000000 |
| | | | | | | | | BTC | 0.00263727000000 |
| | | | | | | | | DAI | 0.06525460000000 |
| | | | | | | | | DOGE | 1,203.79840000000000 |
| | | | | | | | | DOT | 0.09837040000000 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | FTT | 2.84282613000000 |
| | | | | | | | | LINK | 12.79792420000000 |
| | | | | | | | | TRX | -330.28897744000000 |
| | | | | | | | | USD | 1.42000000000000 |
| | | | | | | | | USDT | 0.23000000000000 |
| | | | | | | | | XRP | 277.91192400000000 |
| | | | | | | | | YFI | 0.01799380000000 |
| 53309 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BITO-1230 | 0.00000000000000 | | | | BITO-1230 | 0.00000000000000 |
| | | | BTC | 0.00000006386280 | | | | BTC | 0.00000006386280 |
| | | | BTC-PERP | 0.00000000000035 | | | | BTC-PERP | 0.00000000000035 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001364 | | | | CEL-PERP | 0.00000000001364 |
| | | | DEFI-1230 | 0.00000000000000 | | | | DEFI-1230 | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000454 | | | | EOS-PERP | -0.00000000000454 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000113 | | | | ETH-PERP | 0.00000000000113 |
| | | | ETHF-PERP | 0.00000000000000 | | | | ETHF-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000170000 | | | | LUNA2-PERP | 0.00000000170000 |
| | | | LUNC-PERP | 0.00000000116415 | | | | LUNC-PERP | 0.00000000116415 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |

33983*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000065 | | | | SOL-PERP | 0.00000000000065 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2,593.80634461942000 | | | | USD | 2,593.80634461942000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.00000001000000 | | | | XRP | 0.00000001000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 34795 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.00000000000000 | 34811 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.00000000000000 |
| | | | | | | | | USDT | 117.50000000000000 |
| 9195 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: BUY TRX TO GO OUT ON THE TRON NETWORK. THE PRICE WAS FICTITIOUS, BUY APPROXIMATELY 6000 | | 38099 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 0.00000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.30000000000000 | | | | DOGEBEAR2021 | 0.30000000000000 |
| | | | FTT | 0.01043768607985400 | | | | FTT | 0.01043768607985400 |
| | | | MATICBULL | 300.00000000000000 | | | | MATICBULL | 300.00000000000000 |
| | | | TRX | 3,497.00000000000000 | | | | USD | 6,402.00000000000000 |
| | | | USD | 7,500.00000000000000 | | | | USDT | 0.00000000004123 |
| | | | USDT | 0.00000000004123 | | | | | |
| 78619 | Name on file | FTX Japan K.K. | BTC | 7.45404492818000 | 78838* | Name on file | FTX Japan K.K. | BTC | 7.45404492818000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| 78677 | Name on file | FTX Japan K.K. | BTC | 7.45404492818000 | 78838* | Name on file | FTX Japan K.K. | BTC | 7.45404492818000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| 81168 | Name on file | FTX Trading Ltd. | USD | 3,000.00000000000000 | 86992 | Name on file | FTX Trading Ltd. | USDT | 1,844.75970000000000 |
| 8090 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000527619B | 63615 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DFL | 0.00000000923520000 | | | | | |
| | | | ETH | 0.00000002000000 | | | | | |
| | | | ETHW | 0.00000000671550 | | | | | |
| | | | GALA | 0.00000000495331400 | | | | | |
| | | | LTC | 10.27203652000000000 | | | | | |
| | | | LUNC | 0.00039320000000 | | | | | |
| | | | MANA | 0.00000001309920 | | | | | |
| | | | MATIC | 0.00000000385219600 | | | | | |
| | | | SAND | 0.00000000984535000 | | | | | |
| | | | SOL | 0.00000001076868 | | | | | |
| | | | TRX | 0.00155400000000000 | | | | | |
| | | | USD | 4,160.25884335678100000 | | | | | |
| | | | USDT | 0.00000000051399110 | | | | | |
| | | | XRP | 1.27867858000000000 | | | | | |
| 14863 | Name on file | West Realm Shires Services Inc. | SHIB | 1.00000000000000000 | 93740 | Name on file | West Realm Shires Services Inc. | SHIB | 1.00000000000000000 |
| | | | TRX | 30.38564786000000000 | | | | TRX | 30.38564786000000000 |
| | | | USD | 1,298.98000000000000000 | | | | USD | 1,296.97000000000000000 |
| | | | USDT | 0.00000000835774400 | | | | USDT | 0.00000000835774400 |
| 17151 | Name on file | FTX Trading Ltd. | 1INCH | 0.01511021000000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.01764088000000000 |
| | | | AKRD | 9.00000000000000000 | | | | DOGE | 4,083.35389713000000000 |
| | | | AUD | 0.03422966000000000 | | | | ETH | 0.12494386000000000 |
| | | | BAO | 16.00000000000000000 | | | | SHIB | 17,089,084.69335253000000000 |
| | | | BICO | 0.00000000392717900 | | | | TRX | 1.03966697000000000 |
| | | | BIT | 397.01764088470037000 | | | | | |
| | | | BTC | 0.00000106000000000 | | | | | |
| | | | DENT | 6.00000000000000000 | | | | | |
| | | | DOGE | 4,083.35389713387030000 | | | | | |
| | | | ETH | 0.12494386000000000 | | | | | |
| | | | ETHW | 0.12380354181574800 | | | | | |
| | | | KIN | 38.00000000000000000 | | | | | |
| | | | LUNA2 | 0.01053512834000000 | | | | | |
| | | | LUNA2_LOCKED | 0.02458196613000000 | | | | | |
| | | | MNGO | 0.00208201000000000 | | | | | |
| | | | MOB | 0.00102669702200000 | | | | | |
| | | | RSR | 2.00000000000000000 | | | | | |
| | | | SHIB | 17,089,084.69335254000000000 | | | | | |
| | | | SLP | 1.09797878000000000 | | | | | |
| | | | SOL | 0.00007813834713400 | | | | | |
| | | | SPELL | 4.16316862248600000 | | | | | |
| | | | TRX | 1.03966697000000000 | | | | | |
| | | | UBXT | 9.00000000000000000 | | | | | |
| | | | USD | 0.00000000701860600 | | | | | |
| | | | USDT | 0.00000030515832720 | | | | | |
| | | | XRP | 0.05715650000000000 | | | | | |
| 68494 | Name on file | FTX EU Ltd. | AAVE | 0.17000000000000000 | 68665* | Name on file | FTX EU Ltd. | AAVE | 0.17000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-0930 | 0.00000000000000000 | | | | ADA-0930 | 0.00000000000000000 |
| | | | ADA-1230 | 0.00000000000000000 | | | | ADA-1230 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | APE | 2.70000000000000000 | | | | APE | 2.70000000000000000 |
| | | | APE-PERP | -0.00000000000000042 | | | | APE-PERP | -0.00000000000000042 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAL-0624 | 0.00000000000000000 | | | | BAL-0624 | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA | 0.02608000000000000 | | | | BOBA | 0.02608000000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000000 | | | | BTC-MOVE-0128 | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | 0.00000000000000000 | | | | BTC-MOVE-0129 | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000000 | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000000 | | | | BTC-MOVE-0210 | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000000 | | | | BTC-MOVE-0211 | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | 0.00000000000000000 | | | | BTC-MOVE-0212 | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000000 | | | | BTC-MOVE-0215 | 0.00000000000000000 |

68665*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78838*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV | 0.35362000000000 | | | | CRV | 0.35362000000000 |
| | | | DOGE | 973.00000000000000 | | | | DOGE | 973.00000000000000 |
| | | | DRGN-0624 | 0.00000000000000 | | | | DRGN-0624 | 0.00000000000000 |
| | | | DRGN-PERP | -0.00000000000008 | | | | DRGN-PERP | -0.00000000000008 |
| | | | DYDX | 0.09876100000000 | | | | DYDX | 0.09876100000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-0624 | 0.00000000000000 | | | | EDEN-0624 | 0.00000000000000 |
| | | | EDEN-PERP | -0.00000000000009 | | | | EDEN-PERP | -0.00000000000009 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 1.98900000000000 | | | | ETH-PERP | 1.98900000000000 |
| | | | EUR | 0.51141121000000 | | | | EUR | 0.51141121000000 |
| | | | FTM | 3,054.21476597435400 | | | | FTM | 3,054.21476597435400 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.09523100000000 | | | | FTT | 25.09523100000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | JOE | 0.66848000000000 | | | | JOE | 0.66848000000000 |
| | | | LUNA2 | 0.59842594760000 | | | | LUNA2 | 0.59842594760000 |
| | | | LUNA2_LOCKED | 1.39632721100000 | | | | LUNA2_LOCKED | 1.39632721100000 |
| | | | LUNC | 130,308.51000000000000 | | | | LUNC | 130,308.51000000000000 |
| | | | MATIC-1230 | 0.00000000000000 | | | | MATIC-1230 | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OKB-0624 | -0.00000000000113 | | | | OKB-0624 | -0.00000000000113 |
| | | | OKB-0930 | 0.00000000000000 | | | | OKB-0930 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | PRIV-0624 | 0.00000000000000 | | | | PRIV-0624 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | REAL | 0.08576900000000 | | | | REAL | 0.08576900000000 |
| | | | REEF-0624 | 0.00000000000000 | | | | REEF-0624 | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-0624 | 0.00000000000000 | | | | SHIT-0624 | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 | | | | SHIT-0930 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00442799445816 | | | | SOL | 0.00442799445816 |
| | | | SOL-PERP | -0.00000000000021 | | | | SOL-PERP | -0.00000000000021 |
| | | | SUSHI | 269.54804332731700 | | | | SUSHI | 269.54804332731700 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.04595476951915 | | | | SXP | 0.04595476951915 |
| | | | UNISWAP-0624 | 0.00000000000000 | | | | UNISWAP-0624 | 0.00000000000000 |
| | | | UNISWAP-0930 | 0.00000000000000 | | | | UNISWAP-0930 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 526.16959410729623 | | | | USD | 526.16959410729623 |
| | | | VET-PERP | 20,191.00000000000000 | | | | VET-PERP | 20,191.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | | | WAVES-0624 | 0.00000000000000 |
| | | | WAVES-0930 | 0.00000000000000 | | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 40700 | Name on file | FTX Trading Ltd. | EUR | 7,381.00000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | USD | 757.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 6,990.00000000000000 |
| | | | | | | | | FTT | 8.59221000000000 |
| | | | | | | | | LTC | 0.00733023000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00000001270735 |
| | | | | | | | | LUNC | 0.00118588000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 703.00000000000000 |
| | | | | | | | | USDT | 0.00822248540000 |
| 35559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66704 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM | 18.09666417000000 | | | | ATOM | 18.09666417000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 222.95890100000000 | | | | AUDIO | 222.95890100000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.01599705120000 | | | | BTC | 0.01599705120000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COIN | 2.77106618490000 | | | | COIN | 2.77106618490000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.90000000000000 | | | | ETH | 0.90000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.90000000000000 | | | | ETHW | 0.90000000000000 |
| | | | FIL-20210326 | 0.00000000000000 | | | | FIL-20210326 | 0.00000000000000 |
| | | | FTT | 82.67408441237630 | | | | FTT | 82.67408441237630 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GODS | 74.20000000000000 | | | | GODS | 74.20000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000085 | | | | HT-PERP | 0.00000000000085 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000002 | | | | LTC-PERP | -0.00000000000002 |
| | | | LUNA2 | 0.05228179229400 | | | | LUNA2 | 0.05228179229400 |
| | | | LUNA2_LOCKED | 0.12199084690000 | | | | LUNA2_LOCKED | 0.12199084690000 |
| | | | LUNC | 8,578.78065687200000 | | | | LUNC | 8,578.78065687200000 |
| | | | NEAR | 90.28335771000000 | | | | NEAR | 90.28335771000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 180.88545170000000 | | | | POLIS | 180.88545170000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000300000 | | | | RAY | 0.00000000300000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 15.37000089100000 | | | | SOL | 15.37000089100000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.90706475000000 | | | | SRM | 7.90706475000000 |
| | | | SRM_LOCKED | 0.42551017000000 | | | | SRM_LOCKED | 0.42551017000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 298.862268317014500 | | | | USD | 298.862268317014500 |
| | | | USDT | 564.834439948275100 | | | | USDT | 564.834439948275100 |
| | | | USTC | 1.823904000000000 | | | | USTC | 1.823904000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 15759 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 1.999810000000000 | | | | ATOM | 1.999810000000000 |
| | | | AVAX | 1.000000000000000 | | | | AVAX | 1.000000000000000 |
| | | | BAT | 6.000000000000000 | | | | BAT | 6.000000000000000 |
| | | | BNB-PERP | -0.099999999999999 | | | | BNB-PERP | -0.099999999999999 |
| | | | BTC | 0.004902765639800 | | | | BTC | 0.004902765639800 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.999999999999996 | | | | DASH-PERP | 0.999999999999996 |
| | | | DOT | 3.000000000000000 | | | | DOT | 3.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.113089370000000 | | | | FTT | 2.113089370000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 44.690000000000000 | | | | ICP-PERP | 44.690000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 200,000.000000000000000 | | | | KIN | 200,000.000000000000000 |
| | | | LUNA2 | 0.147609369900000 | | | | LUNA2 | 0.147609369900000 |
| | | | LUNA2_LOCKED | 0.344421863100000 | | | | LUNA2_LOCKED | 0.344421863100000 |
| | | | LUNC | 10,511.940000000000000 | | | | LUNC | 10,511.940000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 5.000000000000000 | | | | MANA | 5.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 1.999620000000000 | | | | NEAR | 1.999620000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SUSHI | 10.000000000000000 | | | | SUSHI | 10.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 34.627442000000000 | | | | TONCOIN | 34.627442000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 1,003.838404180000000 | | | | TRX | 1,003.838404180000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 300.000000000000000 | | | | USD | 635.000000000000000 |
| | | | USDT | 571.483215394041700 | | | | USDT | 571.483215394041700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 4,906.000000000000000 | | | | XEM-PERP | 4,906.000000000000000 |
| | | | XRP | 25.994231258459600 | | | | XRP | 25.994231258459600 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 55731 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | 65423 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000036556640 | | | | ALPHA | 0.000000036556640 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009049395 | | | | BTC | 0.000000009049395 |
| | | | BTC-PERP | 0.086400000000000 | | | | BTC-PERP | 0.086400000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 1.084000000000000 | | | | ETH-PERP | 1.084000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.417939970000000 | | | | LUNA2 | 15.417939970000000 |
| | | | LUNA2_LOCKED | 35.975193270000000 | | | | LUNA2_LOCKED | 35.975193270000001 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 1,017.000000000000000 | | | | MATIC-PERP | 1,017.000000000000000 |
| | | | OMG | 0.000000001949040 | | | | OMG | 0.000000001949040 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,472.900000000000000 | | | | USD | 2,474.500000000000000 |
| | | | USDT | 0.000000009335884 | | | | USDT | 0.000000009355884 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 9008 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91230 | Name on file | FTX Trading Ltd. | 375054855299335682/HAMMY FRENS #1089 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 465883821847646088/OG - PLATOON BOT #1191 | 1.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | 505342458554177374/EW - FORGE KEY #238 | 1.000000000000000 |
| | | | APT | 0.000000064113553 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000001818 |
| | | | BAND-PERP | 0.000000000000000 | | | | APT | 0.000000064113553 |
| | | | BNB | 0.000038340000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000909 | | | | BNB | 0.000038340000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 3,290.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CAKE-PERP | -0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | CHZ-PERP | 3,290.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | ETHW | 0.000077030000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001711172 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | ETHW | 0.000077030000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT | 0.000000001711172 |
| | | | HNT-PERP | 0.000000000000000 | | | | FTT-PERP | 274.600000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.591809800300000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.380889534000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | -0.000000000007311 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.591809800300000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 1.380889534000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNA2-PERP | -0.000000000007311 |
| | | | RVN-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.007379000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000004362 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SOL | 0.007379000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000004362 |
| | | | USD | 270.270000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USDT | 0.000000000174724 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 270.270000000000000 |
| | | | | | | | | USDT | 0.000000000174724 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 13450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | MANA | 0.990500000000000 | | | | MANA | 0.990500000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 900.000000000000000 | | | | USD | 1,157.910000000000000 |
| | | | USDT | 0.467157166701217 | | | | USDT | 0.467157166701217 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 31566 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 | 56479 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002433700 |
| | | | USD | 7,860.980000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000037 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000007414329 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000028 |
| | | | | | | | | BNBBULL | 0.000000081080000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.015586876577673 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000003669000 |
| | | | | | | | | CAKE-PERP | -0.000000000000085 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000005000000 |
| | | | | | | | | DOGEBULL | 0.000000002581600 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -184.200000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000042 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001700000 |
| | | | | | | | | ETHBULL | 0.000000004591500 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.044176983372154 |
| | | | | | | | | FTT-PERP | 0.000000000000003 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 0.000000006000000 |
| | | | | | | | | LUNA2_LOCKED | 46.964576830000000 |
| | | | | | | | | LUNC | 2.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.000000008581000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000098735500 |
| | | | | | | | | MSTR | 0.000000013500000 |
| | | | | | | | | NEAR-PERP | -0.000000000000056 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | -6,790.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008350885000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | STEP | 0.000000010000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 0.000000085000000 |
| | | | | | | | | TRX | 0.030857350000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 6,857.843023209436000 |
| | | | | | | | | USD | 1,003.894018456920000 |
| | | | | | | | | USDT | 0.000000005150000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 0.000000005000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 9931 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 82453 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BNB | 0.004548160000000 | | | | BNB | 0.004548160000000 |
| | | | BTC | 0.000097780000000 | | | | BTC | 0.000097780000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.000182090000000 | | | | ETH | 0.000182090000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000018452175 | | | | LUNA2_LOCKED | 0.000000018452175 |
| | | | LUNC | 0.001722000000000 | | | | LUNC | 0.001722000000000 |
| | | | TRX | 0.000069000000000 | | | | TRX | 0.000069000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000007563897 | | | | USD | 0.000000007563897 |
| | | | USDT | 2,410.303769156598300 | | | | USDT | 2,410.303769156598300 |
| 25199 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60662 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 11.397720000000000 | | | | APE | 11.397720000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000005 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000056 | | | | AUDIO-PERP | 0.0000000000056 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | -0.0000000000003 | | | | BAL-PERP | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0168966200000 | | | | BTC | 0.0168966200000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | | | CELO-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000000 | | | | CVX-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000056 | | | | DODO-PERP | 0.0000000000056 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000001 | | | | DOT-PERP | 0.0000000000001 |
| | | | DYDX-PERP | -0.0000000000014 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000007 | | | | EOS-PERP | 0.0000000000007 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 20.0000000000000 | | | | FIL-PERP | 20.0000000000000 |
| | | | FLM-PERP | -0.0000000000141 | | | | FLM-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 4.4607877537044000 | | | | FTT | 4.4607877537044000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | FXS-PERP | 0.0000000000000 | | | | FXS-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000010 | | | | GAL-PERP | 0.0000000000000 |
| | | | GMT | 0.9766000000000 | | | | GMT | 0.9766000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000007 | | | | KAVA-PERP | 0.0000000000007 |
| | | | KLAY-PERP | 0.0000000000000 | | | | KLAY-PERP | 0.0000000000000 |
| | | | KLUNC-PERP | 0.0000000000000 | | | | KLUNC-PERP | 0.0000000000000 |
| | | | KNC-PERP | -0.0000000000001 | | | | KNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | -0.0000000000004 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 0.0000040000000 | | | | LTC | 0.0000040000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MOB-PERP | 0.0000000000000 | | | | MOB-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000003 | | | | NEAR-PERP | 0.0000000000003 |
| | | | NEO-PERP | 0.0000000000005 | | | | NEO-PERP | 0.0000000000005 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-0930 | 0.0000000000000 | | | | OP-0930 | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | -0.0000000000028 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000001 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN | 39.9920000000000 | | | | TONCOIN | 39.9920000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | 110.000000000000000 | | | | TONCOIN-PERP | 110.000000000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 12.011906666640094 | | | | USD | 12.011906666640094 |
| | | | USDT | 1.710519057305231 | | | | USDT | 1.710519057305231 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 73210 | Name on file | FTX EU Ltd. | BCH | 38.537795956996030 | 92269* | Name on file | FTX EU Ltd. | BCH | 38.537795956996030 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | -100.000000000000000 | | | | BCH-PERP | -100.000000000000000 |
| | | | BTC | 7.607635808996030 | | | | BTC | 7.607635808996030 |
| | | | BTC-PERP | -10.000000000000000 | | | | BTC-PERP | -10.000000000000000 |
| | | | CEL | 0.000000003473736 | | | | CEL | 0.000000003473736 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000002661760 | | | | DOT | 0.000000002661760 |
| | | | ETH | 0.000000000546715 | | | | ETH | 0.000000000546715 |
| | | | ETHW | -100.175013902969720 | | | | ETHW | -100.175013902969720 |
| | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | MATIC | 0.000000006214870 | | | | MATIC | 0.000000006214870 |
| | | | USD | 195,911.709747411280000 | | | | USD | 195,911.709747411280000 |
| | | | USDT | 0.000000089766200 | | | | USDT | 0.000000089766200 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000022797573398 | | | | WBTC | 0.000022797573398 |
| 83082 | Name on file | Quoine Pte Ltd | BTC | 0.001768000000000 | 89570 | Name on file | Quoine Pte Ltd | EUR | 10.000000000000000 |
| | | | ETH | 0.191740000000000 | | | | | |
| | | | ETHW | 0.095870000000000 | | | | | |
| | | | EWT | 1,366.930000000000000 | | | | | |
| | | | FIO | 247.900000000000000 | | | | | |
| | | | LINK | 7.209000000000000 | | | | | |
| | | | QASH | 6,591.800000000000000 | | | | | |
| | | | UBT | 88.200000000000000 | | | | | |
| | | | UNI | 7.203000000000000 | | | | | |
| 22783 | Name on file | FTX Trading Ltd. | BRZ | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718,492.110516190000000 | | | | SHIB | 20,718,492.110516180000000 |
| | | | USD | 500.020000239260000 | | | | USD | 500.020002300000000 |
| | | | USDT | 1.000000000000000 | | | | | |
| 36932 | Name on file | FTX Trading Ltd. | BRZ | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718,492.110516190000000 | | | | SHIB | 20,718,492.110516180000000 |
| | | | USD | 500.020002392600000 | | | | USD | 500.020002300000000 |
| | | | USDT | 1.000000000000000 | | | | | |
| 9388 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | ETH | 0.493971350000000 |
| | | | | | | | | ETHW | 0.493971350000000 |
| | | | | | | | | SHIB | 20,718,492.110516180000000 |
| | | | | | | | | USD | 500.020000230000000 |
| 8167 | Name on file | FTX Trading Ltd. | BNB | 7.152680000000000 | 80254 | Name on file | FTX Trading Ltd. | APT | 0.978200000000000 |
| | | | BTC | 0.084065050000000 | | | | BEAR | 612.860000000000000 |
| | | | ETH | 1.106171000000000 | | | | BNB | 7.152680000000000 |
| | | | LINK | 71.372460000000000 | | | | BTC | 0.084065050000000 |
| | | | USD | 10.010000000000000 | | | | BULL | 16.662948000000000 |
| | | | | | | | | DOGE | 0.374000000000000 |
| | | | | | | | | ETH | 1.106171000000000 |
| | | | | | | | | ETHW | 1.106171000000000 |
| | | | | | | | | FTM | 0.346400000000000 |
| | | | | | | | | GALA | 5.554000000000000 |
| | | | | | | | | LINK | 71.372460000000000 |
| | | | | | | | | LTC | 2.288000000000000 |
| | | | | | | | | LUNA2 | 1.315681378000000 |
| | | | | | | | | LUNA2_LOCKED | 3.069923215000000 |
| | | | | | | | | LUNC | 286,492.390060000000000 |
| | | | | | | | | MANA | 0.570000000000000 |
| | | | | | | | | MATIC | 0.908000000000000 |
| | | | | | | | | TRX | 2,222.027400000000000 |
| | | | | | | | | USD | -3,173.623635623847300 |
| | | | | | | | | USDT | 10.007521000000000 |
| 24902 | Name on file | FTX Trading Ltd. | 1INCH | 0.015110210000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.017640880000000 |
| | | | AKRO | 9.000000000000000 | | | | DOGE | 4,083.353897130000000 |
| | | | AUD | 0.034229660000000 | | | | ETH | 0.124943860000000 |
| | | | BAO | 16.000000000000000 | | | | SHIB | 17,089,084.693352500000000 |
| | | | BICO | 0.000000003927179 | | | | TRX | 1.039666970000000 |
| | | | BIT | 397.017640884700370 | | | | | |
| | | | BTC | 0.000001060000000 | | | | | |
| | | | DENT | 6.000000000000000 | | | | | |
| | | | DOGE | 4,083.353897133870300 | | | | | |
| | | | ETH | 0.124943860000000 | | | | | |
| | | | ETHW | 0.123803541815748 | | | | | |
| | | | KIN | 38.000000000000000 | | | | | |
| | | | LUNA2 | 0.010535128340000 | | | | | |
| | | | LUNA2_LOCKED | 0.024581966130000 | | | | | |
| | | | MNGO | 0.002082010000000 | | | | | |
| | | | MOB | 0.001026697022000 | | | | | |
| | | | RSR | 2.000000000000000 | | | | | |
| | | | SHIB | 17,089,084.693352540000000 | | | | | |
| | | | SLP | 1.097978780000000 | | | | | |

92269*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.00007813834?134 | | | | | |
| | | | SPELL | 4.163168622486000 | | | | | |
| | | | TRX | 1.039666970000000 | | | | | |
| | | | UBXT | 9.000000000000000 | | | | | |
| | | | USD | 0.000000007018606 | | | | | |
| | | | USDT | 0.000003051583272 | | | | | |
| | | | XRP | 0.057156500000000 | | | | | |
| 24905 | Name on file | FTX Trading Ltd. | 1INCH | 0.015110210000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.017640880000000 |
| | | | AKRO | 9.000000000000000 | | | | DOGE | 4,083.353897130000000 |
| | | | AUD | 1,477.000000000000000 | | | | ETH | 0.124943860000000 |
| | | | BAO | 16.000000000000000 | | | | SHIB | 17,089,084.693352530000000 |
| | | | BICO | 0.000000003927179 | | | | TRX | 1.039666970000000 |
| | | | BIT | 397.017640884700370 | | | | | |
| | | | BTC | 0.000010600000000 | | | | | |
| | | | DENT | 6.000000000000000 | | | | | |
| | | | DOGE | 4,083.353897133870300 | | | | | |
| | | | ETH | 0.124943860000000 | | | | | |
| | | | ETHW | 0.123803541815748 | | | | | |
| | | | KIN | 38.000000000000000 | | | | | |
| | | | LUNA2 | 0.010535128340000 | | | | | |
| | | | LUNA2_LOCKED | 0.024581966130000 | | | | | |
| | | | MNGO | 0.002082010000000 | | | | | |
| | | | MOB | 0.001026697022000 | | | | | |
| | | | RSR | 2.000000000000000 | | | | | |
| | | | SHIB | 17,089,084.693352540000000 | | | | | |
| | | | SLP | 1.097978780000000 | | | | | |
| | | | SOL | 0.00007813834?134 | | | | | |
| | | | SPELL | 4.163168622486000 | | | | | |
| | | | TRX | 1.039666970000000 | | | | | |
| | | | UBXT | 9.000000000000000 | | | | | |
| | | | USD | 1,000.000000000000000 | | | | | |
| | | | USDT | 0.000003051583272 | | | | | |
| | | | XRP | 0.057156500000000 | | | | | |
| 62429 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 94018 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000227 | | | | AGLD-PERP | 0.000000000000227 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | APE-PERP | -0.000000000000341 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | | | AR-PERP | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000001818 | | | | AUDIO-PERP | 0.000000000001818 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BADGER-PERP | -0.000000000000024 | | | | BADGER-PERP | -0.000000000000024 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007530160 | | | | BTC | 0.000000007530160 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000682 | | | | CEL-PERP | 0.000000000000682 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000003 | | | | CREAM-PERP | 0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000113 | | | | DAWN-PERP | -0.000000000000113 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000454 | | | | FLOW-PERP | -0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000341 | | | | GAL-PERP | 0.000000000000341 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 299.9000000000000000 | | | | HOLY-PERP | 299.9000000000000000 |
| | | | HT-PERP | 0.0000000000000028 | | | | HT-PERP | 0.0000000000000028 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000028 | | | | KAVA-PERP | 0.0000000000000028 |
| | | | KBTT-PERP | 122,000.0000000000000000 | | | | KBTT-PERP | 122,000.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | -0.0000000000000227 | | | | KLUNC-PERP | -0.0000000000000227 |
| | | | KNC-PERP | -0.0000000000000227 | | | | KNC-PERP | -0.0000000000000227 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000426 | | | | LINK-PERP | 0.0000000000000426 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0110822809100000 | | | | LUNA2 | 0.0110822809100000 |
| | | | LUNA2_LOCKED | 0.0258586554500000 | | | | LUNA2_LOCKED | 0.0258586554500000 |
| | | | LUNA2-PERP | -0.0000000000000454 | | | | LUNA2-PERP | -0.0000000000000454 |
| | | | LUNC-PERP | -0.0000000000045474 | | | | LUNC-PERP | -0.0000000000045474 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 132.0000000000000000 | | | | MASK-PERP | 132.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000227 | | | | MTL-PERP | 0.0000000000000227 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000028 | | | | OMG-PERP | 0.0000000000000028 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000046 | | | | PERP-PERP | 0.0000000000000046 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 847.2000000000000000 | | | | PUNDIX-PERP | 847.2000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 504.0000000000000000 | | | | RAY-PERP | 504.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000001634 | | | | RNDR-PERP | -0.0000000000001634 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000001000000000 | | | | SOL | -0.0000001000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000005456 | | | | STEP-PERP | 0.0000000000005456 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000000369 | | | | STORJ-PERP | -0.0000000000000369 |
| | | | STSOL | 0.0072677600000000 | | | | STSOL | 0.0072677600000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000121 | | | | TULIP-PERP | 0.0000000000000121 |
| | | | USD | 7,118.3700000000000000 | | | | USD | 1,881.6323095580000000 |
| | | | USDT | 0.0000000189235910 | | | | USDT | 0.0000000189235910 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0325 | 0.0000000000000000 | | | | WAVES-0325 | 0.0000000000000000 |
| | | | WAVES-20210924 | 0.0000000000000000 | | | | WAVES-20210924 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-20210924 | 0.0000000000000 | | | | XTZ-20210924 | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 29750 | Name on file | FTX Trading Ltd. | BTC | 0.00000151000000 | 90664 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | FTT | 2,650.0000000000000 | | | | 3089501760228829J6/MAGIC EDEN PASS | 1.0000000000000 |
| | | | LUNA2 | 1,232.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | LUNC | 40,000,000.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | MATIC | 10,000.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | SRM | 10,040.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | USD | 28,143.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | | | | | | APT | 0.0025000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000 |
| | | | | | | | | AXS-PERP | -0.0000000000000682 |
| | | | | | | | | BAT-PERP | 0.0000000000000 |
| | | | | | | | | BCH | 0.0000000050000 |
| | | | | | | | | BCH-PERP | 0.0000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000 |
| | | | | | | | | BSV-PERP | -0.0000000000000113 |
| | | | | | | | | BTC | 0.00000151250000 |
| | | | | | | | | BTC-0624 | 0.0000000000000 |
| | | | | | | | | BTC-20210924 | -0.0000000000002 |
| | | | | | | | | BTC-20211231 | -0.0000000000000606 |
| | | | | | | | | BTC-PERP | -0.0000000000000014 |
| | | | | | | | | BTT | 950,000.0000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000010913 |
| | | | | | | | | DENT-PERP | 0.0000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000154 |
| | | | | | | | | ETHW | 0.0000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000004547 |
| | | | | | | | | FTM-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 2,650.0225000100000 |
| | | | | | | | | FTT-PERP | 0.0000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000 |
| | | | | | | | | GST-0930 | 0.0000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000007275 |
| | | | | | | | | LINA-PERP | 0.0000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000 |
| | | | | | | | | LUNA2 | 0.1061355115506100 |
| | | | | | | | | LUNA2_LOCKED | 1,232.5357735269142 00 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000 |
| | | | | | | | | LUNC | 40,000,000.0000000100000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000 |
| | | | | | | | | MATIC | 10,000.1512700000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000 |
| | | | | | | | | NEAR | 5.0000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000007275 |
| | | | | | | | | ORB5-PERP | 0.0000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000003637 |
| | | | | | | | | QTUM-PERP | 0.0000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | RNDR-PERP | -0.0000000000007275 |
| | | | | | | | | RSR-PERP | 0.0000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | SRM | 10,000.1033968000000 |
| | | | | | | | | SRM_LOCKED | 40.9017917600000 |
| | | | | | | | | SRM-PERP | 0.0000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000 |
| | | | | | | | | SUN | 0.0008659250000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-PERP | -0.00000000001913 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 28,143.171021104175000 |
| | | | | | | | | USDT | 0.004274006141009 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.047885000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000003637 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13216 | Name on file | FTX Trading Ltd. | TRX | 14.360000000000000 | 13229 | Name on file | FTX Trading Ltd. | TRX | 7.185426000000000 |
| | | | USD | 1,999.050000000000 | | | | TRY | 0.193868938500000 |
| | | | USDT | 1,999.050000000000 | | | | USD | 1,999.050000000000 |
| | | | | | | | | USDT | 1,999.050676629393800 |
| 23559 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000006800000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000006800000 |
| | | | BNB | 0.003621000000000 | | | | BNB | 0.003621000000000 |
| | | | CLV | 0.000000000498120 | | | | CLV | 0.000000000498120 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | FTT | 17.258155959140320 | | | | FTT | 17.258155959140320 |
| | | | KIN | 800,245,923.917563700000000 | | | | KIN | 800,245,923.917563700000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 291.729553000000000 | | | | LUNA2_LOCKED | 291.729553000000000 |
| | | | SLRS | 0.674274000000000 | | | | SLRS | 0.674274000000000 |
| | | | SOL | 0.008150000000000 | | | | SOL | 0.008150000000000 |
| | | | TRX | 69.517976000000000 | | | | TRX | 69.517976000000000 |
| | | | USD | 3,096.942919562041000 | | | | USD | 3,096.942919562041000 |
| | | | USDT | 45.209026440000000 | | | | USDT | 45.209026440000000 |
| | | | XRP | 0.000000000480475 | | | | XRP | 0.000000000480475 |
| 26991 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000006800000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000006800000 |
| | | | BNB | 0.003621000000000 | | | | BNB | 0.003621000000000 |
| | | | FTT | 17.258155959140320 | | | | CLV | 0.000000000498120 |
| | | | KIN | 800,245,923.917563700000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | LUNA2 | 291.729553000000000 | | | | FTT | 17.258155959140320 |
| | | | SLRS | 0.674274000000000 | | | | KIN | 800,245,923.917563700000000 |
| | | | SOL | 0.008150000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | TRX | 69.517976000000000 | | | | LUNA2_LOCKED | 291.729553000000000 |
| | | | USD | 3,096.940000000000000 | | | | SLRS | 0.674274000000000 |
| | | | USDT | 45.210000000000000 | | | | SOL | 0.008150000000000 |
| | | | | | | | | TRX | 69.517976000000000 |
| | | | | | | | | USD | 3,096.942919562041000 |
| | | | | | | | | USDT | 45.209026440000000 |
| | | | | | | | | XRP | 0.000000000480475 |
| 17428 | Name on file | FTX Trading Ltd. | EUR | 0.380000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.765170160000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 819.873730000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.007853000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | 3,287.680000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 26,100.820000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000005 |
| | | | | | | | | ATOM-PERP | 0.000000000000628 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000002 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000028 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000014 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.383474942976336 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000000454 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000028 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000014 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.0000000000000085 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000071 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000003 |
| | | | | | | | | LUNA2 | 3.7651701620000000 |
| | | | | | | | | LUNA2_LOCKED | 8.7853970460000000 |
| | | | | | | | | LUNC | 819,873.7300000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000028 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000056 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.0078530000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000113 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000156 |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000341 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000113 |
| | | | | | | | | UNISWAP-PERP | -0.0983000000000000 |
| | | | | | | | | USD | 3,287.6839519968185000 |
| | | | | | | | | USDT | 26,100.8229159407860000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 17424 | Name on file | FTX Trading Ltd. | EUR | 0.380000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.7651701660000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 819.8737300000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.0078530000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | 3,287.8600000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 26,100.8200000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000205 |
| | | | | | | | | ATOM-PERP | 0.0000000000000028 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.0000000000000002 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000001 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CBB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000028 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CH2-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000014 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.383474942976336 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000000454 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000028 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000014 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000085 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000071 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000003 |
| | | | | | | | | LUNA2 | 3.765170162000000 |
| | | | | | | | | LUNA2_LOCKED | 8.785397046000000 |
| | | | | | | | | LUNC | 819,873.730000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000028 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000056 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007353000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000113 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000156 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000341 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000113 |
| | | | | | | | | UNISWAP-PERP | -0.098300000000000 |
| | | | | | | | | USD | 3,287.683951996818500 |
| | | | | | | | | USDT | 26,100.822915940786000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 21151 | Name on file | FTX Trading Ltd. | BTC | 0.06380000000000 | 69391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETH | 0.00020000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | FTT | 0.09290000000000 | | | | ALICE-PERP | -0.00000000000042 |
| | | | USD | 176.27970000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | USDT | 4,781.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | XRP | 0.40800000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000454 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000007 |
| | | | | | | | | AXS-PERP | 0.00000000000063 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA | 0.01426000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.06387345585600 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000003 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000014 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00016160000000 |
| | | | | | | | | ETH-PERP | -0.00000000000001 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.09292000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | -0.00000000000227 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 273,300.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KBTT-PERP | -98,000.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000028 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.35143058600000 |
| | | | | | | | | LUNA2_LOCKED | 0.82000470070000 |
| | | | | | | | | LUNC | 76,524.75000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000010 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000113 |
| | | | | | | | | OMG-PERP | 0.00000000000113 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PORT | 83.50018000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00002000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000028 |
| | | | | | | | | USD | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 2,446.760915429941600 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 221.500000000000000 |
| | | | | | | | | XRP | 0.408000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000001023 |
| | | | | | | | | YFI-PERP | 0.083000000000000 |
| 34984 | Name on file | FTX Trading Ltd. | 3465494141637657547/THE HILL BY FTX #20606 | 1.000000000000000 | 92781 | Name on file | FTX Trading Ltd. | 3465494141637657547/THE HILL BY FTX #20606 | 1.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26,024.700000000000000 | | | | FTT | 26,024.700000000000000 |
| | | | GST | -0.000000010000000 | | | | GST | -0.000000010000000 |
| | | | LUNA2_LOCKED | 883.627939100000000 | | | | LUNA2_LOCKED | 883.627939100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY | 25.000000000000000 | | | | OXY | 25.000000000000000 |
| | | | SRM | 3.000000000000000 | | | | SRM | 3.000000000000000 |
| | | | TRX | 51,748.440000000000000 | | | | TRX | 51,748.440000000000000 |
| | | | USD | 28.260638828168748 | | | | USD | 28.260638828168748 |
| | | | USDT | 41.039324470762880 | | | | USDT | 41.039324470762880 |
| | | | USTC | 0.000000003200000 | | | | USTC | 0.000000003200000 |
| 15593 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 | 65741 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 |
| | | | ETH-PERP | 1.000000000000000 | | | | ETH-PERP | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 76.769320000000000 | | | | FTT | 76.769320000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000212000000000 | | | | TRX | 0.000212000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 1,187.814765726800000 | | | | USDT | 1,187.814765726800000 |
| 11497 | Name on file | FTX Trading Ltd. | CLV | 357.428500000000000 | 11866 | Name on file | FTX Trading Ltd. | CLV | 357.428500000000000 |
| | | | CLV-PERP | 5,500.000000000000000 | | | | CLV-PERP | 5,500.000000000000000 |
| | | | LUNA2 | 0.000000001000000 | | | | LUNA2 | 0.000000001000000 |
| | | | LUNA2_LOCKED | 3.130125604000000 | | | | LUNA2_LOCKED | 3.130125604000000 |
| | | | TONCOIN | 7.903080600000000 | | | | TONCOIN | 7.903080600000000 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | TRX | 0.153148271616533 | | | | TRX | 0.153148271616533 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,666.026075064887298 | | | | USD | 1,601.025000000000000 |
| | | | USDT | 0.091899662954986 | | | | USDT | 0.091899662954986 |
| 66566 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AVAX-PERP | -0.000000000000021 | | | | AVAX-PERP | -0.000000000000021 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.465600000000000 | | | | BTC-PERP | 0.465600000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 2,028.200000000000000 | | | | DYDX-PERP | 2,028.200000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | | | FLM-PERP | 0.000000000014551 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | | | HT-PERP | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000021 | | | | ICP-PERP | -0.000000000000021 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 97.260000000000000 | | | | LTC-PERP | 97.260000000000000 |
| | | | MATIC | 977.000000000000000 | | | | MATIC | 97.798374720000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 97.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 34,374.000000000000000 | | | | STEP-PERP | 34,374.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -3,076.555028863453000 | | | | USD | 14,827.000000000000000 |
| | | | USDT | 0.034886886861390 | | | | USDT | 0.034886886861390 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 83865 | Name on file | FTX Trading Ltd. | BTC | 0.019000000000000 | 83924 | Name on file | FTX EU Ltd. | BTC | 0.019000000000000 |
| 85090 | Name on file | FTX Trading Ltd. | 1INCH | 76.361021669382620 | 91721 | Name on file | FTX Trading Ltd. | 1INCH | 1,791.630950471814100 |
| | | | AAVE | | | | | AAVE | 76.361021669382620 |
| | | | AVAX | | | | | AVAX | 2.069293893172740 |
| | | | BNB | | | | | BNB | 5.458138007128594 |
| | | | BTC | 0.668050300000000 | | | | BTC | 0.668050300000000 |
| | | | CEL | 8,030.088189590000000 | | | | CEL | 8,030.088189596660000 |
| | | | ETH | 4.265808180000000 | | | | ETH | 4.265808184264720 |
| | | | ETHW | 0.879474085209640 | | | | ETHW | 0.879474085209640 |
| | | | EUR | 4,261.981161000000000 | | | | EUR | 4,261.981161000000000 |
| | | | GBP | 0.000000001625928 | | | | GBP | 0.000000001625928 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | | | | | MATIC | 1,752.976637156036000 |
| | | | PAXG | 0.006341810000000 | | | | PAXG | 0.006341810000000 |
| | | | SOL | 64.417512460000000 | | | | SOL | 64.417512464747000 |
| | | | USD | 3,048.387665885578300 | | | | USD | 3,048.387665885578300 |
| 21801 | Name on file | FTX Trading Ltd. | BAT | 98.990000000000000 | 82768 | Name on file | FTX Trading Ltd. | BAT | 98.990000000000000 |
| | | | CUSDT | 0.045000000000000 | | | | CUSDT | 0.045000000000000 |
| | | | ETHW | 12.880000000000000 | | | | ETHW | 12.880000000000000 |
| | | | LTC | 95.380000000000000 | | | | LTC | 95.380000000000000 |
| | | | SHIB | 0.000000945000000 | | | | TRX | 192.100000000000000 |
| | | | TRX | 192.100000000000000 | | | | USD | 0.008000000000000 |
| | | | USDT | 129.790000000000000 | | | | USDT | 129.790000000000000 |
| 32744 | Name on file | FTX Trading Ltd. | BUSD | 81.577077860000000 | 62120 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.001098596650348 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 772.578699700000000 | | | | APE-PERP | 0.000000000000000 |
| | | | NFT (388431250540436870/THE HILL BY FTX #42708) | 1.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000020000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000009 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000682 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.001098596650340 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000001170 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 772.578699700000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000170 |
| | | | | | | | | LUNC-PERP | 0.000000000915122 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000003637 |
| | | | | | | | | USD | 81.576499529586030 |
| | | | | | | | | USDT | 0.000000009312099 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 39987 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 65412 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.041890640000000 | | | | FTT | 0.041890640000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -127.400000000000000 |
| | | | POC Other NFT Assertions: I MUST HAVE HAD 3 OR 4 NFTS, I THINK. POC Other NFT Assertions: I'VE BOUGHT SEVERAL NFT ON FTX BUT I CAN'T REMEMBER THE NAME AND NUMBER PURCHASED. SORRY, SO I CAN'T TELL YOU WHAT I HAD UNLESS YOU GIVE ME BACK ACCESS TO MY FTX ACCOUNT. | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | SOL | 0.006814870000000 |
| | | | SOL | 0.006814870000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | TOUCH OF TURQUOISE (56986331945174790) | 0.000000000000000 |
| | | | TRX | 3,831.354629670000000 | | | | TRX | 2,634.814962800000000 |
| | | | USD | 161.993659156370400 | | | | USD | 161.993659156370400 |
| | | | USDT | 92.047011742218495 | | | | USDT | 0.477830322218495 |
| | | | XTZ-PERP | -0.000000000000056 | | | | XTZ-PERP | -0.000000000000056 |
| 36008 | Name on file | FTX Trading Ltd. | BCH | 0.000445450000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.270000000000000 |
| | | | BNB | 0.021749730000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.152396120000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.104538530000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ETHW | 0.104538530000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | EUR | 1,254.300000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | FTM | 8.922225400000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 195.071889400000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | BCH | 0.000445453653773 |
| | | | LUNA2 | 0.761341940000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | LUNC | 71,050.205000000000000 | | | | BNB | 0.021749738131563 |
| | | | MATIC | 9.914678330000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | POLIS | 12.000000000000000 | | | | BTC | 0.152396127543564 |
| | | | SUSHI | 0.489922440000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | TONCOIN | 22.400000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | USD | 997.000000000000000 | | | | CH2-PERP | 0.000000000000000 |
| | | | USDT | 1.594058320000000 | | | | COMP | 0.000000000800000 |
| | | | XRP | 0.998156950000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.104538543900000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.104538536900000 |
| | | | | | | | | EUR | 1,260.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 8.922225400000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 195.073188952353230 |
| | | | | | | | | FTT-PERP | -0.000000000000002 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 20.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 0.326289405400000 |
| | | | | | | | | LUNA2_LOCKED | 0.761341946000000 |
| | | | | | | | | LUNC | 71,050.205000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 9.914678332194834 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 12.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000014 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.489922440767764 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 22.400000000000000 |
| | | | | | | | | TRX | 45.000002000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,243.487639464850400 |
| | | | | | | | | USDT | 1.594058341367908 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.998156956125960 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 39112 | Name on file | FTX Trading Ltd. | AAPL | 0.270000000000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.270000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH | 0.000445453653773 | | | | BCH | 0.000445453653773 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.021749738131563 | | | | BNB | 0.021749738131563 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.152396127543564 | | | | BTC | 0.152396127543564 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000088000000 | | | | COMP | 0.000000088000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.104538533900000 | | | | ETH | 0.104538533900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.104538536900000 | | | | ETHW | 0.104538536900000 |
| | | | EUR | 1,260.000000000000000 | | | | EUR | 1,260.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 8.922225400000000 | | | | FTM | 8.922225400000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 195.073188952353230 | | | | FTT | 195.073188952353230 |
| | | | FTT-PERP | -0.000000000000002 | | | | FTT-PERP | -0.000000000000002 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | LTC | 20.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 0.326289405400000 | | | | LUNA2 | 0.326289405400000 |
| | | | LUNA2_LOCKED | 0.761341946000000 | | | | LUNA2_LOCKED | 0.761341946000000 |
| | | | LUNC | 71,050.205000000000000 | | | | LUNC | 71,050.205000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 9.914678332194834 | | | | MATIC | 9.914678332194834 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 12.000000000000000 | | | | POLIS | 12.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.489922440767764 | | | | SUSHI | 0.489922440767764 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 22.400000000000000 | | | | TONCOIN | 22.400000000000000 |
| | | | TRX | 45.000002000000000 | | | | TRX | 45.000002000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 1,243.48763946450400 | | | | USD | 1,243.48763946450400 |
| | | | USDT | 1.59405834136790 | | | | USDT | 1.59405834136790 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.99815695612596 | | | | XRP | 0.99815695612596 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 33023 | Name on file | FTX Trading Ltd. | FTT | | 67672 | Name on file | FTX Trading Ltd. | 3538167957646900288/FTX EU - WE ARE HERE! #189317 | 1.00000000000000 |
| | | | LUNA2 | 20.88262611000000 | | | | 382535636189226360/FTX EU - WE ARE HERE! #189446 | 1.00000000000000 |
| | | | LUNA2_LOCKED | 48.72612760000000 | | | | 4652704174398133310/FTX AU - WE ARE HERE! #29700 | 1.00000000000000 |
| | | | LUNC | 500,000.00000000000000 | | | | 5107512673019839380/FTX EU - WE ARE HERE! #189568 | 1.00000000000000 |
| | | | USD | 50.63000000000000 | | | | 5212369998423292560/FTX AU - WE ARE HERE! #18067 | 1.00000000000000 |
| | | | USTC | 2,631.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000000007 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000825000 |
| | | | | | | | | ETHBULL | 0.00000009510000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00075937984462 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000007 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 20.88262611000000 |
| | | | | | | | | LUNA2_LOCKED | 48.72612760000000 |
| | | | | | | | | LUNC | 500,000.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000005 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000009526946 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 50.63338734809620 |
| | | | | | | | | USDT | 0.00000021025556 |
| | | | | | | | | USTC | 2,631.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 33031 | Name on file | FTX Trading Ltd. | BTC | 0.04573101000000 | 67672 | Name on file | FTX Trading Ltd. | 3538167957646900288/FTX EU - WE ARE HERE! #189317 | 1.00000000000000 |
| | | | ETH | 0.26066889000000 | | | | 382535636189226360/FTX EU - WE ARE HERE! #189446 | 1.00000000000000 |
| | | | ETHW | 0.26047611000000 | | | | 4652704174398133310/FTX AU - WE ARE HERE! #29700 | 1.00000000000000 |
| | | | IMX | 16.16664525000000 | | | | 5107512673019839380/FTX EU - WE ARE HERE! #189568 | 1.00000000000000 |
| | | | MEDIA | 3.69723930000000 | | | | 5212369998423292560/FTX AU - WE ARE HERE! #18067 | 1.00000000000000 |
| | | | MER | 60.16124390000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | PORT | 1.93838173000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | USD | 0.03000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000825000 |
| | | | | | | | | ETHBULL | 0.00000009510000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00075937984462 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000007 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000926946 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.633387348096020 |
| | | | | | | | | USDT | 0.000000021025556 |
| | | | | | | | | USTC | 2,631.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 87167 | Name on file | FTX Trading Ltd. | ALGOBULL | 83,284,647.810000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | ATOMBULL | 5,548.977135000000000 | | | | APE | 0.000000000000000 |
| | | | AVAX | 5.000410955815110 | | | | ATOMBULL | 5,548.977135000000000 |
| | | | BAO | 6.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000004164000000 | | | | AVAX | 5.000410955815114 |
| | | | BTC | 0.000000001750000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | DFL | 4,999.078500000000000 | | | | BNB | 0.000004164000000 |
| | | | DOT | 2.551366450000000 | | | | BTC | 0.000000001750000 |
| | | | ETH | 0.030005490400000 | | | | CELO-PERP | 0.000000000000000 |
| | | | ETHW | 0.375111453000000 | | | | CVX | 4.999078500000000 |
| | | | FTT | 1.642090740000000 | | | | DFL | 4,999.078500000000000 |
| | | | GBP | 120.604149657155520 | | | | DOT | 0.000000000000000 |
| | | | IMX | 73.586204660000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | LINK | 8.046737710000000 | | | | ETHW | 0.375111453000000 |
| | | | LUNA2 | 1.086287658000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LUNC | 3.499354950000000 | | | | GBP | 100.000000000000000 |
| | | | MANA | 24.384630850000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | LUNA2 | 1.086287658000000 |
| | | | SAND | 0.000010270000000 | | | | LUNA2_LOCKED | 2.534671202000000 |
| | | | SOL | 15.252332728000000 | | | | LUNC | 3.499354950000000 |
| | | | SRM | 82.984703100000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | UNI | 15.496802590000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 2,304.873912702634349 | | | | SOL | 14.157384498000000 |
| | | | USDT | 0.000000094171576 | | | | SOL-PERP | 0.000000000000000 |
| | | | XRP | 150.506396870000000 | | | | SRM | 82.984703100000000 |
| | | | | | | | | USD | 2,304.873912702634349 |
| | | | | | | | | USDT | 0.000000094171576 |
| 87494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 83,284,647.810000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | ATOMBULL | 5,548.977135000000000 | | | | ATOMBULL | 5,548.977135000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 5.000410955815114 | | | | AVAX | 5.000410955815114 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000004164000000 | | | | BNB | 0.000004164000000 |
| | | | BTC | 0.000000001750000 | | | | BTC | 0.000000001750000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | CVX | 4.999078500000000 |
| | | | DFL | 4,999.078500000000000 | | | | DFL | 4,999.078500000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.375111453000000 | | | | ETHW | 0.375111453000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GBP | 100.000000000000000 | | | | GBP | 100.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086287658000000 | | | | LUNA2 | 1.086287658000000 |
| | | | LUNA2_LOCKED | 2.534671202000000 | | | | LUNA2_LOCKED | 2.534671202000000 |
| | | | LUNC | 3.499354950000000 | | | | LUNC | 3.499354950000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 14.157384498000000 | | | | SOL | 14.157384498000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 82.984703100000000 | | | | SRM | 82.984703100000000 |
| | | | USD | 2,304.873912702634349 | | | | USD | 2,304.873912702634349 |
| | | | USDT | 0.000000094171576 | | | | USDT | 0.000000094171576 |
| 76360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76394 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.020997918856971 | | | | BTC | 0.000000020885406971 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 13.097858440000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETHBEAR | 400,000.000000000000000 |
| | | | ETHBEAR | 400,000.000000000000000 | | | | EUR | 0.386670720000000 |
| | | | EUR | 105.402118834170046 | | | | MATIC | 0.002373580000000 |
| | | | LINK | 93.183912940000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC | 0.002373580000000 | | | | OMG-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.0000000000000000 | | | | REAL | 0.0875411400000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | REAL | 0.0875411400000000 | | | | SNY | 0.1230239700000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000400000056 |
| | | | SNY | 0.1230239700000000 | | | | TRX | 0.8364345500000000 |
| | | | SOL | 35.0014765100000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000400000056 | | | | USD | 396.2502783245971100 |
| | | | TRX | 0.8364345500000000 | | | | USDT | 0.0000000030000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | USD | 396.5682637696651112 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | USDT | 0.0000000030000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 90862 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 93819 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000028 | | | | AXS-PERP | 0.0000000000000028 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000791591099910 | | | | BTC | 0.0000791591099910 |
| | | | BTC-PERP | 1.5000000000000000 | | | | BTC-PERP | 1.5000000000000000 |
| | | | CREAM-PERP | -0.0000000000000009 | | | | CREAM-PERP | -0.0000000000000009 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | EGLD-PERP | -0.0000000000000003 | | | | EGLD-PERP | -0.0000000000000003 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000100000000 | | | | ETH | 0.0000000100000000 |
| | | | ETH-PERP | 0.0000000000000008 | | | | ETH-PERP | 0.0000000000000008 |
| | | | FTT | 625.0949806000000000 | | | | FTT | 625.0949806000000000 |
| | | | FTT-PERP | -600.0000000000000000 | | | | FTT-PERP | -600.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 9.5834309860000000 | | | | LUNA2 | 9.5834309860000000 |
| | | | LUNA2_LOCKED | 22.3613389700000000 | | | | LUNA2_LOCKED | 22.3613389700000000 |
| | | | LUNC | 2,086,812.2740560000000000 | | | | LUNC | 2,086,812.2740560000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 0.0000000100000000 | | | | SOS | 0.0000000100000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 30,000.0000000000000000 | | | | USD | 18,000.0000000000000000 |
| | | | USDT | 0.0000000496642214 | | | | USDT | 0.0000000496642214 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000007 | | | | ZEC-PERP | 0.0000000000000007 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 31401 | Name on file | FTX Trading Ltd. | USD | 2,593.8100000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BITO-1230 | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000636186280 |
| | | | | | | | | BTC-PERP | 0.0000000000000035 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000001364 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | -0.0000000000000454 |
| | | | | | | | | ETC-PERP | 0.0000000000000113 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | JCX-PERP | 0.0000000000000000 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000170 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC-PERP | 0.000000000116415 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000065 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,593.806344619420000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000100000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 73794 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000048424493 | | | | AVAX | 0.000000048424493 |
| | | | AVAX-PERP | -0.000000000002227 | | | | AVAX-PERP | -0.000000000002227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.003329375307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000001446400 | | | | MSOL | 0.000000001446400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000817445650111 | | | | USD | 0.000817445650111 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8983 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000048424493 | | | | AVAX | 0.000000048424493 |
| | | | AVAX-PERP | -0.000000000002227 | | | | AVAX-PERP | -0.000000000002227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961435307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000817445650110 | | | | USD | 0.000817445650110 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11052 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000048244693 | | | | AVAX | 0.000000048244693 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961435307950 | | | | BTC | 1.061961435307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | | | EOS-PERP | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000121035570 | | | | USTC | 0.000000121035570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11299 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000048244493 | | | | AVAX | 0.000000048244493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.003329375307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000121035570 | | | | USTC | 0.000000121035570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 20889 | Name on file | FTX Trading Ltd. | KIN | 720,000,000.000000000000000 | 26126 | Name on file | FTX Trading Ltd. | KIN | 145,378,449.0662195000000000 |
| | | | | | | | | USD | 0.065227513356874 |
| 59107 | Name on file | Quoine Pte Ltd | BTC | 0.95829857000000 | 59175* | Name on file | Quoine Pte Ltd | BTC | 0.95829857000000 |
| | | | ETH | 0.20000000000000 | | | | ETH | 0.20000000000000 |
| | | | ETHW | 0.20000000000000 | | | | ETHW | 0.20000000000000 |
| | | | | | | | | SGD | 0.00550000000000 |
| 31358 | Name on file | FTX Trading Ltd. | FTT | 25.08211874000000 | 81319 | Name on file | FTX Trading Ltd. | AUD | 0.000000002237719 |
| | | | LUNA2 | 3,713.27800500000000 | | | | BNBBULL | 0.000000004570000 |
| | | | LUNC | 0.00790307000000 | | | | BTC-PERP | 0.000000000000006 |
| | | | USD | 0.04000000000000 | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETHBULL | 0.000000006100000 |
| | | | | | | | | EUR | 0.000000005187951 |
| | | | | | | | | FTT | 25.082118749477760 |
| | | | | | | | | GRTBULL | 0.000000006364000 |
| | | | | | | | | LTC | 0.000000003584660 |
| | | | | | | | | LUNA2_LOCKED | 3,713.278050000000000 |
| | | | | | | | | LUNC | 0.007903070000000 |
| | | | | | | | | LUNC-PERP | -0.000000006053596 |
| | | | | | | | | MIDBULL | 0.000000005450000 |
| | | | | | | | | TRUMPSTAY | 0.802065000000000 |
| | | | | | | | | TRX | 0.000000009657770 |
| | | | | | | | | USD | 0.035917116293006 |
| | | | | | | | | USDT | 0.000000015757178 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007836675 |
| 11565 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 36005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000028 | | | | AGLD-PERP | 0.000000000000028 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |

59175*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.000000000000043 | | | | AVAX-PERP | -0.000000000000043 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 150.000000000000000 | | | | CRO | 150.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 4.300000000000000 | | | | DOT | 4.300000000000000 |
| | | | DOT-PERP | 0.000000000000161 | | | | DOT-PERP | 0.000000000000161 |
| | | | EOS-PERP | 0.000000000000014 | | | | EOS-PERP | 0.000000000000014 |
| | | | ETH-PERP | 1.176000000000000 | | | | ETH-PERP | 1.176000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000012 | | | | FTT-PERP | -0.000000000000012 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | | | LINK-PERP | -0.000000000000001 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.520595069900000 | | | | LUNA2 | 0.520595069900000 |
| | | | LUNA2_LOCKED | 1.214721830000000 | | | | LUNA2_LOCKED | 1.214721830000000 |
| | | | LUNC | 113,360.672514288000000 | | | | LUNC | 113,360.672514288000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | MATIC | 40.000000000000000 | | | | MATIC | 40.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000014 | | | | NEAR-PERP | -0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY | 8.990975000000000 | | | | RAY | 8.990975000000000 |
| | | | SAND | 19.000000000000000 | | | | SAND | 19.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000025 | | | | SOL-PERP | -0.000000000000025 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000044000000000 | | | | TRX | 0.000044000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,857.559088690500000 | | | | USD | 1,857.559088690500000 |
| | | | USDC | 449.980000000000000 | | | | USDC | 449.980000000000000 |
| | | | USDT | 285.276500045292200 | | | | USDT | 285.276500045292200 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 54463 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 55432 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000983400000000 | | | | ETH | 0.000983400000000 |
| | | | TRX | 0.327056170000000 | | | | TRX | 0.327056170000000 |
| | | | USD | 7,216.682607165194000 | | | | USD | 7,216.682607165194000 |
| 11259 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000332593 | 60123 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000332593 |
| | | | APE | 70.200000000000000 | | | | APE | 70.200000000000000 |
| | | | ASD | 0.000000009891835 | | | | ASD | 0.000000009891835 |
| | | | AXS | 0.000000004320716 | | | | AXS | 0.000000004320716 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH | 0.000000007639169 | | | | BCH | 0.000000007639169 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BNB | 0.000000005544910 | | | | BNB | 0.000000005544910 |
| | | | BTC | 0.000000007035667 | | | | BTC | 0.000000007035667 |
| | | | COMP | 0.000000006200000 | | | | COMP | 0.000000006200000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000400000 | | | | DEFIBULL | 0.000000000400000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 0.000000001313199 | | | | DENT | 0.000000001313199 |
| | | | DOGE | 0.000000003201334 | | | | DOGE | 0.000000003201334 |
| | | | DOT | 5.000000000000000 | | | | DOT | 5.000000000000000 |
| | | | ENS | 7.360000000000000 | | | | ENS | 7.360000000000000 |
| | | | ETH | 0.004000012012127 | | | | ETH | 0.004000012012127 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETHW | 0.000000004132797 | | | | ETHW | 0.000000004132797 |
| | | | FTT | 0.029669307822437 | | | | FTT | 22.629669300000000 |
| | | | GRT | 0.000000010734522 | | | | GRT | 0.000000010734522 |
| | | | LUNA2 | 0.142025937503000 | | | | LUNA2 | 0.142025937503000 |
| | | | LUNA2_LOCKED | 0.331393854173000 | | | | LUNA2_LOCKED | 0.331393854173000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MOB | 0.000000008362720 | | | | MOB | 0.000000008362720 |
| | | | SHIB | 0.000000005000000 | | | | SHIB | 0.000000005000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000001188340 | | | | SUSHI | 0.000000001188340 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | TRX | 2,180.000094000000000 | | | | TRX | 2,180.000094000000000 |
| | | | UNI | 0.000000008719156 | | | | UNI | 0.000000008719156 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | USD | 1,642.988690137285600 | | | | USD | 1,642.988690137285600 |
| | | | USDT | 0.005154020088617 | | | | USDT | 0.005154020088617 |
| | | | XRP | 808.000000000000000 | | | | XRP | 808.000000000000000 |
| | | | YFI | 0.000000007000000 | | | | YFI | 0.000000007000000 |
| 53661 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 92476 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000114988 | | | | AMPL | 0.000000000114988 |
| | | | AMPL-PERP | 1,180.000000000000000 | | | | AMPL-PERP | 1,180.000000000000000 |
| | | | AVAX | 0.184598681041899 | | | | AVAX | 0.184598681041899 |
| | | | BTC | 0.649385590000000 | | | | BTC | 0.403090177575860 |
| | | | BULLSHIT | 0.021007465427011 | | | | BULLSHIT | 0.021007465427011 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.12106406020072720 | | | | ETH | 0.12106406020272720 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.12084597045670 |
| | | | GBP | 0.00006557259781600 | | | | GBP | 0.00006557259781600 |
| | | | SUSHI | 84.86637960000000 | | | | SUSHI | 84.86637960000000 |
| | | | UNI | 39.68722332000000 | | | | UNI | 39.68722332000000 |
| | | | USD | 416.178700000000000 | | | | USD | -310.951395321642200 |
| | | | USDT | 0.00008320264160100 | | | | USDT | 0.00008320264160100 |
| 21111 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | 85448 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | BNB | 0.01654210000000 | | | | BNB | 0.01654210000000 |
| | | | BTC | 0.02186149327140 | | | | BTC | 0.04095767327000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 0.00000144951570 | | | | ETH | 0.00000144951570 |
| | | | ETHW | 0.00000008460738 | | | | ETHW | 0.00000008460738 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 241.924323458050170 | | | | USD | 241.924323458050170 |
| | | | USDT | 0.00014763922749 | | | | USDT | 0.539427639200000 |
| 44699 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 87009 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 |
| 86119 | Name on file | FTX Trading Ltd. | USD | 5,853.000000000000000 | 87358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | -0.00000000000010 |
| | | | | | | | | AXS-PERP | 0.00000000000008 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000007 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000062 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00539556194800 |
| | | | | | | | | LUNA2_LOCKED | 0.01258964455000 |
| | | | | | | | | LUNA2-PERP | -0.00000000000016 |
| | | | | | | | | LUNC-PERP | -0.00000000046611 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000001 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000002 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 4,229.757213042320500 |
| | | | | | | | | USDT | -0.00530279829680 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000241 |
| 87252 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 87358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000010 | | | | AR-PERP | -0.00000000000010 |
| | | | AXS-PERP | 0.00000000000008 | | | | AXS-PERP | 0.00000000000008 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000003 | | | | DOT-PERP | 0.00000000000003 |
| | | | EOS-PERP | -0.00000000000007 | | | | EOS-PERP | -0.00000000000007 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000062 | | | | LINK-PERP | -0.00000000000062 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00539556194800 | | | | LUNA2 | 0.00539556194800 |
| | | | LUNA2_LOCKED | 0.01258964455000 | | | | LUNA2_LOCKED | 0.01258964455000 |
| | | | LUNA2-PERP | -0.00000000000016 | | | | LUNA2-PERP | -0.00000000000016 |
| | | | LUNC-PERP | -0.00000000046611 | | | | LUNC-PERP | -0.00000000046611 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000001 | | | | NEO-PERP | 0.00000000000001 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000002 | | | | SOL-PERP | -0.00000000000002 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,229.757213042320500 | | | | USD | 4,229.757213042320500 |
| | | | USDT | -0.00530279829680 | | | | USDT | -0.00530279829680 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000241 | | | | XTZ-PERP | 0.00000000000241 |
| 40879 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 79752 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | ALGO | 19.12483446000000 | | | | ALGO | 19.12483446000000 |
| | | | APE | 2.76959096000000 | | | | APE | 2.76959096000000 |
| | | | BTC | 0.00000010752963 | | | | BTC | 0.00000010752963 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | GMT | 35.50235234000000 | | | | GMT | 35.50235234000000 |
| | | | LUNA2 | 0.18587399850000 | | | | LUNA2 | 0.18587399850000 |
| | | | LUNA2_LOCKED | 0.43370599660000 | | | | LUNA2_LOCKED | 0.43370599660000 |
| | | | LUNC | 40,474.454516600000000 | | | | LUNC | 40,474.454516600000000 |
| | | | MATIC | 0.78948000000000 | | | | MATIC | 0.78948000000000 |
| | | | TRX | 0.00002200000000 | | | | TRX | 0.00002200000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 6,161.045325450679000 | | | | USD | 6,161.045325450679000 |
| | | | USDC | 3,000.000000000000000 | | | | USDT | 0.00000001729592 |
| | | | USDT | 0.00000001729592 | | | | | |
| 56589 | Name on file | FTX Trading Ltd. | BTC | 0.01419837159290 | 72249 | Name on file | FTX Trading Ltd. | BTC | 0.01419837159290 |
| | | | EDEN | 214.672393000000000 | | | | EDEN | 214.672393000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 1.518368938492830 | | | | ETH | 1.518368938492830 |
| | | | ETHW | 1.511469794648490 | | | | ETHW | 1.511469794648490 |
| | | | FTT | 0.000000005025143 | | | | FTT | 135.246391530000000 |
| | | | PERP | 47.393901000000000 | | | | PERP | 47.393901000000000 |
| | | | SUSHI | 7.172386203831860 | | | | SOL | 37.353350650000000 |
| | | | USD | 1,295.485351086754129 | | | | SUSHI | 7.172386203831860 |
| | | | USDT | 0.000000007226691 | | | | USD | 1.940863086975211 |
| | | | | | | | | USDT | 0.000000007226691 |
| 9411 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | 53222 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 15,858.195668000000000 | | | | TRX | 15,858.195668000000000 |
| | | | USD | 8,957.170000000000000 | | | | USD | 8,957.170000000000000 |
| 6959 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 66162 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004031283 | | | | AVAX | 0.000000004031283 |
| | | | BEAR | 11,184,900.000000000000000 | | | | BEAR | 11,184,900.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHW | 0.308520277000000 | | | | ETHW | 0.308520277000000 |
| | | | FTT | 0.603980290000000 | | | | FTT | 0.603980290000000 |
| | | | LUNA2 | 24.234277850000000 | | | | LUNA2 | 24.234277850000000 |
| | | | LUNA2_LOCKED | 56.546648310000000 | | | | LUNA2_LOCKED | 56.546648310000000 |
| | | | LUNC | 38.660000000000000 | | | | LUNC | 38.660000000000000 |
| | | | SOL | 0.639872000000000 | | | | SOL | 0.639872000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,306.297212529450200 | | | | USD | 1,306.297212529450200 |
| | | | USDT | 0.000000005900000 | | | | USDT | 0.000000005900000 |
| 10893 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 10913 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007998660 | | | | AVAX | 0.000000007998660 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 1.212522673620380 | | | | BNB | 1.212522673620380 |
| | | | BTC | 0.085629530000000 | | | | BTC | 0.085629530000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 4.148889240000000 | | | | CRO | 4.148889240000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EDEN | 0.003070690000000 | | | | EDEN | 0.003070690000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.023521390000000 | | | | ETH | 1.023521390000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.023493340000000 | | | | ETHW | 1.023493340000000 |
| | | | FTT | 0.037390027396036 | | | | FTT | 0.037390027396036 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | | | GAL-PERP | -0.000000000000042 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 78.804949350000000 | | | | MATIC | 78.804949350000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 210.762557994917760 | | | | USD | 210.762557994917760 |
| 40150 | Name on file | FTX Trading Ltd. | BLT | 0.291891980000000 | 53457 | Name on file | FTX Trading Ltd. | BLT | 0.291891980000000 |
| | | | TRX | 0.002000000000000 | | | | TRX | 0.002000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 1,358.945940969900000 | | | | USD | 1,358.945940969900000 |
| | | | USDT | 2,536.175786790000000 | | | | USDT | 2,536.175786790000000 |
| 28730 | Name on file | FTX Trading Ltd. | ETH | 0.546894430000000 | 59436 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.053894430000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 33.621624750000000 | | | | ETH | 0.546894430000000 |
| | | | LUNA2 | 0.084772800000000 | | | | ETHW | 0.053894436960621 |
| | | | LUNA2_LOCKED | 0.197803200000000 | | | | FTT | 33.621624750000000 |
| | | | TRX | 70.000524000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USD | 1,291.990000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | USDC | 1,301.776863030000000 | | | | LUNA2 | 0.084772800000000 |
| | | | USDT | 500.000000000000000 | | | | LUNA2_LOCKED | 0.197803200000000 |
| | | | USTC | 12.000000000000000 | | | | SOL | 0.000000004000000 |
| | | | | | | | | TRX | 70.000524000000000 |
| | | | | | | | | USD | 1,291.992780912267600 |
| | | | | | | | | USDC | 1,301.776863030000000 |
| | | | | | | | | USDT | 500.000000000000000 |
| | | | | | | | | USTC | 12.000000000000000 |
| 50524 | Name on file | FTX Trading Ltd. | BTC | 0.025995060000000 | 50531 | Name on file | FTX Trading Ltd. | BNB | 0.107328290000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | BTC | 0.016189100000000 |
| | | | DOGE | 81.997720000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.925188368000000 | | | | DOGE | 40.998860000000000 |
| | | | LUNA2_LOCKED | 2.158772859000000 | | | | ETH | 0.041935060000000 |
| | | | LUNC | 402,923.430000000000000 | | | | LUNA2 | 0.925188368000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 2.158772859000000 |
| | | | SAND | 0.999810000000000 | | | | LUNC | 201,461.715000000000000 |
| | | | USD | 0.130128453462500 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USDT | 2.760025012381976 | | | | SAND | 0.999810000000000 |
| | | | | | | | | SOL | 0.213954090000000 |
| | | | | | | | | USD | 0.130128453462500 |
| | | | | | | | | USDT | 1.380025012381976 |
| 7441 | Name on file | FTX Trading Ltd. | FTT | 692.528090053000000 | 77319 | Name on file | FTX Trading Ltd. | FTT | 361.683327550000000 |
| | | | LUNA2 | 0.675616055400000 | | | | LUNA2 | 0.675616055400000 |
| | | | LUNA2_LOCKED | 1.561778179000000 | | | | LUNA2_LOCKED | 1.561778179000000 |
| | | | LUNC | 147,116.807076290000000 | | | | LUNC | 147,116.807076290000000 |
| | | | SOL | 64.155365260000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 0.001412000000000 | | | | SOL | 32.077700000000000 |
| | | | USD | 1,609.456172740261134 | | | | TRX | 0.001412000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000001682097 | | | | USD | 771.200000000261134 |
| | | | | | | | | USDT | 0.000000001682097 |
| 40189 | Name on file | FTX Trading Ltd. | BTC | 0.069321600000000 | 79773 | Name on file | FTX Trading Ltd. | BTC | 0.069321600000000 |
| | | | USD | 500.000000000000000 | | | | USD | 500.000000000000000 |
| 8995 | Name on file | FTX Trading Ltd. | 526864437614448514/THE HILL BY FTX #28343 | 1.000000000000000 | 71616 | Name on file | FTX Trading Ltd. | 526864437614448514/THE HILL BY FTX #28343 | 1.000000000000000 |
| | | | BTC | 0.063430060000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 3.104465510000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SOL | 81.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | -4,753.683332944401000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 8.276393590000000 |
| | | | | | | | | BNB | 0.000000005971948 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.063430060000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CH2-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | DYDX-PERP | -0.000000000000007 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 3.104465510000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | ETHW | 3.104465509918731 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000028 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000468 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.000000000451140 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000056 |
| | | | | | | | | JMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000671347 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000002710210 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000113 |
| | | | | | | | | OXY | 0.000000006909366 |
| | | | | | | | | PERP-PERP | 0.000000000000042 |
| | | | | | | | | RAY | 0.000000009371768 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 51.000000093149690 |
| | | | | | | | | SOL-PERP | 0.000000000000056 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 275.150156005058930 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000002433581 |
| | | | | | | | | STEP-PERP | 0.000000000014551 |
| | | | | | | | | STG | 324.914342255000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,753.683332944401000 |
| | | | | | | | | USDT | 0.000000004106866 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 28126 | Name on file | FTX Trading Ltd. | AAVE | 0.160430060000000 | 65098 | Name on file | FTX Trading Ltd. | AAVE | 0.160430068196810 |
| | | | BNB | 0.008203580000000 | | | | BNB | 0.488205800000000 |
| | | | BTC | 0.016286250000000 | | | | BTC | 0.016286250000000 |
| | | | CHZ | 90.163146910000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.610215000000000 | | | | CHZ | 90.163146910000000 |
| | | | ETH | 0.142062840000000 | | | | DOGE | 0.610215000000000 |
| | | | ETHW | 0.142062840000000 | | | | ETH | 0.142062840000000 |
| | | | EUR | 0.850700000000000 | | | | ETHW | 0.142062845000000 |
| | | | FTT | 0.790944970000000 | | | | EUR | 0.850700005587980 |
| | | | SOL | 0.010303030000000 | | | | FTT | 0.790944970000000 |
| | | | USD | 14.060495850000000 | | | | SOL | 0.010303030000000 |
| | | | USDT | 367.174666370000000 | | | | USD | 14.060495863279840 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 367.17466637000000000 |
| 28344 | Name on file | FTX Trading Ltd. | LUNA2 | 1,606.83255870000000000 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000007 |
| | | | LUNC | 37,025,178.05751650000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | USD | 1.08865813266103 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | WAVES | 1,208.25830000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000454 |
| | | | | | | | | AR-PERP | 0.00000000000000113 |
| | | | | | | | | ATOM-PERP | -0.00000000000000227 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000002075200 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CH2-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000028 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000454 |
| | | | | | | | | LOOKS | 0.00000000411372 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 1,356.16699760000000000 |
| | | | | | | | | LUNA2_LOCKED | 250.66516610000000000 |
| | | | | | | | | LUNC | 37,025,178.05751650000000000 |
| | | | | | | | | MANA | 0.00000000770888 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000227 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.00000000725240 |
| | | | | | | | | SOL | 0.00000000353700 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.00000000453600 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 1.08865813266285 |
| | | | | | | | | USDT | 0.000000009137376 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES | 1,208.25830000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 44645 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000007 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000007 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000454 | | | | APE-PERP | 0.00000000000000454 |
| | | | AR-PERP | 0.00000000000000113 | | | | AR-PERP | 0.00000000000000113 |
| | | | ATOM-PERP | -0.00000000000000227 | | | | ATOM-PERP | -0.00000000000000227 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000002075200 | | | | BTC | 0.00000002075200 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CH2-PERP | 0.00000000000000000 | | | | CH2-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000454 | | | | KNC-PERP | 0.000000000000454 |
| | | | LOOKS | 0.000000004113722 | | | | LOOKS | 0.000000004113722 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1,356.166997600000000 | | | | LUNA2 | 1,356.166997600000000 |
| | | | LUNA2_LOCKED | 250.665561100000000 | | | | LUNA2_LOCKED | 250.665561100000000 |
| | | | LUNC | 37,025,178.057516500000000 | | | | LUNC | 37,025,178.057516500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000007088816 | | | | MANA | 0.000000007088816 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000007252400 | | | | SNX | 0.000000007252400 |
| | | | SOL | 0.000000003537002 | | | | SOL | 0.000000003537002 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004536000 | | | | SUSHI | 0.000000004536000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.088658133264285 | | | | USD | 1.088658133264285 |
| | | | USDT | 0.000000009313776 | | | | USDT | 0.000000009313776 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 1,208.258300000000000 | | | | WAVES | 1,208.258300000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21722 | Name on file | FTX Trading Ltd. | GBP | 1,690.180000000000000 | 81430 | Name on file | FTX Trading Ltd. | USDT | 1,690.180000000000000 |
| 61434 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 90329 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 0.154871930000000 | | | | BTC | 0.154871930000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SOL | 23.454299296454300 | | | | SOL | 23.454299296454300 |
| | | | SOL-PERP | 2.000000000000010 | | | | SOL-PERP | 2.000000000000010 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 785.424980105300700 | | | | USD | -1,143.875015894699300 |
| 9880 | Name on file | FTX Trading Ltd. | ALGO | 372.161510800000000 | 14467 | Name on file | FTX Trading Ltd. | ALGO | 372.161510800000000 |
| | | | APE | 29.745306810000000 | | | | APE | 29.745306810000000 |
| | | | BNB | 0.553858620000000 | | | | BNB | 0.553858620000000 |
| | | | BTC | 0.115262693280000 | | | | BTC | 0.115262693280000 |
| | | | ENJ | 299.372285108720554 | | | | CRV | 0.000000000000000 |
| | | | ETH | | | | | ENJ | 0.000000000000000 |
| | | | FTM | | | | | ETH | 0.000000000000000 |
| | | | GALA | | | | | FTM | 142.742087580000000 |
| | | | GMX | | | | | GALA | 5,030.304722712524625 |
| | | | IMX | 221.294651597655392 | | | | GMX | 2.721202572473000 |
| | | | MATIC | 398.195951723721471 | | | | IMX | 221.294651597655392 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 1.585476264200000 | | | | USD | 1.585476264200000 |
| | | | USDT | 0.002527000000000 | | | | USDT | 0.002527000000000 |
| | | | XRP | 664.287845100000000 | | | | XRP | 0.000000000000000 |
| 15783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 68202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000156 | | | | APE-PERP | 0.000000000000156 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000008470000 | | | | BRZ | 0.000000008470000 |
| | | | BTC | 0.457100288466359 | | | | BTC | 0.457100288466359 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 13,460.000000000000000 | | | | CHR-PERP | 13,460.000000000000000 |
| | | | COMP-PERP | 0.000000000000007 | | | | COMP-PERP | 0.000000000000007 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000007 | | | | EGLD-PERP | 0.000000000000007 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000113 | | | | FLM-PERP | 0.0000000000000113 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000001 | | | | SOL-PERP | -0.0000000000000001 |
| | | | STORJ-PERP | -0.0000000000000454 | | | | STORJ-PERP | -0.0000000000000454 |
| | | | STX-PERP | 7,897.0000000000000000 | | | | STX-PERP | 7,897.0000000000000000 |
| | | | SUN | 633.7230000000000000 | | | | SUN | 633.7230000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,454.5139938874001157 | | | | USD | 1,454.5139938874001157 |
| | | | USDT | 0.0000000816140464 | | | | USDT | 0.0000000816140464 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 18830 | Name on file | FTX Trading Ltd. | BAO | 3.0000000000000000 | 70377 | Name on file | FTX Trading Ltd. | BAO | 3.0000000000000000 |
| | | | BNB | 0.0000000058511172 | | | | BNB | 0.0000000058511172 |
| | | | BTC | 0.0004405700000000 | | | | BTC | 0.0004405700000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 2,563.9500000000000000 | | | | EUR | 2,563.9500000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KIN | 3.0000000000000000 | | | | KIN | 3.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000092736466 | | | | LUNA2 | 0.0000000092736466 |
| | | | LUNA2_LOCKED | 0.0000000916180868 | | | | LUNA2_LOCKED | 0.0000000916180868 |
| | | | LUNC | 0.0085518798279980 | | | | LUNC | 0.0085518798279980 |
| | | | LUNC-PERP | 0.0000000000000341 | | | | LUNC-PERP | 0.0000000000000341 |
| | | | MATIC | 0.0000000054282276 | | | | MATIC | 0.0000000054282276 |
| | | | RAY | 49.0250943006654150 | | | | RAY | 49.0250943006654150 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | USD | 0.0000001661631500 | | | | USD | 0.0000001661631500 |
| | | | USDT | 0.0000001391420300 | | | | USDT | 0.0000001391420300 |
| 66476 | Name on file | FTX EU Ltd. | 32913252023015809 2/PUPA COSA È STATO #1 | 1.0000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 32913252023015809 2/PUPA COSA È STATO #1 | 1.0000000000000000 |
| | | | 33958397180706758 5/PUPA SDRAIATA #1 | 1.0000000000000000 | | | | 33958397180706758 5/PUPA SDRAIATA #1 | 1.0000000000000000 |
| | | | 35833446321133889 2/PUPA SEDUTA #1 | 1.0000000000000000 | | | | 35833446321133889 2/PUPA SEDUTA #1 | 1.0000000000000000 |
| | | | BTC | 0.0309708000000000 | | | | BTC | 0.0309708000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2345376900000000 | | | | ETH | 0.2345376900000000 |
| | | | FTT | 0.3256820599004454 | | | | FTT | 0.3256820599004454 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SOL | 12.1689076300000000 | | | | SOL | 12.1689076300000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0007238696373680 | | | | STSOL | 0.0007238696373680 |
| | | | TRX | 0.0000080000000000 | | | | TRX | 0.0000080000000000 |
| | | | USD | 0.3150705697050510 | | | | USD | 0.3150705697050510 |
| | | | USDT | 0.0000000002099999 | | | | USDT | 0.0000000002099999 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 91949 | Name on file | FTX Trading Ltd. | 32913252023015809 2/PUPA COSA È STATO #1 | 1.0000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 32913252023015809 2/PUPA COSA È STATO #1 | 1.0000000000000000 |
| | | | 33958397180706758 5/PUPA SDRAIATA #1 | 1.0000000000000000 | | | | 33958397180706758 5/PUPA SDRAIATA #1 | 1.0000000000000000 |
| | | | 35833446321133889 2/PUPA SEDUTA #1 | 1.0000000000000000 | | | | 35833446321133889 2/PUPA SEDUTA #1 | 1.0000000000000000 |
| | | | BTC | 0.0309708000000000 | | | | BTC | 0.0309708000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2345376900000000 | | | | ETH | 0.2345376900000000 |
| | | | FTT | 0.3256820599004454 | | | | FTT | 0.3256820599004454 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SOL | 12.1689076300000000 | | | | SOL | 12.1689076300000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0007238696373680 | | | | STSOL | 0.0007238696373680 |
| | | | TRX | 0.0000080000000000 | | | | TRX | 0.0000080000000000 |
| | | | USD | 0.3150705697050510 | | | | USD | 0.3150705697050510 |
| | | | USDT | 0.0000000002099999 | | | | USDT | 0.0000000002099999 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 91951 | Name on file | FTX Trading Ltd. | 32913252023015809 2/PUPA COSA È STATO #1 | 1.0000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 32913252023015809 2/PUPA COSA È STATO #1 | 1.0000000000000000 |
| | | | 33958397180706758 5/PUPA SDRAIATA #1 | 1.0000000000000000 | | | | 33958397180706758 5/PUPA SDRAIATA #1 | 1.0000000000000000 |
| | | | 35833446321133889 2/PUPA SEDUTA #1 | 1.0000000000000000 | | | | 35833446321133889 2/PUPA SEDUTA #1 | 1.0000000000000000 |
| | | | BTC | 0.0309708000000000 | | | | BTC | 0.0309708000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2345376900000000 | | | | ETH | 0.2345376900000000 |
| | | | FTT | 0.3256820599004454 | | | | FTT | 0.3256820599004454 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SOL | 12.1689076300000000 | | | | SOL | 12.1689076300000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0007238696373680 | | | | STSOL | 0.0007238696373680 |
| | | | TRX | 0.0000080000000000 | | | | TRX | 0.0000080000000000 |
| | | | USD | 0.3150705697050510 | | | | USD | 0.3150705697050510 |
| | | | USDT | 0.0000000002099999 | | | | USDT | 0.0000000002099999 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26932 | Name on file | FTX Trading Ltd. | ALGO | 268.00000000000000 | 91964 | Name on file | FTX Trading Ltd. | ALGO | 268.00000000000000 |
| | | | AVAX | 46.50000000000000 | | | | AVAX | 46.50000000000000 |
| | | | BTC | 0.08780000000000 | | | | BTC | 0.08780000000000 |
| | | | ETH | 0.45600000000000 | | | | ETH | 0.45600000000000 |
| | | | ETHW | 0.45600000000000 | | | | ETHW | 0.45600000000000 |
| | | | EUR | 6,601.17000000000000 | | | | EUR | 6,601.17000000000000 |
| | | | FTT | 115.40911953000000 | | | | FTT | 115.40911953000000 |
| | | | GST | 845.08000000000000 | | | | GST | 845.08000000000000 |
| | | | RAY | 64.36107066000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | SOL | | | | | RAY | 64.36107066000000 |
| | | | USD | 863.88000000000000 | | | | SOL | 23.06419011000000 |
| | | | | | | | | USD | 863.87575836870160 |
| 38305 | Name on file | FTX EU Ltd. | ADA-PERP | 672.00000000000000 | 38314 | Name on file | FTX Trading Ltd. | ADA-PERP | 672.00000000000000 |
| | | | BTC | 0.02479436146350 | | | | BTC | 0.02479436146350 |
| | | | C98 | 709.00000000000000 | | | | C98 | 709.00000000000000 |
| | | | ETH | 0.33446986216200 | | | | ETH | 0.33446986216200 |
| | | | ETHW | 0.33298423215780 | | | | ETHW | 0.33298423215780 |
| | | | EUR | 0.00000000581583 | | | | EUR | 0.00000000581583 |
| | | | FTT | 60.10388905304079 | | | | FTT | 60.10388905304079 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| 57638 | Name on file | FTX Trading Ltd. | BNB | 1.00000000000000 | 77059 | Name on file | FTX Trading Ltd. | BNB | 1.00000000000000 |
| | | | BTC | 0.10000000000000 | | | | BTC | 0.11000000000000 |
| | | | DGB | 3,000.00000000000000 | | | | DGB | 3,000.00000000000000 |
| | | | ETC | 2.80000000000000 | | | | ETC | 2.80000000000000 |
| | | | ETH | 2.20000000000000 | | | | ETH | 2.20000000000000 |
| 14430 | Name on file | FTX Trading Ltd. | APT | 216.00000000000000 | 91181 | Name on file | FTX Trading Ltd. | 2932064130981215386/FTX CRYPTO CUP 2022 KEY #1496 | 1.00000000000000 |
| | | | BTC | 0.01338186787099 | | | | APT | 216.00000000000000 |
| | | | EDEN | 76.09647987000000 | | | | BTC | 0.01338186787099 |
| | | | ETH | 1.10197804000000 | | | | EDEN | 76.09647987000000 |
| | | | FTT | 25.90363528133152 | | | | ETH | 1.10197804000000 |
| | | | SOL | 3.18616063000000 | | | | FTT | 25.90363528133152 |
| | | | USD | 9,242.90117060000000 | | | | SOL | 3.18616063000000 |
| | | | | | | | | USD | 9,242.90117060000000 |
| 69900 | Name on file | FTX Trading Ltd. | ATLAS | 101,637.86121738000000 | 90825 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000030000 |
| | | | AVAX | 25.10000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ETH | 5.12693041500000 | | | | ATLAS | 101,637.86121738000000 |
| | | | ETHW | 5.12693041699751 | | | | AVAX | 25.10000000000000 |
| | | | FTT | 0.05798842328486 | | | | AVAX-PERP | 249.50000000000000 |
| | | | GALA | 22,010.00000000000000 | | | | BTC | 0.00000000330000 |
| | | | IMX | 117.03297750000000 | | | | BTC-PERP | 0.17560000000000 |
| | | | MATIC | 8,945.15870000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | POLIS | 2,385.13580217000000 | | | | DYDX-PERP | 0.00000000000014 |
| | | | SOL | 170.00000000000000 | | | | ETH | 5.12693041500000 |
| | | | TULIP | 520.12943300000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | ETHW | 5.12693041699751 |
| | | | USD | 2.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.05798842328486 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA | 22,010.00000000000000 |
| | | | | | | | | IMX | 117.03297750000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000017 |
| | | | | | | | | MATIC | 8,945.15870000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 2,385.13580217000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 170.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000001000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TULIP | 520.12943300000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | USD | -7,224.54290853900100 |
| | | | | | | | | USDT | 0.00000001082716 |
| 24675 | Name on file | FTX Trading Ltd. | BTC | 0.00267608200000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.02675842000000 |
| | | | ETH | 0.07798440000000 | | | | ETH | 0.07798440000000 |
| | | | EUR | 0.66000789233610 | | | | EUR | 0.66000000000000 |
| | | | USD | 0.01779018000000 | | | | USD | 0.01779000000000 |
| 54035 | Name on file | FTX Trading Ltd. | BTC | 0.26758420000000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.02675842000000 |
| | | | ETH | 0.07798440000000 | | | | ETH | 0.07798440000000 |
| | | | EUR | 0.66000789233610 | | | | EUR | 0.66000000000000 |
| | | | USD | 0.01779018000000 | | | | USD | 0.01779000000000 |
| 6761 | Name on file | West Realm Shires Services Inc. | ETH | 0.49951863472133 | 37188 | Name on file | West Realm Shires Services Inc. | ETH | 0.49951863472133 |
| | | | | | | | | ETHW | 0.00000039980000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | USD | 1.92394755758783 |
| | | | | | | | | USDT | 0.00000910481365 |
| 70461 | Name on file | West Realm Shires Services Inc. | SOL | 250.00000000000000 | 80427 | Name on file | West Realm Shires Services Inc. | SOL | 250.00000000000000 |
| 66082 | Name on file | FTX Trading Ltd. | | | 66260* | Name on file | FTX EU Ltd. | | |
| | | | AAVE-PERP | 0.00000000000007 | | | | AAVE-PERP | 0.00000000000007 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000001 | | | | ALCX-PERP | 0.00000000000001 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000142 | | | | ATOM-PERP | -0.00000000000142 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000113 | | | | AVAX-PERP | -0.00000000000113 |
| | | | AXS-PERP | 0.00000000000312 | | | | AXS-PERP | 0.00000000000312 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000001501358 | | | | BCH | 0.00000001501358 |
| | | | BCH-PERP | 0.00000000000005 | | | | BCH-PERP | 0.00000000000005 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |

66260*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.00000010000000 | | | | BNB | 0.00000010000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000522290185 | | | | BTC | 0.00000522290185 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0217 | 0.00000000000000 | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 0.00000008533030 | | | | BTT | 0.00000008533030 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-0930 | -0.00000000000682 | | | | CEL-0930 | -0.00000000000682 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000001364 | | | | CEL-PERP | -0.00000000001364 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000007275 | | | | CLV-PERP | 0.00000000007275 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000039 | | | | CREAM-PERP | 0.00000000000039 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | -0.00000005939332 | | | | DOGE | -0.00000005939332 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000142 | | | | DOT-PERP | -0.00000000000142 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000387 | | | | EGLD-PERP | -0.00000000000387 |
| | | | EOS-PERP | 0.00000000000682 | | | | EOS-PERP | 0.00000000000682 |
| | | | ETC-PERP | -0.00000000000033 | | | | ETC-PERP | -0.00000000000033 |
| | | | ETH | 0.00000004112939 | | | | ETH | 0.00000004112939 |
| | | | ETH-PERP | -0.00000000000000 | | | | ETH-PERP | -0.00000000000000 |
| | | | EUR | -0.00000005153929 | | | | EUR | -0.00000005153929 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000840767 | | | | FTT | 0.00000000840767 |
| | | | FTT-PERP | -0.00000000000042 | | | | FTT-PERP | -0.00000000000042 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000092 | | | | GAL-PERP | 0.00000000000092 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000909 | | | | GST-PERP | 0.00000000000909 |
| | | | HNT-PERP | -0.00000000000056 | | | | HNT-PERP | -0.00000000000056 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000454 | | | | ICP-PERP | 0.00000000000454 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KBTT | 0.00000000898198 | | | | KBTT | 0.00000000898198 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 0.00000004173312 | | | | LTC | 0.00000004173312 |
| | | | LTC-PERP | 0.00000000000010 | | | | LTC-PERP | 0.00000000000010 |
| | | | LUNA2 | 1.23994211320801 | | | | LUNA2 | 1.23994211320801 |
| | | | LUNA2_LOCKED | 2.89319826441204 | | | | LUNA2_LOCKED | 2.89319826441204 |
| | | | LUNA2-PERP | -0.00000000000284 | | | | LUNA2-PERP | -0.00000000000284 |
| | | | LUNC | 0.00000002118347 | | | | LUNC | 0.00000002118347 |
| | | | LUNC-PERP | 0.00000000372523 | | | | LUNC-PERP | 0.00000000372523 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000001051 | | | | NEO-PERP | 0.00000000001051 |
| | | | ONE-PERP | 16,1170.00000000000000 | | | | ONE-PERP | 16,1170.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000056 | | | | RNDR-PERP | -0.00000000000056 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000042 | | | | SOL-PERP | -0.00000000000042 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | -0.00000000018189 | | | | STEP-PERP | -0.00000000018189 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000 | | | | SUSHI-20211231 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | -0.0000000000001 | | | | TOMO-PERP | -0.00000000000001 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.00000038780057 | | | | TRX | 0.00000038780057 |
| | | | TRX-0930 | 0.0000000000000 | | | | TRX-0930 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000 | | | | UNISWAP-20211231 | 0.0000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 16,406.0000000000000 | | | | USD | 164.0600000000000 |
| | | | USDT | 0.00000010503740 | | | | USDT | 0.00000010503740 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI | -0.00000002767248 | | | | YFI | -0.00000002767248 |
| | | | YFI-0624 | 0.0000000000000 | | | | YFI-0624 | 0.0000000000000 |
| | | | YFI-20211231 | 0.0000000000000 | | | | YFI-20211231 | 0.0000000000000 |
| | | | YFII-PERP | -0.0000000000006 | | | | YFII-PERP | -0.0000000000006 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 66216 | Name on file | FTX Trading Ltd. | | | 66260* | Name on file | FTX EU Ltd. | | |
| | | | AAVE-PERP | 0.0000000000007 | | | | AAVE-PERP | 0.0000000000007 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALCK-PERP | 0.0000000000001 | | | | ALCK-PERP | 0.0000000000001 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATOM-PERP | -0.00000000000142 | | | | ATOM-PERP | -0.00000000000142 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | -0.00000000000113 | | | | AVAX-PERP | -0.00000000000113 |
| | | | AXS-PERP | 0.0000000000012 | | | | AXS-PERP | 0.0000000000012 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH | 0.00000001501358 | | | | BCH | 0.00000001501358 |
| | | | BCH-PERP | 0.0000000000005 | | | | BCH-PERP | 0.0000000000005 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | 0.0000001000000 | | | | BNB | 0.0000001000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000000 | | | | BOBA-PERP | 0.0000000000000 |
| | | | BTC | 0.00000522529185 | | | | BTC | 0.00000522529185 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000 | | | | BTC-MOVE-0217 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTT | 0.00000008533030 | | | | BTT | 0.00000008533030 |
| | | | BTT-PERP | 0.0000000000000 | | | | BTT-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CEL-0930 | -0.00000000000682 | | | | CEL-0930 | -0.00000000000682 |
| | | | CELO-PERP | 0.0000000000000 | | | | CELO-PERP | 0.0000000000000 |
| | | | CEL-PERP | -0.00000000001364 | | | | CEL-PERP | -0.00000000001364 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CLV-PERP | 0.00000000007275 | | | | CLV-PERP | 0.00000000007275 |
| | | | CONV-PERP | 0.0000000000000 | | | | CONV-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.00000000000939 | | | | CRO-PERP | 0.00000000000939 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE | -0.00000005939332 | | | | DOGE | -0.00000005939332 |
| | | | DOGE-20211231 | 0.0000000000000 | | | | DOGE-20211231 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | -0.00000000000142 | | | | DOT-PERP | -0.00000000000142 |
| | | | DRGN-PERP | 0.0000000000000 | | | | DRGN-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | -0.00000000000387 | | | | EGLD-PERP | -0.00000000000387 |
| | | | EOS-PERP | 0.00000000000682 | | | | EOS-PERP | 0.00000000000682 |
| | | | ETC-PERP | -0.00000000000333 | | | | ETC-PERP | -0.00000000000333 |
| | | | ETH | 0.00000004112939 | | | | ETH | 0.00000004112939 |
| | | | ETH-PERP | -0.0000000000001 | | | | ETH-PERP | -0.0000000000001 |
| | | | EUR | -0.00000005153929 | | | | EUR | -0.00000005153929 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.00000000847767 | | | | FTT | 0.00000000847767 |
| | | | FTT-PERP | 0.0000000000042 | | | | FTT-PERP | 0.0000000000042 |
| | | | FTXDXY-PERP | 0.0000000000000 | | | | FTXDXY-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000092 | | | | GAL-PERP | 0.0000000000092 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.00000000000909 | | | | GST-PERP | 0.00000000000909 |
| | | | HNT-PERP | -0.00000000000056 | | | | HNT-PERP | -0.00000000000056 |

66260*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000454 | | | | ICP-PERP | 0.0000000000454 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KBTT | 0.0000000898198 7 | | | | KBTT | 0.0000000898198 7 |
| | | | KBTT-PERP | 0.0000000000000 | | | | KBTT-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSOS-PERP | 0.0000000000000 | | | | KSOS-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000417331 2 | | | | LTC | 0.0000000417331 2 |
| | | | LTC-PERP | 0.0000000000010 | | | | LTC-PERP | 0.0000000000010 |
| | | | LUNA2 | 1.239942113320801 | | | | LUNA2 | 1.239942113320801 |
| | | | LUNA2_LOCKED | 2.893198264415204 | | | | LUNA2_LOCKED | 2.893198264415204 |
| | | | LUNA2-PERP | -0.0000000000000284 | | | | LUNA2-PERP | -0.0000000000000284 |
| | | | LUNC | 0.0000000002118347 | | | | LUNC | 0.0000000002118347 |
| | | | LUNC-PERP | 0.0000000003725 23 | | | | LUNC-PERP | 0.0000000003725 23 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MCB-PERP | 0.0000000000000 | | | | MCB-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MOB-PERP | 0.0000000000000 | | | | MOB-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000056 | | | | NEAR-PERP | 0.0000000000056 |
| | | | NEO-PERP | 0.0000000001051 | | | | NEO-PERP | 0.0000000001051 |
| | | | ONE-PERP | 16,170.0000000000000 | | | | ONE-PERP | 16,170.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | PRIV-PERP | 0.0000000000000 | | | | PRIV-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR-PERP | -0.0000000000056 | | | | RNDR-PERP | -0.0000000000056 |
| | | | RON-PERP | 0.0000000000000 | | | | RON-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000042 | | | | SOL-PERP | -0.0000000000042 |
| | | | SOS-PERP | 0.0000000000000 | | | | SOS-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | -0.0000000001 8189 | | | | STEP-PERP | -0.0000000001 8189 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000 | | | | SUSHI-20211231 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | -0.0000000000001 | | | | TOMO-PERP | -0.0000000000001 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.0000003878057 | | | | TRX | 0.0000003878057 |
| | | | TRX-0930 | 0.0000000000000 | | | | TRX-0930 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000 | | | | UNISWAP-20211231 | 0.0000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 164.0600000000000 | | | | USD | 164.0600000000000 |
| | | | USDT | 0.0000001 0503740 | | | | USDT | 0.0000001 0503740 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI | -0.0000000276 7248 | | | | YFI | -0.0000000276 7248 |
| | | | YFI-0624 | 0.0000000000000 | | | | YFI-0624 | 0.0000000000000 |
| | | | YFI-20211231 | 0.0000000000000 | | | | YFI-20211231 | 0.0000000000000 |
| | | | YFII-PERP | -0.0000000000006 | | | | YFII-PERP | -0.0000000000006 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 8817 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000 | 87713* | Name on file | FTX EU Ltd. | ETH | 1.7704000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | FTT | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | LINK | 78.1000000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | SOL | 23.5700000000000000 |
| | | | ALICE-PERP | 0.0000000000113 | | | | USD | 0.0806000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | | |
| | | | APE-PERP | 0.0000000001932 | | | | | |
| | | | APT-PERP | 0.0000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000 | | | | | |
| | | | AUDIO-PERP | 0.0000000000909 | | | | | |
| | | | AVAX | 0.0000001000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000181 | | | | | |
| | | | AXS-PERP | -0.0000000000113 | | | | | |
| | | | BAL-PERP | 0.0000000000056 | | | | | |

87713*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND-PERP | 0.0000000000000000 | | | | | | |
| | | | BAO | 0.0000000284059 | | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | | |
| | | | BNB | 0.0000000316641B | | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | | |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | | |
| | | | BTC | 0.000000011299551 | | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | | |
| | | | CEL-PERP | -0.0000000000009 | | | | | | |
| | | | CHR-PERP | 0.0000000000000000 | | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | | |
| | | | CRV | 0.0000000369947 | | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | | |
| | | | DODO-PERP | 0.0000000000009 | | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | | |
| | | | DOT | 0.000000028098B7 | | | | | | |
| | | | DOT-20211231 | 0.0000000000000000 | | | | | | |
| | | | DOT-PERP | -0.00000000000085 | | | | | | |
| | | | DYDX | 0.000000000767745 | | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | | |
| | | | ENS | 0.000000005446636 | | | | | | |
| | | | ENS-PERP | -0.000000000000028 | | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | | |
| | | | ETC-PERP | 0.0000000000000198 | | | | | | |
| | | | ETH | 1.7706992868458B4 | | | | | | |
| | | | ETH-PERP | 0.0000000000000002 | | | | | | |
| | | | EUR | 0.0000000000000000 | | | | | | |
| | | | FTM | 0.000000007791035 | | | | | | |
| | | | FTM-1230 | 0.0000000000000000 | | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | | |
| | | | FTT | 100.0000000630737 | | | | | | |
| | | | FTT-PERP | -0.000000000000341 | | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | | |
| | | | GAL-PERP | -0.0000000000000682 | | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | | |
| | | | KNC-PERP | -0.000000000000071 | | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | | |
| | | | LINK | 78.10000008556873 | | | | | | |
| | | | LINK-PERP | -0.000000000001762 | | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | | |
| | | | LUNA2 | 0.006021695498000 | | | | | | |
| | | | LUNA2_LOCKED | 0.01405062283000 | | | | | | |
| | | | LUNC | 0.000157390000000 | | | | | | |
| | | | LUNC-PERP | -0.0000000000000135 | | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | | |
| | | | NEAR-PERP | -0.000000000000170 | | | | | | |
| | | | OMG-PERP | -0.0000000000000454 | | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | | |
| | | | RAY | 0.0000000000000000 | | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | | |
| | | | RSR | 0.000000002427066 | | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | | |
| | | | SOL | 23.57000000715954B | | | | | | |
| | | | SOL-20211231 | 0.0000000000000000 | | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | | |
| | | | STORJ-PERP | -0.0000000000000909 | | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | | |
| | | | SXP-PERP | 0.0000000000000162 | | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.080600000000000 | | | | | |
| | | | USDT | 0.000010974089496 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | USTC | 0.852400000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000113 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 47525 | Name on file | FTX Trading Ltd. | BTC | 1.288500000000000 | 49176 | Name on file | FTX Trading Ltd. | BULL | 1.288500000000000 |
| | | | BULL | 1.288500000000000 | | | | VGX | 1.288500000000000 |
| | | | CRO | 1.000000000000000 | | | | | |
| 37157 | Name on file | FTX Trading Ltd. | BULL | 0.785500000000000 | 49176 | Name on file | FTX Trading Ltd. | BULL | 1.288500000000000 |
| | | | DOGEBULL | 1.200000000000000 | | | | VGX | 1.288500000000000 |
| | | | ETHBULL | 0.586900000000000 | | | | | |
| | | | XRPBULL | 1.855000000000000 | | | | | |
| 20752 | Name on file | FTX Trading Ltd. | BTC | 0.200000000000000 | 63923* | Name on file | FTX EU Ltd. | ATLAS | 6.856000000000000 |
| | | | USD | 6,000.000000000000000 | | | | BNB | 0.000026000000000 |
| | | | | | | | | BTC | 0.089500002493111 |
| | | | | | | | | BTC-PERP | -0.085100000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | | STEP | 0.005500000000000 |
| | | | | | | | | USD | 5,617.534890298996000 |
| | | | | | | | | USDT | 0.000000013730571 |
| 9871 | Name on file | FTX Trading Ltd. | ATLAS | 5,619.775990000000000 | 9907 | Name on file | FTX Trading Ltd. | ATLAS | 5,619.775990000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 382.285000000000000 | | | | FTT | 382.285000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002446534829000 | | | | LUNA2 | 0.002446534829000 |
| | | | LUNA2_LOCKED | 0.000570858126900 | | | | LUNA2_LOCKED | 0.000570858126900 |
| | | | MOB | 0.331808370000000 | | | | MOB | 0.331808370000000 |
| | | | POLIS | 111.400000000000000 | | | | POLIS | 111.400000000000000 |
| | | | STARS | 48.000000000000000 | | | | STARS | 48.000000000000000 |
| | | | STG | 1,159.000000000000000 | | | | STG | 8,265.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.002980000000000 | | | | TRX | 0.002980000000000 |
| | | | UBXT | 122,137.082838410000000 | | | | UBXT | 122,137.082838410000000 |
| | | | USD | 0.173455087248330 | | | | USD | 0.173455087248330 |
| | | | USDT | 0.093474160965126 | | | | USDT | 0.093474160965126 |
| 56821 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 | 80490 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 443.000000000000000 | | | | ALPHA-PERP | 443.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 1.142000000000000 | | | | ETH | 1.142000000000000 |
| | | | ETHW | 1.142000000000000 | | | | ETHW | 1.142000000000000 |
| | | | EUR | 0.000000010601254 | | | | EUR | 0.000000010601254 |
| | | | FTT | 0.024471174283360 | | | | FTT | 0.024471174283360 |
| | | | FTT-PERP | 3.200000000000000 | | | | FTT-PERP | 3.200000000000000 |
| | | | KAVA-PERP | 270.000000000000000 | | | | KAVA-PERP | 270.000000000000000 |
| | | | OMG-PERP | 57.200000000000000 | | | | OMG-PERP | 57.200000000000000 |
| | | | RSR-PERP | 50,560.000000000000000 | | | | RSR-PERP | 50,560.000000000000000 |
| | | | SRM-PERP | 105.000000000000000 | | | | SRM-PERP | 105.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -4,774.750000000000000 | | | | USD | -4,774.750000000000000 |
| | | | USDT | 9,085.807561309413000 | | | | USDT | 9,085.807561309413000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29472 | Name on file | FTX EU Ltd. | THETABULL | 20,661,877,424.000000000000000 | 56868* | Name on file | FTX EU Ltd. | THETABULL | 206.618774240000000 |
| | | | | | | | | USD | 0.162430370000000 |
| | | | | | | | | USDT | 0.000000006643109 |
| 63163 | Name on file | FTX Trading Ltd. | AAVE | 3.120700000000000 | 71927 | Name on file | FTX Trading Ltd. | AAVE | 3.120700000000000 |
| | | | AGLD | 641.880000000000000 | | | | AGLD | 641.880000000000000 |
| | | | ATLAS | 18,987.127000000000000 | | | | ATLAS | 18,987.127000000000000 |
| | | | ATOM | 0.098000000000000 | | | | ATOM | 0.098000000000000 |
| | | | BAND | 96.410000000000000 | | | | BAND | 96.410000000000000 |
| | | | BNB | 0.012991000000000 | | | | BNB | 0.012991000000000 |
| | | | BTC | 0.455087560000000 | | | | BTC | 0.455087560000000 |
| | | | CLV | 2,038.110000000000000 | | | | CLV | 2,038.110000000000000 |
| | | | DOT | 11.922000000000000 | | | | DOT | 11.922000000000000 |
| | | | FTM | 310.000000000000000 | | | | FTM | 310.000000000000000 |
| | | | FTT | 32.295000000000000 | | | | FTT | 32.295000000000000 |
| | | | LINK | 64.401600000000000 | | | | LINK | 32.201600000000000 |
| | | | LTC | 8.000000000000000 | | | | LTC | 8.000000000000000 |
| | | | LUNA2 | 1.966100000000000 | | | | LUNA2 | 1.966100000000000 |
| | | | LUNC | 428,134.765000000000000 | | | | LUNC | 428,134.765000000000000 |
| | | | MANA | 55.000000000000000 | | | | MANA | 55.000000000000000 |
| | | | POLIS | 77.100000000000000 | | | | OMG | 83.400000000000000 |
| | | | SOL | 5.668000000000000 | | | | POLIS | 77.100000000000000 |
| | | | SUSHI | 20.540000000000000 | | | | SOL | 5.668000000000000 |
| | | | USD | 2,717.670000000000000 | | | | SUSHI | 20.540000000000000 |
| | | | USDT | 10.000000000000000 | | | | USD | 2,717.670000000000000 |
| | | | | | | | | USDT | 10.000000000000000 |
| 20297 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.000000000000000 | 20313 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.000000000000000 |
| | | | AUDIO | 443.943570000000000 | | | | AUDIO | 443.943570000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 104.000000000000000 | | | | ENJ | 104.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000004179245 | | | | EUR | 0.000000004179245 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |

56868*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

63923*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 647.000000000000000 | | | | USD | 157.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 15429 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 88498 | Name on file | FTX Trading Ltd. | BTC | Undetermined* |
| 22204 | Name on file | FTX Trading Ltd. | BTC | 0.002252734545427 | 84896 | Name on file | FTX Trading Ltd. | BTC | 0.002252734545427 |
| | | | DYDX | 46.300000000000000 | | | | DYDX | 46.300000000000000 |
| | | | FTM | 307.000000000000000 | | | | FTM | 307.000000000000000 |
| | | | FTT | 4.200000000000000 | | | | FTT | 4.200000000000000 |
| | | | GENE | 17.100000000000000 | | | | GENE | 17.100000000000000 |
| | | | LUNA2 | 0.661707540100000 | | | | LUNA2 | 0.661707540100000 |
| | | | LUNA2_LOCKED | 1.543984260000000 | | | | LUNA2_LOCKED | 1.543984260000000 |
| | | | LUNC | 144,088.210000000000000 | | | | LUNC | 144,088.210000000000000 |
| | | | MNGO | 1,520.000000000000000 | | | | MNGO | 1,520.000000000000000 |
| | | | PERP | 0.000000001951625 | | | | PERP | 0.000000001951625 |
| | | | SAND | 178.903629550000000 | | | | SAND | 178.903629550000000 |
| | | | SOL | 36.124311274639340 | | | | SOL | 36.124311274639340 |
| | | | USD | 0.296732072407099 | | | | USD | 0.296732072407099 |
| | | | USDC | 1,014.000000000000000 | | | | USDT | 0.000000007925897 |
| | | | USDT | 0.000000007925897 | | | | | |
| 6077 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89670 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000002580510 | | | | APE | 0.000000002580510 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 92.200000007234920 | | | | DOT | 92.200000007234920 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000996703593400 | | | | ETH | 0.000996703593400 |
| | | | ETHW | 0.000996700000000 | | | | ETHW | 0.000996700000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 45.396167448582150 | | | | FTT | 45.396167448582150 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000002910 | | | | LUNC-PERP | 0.000000000002910 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | | | NEAR-PERP | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 342.538305090000000 | | | | RAY | 342.538305090000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 35822 | Name on file | FTX Trading Ltd. | AAPL | 0.029996801199560 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.029996801199560 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |
| | | | ATOM | -0.437903918380691 | | | | ATOM | -0.437903918380691 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.501403195963912 | | | | ETHW | 0.501403195963912 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FB | 0.04000000000000 | | | | FB | 0.02000000000000 |
| | | | FTT | 0.46379356008552 | | | | FTT | 0.46379356008552 |
| | | | GOOGL | 0.32800000000000 | | | | GOOGL | 0.16400000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | TONCOIN | 91.90596550791643 | | | | TONCOIN | 91.90590000000000 |
| | | | TONCOIN-PERP | 0.02130628404944 | | | | TONCOIN-PERP | -0.00000000000005 |
| | | | TSLA | 0.02999723530162 6 | | | | TSLA | 0.02999723530162 6 |
| | | | TSLA-1230 | 0.00000000000000 | | | | TSLA-1230 | 0.00000000000000 |
| | | | TWTR | 0.00000000087312 1 | | | | TWTR | 0.00000000087312 1 |
| | | | USD | -9.35318376397767 2 | | | | USD | -9.35318376397767 2 |
| | | | USDT | 2.94222128417500 9 | | | | USDT | 2.94222128417500 9 |
| | | | USO-1230 | 0.00000000000000 | | | | USO-1230 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 90802 | Name on file | FTX Trading Ltd. | AAPL | 0.02999968019956 0 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.02999968019956 0 |
| | | | AMZN-1230 | 0.00000000000000 | | | | AMZN-1230 | 0.00000000000000 |
| | | | ATOM | -0.43790291838069 1 | | | | ATOM | -0.43790291838069 1 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.50140300000000 | | | | ETHW | 0.50140319596391 2 |
| | | | FB | 0.02000000000000 | | | | FB | 0.02000000000000 |
| | | | GOOGL | 0.16400000000000 | | | | FTT | 0.46379356008552 |
| | | | LUNC-PERP | 0.00000000000000 | | | | GOOGL | 0.16400000000000 |
| | | | TONCOIN | 183.81193101581286 3 | | | | LUNC-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | -0.00000000000005 | | | | TONCOIN | 91.90590000000000 |
| | | | TSLA | 0.02999723530162 6 | | | | TONCOIN-PERP | -0.00000000000005 |
| | | | TSLA-1230 | 0.00000000000000 | | | | TSLA | 0.02999723530162 6 |
| | | | TWTR | 0.00000000087312 1 | | | | TWTR | 0.00000000087312 1 |
| | | | USD | -9.35318376397767 2 | | | | USD | -9.35318376397767 2 |
| | | | USDT | 0.00000001469574 8 | | | | USDT | 2.94222128417500 9 |
| | | | USO-1230 | 0.00000000000000 | | | | USO-1230 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 91469 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.75000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.75000000000000 |
| | | | AVAX-PERP | 6.70000000000000 | | | | AVAX-PERP | 6.70000000000000 |
| | | | BTC-PERP | 0.00640000000000 | | | | BTC-PERP | 0.00640000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 18.70000000000000 | | | | DOT-PERP | 18.70000000000000 |
| | | | EUR | 800.00000000661500 | | | | EUR | 800.00000000661500 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 140.00000000000000 | | | | MATIC-PERP | 140.00000000000000 |
| | | | USD | 147.49633978375000 | | | | USD | 147.49633978375000 |
| 91489 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.75000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.75000000000000 |
| | | | AVAX-PERP | 6.70000000000000 | | | | AVAX-PERP | 6.70000000000000 |
| | | | BTC-PERP | 0.00640000000000 | | | | BTC-PERP | 0.00640000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 18.70000000000000 | | | | DOT-PERP | 18.70000000000000 |
| | | | EUR | 800.00000000661500 | | | | EUR | 800.00000000661500 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 140.00000000000000 | | | | MATIC-PERP | 140.00000000000000 |
| | | | USD | 147.49633978375000 | | | | USD | 147.49633978375000 |
| 91655 | Name on file | FTX EU Ltd. | ATOM-PERP | 8.75000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.75000000000000 |
| | | | AVAX-PERP | 6.70000000000000 | | | | AVAX-PERP | 6.70000000000000 |
| | | | BTC-PERP | 0.00640000000000 | | | | BTC-PERP | 0.00640000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 18.70000000000000 | | | | DOT-PERP | 18.70000000000000 |
| | | | EUR | 800.00000000661500 | | | | EUR | 800.00000000661500 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 140.00000000000000 | | | | MATIC-PERP | 140.00000000000000 |
| | | | USD | 147.49633978375000 | | | | USD | 147.49633978375000 |
| 19308 | Name on file | FTX Trading Ltd. | DOGEBULL | 15.00000000000000 | 42792 | Name on file | West Realm Shires Services Inc. | 573523426679995311/SHADOWS | 1.00000000000000 |
| | | | SHADOWS | 1.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | SOL | 10.00000000000000 | | | | RIVIERA | 50.00000000000000 |
| | | | USD | 100.00000000000000 | | | | SOL | 1.91483000000000 |
| | | | | | | | | USD | 50.18647807000000 |
| 45110 | Name on file | FTX Trading Ltd. | GBP | 2,516.20000000000000 | 45114 | Name on file | FTX Trading Ltd. | GBP | 2,516.20000000000000 |
| 7297 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | 87562 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | TRX | 0.00099200000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USD | 4,979.43761417768300 | | | | ANC-PERP | 0.00000000000000 |
| | | | USDT | 592.35045896641800 | | | | APE-PERP | 0.00000000000000 |
| | | | XRP | 140,000.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00099200000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 4,979.43761417768300 |
| | | | | | | | | USDT | 592.35045896641800 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 140,000.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 11171 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 6776 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.000000000000000 |
| | | | KIN | 3.00000000000000 | | | | KIN | 3.000000000000000 |
| | | | LTC | 0.0000000087370 44 | | | | LTC | 0.000000008737044 |
| | | | LUNA2 | 0.0000418843840 50 | | | | LUNA2 | 0.000041884384050 |
| | | | LUNA2_LOCKED | 0.0000977302294 50 | | | | LUNA2_LOCKED | 0.000097730229450 |
| | | | LUNC | 9.12041281000000 | | | | LUNC | 9.12041281000000 |
| | | | SOS | 33,414,710.67371077 0000000 | | | | SOS | 33,414,710.673710770000000 |
| | | | TRX | 0.0010610000000 00 | | | | TRX | 0.001061000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 455.00000000000000 | | | | USD | 455.000000000000000 |
| | | | USDT | 0.0000000063218 4 | | | | USDT | 455.000000000000000 |
| 70618 | Name on file | FTX Trading Ltd. | DOGE | | 83802 | Name on file | West Realm Shires Services Inc. | DOGE | 18,784.600618460000000 |
| | | | USD | 5,000.00000000000000 | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1,525.000000004761700 |
| 84290 | Name on file | FTX Trading Ltd. | USD | 300.00000000000000 | 84357 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 |
| | | | USDT | 300.00000000000000 | | | | USDT | 300.000000000000000 |
| 7684 | Name on file | FTX Trading Ltd. | ETH | 3.13000000000000 | 89041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 244.00000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | -257.3513983972829 40 | | | | ADA-PERP | 0.000000000000000 |
| | | | USDT | 33,000.00000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.022786508011796 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000029113185 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000002666716 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.175243800000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000113 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000142 |
| | | | | | | | | ETHW | 0.000302036000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000009699966 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 244.725619633447100 |
| | | | | | | | | FTT-PERP | 0.000000000099094 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000184 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.012225896760000 |
| | | | | | | | | LUNA2_LOCKED | 0.028527092450000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000007513899 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000006489016 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000081 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.515000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001637 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000006245115 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.062269421486134 |
| | | | | | | | | SOL-PERP | 0.000000000001818 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000001818 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -257.351398397282940 |
| | | | | | | | | USDT | 33,297.020343459750000 |
| | | | | | | | | USTC | 0.000000004527438 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29311 | Name on file | FTX Trading Ltd. | ADABULL | 1.160000000000000 | 87907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALTBULL | 12.500000000000000 | | | | ADABULL | 1.169644490000000 |
| | | | ATLAS | 180.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 3.990000000000000 | | | | ALGOBEAR | 1.998600000000000 |
| | | | BOBA | 10.500000000000000 | | | | ALGOBULL | 1,167,023.581200000000000 |
| | | | BULL | 0.910000000000000 | | | | ALTBULL | 12.500089500000000 |
| | | | C98 | 15.000000000000000 | | | | ASDBEAR | 6.009293000000000 |
| | | | ETHBULL | 4.030000000000000 | | | | ASDBULL | 91.031144087000000 |
| | | | HTBULL | | | | | ATLAS | 180.000000000000000 |
| | | | LUNA2 | 0.140000000000000 | | | | ATOMBULL | 51.991930910000000 |
| | | | LUNC | 13,544.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | OKBBULL | | | | | BALBULL | 2.010311460000000 |
| | | | TRXBULL | | | | | BCHBULL | 50.963745060000000 |
| | | | | | | | | BNBBULL | 3.995296994060000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 10.500000000000000 |
| | | | | | | | | BSVBULL | 2,769.678100000000000 |
| | | | | | | | | BULL | 0.919000000000000 |
| | | | | | | | | C98 | 15.000000000000000 |
| | | | | | | | | COMPBULL | 3.008979000000000 |
| | | | | | | | | DEFIBULL | 6.001997620000000 |
| | | | | | | | | DMGBULL | 101.928600000000000 |
| | | | | | | | | DOGEBULL | 0.977897345690000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 1,100.000000000000000 |
| | | | | | | | | ETCBULL | 12.753795870000000 |
| | | | | | | | | ETH | 0.000000001981000 |
| | | | | | | | | ETHBULL | 4.032122377000000 |
| | | | | | | | | FTT | 0.085080000000000 |
| | | | | | | | | GRTBULL | 5.010580458000000 |
| | | | | | | | | HTBULL | 2.009608000000000 |
| | | | | | | | | KNCBULL | 2.000984975300000 |
| | | | | | | | | LINKBEAR | 3,138.612000000000000 |
| | | | | | | | | LINKBULL | 10.007418180000000 |
| | | | | | | | | LTCBULL | 150.578039270000000 |
| | | | | | | | | LUNA2 | 0.062202980660000 |
| | | | | | | | | LUNA2_LOCKED | 0.145140288200000 |
| | | | | | | | | LUNC | 13,544.830000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATICBEAR | 0.99930000000000000 |
| | | | | | | | | MATICBULL | 118.27179500000000 |
| | | | | | | | | OKBBEAR | 0.69965000000000000 |
| | | | | | | | | OKBBULL | 0.56400000000000000 |
| | | | | | | | | SHIB | 0.00000001000000000 |
| | | | | | | | | SUSHIBULL | 2,558.73549100000000 |
| | | | | | | | | SXPBEAR | 1.08916000000000000 |
| | | | | | | | | SXPBULL | 1,369.89993149100000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETABEAR | 9.99300000000000000 |
| | | | | | | | | THETABULL | 1.00029930000000000 |
| | | | | | | | | TOMOBEAR | 99.93000000000000000 |
| | | | | | | | | TOMOBULL | 4,008.66198100000000 |
| | | | | | | | | TRX | 0.00000000098627810 |
| | | | | | | | | TRXBULL | 45.88765560000000000 |
| | | | | | | | | USD | 0.00000001388196 |
| | | | | | | | | USDT | 0.00000003694115 |
| | | | | | | | | VETBULL | 3.00889230000000000 |
| | | | | | | | | XLMBULL | 3.00089790000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZBULL | 5.14650315000000000 |
| | | | | | | | | ZECBULL | 4.00719300000000000 |
| 80416 | Name on file | Quoine Pte Ltd | BTC | 0.20000000000000000 | 87851 | Name on file | Quoine Pte Ltd | BTC | 0.02080810000000000 |
| | | | ETH | 1.30000000000000000 | | | | ETH | 0.60866144000000000 |
| | | | XRP | 3,000.00000000000000 | | | | ETHW | 0.60866144000000000 |
| | | | | | | | | GATE | 0.00873200000000000 |
| | | | | | | | | QASH | 5.22646202000000000 |
| | | | | | | | | SGD | 3.11226000000000000 |
| | | | | | | | | USD | 4.05400000000000000 |
| | | | | | | | | XRP | 1,251.55788611000000 |
| 9950 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | 55717 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.070987986319546 | | | | AVAX | 0.070987986319546 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.000093113579948 | | | | BTC | 0.000093113579948 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | DOGEBEAR2021 | 0.00000000000000000 | | | | DOGEBEAR2021 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 25.04307576469895 | | | | FTT | 25.04307576469895 |
| | | | FTT-PERP | 1,671.00000000000000 | | | | FTT-PERP | 1,671.00000000000000 |
| | | | GBP | 0.409517432718400 | | | | GBP | 0.409517432718400 |
| | | | GBTC-20210326 | 0.00000000000000000 | | | | GBTC-20210326 | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK | 0.70000000000000000 | | | | LINK | 0.70000000000000000 |
| | | | LTC-20210326 | 0.00000000000000000 | | | | LTC-20210326 | 0.00000000000000000 |
| | | | LUNA2 | 0.127566022600000 | | | | LUNA2 | 0.127566022600000 |
| | | | LUNA2_LOCKED | 0.297654052800000 | | | | LUNA2_LOCKED | 0.297654052800000 |
| | | | LUNC | 27,777.77000000000000 | | | | LUNC | 27,777.77000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SOL | 0.0435597500000045 | | | | SOL | 0.0435597500000045 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | -0.00000000000156 | | | | SOL-PERP | -0.00000000000156 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 65,885.00000000000000 | | | | USD | 63,874.00000000000000 |
| | | | USDT | 0.00000006779542 | | | | USDT | 0.00000006779542 |
| | | | USO-0624 | 0.00000000000000000 | | | | USO-0624 | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XRP-20210326 | 0.00000000000000000 | | | | XRP-20210326 | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 11611 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 66284 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | -0.00000000000001 | | | | AAVE-PERP | -0.00000000000001 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000005229 | | | | APE-PERP | 0.00000000000005229 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS | 15,370.12855247000000 | | | | ATLAS | 15,370.12855247000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-20210924 | 0.00000000000000000 | | | | ATOM-20210924 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000082 | | | | AVAX-PERP | 0.00000000000000082 |
| | | | AXS-PERP | 0.00000000000000174 | | | | AXS-PERP | 0.00000000000000174 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000028 | | | | BNB-PERP | -0.0000000000000028 |
| | | | BNT-PERP | 0.0000000000000028 | | | | BNT-PERP | 0.0000000000000028 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210416 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98 | 0.0691000000000000 | | | | C98 | 0.0691000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000028 | | | | CAKE-PERP | -0.0000000000000028 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COPE | 0.0000001000000000 | | | | COPE | 0.0000001000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000028 | | | | DOT-PERP | 0.0000000000000028 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN | 268.5000000000000000 | | | | EDEN | 268.5000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000013 | | | | ENS-PERP | 0.0000000000000013 |
| | | | EOS-PERP | -0.0000000000000056 | | | | EOS-PERP | -0.0000000000000056 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0016337846565009 | | | | ETH | 0.0016337846565009 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000023551387 | | | | ETHW | 0.0000000023551387 |
| | | | FIDA | -0.0000001000000000 | | | | FIDA | -0.0000001000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000035 | | | | FIL-PERP | -0.0000000000000035 |
| | | | FLOW-PERP | -0.0000000000000171 | | | | FLOW-PERP | -0.0000000000000171 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0007115804841 60 | | | | FTT | 150.0007115804841 60 |
| | | | FTT-PERP | 0.0000000000001925 | | | | FTT-PERP | 0.0000000000001925 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000003 | | | | HT-PERP | 0.0000000000000003 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000028 | | | | LINK-PERP | -0.0000000000000028 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.2120864454000000 | | | | LUNA2 | 0.2120864454000000 |
| | | | LUNA2_LOCKED | 1.4948683725000000 | | | | LUNA2_LOCKED | 1.4948683725000000 |
| | | | LUNC-PERP | 0.0000000000046611 | | | | LUNC-PERP | 0.0000000000046611 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000085 | | | | NEAR-PERP | -0.0000000000000085 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000111189960 | | | | OMG | 0.0000000111189960 |
| | | | OMG-PERP | 0.0000000000000056 | | | | OMG-PERP | 0.0000000000000056 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 10.3187459817840 76 | | | | SOL | 10.3187459817840 76 |
| | | | SOL-PERP | 0.0000000000000472 | | | | SOL-PERP | 0.0000000000000472 |
| | | | SRM | 0.0149756800000000 | | | | SRM | 0.0149756800000000 |
| | | | SRM_LOCKED | 8.9205242800000000 | | | | SRM_LOCKED | 8.9205242800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000028 | | | | UNI-PERP | 0.0000000000000028 |
| | | | USD | 3,188.0700000000000000 | | | | USD | 3,188.0700000000000000 |
| | | | USDT | 0.0000000114190044 | | | | USDT | 0.0000000114190044 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 94060 | Name on file | FTX Trading Ltd. | BTC | 0.0000802600000000 | 94062 | Name on file | FTX Trading Ltd. | BTC | 0.0000802600000000 |
| | | | ETH | 0.0012090000000000 | | | | ETH | 0.0012090000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.8112090000000000 | | | | ETHW | 1.8112090000000000 |
| | | | FTM | 1.1481846000000000 | | | | FTM | 1.1481846000000000 |
| | | | GALA | 3.2219578200000000 | | | | GALA | 3.2219578200000000 |
| | | | GODS | 0.0588167300000000 | | | | GODS | 0.0588167300000000 |
| | | | SOL | 0.0044005800000000 | | | | SOL | 0.0044005800000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 62.0000000000000000 | | | | TRX | 62.0000000000000000 |
| | | | USD | 36,930.0000000000000000 | | | | USD | 36,930.0000000000000000 |
| 66783 | Name on file | FTX Trading Ltd. | TRX | 2,100.7573220279883000 | 92191 | Name on file | FTX Trading Ltd. | TRX | 2,100.7573220279883000 |
| | | | USD | 18,976.1245371840160000 | | | | USD | 18,976.1245371840160000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XRP | 1,873.4429288499966000 | | | | XRP | 1,873.4429288499966000 |
| 18616 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000014 | | | | AR-PERP | -0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000043204720 | | | | BAND | 0.0000000043204720 |
| | | | BAND-PERP | 0.0000000000000682 | | | | BAND-PERP | 0.0000000000000682 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000005456 | | | | BNT-PERP | 0.0000000000005456 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000014551 | | | | DODO-PERP | -0.0000000000014551 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 150.0000000000000000 | | | | DOT | 150.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000007275 | | | | FLM-PERP | -0.0000000000007275 |
| | | | FTT-PERP | 0.0000000000000272 | | | | FTT-PERP | 0.0000000000000272 |
| | | | HNT-PERP | -0.0000000000000113 | | | | HNT-PERP | -0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1583360000000000 | | | | LUNA2 | 3.1583360000000000 |
| | | | LUNA2_LOCKED | 7.3694506670000000 | | | | LUNA2_LOCKED | 7.3694506670000000 |
| | | | LUNC | 0.0000000023972800 | | | | LUNC | 0.0000000023972800 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 6.5753424700000000 | | | | RAY | 6.5753424700000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001818 | | | | RUNE-PERP | -0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0022620791595568 | | | | USD | 0.0022620791595568 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 24253 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000014 | | | | AR-PERP | -0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000043204720 | | | | BAND | 0.0000000043204720 |
| | | | BAND-PERP | 0.0000000000000682 | | | | BAND-PERP | 0.0000000000000682 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000005456 | | | | BNT-PERP | 0.0000000000005456 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000014551 | | | | DODO-PERP | -0.0000000000014551 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 150.0000000000000000 | | | | DOT | 150.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000007275 | | | | FLM-PERP | -0.0000000000007275 |
| | | | FTT-PERP | 0.0000000000000272 | | | | FTT-PERP | 0.0000000000000272 |
| | | | HNT-PERP | -0.0000000000000113 | | | | HNT-PERP | -0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1583360000000000 | | | | LUNA2 | 3.1583360000000000 |
| | | | LUNA2_LOCKED | 7.3694506670000000 | | | | LUNA2_LOCKED | 7.3694506670000000 |
| | | | LUNC | 0.0000000023972800 | | | | LUNC | 0.0000000023972800 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 6.5753424700000000 | | | | RAY | 6.5753424700000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001818 | | | | RUNE-PERP | -0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0022620791595568 | | | | USD | 0.0022620791595568 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 37669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000014 | | | | AR-PERP | -0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000043204720 | | | | BAND | 0.0000000043204720 |
| | | | BAND-PERP | 0.0000000000000682 | | | | BAND-PERP | 0.0000000000000682 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 66609 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000043204720 | | | | BAND | 0.000000043204720 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53470 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 |
| | | | LINK | 158.849836261266600 | | | | LINK | 161.641165589823695 |
| | | | NIO | 2.000000000000000 | | | | MATIC | 625.848653400000000 |
| | | | NIO-0624 | 0.000000000000000 | | | | NIO | 4.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | USD | 0.097324181338681 | | | | SOL | 0.000000284999270 |
| | | | USDT | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.097324181338681 |
| | | | | | | | | USDT | 0.005647932120664 |
| 15980 | Name on file | FTX Trading Ltd. | DOGE | 0.000000000761197 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 |
| | | | FTT | 0.000000000001471 | | | | LINK | 161.641165589823695 |
| | | | LINK | 320.491001853090300 | | | | MATIC | 625.848653400000000 |
| | | | MATIC | 625.848653400000000 | | | | NIO | 4.000000000000000 |
| | | | NIO | 4.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | NIO-0624 | 0.000000000000000 | | | | SOL | 0.000000284999270 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.097324466337952 | | | | USD | 0.097324181338681 |
| | | | USDT | | | | | USDT | 0.005647932120664 |
| 19062 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 86389 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB | -0.000000100000000 | | | | BNB | -0.000000100000000 |
| | | | BTC | 0.000071988929103 | | | | BTC | 0.000071988929103 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000071237000000 | | | | BULL | 0.000071237000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.00084459439907 | | | | ETH | 0.00084459439907 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.00041083214297 | | | | ETHW | 0.00041083214297 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000056 | | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000100000000 | | | | MATIC | 0.000000100000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 156.015904000000000 | | | | TRX | 156.015904000000000 |
| | | | USD | 1,204.000000000000000 | | | | USD | 1,200.000000000000000 |
| | | | USDT | 1,204.333121592351300 | | | | USDT | 2,404.333121592351300 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28402 | Name on file | FTX Trading Ltd. | BOBA-PERP | 405.700000000000000 | 70814 | Name on file | FTX Trading Ltd. | ATOM | 0.000000003727995 |
| | | | FTT | 1.836483000000000 | | | | AVAX | 0.000000031118745 |
| | | | LUNA2 | 1.377713430000000 | | | | BNB | 0.000000006202690 |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | BOBA-PERP | -405.700000000000000 |
| | | | LUNC | 300.000.000000000000000 | | | | FTT | 1.836483009350138 |
| | | | SRM-PERP | 498.000000000000000 | | | | LUNA2 | 1.377713430000000 |
| | | | USD | 2,109.920000000000000 | | | | LUNA2_LOCKED | 3.214664670000000 |
| | | | USDT | 5,648.240000000000000 | | | | LUNC | 300,000.000000000000000 |
| | | | ZECBEAR | 21,500.000000000000000 | | | | MATIC | 0.000000046514711 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000058446550 |
| | | | | | | | | SOL | 0.000000006233785 |
| | | | | | | | | SRM-PERP | -498.000000000000000 |
| | | | | | | | | USD | 2,109.922733504444700 |
| | | | | | | | | USDT | 5,648.235398173208000 |
| | | | | | | | | ZECBEAR | 21,500.000000000000000 |
| 22469 | Name on file | FTX Trading Ltd. | CRO | 33,467.240000000000000 | 92628 | Name on file | FTX Trading Ltd. | CRO | 34,957.270000000000000 |
| | | | ETH | 0.000000008280000 | | | | ETH | 0.000000008280000 |
| | | | FTT | 0.000000003094335 | | | | FTT | 0.000000003094335 |
| | | | MSOL | 0.000000010000000 | | | | MSOL | 0.000000010000000 |
| | | | SOL | 0.002714000000000 | | | | SOL | 0.002714000000000 |
| | | | USD | 0.000000000846773 | | | | USD | 0.000000000846773 |
| 52753 | Name on file | FTX Trading Ltd. | DOGE | 56,616.000000000000000 | 52758 | Name on file | FTX Trading Ltd. | DOGE | 56,570.000000000000000 |
| 62005 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89741 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.001200007000000 | | | | BTC | 0.001200007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 24.995250000000000 | | | | DAI | 24.995250000000000 |
| | | | ETHBULL | 0.000000000583585 | | | | ETHBULL | 0.000000000583585 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005761000 | | | | FTT | 0.000000005761000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.383505805000000 | | | | LUNA2 | 0.383505805000000 |
| | | | LUNA2_LOCKED | 0.894846878300000 | | | | LUNA2_LOCKED | 0.894846878300000 |
| | | | PAXG | 0.000010000000000 | | | | PAXG | 0.000010000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 366.370001000000000 | | | | TRX | 72,145.980000000000000 |
| | | | TRY | 0.098833117500000 | | | | TRY | 0.197666235000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 409.320005206205200 | | | | USD | 409.320005206205200 |
| | | | USDT | 0.005557782915834 | | | | USDT | 0.005557782915834 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 11430 | Name on file | FTX EU Ltd. | USD | 994.217973730000000 | 54692* | Name on file | FTX EU Ltd. | USD | 994.217973730000000 |
| | | | USDT | 0.000000003638970 | | | | USDT | 0.000000003638970 |
| 13206 | Name on file | FTX Trading Ltd. | AURY | 0.000000001000000 | 58958 | Name on file | FTX Trading Ltd. | AURY | 0.000000001000000 |
| | | | BNB | 0.000000002800000 | | | | BNB | 0.000000002800000 |
| | | | BTC | 0.000013067300000 | | | | BTC | 0.000013067300000 |
| | | | DOGE | 0.000000001000000 | | | | DOGE | 0.000000001000000 |
| | | | ETH | 0.000000022727414 | | | | ETH | 0.000000022727414 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002318911333191 | | | | ETHW | 0.002318911333191 |
| | | | EUR | 3,369.180430869044400 | | | | EUR | 3,369.180430869044400 |
| | | | FTT | 26.683489833295.2013 | | | | FTT | 26.683489833295.2013 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.989959908000000 | | | | LUNA2 | 3.989959908000000 |
| | | | LUNA2_LOCKED | 9.309906452000000 | | | | LUNA2_LOCKED | 9.309906452000000 |
| | | | LUNC | 12.853123600000000 | | | | LUNC | 12.853123600000000 |
| | | | PERP | 0.000000001000000 | | | | PERP | 0.000000001000000 |
| | | | RUNE | 0.272749713381228 | | | | RUNE | 0.272749713381228 |
| | | | SNX | 0.006419766000000 | | | | SNX | 0.006419766000000 |
| | | | SOL | 0.000000013120000 | | | | SOL | 0.000000013120000 |
| | | | SRM | 4.578485020000000 | | | | SRM | 4.578485020000000 |
| | | | SRM_LOCKED | 4.307150690000000 | | | | SRM_LOCKED | 4.307150690000000 |
| | | | USD | 400.540000000000000 | | | | USD | 0.035551092782511 |
| | | | USDT | 400.540602862258600 | | | | USDT | 400.540602862258600 |
| | | | XRP | 0.000000004000000 | | | | XRP | 0.000000004000000 |
| 16500 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000454 | 16839 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000454 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 10,000.000000000000000 | | | | AUDIO | 10,000.000000000000000 |

54692*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000227 | | | | AVAX-PERP | 0.0000000000227 |
| | | | BADGER-PERP | -0.0000000001023 | | | | BADGER-PERP | -0.0000000001023 |
| | | | BNB-PERP | -0.0000000000454 | | | | BNB-PERP | -0.0000000000454 |
| | | | BTC | 0.0000000700000 | | | | BTC | 0.0000000700000 |
| | | | BTC-PERP | -0.0000000000028 | | | | BTC-PERP | -0.0000000000028 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | COPE | 17,000.0000000000000 | | | | COPE | 17,000.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DRGN-PERP | 0.0000000000001 | | | | DRGN-PERP | 0.0000000000001 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000500000 | | | | ETH | 0.0000000500000 |
| | | | ETH-PERP | -0.0000000000568 | | | | ETH-PERP | -0.0000000000568 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 107.9031822649900010 | | | | FTT | 107.9031822649900010 |
| | | | FTT-PERP | -0.0000000000454 | | | | FTT-PERP | -0.0000000000454 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | LINK-PERP | 244.2000000001000 | | | | LINK-PERP | 244.2000000001000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000454 | | | | LUNC-PERP | 0.0000000000454 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 15.8736751200000 | | | | SRM | 15.8736751200000 |
| | | | SRM_LOCKED | 62.9600810800000 | | | | SRM_LOCKED | 62.9600810800000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | -0.0000000000727 | | | | SXP-PERP | -0.0000000000727 |
| | | | TOMO-PERP | 0.0000000002728 | | | | TOMO-PERP | 0.0000000002728 |
| | | | USD | 11,341.5300000000000 | | | | USD | 11,341.5300000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 25030 | Name on file | FTX EU Ltd. | AAVE | 0.0997548810000000 | 35898* | Name on file | FTX EU Ltd. | AAVE | 0.0997548810000000 |
| | | | BAL | 0.0000000700000000 | | | | BAL | 0.0000000700000000 |
| | | | BEAR | 75.8908000000000000 | | | | BEAR | 75.8908000000000000 |
| | | | BTC | 0.0000212196763290 | | | | BTC | 0.0000212196763290 |
| | | | BTC-MOVE-0530 | 0.0000000000000000 | | | | BTC-MOVE-0530 | 0.0000000000000000 |
| | | | BTC-MOVE-0613 | 0.0000000000000000 | | | | BTC-MOVE-0613 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000887246400000 | | | | BULL | 0.0000887246400000 |
| | | | COMP | 0.0000000040900000 | | | | COMP | 0.0000000040900000 |
| | | | ENJ | 3.9878400000000000 | | | | ENJ | 3.9878400000000000 |
| | | | ETH | 0.0001933918104260 | | | | ETH | 0.0001933918104260 |
| | | | ETHHEDGE | 0.0091916020000000 | | | | ETHHEDGE | 0.0091916020000000 |
| | | | ETHW | 0.0001933847633200 | | | | ETHW | 0.0001933847633200 |
| | | | FTM | 31.0000000000000000 | | | | FTM | 31.0000000000000000 |
| | | | FTT | 0.0915049708357580 | | | | FTT | 0.0915049708357580 |
| | | | GALA | 9.9797270000000000 | | | | GALA | 9.9797270000000000 |
| | | | LUNA2 | 0.7030186990302000 | | | | LUNA2 | 0.7030186990302000 |
| | | | LUNA2_LOCKED | 1.6403769640710000 | | | | LUNA2_LOCKED | 1.6403769640710000 |
| | | | LUNC | 0.8219870443082300 | | | | LUNC | 0.8219870443082300 |
| | | | MANA | 6.0000000000000000 | | | | MANA | 6.0000000000000000 |
| | | | MKR | 0.0000000070000000 | | | | MKR | 0.0000000070000000 |
| | | | SHIB | 94,766.8300000000000000 | | | | SHIB | 94,766.8300000000000000 |
| | | | SOL | 0.0094148000000000 | | | | SOL | 0.0094148000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI | 6.4888565000000000 | | | | SUSHI | 6.4888565000000000 |
| | | | TRK | 1,918.4380920000000000 | | | | TRK | 1,918.4380920000000000 |
| | | | USD | 1,438.6360506040483000 | | | | USD | 1,438.6360506040483000 |
| | | | USDT | 0.5031362799629130 | | | | USDT | 0.5031362799629130 |
| | | | USTC | 0.1200000000000000 | | | | USTC | 0.1200000000000000 |
| | | | XRP | 10.8192800000000000 | | | | XRP | 10.8192800000000000 |
| 13797 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000000 | 54893* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 178.0000000000000000 | | | | ALGO-PERP | 178.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000000000000 | | | | APE | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000085 | | | | APE-PERP | -0.0000000000085 |
| | | | AR-PERP | -0.0000000000067 | | | | AR-PERP | -0.0000000000068 |
| | | | ATLAS | 0.0000000214685110 | | | | ATLAS | 0.0000000214685110 |
| | | | ATOM | 0.0000000002571290 | | | | ATOM | 0.0000000002571290 |
| | | | ATOM-PERP | -0.0000000000047 | | | | ATOM-PERP | -0.0000000000048 |
| | | | AVAX | 0.0000000156445590 | | | | AVAX | 0.0000000156445590 |
| | | | AVAX-PERP | 0.0000000000014 | | | | AVAX-PERP | 0.0000000000014 |
| | | | BAT | 0.0000000001418000 | | | | BAT | 0.0000000001418000 |
| | | | BNB | 0.0000000264868700 | | | | BNB | 0.0000000264868700 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |

35898*: Surviving Claim included as the claim to be modified subject to the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54893*: Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims),
*Surviving Claim is also included as a Surviving Claim in the Debtors' Fifty-First (Non-Substantive) Omnibus Objection to Certain Substantive Duplicate Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | BOBA | 0.00000016355000 | | | | BOBA | 0.00000016355000 |
| | | | BOBA-PERP | 0.00000000000398 | | | | BOBA-PERP | 0.00000000000398 |
| | | | BTC | 0.00178302456545 | | | | BTC | 0.00178302456545 |
| | | | BTC-PERP | -0.00590000000000 | | | | BTC-PERP | -0.00590000000000 |
| | | | C98 | 0.00000008571369 | | | | C98 | 0.00000008571369 |
| | | | CAKE-PERP | 0.00000000000057 | | | | CAKE-PERP | 0.00000000000057 |
| | | | CEL | 0.00000003748032 | | | | CEL | 0.00000003748032 |
| | | | CHR | 0.00000003944943 | | | | CHR | 0.00000003944943 |
| | | | CHZ | 0.00000004388629 | | | | CHZ | 0.00000004388629 |
| | | | CH2-PERP | 0.00000000000000 | | | | CH2-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000001 | | | | CREAM-PERP | 0.00000000000001 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 0.00000005932246 | | | | DENT | 0.00000005932246 |
| | | | DOGE | 0.00000005168896 | | | | DOGE | 0.00000005168896 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EDEN | 0.00000003389769 | | | | EDEN | 0.00000003389770 |
| | | | EGLD-PERP | 0.00000000000001 | | | | EGLD-PERP | 0.00000000000002 |
| | | | ENJ | 0.00000009679394 | | | | ENJ | 0.00000009679394 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 0.00000006000000 | | | | ENS | 0.00000006000000 |
| | | | ENS-PERP | -0.00000000000036 | | | | ENS-PERP | -0.00000000000036 |
| | | | EOS-PERP | -0.00000000000056 | | | | EOS-PERP | -0.00000000000057 |
| | | | ETC-PERP | -0.00000000000007 | | | | ETC-PERP | -0.00000000000007 |
| | | | ETH | 0.00000023054657 | | | | ETH | 0.00000023054657 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000015369075 | | | | ETHW | 0.00000015369075 |
| | | | FIDA | 0.00000085587992 | | | | FIDA | 0.00000085587993 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM | 0.00000008667252 | | | | FTM | 0.00000008667252 |
| | | | FTT | 0.00000002880184 | | | | FTT | 0.00000002880185 |
| | | | FTT-PERP | -0.00000000000142 | | | | FTT-PERP | -0.00000000000142 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GODS | 0.00000011719203 | | | | GODS | 0.00000011719203 |
| | | | GOG | 0.00000004742935 | | | | GOG | 0.00000004742936 |
| | | | GRT | 0.00000008355000 | | | | GRT | 0.00000008355000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT | 0.00000008063137 | | | | HNT | 0.00000008063138 |
| | | | HNT-PERP | 0.00000000000767 | | | | HNT-PERP | 0.00000000000767 |
| | | | HOLY | 0.00000008749008 | | | | HOLY | 0.00000008749008 |
| | | | IMX | 0.00000011348074 | | | | IMX | 0.00000011348075 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | JOE | 0.00000006166220 | | | | JOE | 0.00000006166220 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN | 0.00000012924153 | | | | KIN | 0.00000012924153 |
| | | | KSM-PERP | 0.00000000000015 | | | | KSM-PERP | 0.00000000000016 |
| | | | LINK | 0.00000027980692 | | | | LINK | 0.00000027980692 |
| | | | LINK-PERP | -0.00000000000039 | | | | LINK-PERP | -0.00000000000040 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000600000 | | | | LTC | 0.00000000600000 |
| | | | LUNA2 | 0.94678259000000 | | | | LUNA2 | 0.94678259000000 |
| | | | LUNA2_LOCKED | 2.20915976700000 | | | | LUNA2_LOCKED | 2.20915976700000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.00000004793416 | | | | MANA | 0.00000004793417 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000025062769 | | | | MATIC | 0.00000025062769 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MBS | 0.00000003865200 | | | | MBS | 0.00000003865200 |
| | | | MER | 0.00000000066627 | | | | MER | 0.00000000066627 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO | 0.00000014177788 | | | | MNGO | 0.00000014177788 |
| | | | NEAR | 0.00000006197830 | | | | NEAR | 0.00000006197830 |
| | | | NEAR-1230 | 0.00000000000000 | | | | NEAR-1230 | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000147 | | | | NEAR-PERP | -0.00000000000147 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000014 | | | | OKB-PERP | 0.00000000000014 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PERP | 0.00000015270441 | | | | PERP | 0.00000015270442 |
| | | | PERP-PERP | -0.00000000000227 | | | | PERP-PERP | -0.00000000000227 |
| | | | POLIS | 0.00000006474261 | | | | POLIS | 0.00000006474261 |
| | | | RAY | 0.00000007450039 | | | | RAY | 0.00000007450040 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.00000006400000 | | | | REN | 0.00000006400000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000125959 | | | | RUNE | 0.00000000125959 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND | 0.00000010243968 | | | | SAND | 0.00000010243968 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO | 0.00000001274260 | | | | SECO | 0.00000001274260 |
| | | | SHIB | 0.00000006495323 | | | | SHIB | 0.00000006495324 |
| | | | SLRS | 0.00000001448707 | | | | SLRS | 0.00000001448707 |
| | | | SNX | 0.00000005000000 | | | | SNX | 0.00000005000000 |
| | | | SOL | 0.00000013889191 | | | | SOL | 0.00000013889191 |
| | | | SOL-PERP | -0.00000000000006 | | | | SOL-PERP | -0.00000000000006 |
| | | | SRM | 0.00000001634410 | | | | SRM | 0.00000001634411 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STARS | 0.00000007931610 | | | | STARS | 0.00000007931610 |
| | | | STEP | 0.00000001505206 | | | | STEP | 0.00000001505206 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM | 0.00000009600000 | | | | TLM | 0.00000009600000 |
| | | | TONCOIN | 0.00000021352899 | | | | TONCOIN | 0.00000021352900 |
| | | | TONCOIN-PERP | 0.00000000000245 | | | | TONCOIN-PERP | 0.00000000000245 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.0007980000000000 | | | | TRX | 0.0007980000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP | 0.0000000543856700 | | | | TULIP | 0.0000000543856700 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -164.7754693676790700 | | | | USD | -164.7754693676800000 |
| | | | USDT | 0.0027160327693384 | | | | USDT | 0.0027160327693384 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000007 | | | | ZEC-PERP | -0.0000000000000007 |
| 39029 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | 42312 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.1548668614069500 | | | | BTC | 1.1548668614069500 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | -1.0707000000000000 | | | | BTC-PERP | -1.0707000000000000 |
| | | | ETH | -10.0116453438886324 | | | | ETH | -10.0116453438886324 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 10.0130000000000000 | | | | ETH-PERP | 10.0130000000000000 |
| | | | ETHW | 0.0030986988810489 | | | | ETHW | 0.0030986988810489 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | TRX | 0.0021900000000000 | | | | TRX | 0.0021900000000000 |
| | | | USD | 24,178.7430795251460000 | | | | USD | 24,178.7430795251460000 |
| | | | USDT | 6,917.6168518773340000 | | | | USDT | 6,917.6168518773340000 |
| 83773 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* |
| 33562 | Name on file | FTX Trading Ltd. | BTC | 0.0684000000000003 | 93377 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | USD | 9.6571000000000000 | | | | BTC | 0.0684000000000003 |
| | | | USDT | 2,296.8334000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1,324.7390820370500000 |
| | | | | | | | | USDT | 1,077.8333986200000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (MAINACCOUNT) | 777.8334000000000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (SUBACCOUNT) | 300.0000000000000000 |
| 55774 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 55857 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | EUR | 0.0000007666937 | | | | EUR | 0.0000007666937 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000958875 | | | | FTT | 0.0000000958875 |
| | | | HNT-PERP | -0.0000000000000042 | | | | HNT-PERP | -0.0000000000000042 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000000227 | | | | LUNC-PERP | -0.0000000000000227 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA | 500.8998000000000000 | | | | MTA | 500.8998000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY-20210326 | 0.0000000000000000 | | | | SPY-20210326 | 0.0000000000000000 |
| | | | SRM | 1.3624989800000000 | | | | SRM | 1.3624989800000000 |
| | | | SRM_LOCKED | 14.5098185400000000 | | | | SRM_LOCKED | 14.5098185400000000 |
| | | | TRX | 0.0000500000000000 | | | | TRX | 0.0000500000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | -2,175.1470099248263000 |
| | | | USDT | 0.0000000143364490 | | | | USDT | 0.0000000143364490 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 20,000.0000000000000000 | | | | XRP-PERP | 20,000.0000000000000000 |
| 33750 | Name on file | FTX Trading Ltd. | FTM | 40,000.0000000000000000 | 64410 | Name on file | FTX Trading Ltd. | BNB | 0.0083540000000000 |
| | | | LUNA2 | 714.6544730000000000 | | | | ETH | 0.0008353900000000 |
| | | | LUNC | 80,026,550.1893964000000000 | | | | FTM | 0.7000000000000000 |
| | | | USD | -12,850.8500000000000000 | | | | FTM-PERP | 40,000.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 714.6544730000000000 |
| | | | | | | | | LUNC | 80,026,550.1893964000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0221000000000000 |
| | | | | | | | | USD | -12,850.8500000000000000 |
| | | | | | | | | USDT | -0.0024485171708920 |
| 14044 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 76626 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | | | AMC-20210625 | 0.0000000000000000 |
| | | | AVAX | 6.9000000000000000 | | | | AVAX | 6.9000000000000000 |
| | | | AVAX-PERP | -0.0000000000000003 | | | | AVAX-PERP | -0.0000000000000003 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0267249579700000 | | | | BTC | 0.0267249579700000 |
| | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.0000000021716500 | | | | BULL | 0.0000000021716500 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 44.0998000000000000 | | | | DAI | 44.0998000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 9,718.0000000000000000 | | | | DOGE | 9,718.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS | 0.0000000000000000 | | | | ENS | 0.0000000000000000 |
| | | | ETH | 3.9024208779000200 | | | | ETH | 3.9024208779000200 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0089012279000199 | | | | ETHW | 0.0089012279000199 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0001194123605504 | | | | FTT | 0.0001194123605504 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT-PERP | -0.0000000000000003 |
| | | | GME-20210625 | 0.0000000000000000 | | | | GME-20210625 | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000003 | | | | LINK-PERP | -0.0000000000000003 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0830470960000000 | | | | LUNA2 | 0.0830470960000000 |
| | | | LUNA2_LOCKED | 0.1937765573000000 | | | | LUNA2_LOCKED | 0.1937765573000000 |
| | | | LUNC | 18,083.6800000000000000 | | | | LUNC | 18,083.6800000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000014 | | | | PERP-PERP | 0.0000000000000014 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000008 | | | | SNX-PERP | -0.0000000000000008 |
| | | | SOL | 11.6078473780072590 | | | | SOL | 11.6078473780072590 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 79.3315423301888880 | | | | USD | 79.3315423301888880 |
| | | | USDT | 0.0000000434900220 | | | | USDT | 0.0000000434900220 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 58581 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 76426 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | | | AMC-20210625 | 0.0000000000000000 |
| | | | AVAX | 6.9000000000000000 | | | | AVAX | 6.9000000000000000 |
| | | | AVAX-PERP | -0.0000000000000003 | | | | AVAX-PERP | -0.0000000000000003 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000797000000 | | | | BTC | 0.0267249500000000 |
| | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000021716500 | | | | BULL | 0.0000000021716500 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DAI | 44.0998000000000000 |
| | | | DOGE | 9,718.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE | 9,718.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 3.9024208779000200 | | | | ENS | 0.0000000080000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH | 3.9024208779000200 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETHW | 0.0089012279000199 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | ETHW | 0.0089012279000199 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0001194123605504 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT | 0.0001194123605504 |
| | | | GME-20210625 | 0.0000000000000000 | | | | FTT-PERP | -0.0000000000000003 |
| | | | ICP-PERP | 0.0000000000000000 | | | | GME-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000003 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LINK-PERP | -0.0000000000000003 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0830470960000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.1937765573000000 | | | | LUNA2 | 0.0830470960000000 |
| | | | LUNC | 18,083.6800000000000000 | | | | LUNA2_LOCKED | 0.1937765573000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC | 18,083.6800000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000014 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000014 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000008 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 11.6078473780072590 | | | | SNX-PERP | -0.0000000000000008 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 11.6078473780072590 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 79.331542330188880 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000004349922 | | | | USD | 79.331542330188880 |
| | | | XLM-PERP | 0.000000000000000 | | | | USDT | 0.000000004349922 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 33792 | Name on file | FTX EU Ltd. | USD | 10,000.000000000000000 | 56923 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.137768000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.611008930000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.611008930000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001466522 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 156.563149199035760 |
| | | | | | | | | USDT | 0.000000025230592 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 17228 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007389974 | 44340 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007389974 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003486270 | | | | BCH | 0.000000003486270 |
| | | | BICO | 0.670785690000000 | | | | BICO | 0.670785690000000 |
| | | | BIT | 0.830000000000000 | | | | BIT | 0.830000000000000 |
| | | | BLT | 0.009040000000000 | | | | BLT | 0.009040000000000 |
| | | | BNB | 0.001605751670347 | | | | BNB | 0.001605751670347 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001501848 | | | | BTC | 0.000000001501848 |
| | | | BTC-MOVE-20211221 | 0.000000000000000 | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | C98 | 0.562800000000000 | | | | C98 | 0.562800000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000080000000 | | | | COMP | 0.000000080000000 |
| | | | CRO | 7.403551360000000 | | | | CRO | 7.403551360000000 |
| | | | DAI | 0.000000006927703 | | | | DAI | 0.000000006927703 |
| | | | DOGE | 0.000000004379350 | | | | DOGE | 0.000000004379350 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 0.000001000000000 | | | | ENJ | 0.000001000000000 |
| | | | ETH | 0.000381992980919 | | | | ETH | 0.000381992980919 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000381990000000 | | | | ETHW | 0.000381990000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000227 | | | | FLOW-PERP | 0.000000000000227 |
| | | | FTT | 3,788.217458000113800 | | | | FTT | 3,788.217458000113800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 0.054186390000000 | | | | GODS | 0.054186390000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000003637 | | | | GST-PERP | 0.000000000003637 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | IMX | 136.520931943219100 | | | | IMX | 136.520931943219100 |
| | | | LINK | 0.000000000092405 | | | | LINK | 0.000000000092405 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC | 0.000000003230982 | | | | LTC | 0.000000003230982 |
| | | | LUA | 0.085727380000000 | | | | LUA | 0.085727380000000 |
| | | | LUNA2 | 0.350417345800000 | | | | LUNA2 | 0.350417345800000 |
| | | | LUNA2_LOCKED | 0.817640473600000 | | | | LUNA2_LOCKED | 0.817640473600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.947155008680515 | | | | MATIC | 1.947155008680515 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000058192343 | | | | MKR | 0.000000058192343 |
| | | | OMG | 0.000000004700000 | | | | OMG | 0.000000004700000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009973325 | | | | SNX | 0.000000009973325 |
| | | | SOL | 0.000000019986932 | | | | SOL | 0.000000019986932 |
| | | | SOL-PERP | -150.000000000000000 | | | | SOL-PERP | -150.000000000000000 |
| | | | SRM | 7.318892030000000 | | | | SRM | 7.318892030000000 |
| | | | SRM_LOCKED | 183.021998940000000 | | | | SRM_LOCKED | 183.021998940000000 |
| | | | SUSHI | 0.000000005550250 | | | | SUSHI | 0.000000005550250 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000909 | | | | TRUMPFEB | 0.00000000000909 |
| | | | TRX | 34,363.55689000478367 | | | | TRX | 34,363.55689000478367 |
| | | | UNI | 0.00000001065719 | | | | UNI | 0.00000001065719 |
| | | | USD | 2,309.42991027004700 | | | | USD | 2,309.42991027004700 |
| | | | USDT | 4,999.10000003194700 | | | | USDT | 4,999.10000003194700 |
| | | | XRP | 0.00000008577093 | | | | XRP | 0.00000008577093 |
| | | | YFI | 0.00000005949353 | | | | YFI | 0.00000005949353 |
| | | | ZRX | 0.07395001000000 | | | | ZRX | 0.07395001000000 |
| 58704 | Name on file | FTX Trading Ltd. | AUD | 140,000.00981342272000 | 93368 | Name on file | FTX Trading Ltd. | AUD | 140,000.00981342272000 |
| | | | DOT | 99.43588114953920 | | | | DOT | 99.43588114953920 |
| | | | FTM-PERP | 35,000.00000000000000 | | | | FTM-PERP | 35,000.00000000000000 |
| | | | SOL | 1.65115878579370 | | | | SOL | 1.65115878579370 |
| | | | SOL-PERP | 400.00000000000000 | | | | SOL-PERP | 400.00000000000000 |
| | | | USD | -85,479.04850000000000 | | | | USD | -74,540.68000000000009 |
| | | | USDT | 2.31082589316492 | | | | USDT | 2.31082589316492 |
| 60614 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000516151 | 91270 | Name on file | West Realm Shires Services Inc. | 290992761423235777/LION SNAKE | 1.00000000000000 |
| | | | ALGO | 0.00000000325000 | | | | 40114131618047408B/SERIES 1: CAPITALS #1288 | 1.00000000000000 |
| | | | AVAX | 0.00000000664349 | | | | AAVE | 0.00000000516151 |
| | | | BAT | 0.00042421603054 | | | | ALGO | 0.00000000325000 |
| | | | BRZ | 1.00000000567967 | | | | AVAX | 0.00000000664349 |
| | | | BTC | 0.00000007428119 | | | | BAT | 0.00042421603054 |
| | | | DAI | 0.00000000966900 | | | | BRZ | 1.00000000567967 |
| | | | DOGE | 3.00000000955581 | | | | BTC | 0.00100000000000 |
| | | | ETH | 1.00000000000000 | | | | DAI | 0.00000000966900 |
| | | | GBP | 0.00000000787358 | | | | DOGE | 3.00000000955581 |
| | | | GRT | 0.00000002193582 | | | | ETH | 1.00000000000000 |
| | | | HKD | 0.00000007656811 | | | | GBP | 0.00000000787358 |
| | | | KSHIB | 0.00000007037422 | | | | GRT | 0.00000002193582 |
| | | | MATIC | 0.00006871566541 | | | | HKD | 0.00000007656811 |
| | | | NEAR | 0.00000000938000 | | | | KSHIB | 0.00000007037422 |
| | | | SHIB | 2.00000893396020 | | | | MATIC | 0.00006871566541 |
| | | | SOL | 0.00000000723484 | | | | NEAR | 0.00000000938000 |
| | | | TRX | 0.00000000664297 | | | | SHIB | 2.00000893396020 |
| | | | UNI | 0.00000000746000 | | | | SOL | 0.00000000723484 |
| | | | USD | 0.00000000476556 | | | | TRX | 0.00000000664297 |
| | | | YFI | 0.00000003040493 | | | | UNI | 0.00000000746000 |
| | | | | | | | | USD | 0.00000000476556 |
| | | | | | | | | YFI | 0.00000003040493 |
| 87964 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000516151 | 91270 | Name on file | West Realm Shires Services Inc. | 290992761423235777/LION SNAKE | 1.00000000000000 |
| | | | ALGO | 0.00000000325000 | | | | 40114131618047408B/SERIES 1: CAPITALS #1288 | 1.00000000000000 |
| | | | AVAX | 0.00000000664349 | | | | AAVE | 0.00000000516151 |
| | | | BAT | 0.00042421603054 | | | | ALGO | 0.00000000325000 |
| | | | BRZ | 1.00000000567967 | | | | AVAX | 0.00000000664349 |
| | | | BTC | 0.00100000000000 | | | | BAT | 0.00042421603054 |
| | | | DAI | 0.00000000966900 | | | | BRZ | 1.00000000567967 |
| | | | DOGE | 3.00000000955581 | | | | BTC | 0.00100000000000 |
| | | | ETH | 1.00000000451205 | | | | DAI | 0.00000000966900 |
| | | | GBP | 0.00000000787358 | | | | DOGE | 3.00000000955581 |
| | | | GRT | 0.00000002193582 | | | | ETH | 1.00000000000000 |
| | | | HKD | 0.00000007656811 | | | | GBP | 0.00000000787358 |
| | | | KSHIB | 0.00000007037422 | | | | GRT | 0.00000002193582 |
| | | | MATIC | 0.00006871566541 | | | | HKD | 0.00000007656811 |
| | | | NEAR | 0.00000000938000 | | | | KSHIB | 0.00000007037422 |
| | | | SHIB | 2.00000893396020 | | | | MATIC | 0.00006871566541 |
| | | | SOL | 0.00000000723484 | | | | NEAR | 0.00000000938000 |
| | | | TRX | 0.00000000664297 | | | | SHIB | 2.00000893396020 |
| | | | UNI | 0.00000000746000 | | | | SOL | 0.00000000723484 |
| | | | USD | 0.00000000476556 | | | | TRX | 0.00000000664297 |
| | | | YFI | 0.00000003040493 | | | | UNI | 0.00000000746000 |
| | | | | | | | | USD | 0.00000000476556 |
| | | | | | | | | YFI | 0.00000003040493 |
| 92301 | Name on file | FTX Trading Ltd. | ALICE | 0.00000039385885 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AUDIO | 0.00000012504350 | | | | XLM | 157,745.50000000000000 |
| | | | AXS | 89.59000000000000 | | | | YGG | 0.00000001027044020 |
| | | | BADGER | 0.00000047023862 | | | | ZRX | 0.00000109310747 |
| 92321 | Name on file | FTX Trading Ltd. | BAL | 0.00000085768860 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | BAND | 0.00000083802227 | | | | XLM | 157,745.50000000000000 |
| | | | BICO | 0.00000003091254 | | | | YGG | 0.00000001027044020 |
| | | | BNT | -0.00461423779350 | | | | ZRX | 0.00000109310747 |
| 92363 | Name on file | FTX Trading Ltd. | ENS | 0.00000005192178 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | ETC | 0.00000023702318 | | | | XLM | 157,745.50000000000000 |
| | | | EURT | 0.00000002508300 | | | | YGG | 0.00000001027044020 |
| | | | FXS | 0.00000045717522 | | | | ZRX | 0.00000109310747 |
| 92383 | Name on file | FTX Trading Ltd. | GENE | 0.00000808000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | GMT | 884.68000000000000 | | | | XLM | 157,745.50000000000000 |
| | | | GST | 65,633.25000000000000 | | | | YGG | 0.00000001027044020 |
| | | | HBAR | 0.00002911447731 | | | | ZRX | 0.00000109310747 |
| 92403 | Name on file | FTX Trading Ltd. | KNC | 0.00000052965946 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | LDO | 0.00000678521592 | | | | XLM | 157,745.50000000000000 |
| | | | LINK | 0.08000000000000 | | | | YGG | 0.00000001027044020 |
| | | | LOOKS | 0.00000878338414 | | | | ZRX | 0.00000109310747 |
| 92417 | Name on file | FTX Trading Ltd. | LRC | 0.00000127677080 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | MKR | 0.00000000765856 | | | | XLM | 157,745.50000000000000 |
| | | | NEAR | 0.00000000335468 | | | | YGG | 0.00000001027044020 |
| | | | NEXO | 0.00000871712509 | | | | ZRX | 0.00000109310747 |
| 92441 | Name on file | FTX Trading Ltd. | OMG | -0.01153434660780 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | PAXG | 0.01299002150199 | | | | XLM | 157,745.50000000000000 |
| | | | PERP | 0.00000295376182 | | | | YGG | 0.00000001027044020 |
| | | | REN | 0.00004823819740 | | | | ZRX | 0.00000109310747 |
| 92468 | Name on file | FTX Trading Ltd. | RNDR | 0.00000049829656 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | SKL | 0.00003372853890 | | | | XLM | 157,745.50000000000000 |
| | | | SLP | 3,661,236.00000000000000 | | | | YGG | 0.00000001027044020 |
| | | | SNX | 0.00000004358408 | | | | ZRX | 0.00000109310747 |
| 92487 | Name on file | FTX Trading Ltd. | STETH | 0.00000000735610 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | STORJ | 0.00000262601840 | | | | XLM | 157,745.50000000000000 |
| | | | WAVES | 0.00000095012977 | | | | YGG | 0.00000001027044020 |
| | | | WBTC | 0.00000029990190 | | | | ZRX | 0.00000109310747 |
| 92337 | Name on file | FTX Trading Ltd. | CVC | 0.00000044510484 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CVX | 0.00000037104160 | | | | XIM | 157,745.50000000000000 |
| | | | DASH | 0.00000001717200 | | | | YGG | 0.00000003270440 |
| | | | ENJ | 8,455.66000000000000 | | | | ZRX | 0.00000109107470 |
| 71713 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.00000000000000 | 87609 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.00000000000000 |
| | | | ALGO | 0.97693273000000 | | | | ALGO | 0.97693273000000 |
| | | | BTC-PERP | 0.24990000000000 | | | | BTC-PERP | 0.24990000000000 |
| | | | ETH | 0.45000000000000 | | | | ETH | 0.45000000000000 |
| | | | FTT | 150.99980000028930 | | | | FTT | 150.99980000028930 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | USD | 5,274.51921048375000 | | | | USD | 1,274.51921048375000 |
| | | | USDT | 181.52087610734583 | | | | USDC | 4,000.00000000000000 |
| | | | | | | | | USDT | 181.52087610734583 |
| 12206 | Name on file | FTX Trading Ltd. | ATLAS | 5,700.00000000000000 | 55447 | Name on file | FTX Trading Ltd. | ATLAS | 5,700.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BNB | 0.00799098427546 | | | | BNB | 0.00799098427546 |
| | | | CITY | 0.70000000000000 | | | | CITY | 0.70000000000000 |
| | | | FTM | 37.99000000000000 | | | | FTM | 37.99000000000000 |
| | | | LUNA2_LOCKED | 267.88872680000000 | | | | LUNA2_LOCKED | 267.88872680000000 |
| | | | LUNC | 0.00000000989198 | | | | LUNC | 0.00000000989198 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR | 1.01170432000000 | | | | NEAR | 1.01170432000000 |
| | | | SOL | 0.27309597000000 | | | | SOL | 0.27309597000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000500000000 | | | | TRX | 0.00000500000000 |
| | | | USD | 1,070.24000000000000 | | | | USD | 0.00304599746337 |
| | | | USDT-PERP | 2,140.48240846851400 | | | | USDT | 1,070.24248468514000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XRP | 0.38807000000000 | | | | XRP | 0.38807000000000 |
| 41891 | Name on file | FTX Trading Ltd. | USD | 4,500.00000000000000 | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 90049 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 79711 | Name on file | FTX Trading Ltd. | ALGO | 27,124.00000000000000 | 79724* | Name on file | FTX EU Ltd. | ALGO | 27,124.00000000000000 |
| 47036 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000010604367 | 93471 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000010604367 |
| | | | 1INCH-PERP | 2,798.00000000000000 | | | | 1INCH-PERP | 2,798.00000000000000 |
| | | | AAVE | 0.00000007390070 | | | | AAVE | 0.00000007390070 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000056 | | | | APE-PERP | -0.00000000000056 |
| | | | ATOM | 400.00000000413140 | | | | ATOM | 400.00000000413140 |
| | | | ATOM-PERP | 0.00000000000042 | | | | ATOM-PERP | 0.00000000000042 |
| | | | AVAX | 400.00000000445100 | | | | AVAX | 400.00000000445100 |
| | | | AVAX-PERP | 0.00000000000724 | | | | AVAX-PERP | 0.00000000000724 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000007 | | | | BSV-PERP | -0.00000000000007 |
| | | | BTC | 1.07136790798874 | | | | BTC | 1.07136790798874 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | COPE | 0.00000000272166 | | | | COPE | 0.00000000272166 |
| | | | CRO | 0.00000000480374 | | | | CRO | 0.00000000480374 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT | 0.00000009302600 | | | | DOT | 0.00000009302600 |
| | | | DOT-PERP | 0.00000000000113 | | | | DOT-PERP | 0.00000000000113 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 16.00999997611374 | | | | ETH | 16.00999997611374 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 17.35558487961665 | | | | ETHW | 17.35558487961665 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000110202510 5 | | | | FTT | 0.00000110202510 5 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 4,081.94277577607900 | | | | GBP | 4,081.94277577607900 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT | 0.00000000499680 | | | | HNT | 0.00000000499680 |
| | | | HNT-PERP | 0.00000000000142 | | | | HNT-PERP | 0.00000000000142 |
| | | | LINK | 110.32816848206451 0 | | | | LINK | 110.32816848206451 0 |
| | | | LINK-0325 | 0.00000000000000 | | | | LINK-0325 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | | | LINK-PERP | 0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | | | LUNC-PERP | 0.00000000000014 |
| | | | MATIC | 0.00000000333882 0 | | | | MATIC | 0.00000000333882 0 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 0.00000000000000 | | | | SLP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 444.00715167885290 0 | | | | SOL | 444.00715167885290 0 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TLM | 0.00000000515190 | | | | TLM | 0.00000000515190 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -16,147.87372532582600 | | | | USD | -16,147.87372532582600 |
| | | | USDT | 0.00000003742756 | | | | USDT | 0.00000003742756 |
| | | | WAVES-PERP | 0.00000003742756 | | | | WAVES-PERP | 0.00000003742756 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII | 0.00000000000000 | | | | YFII | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 40924 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 65159 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |

79724*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE | 0.0000000000201477 | | | | APE | 0.0000000000201477 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.0000000006251423 | | | | BTC | 0.0000000006251423 |
| | | | BTC-MOVE-WK-1007 | 0.00000000000000000 | | | | BTC-MOVE-WK-1007 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTT-PERP | -5,000,000.00000000000000000 | | | | BTT-PERP | -5,000,000.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | CRO | 0.0000000007308515 | | | | CRO | 0.0000000007308515 |
| | | | DOGE | 0.0000000082920073 | | | | DOGE | 0.0000000082920073 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH | 0.0000000057722247 | | | | ETH | 0.0000000057722247 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FB | 0.0079243510440085 | | | | FB | 0.0079243510440085 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.0000000068097770 | | | | FTT | 0.0000000068097770 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.0000000000000113 | | | | FXS-PERP | 0.0000000000000113 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | 0.0000000096446980 | | | | GMT | 0.0000000096446980 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KBTT-PERP | -15,000.00000000000000000 | | | | KBTT-PERP | -15,000.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK | 0.0000000005682238 | | | | LINK | 0.0000000005682238 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS | 0.0000000004784115 | | | | LOOKS | 0.0000000004784115 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 39.5694832700000000 | | | | LUNA2_LOCKED | 39.5694832700000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 2,045,716.4105854922000000 | | | | LUNC | 2,045,716.4105854922000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | | | MOB-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIB | 0.0000000033184265 | | | | SHIB | 0.0000000033184265 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRX | 0.0000000002499281 | | | | TRX | 0.0000000002499281 |
| | | | TSLA | 0.00000000000000000 | | | | TSLA | 0.00000000000000000 |
| | | | UNI-1230 | 0.00000000000000000 | | | | UNI-1230 | 0.00000000000000000 |
| | | | UNISWAP-1230 | 0.00000000000000000 | | | | UNISWAP-1230 | 0.00000000000000000 |
| | | | USD | 10,307.0200000000000000 | | | | USD | 10,307.0200000000000000 |
| | | | USDT | 0.0000000037544438 | | | | USDT | 0.0000000037544438 |
| | | | WAVES-1230 | 0.00000000000000000 | | | | WAVES-1230 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 45057 | Name on file | FTX Trading Ltd. | USD | 3,500.0000000000000000 | 46828 | Name on file | FTX Trading Ltd. | ALCK | 11.5138619600000000 |
| | | | | | | | | ALGOBULL | 66,708,646.2000000000000000 |
| | | | | | | | | CREAM | 4.6762000000000000 |
| | | | | | | | | FTT | 26.5966560000000000 |
| | | | | | | | | GALA | 1,000.0000000000000000 |
| | | | | | | | | LUNA2 | 0.8894781507000000 |
| | | | | | | | | LUNA2_LOCKED | 2.0754490180000000 |
| | | | | | | | | LUNC | 193,685.7400000000000000 |
| | | | | | | | | SOL | 5.0083850000000000 |
| | | | | | | | | SUSHIBULL | 7,552,564.7400000000000000 |
| | | | | | | | | USD | 75.6351820576854500 |
| 42276 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.00000000000000000 | 82327 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.00000000000000000 |
| | | | BRZ | 22,292.2786317146820000 | | | | BRZ | 22,292.2786317146820000 |
| | | | BTC | 0.0000000004798960 | | | | BTC | 0.0000000004798960 |
| | | | ETH | 0.0000000017446920 | | | | ETH | 0.0000000017446920 |
| | | | ETHW | 0.0000661181746920 | | | | ETHW | 0.0000661181746920 |
| | | | FTT | 0.0000000086312500 | | | | FTT | 0.0000000086312500 |
| | | | LINK | 0.00000000500000000 | | | | LINK | 0.00000000500000000 |
| | | | SOL | 0.00000000500000000 | | | | SOL | 0.00000000500000000 |
| | | | SRM | 0.0002719800000000 | | | | SRM | 0.0002719800000000 |
| | | | SRM_LOCKED | 0.1571181200000000 | | | | SRM_LOCKED | 0.1571181200000000 |
| | | | TRX | 0.0007890000000000 | | | | TRX | 0.0007890000000000 |
| | | | USD | 1.0000001703250000 | | | | USD | 1.0000001703250000 |
| | | | USDT | 0.0044815809638104 | | | | USDT | 0.0044815809638104 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | YFI | 0.0000000071000000 | | | | YFI | 0.0000000071000000 |
| 29337 | Name on file | FTX Trading Ltd. | ETHW | 176.0000000000000000 | 75259 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000880800045 |
| | | | NFT (47893815214594669)/FTX MOON #405) | 1.0000000000000000 | | | | BTC | 0.0000000329945 |
| | | | USD | 70.5000000000000000 | | | | CRO | 0.0000000652991 4 |
| | | | | | | | | ETH | 0.0000000042357 0 |
| | | | | | | | | ETHW | 0.0001760526914 7 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EUR | 0.000000004217380 |
| | | | | | | | | FTT | 0.000000002381114 |
| | | | | | | | | GODS | 0.000000045500000 |
| | | | | | | | | MATIC | 0.000000055155000 |
| | | | | | | | | POLIS | 0.000000002159850 |
| | | | | | | | | SAND | 0.000000005421063 |
| | | | | | | | | USD | 70.502109100248760 |
| | | | | | | | | USDT | 0.000000008899088 |
| 44111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51170 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.071180000000000 | | | | APE | 0.071180000000000 |
| | | | APE-PERP | -0.000000000000056 | | | | APE-PERP | -0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 11.514000000000000 | | | | ATLAS | 11.514000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAR | 0.086980000000000 | | | | BAR | 0.086980000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BRZ | 16,510.911370724178000 | | | | BRZ | 16,510.911370724178000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO | 12.572000000000000 | | | | CRO | 12.572000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.006796000000000 | | | | ENS | 0.006796000000000 |
| | | | ENS-PERP | 0.000000000000028 | | | | ENS-PERP | 0.000000000000028 |
| | | | EOS-PERP | -0.000000000000099 | | | | EOS-PERP | -0.000000000000099 |
| | | | ETC-PERP | -0.000000000000001 | | | | ETC-PERP | -0.000000000000001 |
| | | | ETH | 0.002243880000000 | | | | ETH | 0.002243880000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002243880000000 | | | | ETHW | 0.002243880000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 9.506000000000000 | | | | GALA | 9.506000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT | 195.879800000000000 | | | | GMT | 195.879800000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | | | HT-PERP | 0.000000000000028 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | | | KAVA-PERP | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000000056 | | | | KNC-PERP | 0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001749116544000 | | | | LUNA2 | 0.001749116544000 |
| | | | LUNA2_LOCKED | 0.004081271936000 | | | | LUNA2_LOCKED | 0.004081271936000 |
| | | | LUNC | 380.873810000000000 | | | | LUNC | 380.873810000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS | 0.115880000000000 | | | | POLIS | 0.115880000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000454 | | | | PUNDIX-PERP | -0.000000000000454 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | -468.867729956653300 |
| | | | USDT | 20.000000063613360 | | | | USDT | 20.000000063613360 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 16206 | Name on file | FTX Trading Ltd. | AUD | 15,000.000000000000000 | 92618 | Name on file | FTX Trading Ltd. | AUD | 15,000.000000000000000 |
| | | | BTC | 0.000031624784490 | | | | BTC | 0.000031624784490 |
| | | | USD | 0.133438704546490 | | | | USD | 0.133438704145775 |
| 23226 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 83230 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.086683221800000 | | | | BTC | 0.086683221800000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.206039680800000 | | | | ETH | 0.206039680800000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000800000 | | | | ETHW | 0.000000000800000 |
| | | | EUR | 512.769792652095900 | | | | EUR | 512.769792652095900 |
| | | | FTT | 3.108924242729800 | | | | FTT | 3.108924242729800 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KIN | 1.0000000000000 | | | | KIN | 1.0000000000000 |
| | | | LUNA2 | 0.0000114809452 50 | | | | LUNA2 | 0.0000114809452 50 |
| | | | LUNA2_LOCKED | 0.0000267888722 50 | | | | LUNA2_LOCKED | 0.0000267888722 50 |
| | | | LUNC | 2.5000000000000 | | | | LUNC | 2.5000000000000 |
| | | | TRX | 1.0000000000000 | | | | TRX | 1.0000000000000 |
| | | | UBXT | 1.0000000000000 | | | | UBXT | 1.0000000000000 |
| | | | USD | 2,474.0000000000000 | | | | USD | 2,474.0000000000000 |
| | | | XRP | 0.0000000007256 30 | | | | XRP | 0.0000000007256 30 |
| 61991 | Name on file | FTX Trading Ltd. | AKRO | 419.9185200000000 | 92983 | Name on file | FTX Trading Ltd. | AKRO | 419.9185200000000 |
| | | | ASD | 77.0285428500000 | | | | ASD | 77.0285428500000 |
| | | | ATLAS | 399.9224000000000 | | | | ATLAS | 399.9224000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BAL | 1.0497963000000 | | | | BAL | 1.0497963000000 |
| | | | BAND | 1.9996000000000 | | | | BAND | 1.9996000000000 |
| | | | BAT | 20.0020000000000 | | | | BAT | 20.0020000000000 |
| | | | BNB | 1.4374786950000 | | | | BNB | 1.4374786950000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHF | 0.0000000102304 49 | | | | CHF | 0.0000000102304 49 |
| | | | COIN | 0.5099775000000 | | | | COIN | 0.5099775000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT | 7,098.6226000000000 | | | | DENT | 7,098.6226000000000 |
| | | | DOGE | 500.0000000000000 | | | | DOGE | 500.0000000000000 |
| | | | DOT-PERP | 3.0000000000000 | | | | DOT-PERP | 3.0000000000000 |
| | | | ETH | 0.2842759500000 | | | | ETH | 0.2842759500000 |
| | | | ETHBULL | 0.5242176858000 00 | | | | ETHBULL | 0.5242176858000 00 |
| | | | EUR | 0.0000000072818 63 | | | | EUR | 0.0000000072818 63 |
| | | | FTM | 64.6049690000000 | | | | FTM | 64.6049690000000 |
| | | | FTT | 47.9284468300000 00 | | | | FTT | 47.9284468300000 00 |
| | | | GOOGL | 0.5198030000000 | | | | GOOGL | 0.5198030000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 3.5000000000000 | | | | ICP-PERP | 3.5000000000000 |
| | | | LINA | 399.7200000000000 | | | | LINA | 399.7200000000000 |
| | | | LUA | 749.8500000000000 | | | | LUA | 749.8500000000000 |
| | | | LUNA2 | 0.0459237810000 00 | | | | LUNA2 | 0.0459237810000 00 |
| | | | LUNA2_LOCKED | 0.1071554890000 00 | | | | LUNA2_LOCKED | 0.1071554890000 00 |
| | | | LUNC | 10,000.0000000000000 | | | | LUNC | 10,000.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC | 59.9876000000000 | | | | MATIC | 59.9876000000000 |
| | | | RAMP | 100.9804060000000 00 | | | | RAMP | 100.9804060000000 00 |
| | | | RAY | 4.8254123027052 94 | | | | RAY | 4.8254123027052 94 |
| | | | SECO-PERP | 10.0000000000000 | | | | SECO-PERP | 10.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SNX | 1.9996000000000 | | | | SNX | 1.9996000000000 |
| | | | SOL | 10.1754359000000 | | | | SOL | 10.1754359000000 |
| | | | SRM | 3.0562542100000 00 | | | | SRM | 3.0562542100000 00 |
| | | | SRM_LOCKED | 0.0452587100000 00 | | | | SRM_LOCKED | 0.0452587100000 00 |
| | | | STEP | 44.9912700000000 00 | | | | STEP | 44.9912700000000 00 |
| | | | SUSHI | 2.4992000000000 | | | | SUSHI | 2.4992000000000 |
| | | | TRU | 25.9948000000000 | | | | TRU | 25.9948000000000 |
| | | | TRX | | | | | TRX | 1,348.3983594377 49100 |
| | | | TSLA | 0.3298818000000 00 | | | | TSLA | 0.3298818000000 00 |
| | | | UNI | 0.0253357752014 63 | | | | UNI | 0.0253357752014 63 |
| | | | USD | 0.0000000000000 | | | | USD | 0.0000000000000 |
| | | | USDT | 0.7014904945000 00 | | | | USDT | 0.7014904945000 00 |
| | | | USD | 0.4399120000000 | | | | USD | 0.4399120000000 |
| 90487 | Name on file | FTX Trading Ltd. | AKRO | 419.9185200000000 | 92983 | Name on file | FTX Trading Ltd. | AKRO | 419.9185200000000 |
| | | | ASD | 77.0285428500000 | | | | ASD | 77.0285428500000 |
| | | | ATLAS | 399.9224000000000 | | | | ATLAS | 399.9224000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BAL | 1.0497963000000 | | | | BAL | 1.0497963000000 |
| | | | BAND | 1.9996000000000 | | | | BAND | 1.9996000000000 |
| | | | BAT | 20.0020000000000 | | | | BAT | 20.0020000000000 |
| | | | BNB | 1.4374786950000 | | | | BNB | 1.4374786950000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHF | 0.0000000102304 49 | | | | CHF | 0.0000000102304 49 |
| | | | COIN | 0.5099775000000 | | | | COIN | 0.5099775000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT | 7,098.6226000000000 | | | | DENT | 7,098.6226000000000 |
| | | | DOGE | 500.0000000000000 | | | | DOGE | 500.0000000000000 |
| | | | DOT-PERP | 3.0000000000000 | | | | DOT-PERP | 3.0000000000000 |
| | | | ETH | 0.2842759500000 | | | | ETH | 0.2842759500000 |
| | | | ETHBULL | 0.5242176858000 00 | | | | ETHBULL | 0.5242176858000 00 |
| | | | EUR | 0.0000000072818 63 | | | | EUR | 0.0000000072818 63 |
| | | | FTM | 64.6049690000000 | | | | FTM | 64.6049690000000 |
| | | | FTT | 47.9284468300000 00 | | | | FTT | 47.9284468300000 00 |
| | | | GOOGL | 0.5198030000000 | | | | GOOGL | 0.5198030000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 3.5000000000000 | | | | ICP-PERP | 3.5000000000000 |
| | | | LINA | 399.7200000000000 | | | | LINA | 399.7200000000000 |
| | | | LUA | 749.8500000000000 | | | | LUA | 749.8500000000000 |
| | | | LUNA2 | 0.0459237810000 00 | | | | LUNA2 | 0.0459237810000 00 |
| | | | LUNA2_LOCKED | 0.1071554890000 00 | | | | LUNA2_LOCKED | 0.1071554890000 00 |
| | | | LUNC | 10,000.0000000000000 | | | | LUNC | 10,000.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC | 59.9876000000000 | | | | MATIC | 59.9876000000000 |
| | | | RAMP | 100.9804060000000 00 | | | | RAMP | 100.9804060000000 00 |
| | | | RAY | 4.8254123027052 94 | | | | RAY | 4.8254123027052 94 |
| | | | SECO-PERP | 10.0000000000000 | | | | SECO-PERP | 10.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SNX | 1.9996000000000 | | | | SNX | 1.9996000000000 |
| | | | SOL | 10.1754359000000 | | | | SOL | 10.1754359000000 |
| | | | SRM | 3.0562542100000 00 | | | | SRM | 3.0562542100000 00 |
| | | | SRM_LOCKED | 0.0452587100000 00 | | | | SRM_LOCKED | 0.0452587100000 00 |
| | | | STEP | 44.9912700000000 00 | | | | STEP | 44.9912700000000 00 |
| | | | SUSHI | 2.4992000000000 | | | | SUSHI | 2.4992000000000 |
| | | | TRU | 25.9948000000000 | | | | TRU | 25.9948000000000 |
| | | | TRX | 1,348.3983594377 49100 | | | | TRX | 1,348.3983594377 49100 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TSLA | 0.329881800000000 | | | | TSLA | 0.329881800000000 |
| | | | UNI | 0.025335775201463 | | | | UNI | 0.025335775201463 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.701490494350000 | | | | USDT | 0.701490494350000 |
| | | | USO | 0.439912000000000 | | | | USO | 0.439912000000000 |
| 15728 | Name on file | West Realm Shires Services Inc. | AAVE | 2.100000000000000 | 15778 | Name on file | West Realm Shires Services Inc. | AAVE | 2.000000000000000 |
| | | | BAT | 215.000000000000000 | | | | BAT | 216.000000000000000 |
| | | | BTC | 0.000010000000000 | | | | BTC | 0.000013300000000 |
| | | | ETH | 0.050000000000000 | | | | ETH | 0.050292000000000 |
| | | | ETHW | 20.000000000000000 | | | | ETHW | 20.020000000000000 |
| | | | MATIC | 100.000000000000000 | | | | MATIC | 100.000000000000000 |
| | | | MKR | 0.250000000000000 | | | | MKR | 0.249750000000000 |
| | | | SOL | 0.500000000000000 | | | | SOL | 0.500000000000000 |
| | | | SUSHI | 0.200000000000000 | | | | SUSHI | 0.250000000000000 |
| | | | USD | 400.000000000000000 | | | | USD | 700.000000000000000 |
| | | | YFI | 0.020000000000000 | | | | YFI | 0.021000000000000 |
| 45097 | Name on file | FTX Trading Ltd. | AAVE | 0.009998000000000 | 58535 | Name on file | FTX Trading Ltd. | AAVE | 0.009998000000000 |
| | | | AURY | 52.749447880000000 | | | | AURY | 52.749447880000000 |
| | | | AVAX | 15.996200000000000 | | | | AVAX | 15.996200000000000 |
| | | | BTC | 0.356051695330200 | | | | BTC | 0.356051695330200 |
| | | | CQT | 369.996800000000000 | | | | CQT | 369.996800000000000 |
| | | | DOGE | 1,009.000000000000000 | | | | DOGE | 1,009.000000000000000 |
| | | | ETH | 1.707591910000000 | | | | ETH | 1.707591910000000 |
| | | | ETHW | 0.707791910000000 | | | | ETHW | 0.707791910000000 |
| | | | FTM | 199.980000000000000 | | | | FTM | 199.980000000000000 |
| | | | | | | | | POC Other Fiat Assertions: I REMEMBER MY BALANCE WAS $5000.00 + | 5,000.000000000000000 |
| | | | LINK | 101.563217350000000 | | | | LINK | 101.563217350000000 |
| | | | LRC | 30.000000000000000 | | | | LRC | 30.000000000000000 |
| | | | LUNA2 | 2.132797862000000 | | | | LUNA2 | 2.132797862000000 |
| | | | LUNA2_LOCKED | 4.976528344000000 | | | | LUNA2_LOCKED | 4.976528344000000 |
| | | | LUNC | 126,515.209000000000000 | | | | LUNC | 126,515.209000000000000 |
| | | | MANA | 99.980000000000000 | | | | MANA | 99.980000000000000 |
| | | | MATIC | 1,269.760000000000000 | | | | MATIC | 1,269.760000000000000 |
| | | | NEAR | 26.994600000000000 | | | | NEAR | 26.994600000000000 |
| | | | RUNE | 100.000000000000000 | | | | RUNE | 100.000000000000000 |
| | | | SAND | 377.914400000000000 | | | | SAND | 377.914400000000000 |
| | | | SOL | 22.542876000000000 | | | | SOL | 22.542876000000000 |
| | | | UNI | 63.643431000000000 | | | | UNI | 63.643431000000000 |
| | | | USD | 5,000.000000000000000 | | | | UNI | 283.287940111167600 |
| | | | XRP | 601.879600000000000 | | | | XRP | 601.879600000000000 |
| 62151 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | 62165 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | | BRZ | 1.000000000000000 |
| | | | BTC | 0.036341080000000 | | | | BTC | 0.036341080000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.117074170000000 | | | | ETH | 0.117074170000000 |
| | | | ETHW | 0.115939950000000 | | | | ETHW | 0.115939950000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 479.998358900207050 | | | | USD | 479.998358900207050 |
| 26563 | Name on file | FTX EU Ltd. | BTC | 0.159875000000000 | 89189 | Name on file | FTX Trading Ltd. | BTC | 0.159875000000000 |
| 79551 | Name on file | FTX EU Ltd. | EUR | 1,000.000000000000000 | 79593 | Name on file | FTX Trading Ltd. | FTT | 25.083311820000000 |
| | | | FTT | 1,000.000000000000000 | | | | KIN | 4,233,985.270857060000000 |
| 80757 | Name on file | FTX EU Ltd. | BTC | 0.014197300000000 | 80821 | Name on file | FTX EU Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.202000000000000 | | | | EUR | 0.006774520500000 |
| | | | EUR | 0.006774520500000 | | | | | |
| 25033 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 |
| | | | USDT | 838.140000005173150 | | | | USDT | 838.140000005173150 |
| 38349 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 |
| | | | USDT | 838.140000000000000 | | | | USDT | 838.140000000000000 |
| 23960 | Name on file | FTX Trading Ltd. | BTC | 0.006977625849236 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.170000000000000 |
| | | | ETH | 0.000000001718899 | | | | ETH | 0.000000001718899 |
| | | | POC NFT Assertions: SOMETHING RELATED TO F1 | 1.000000000000000 | | | | USD | 0.000097067918582 |
| | | | USD | 0.000097067918582 | | | | | |
| 26112 | Name on file | FTX Trading Ltd. | 512463312853207206 | 1.000000000000000 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.170000000000000 |
| | | | BTC | 0.006977625849236 | | | | ETH | 0.000000001718899 |
| | | | ETH | 0.000000001718899 | | | | USD | 0.000097067918582 |
| | | | USD | 0.000097067918582 | | | | | |
| 42788 | Name on file | FTX Trading Ltd. | BTC | 0.160000000000000 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.170000000000000 |
| | | | ETH | 0.000000001718899 | | | | ETH | 0.000000001718899 |
| | | | USD | 0.000097067918582 | | | | USD | 0.000097067918582 |
| 27929 | Name on file | FTX Trading Ltd. | ENS | 59.810000000000000 | 39189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 3,000.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 1,174.600000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000003 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000007 |
| | | | | | | | | ENS | 59.810068000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000113 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000056 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,000.000000000000000 |
| | | | | | | | | USDT | 0.000000018906882 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 10228 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.000000000000000 | 68715 | Name on file | FTX Trading Ltd. | ATLAS | 1,680.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | POLIS | 13.400000000000000 | | | | POLIS | 13.400000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 807.000000000000000 | | | | USD | 800.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.00000012820429 | | | | USDT | 0.00000012820429 |
| 29286 | Name on file | FTX EU Ltd. | BTC | 0.02100603000000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.02100603000000000 |
| | | | ETH | 0.00000328000000000 | | | | ETH | 0.00000328000000000 |
| | | | USD | 875.00000000000000000 | | | | USD | 8.75000000000000000 |
| | | | USDT | 8.75000000000000000 | | | | USDT | 0.08000000000000000 |
| 77054 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000800000000 | 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000800000000 |
| | | | ALGO | 40.48656212000000000 | | | | ALGO | 40.48656212000000000 |
| | | | ATLAS | 3,167.02588950000000 | | | | AVAX | 6.03284090000000000 |
| | | | AVAX | 6.03284090000000000 | | | | BNB | 3.12586939000000000 |
| | | | BNB | 3.12586939000000000 | | | | BTC | 0.08669790000000000 |
| | | | BTC | 0.08669790000000000 | | | | CHF | 0.00000001682631500 |
| | | | CHZ | 305.73383742000000000 | | | | ENS | 0.00000000300000000 |
| | | | DOT | 6.53342037000000000 | | | | ETH | 0.35509921000000000 |
| | | | ETH | 0.35509921000000000 | | | | EUR | 0.00000000922866900 |
| | | | LTC | 2.47822675000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 2.83851311916000000 | | | | LUNA2 | 2.83851311916000000 |
| | | | MATIC | 336.36364422000000000 | | | | LUNA2_LOCKED | 6.62319727903000000 |
| | | | NEAR | 69.90776911000000000 | | | | RAY | 6.00430949000000000 |
| | | | RAY | 6.00430949000000000 | | | | SOL | 22.38615577000000000 |
| | | | SOL | 22.38615577000000000 | | | | SRM | 17.35231915000000000 |
| | | | SRM | 17.35231915000000000 | | | | SRM_LOCKED | 0.29751821000000000 |
| | | | USDC | 216.77266766000000000 | | | | USD | 0.00000033437320 |
| | | | XRP | 251.35781131000000000 | | | | USDT | 0.00000001902963 |
| 31742 | Name on file | FTX Trading Ltd. | BTC | 0.00200000000000000 | 59269 | Name on file | FTX Trading Ltd. | BTC | 0.00005155000000001 |
| | | | FTM | 0.77000000000000000 | | | | FTM | 0.77751000000000000 |
| | | | USD | 2,230.00000000000000000 | | | | LUNA2 | 0.00209193584300000 |
| | | | USDT | 2,225.00000000000000000 | | | | LUNA2_LOCKED | 0.00488118363300000 |
| | | | | | | | | LUNC | 455.52343410000000000 |
| | | | | | | | | TRX | 0.00000100000000000 |
| | | | | | | | | USD | 0.62664665443785000 |
| | | | | | | | | USDT | 2,225.96412379850000000 |
| 17352 | Name on file | FTX Trading Ltd. | BTC | 0.36016956000000000 | 93206 | Name on file | FTX Trading Ltd. | BTC | 0.36016956000000000 |
| | | | USD | 6,080.51398070230150 | | | | USD | 6,080.51398070230150 |
| | | | USDT | 0.00000000861439 | | | | USDT | 0.00000000861439 |
| 38831 | Name on file | FTX Trading Ltd. | 431205709352319182 | 1.00000000000000000 | 38849 | Name on file | FTX Trading Ltd. | 431205709352319182 | 1.00000000000000000 |
| | | | ATLAS | 339.93540000000000000 | | | | ATLAS | 339.93540000000000000 |
| | | | EUR | 100.00000000000000000 | | | | EUR | 100.00000000000000000 |
| | | | MBS | 3.99924000000000000 | | | | MBS | 3.99924000000000000 |
| | | | RAY | 8.99829000000000000 | | | | RAY | 8.99829000000000000 |
| | | | SAND | 0.99981000000000000 | | | | SAND | 0.99981000000000000 |
| | | | SOL | 0.29994300000000000 | | | | SOL | 0.29994300000000000 |
| | | | USD | 1,243.09304116015500 | | | | USD | 1,243.09304116015500 |
| 79396 | Name on file | FTX Trading Ltd. | DOGE | 273.94794000000000000 | 82207 | Name on file | FTX Trading Ltd. | DOGE | 273.94794000000000000 |
| | | | ETH | 0.00645967000000000 | | | | DOGE-PERP | 9.01600000000000000 |
| | | | ETHW | 0.00645967000000000 | | | | ETH | 0.00645967000000000 |
| | | | FTM | 4.60498252000000000 | | | | ETHW | 0.00645967000000000 |
| | | | LTC | 0.17000000000000000 | | | | FTM | 4.60498252000000000 |
| | | | LUNA2 | 8.92777185000000000 | | | | LTC | 0.17000000000000000 |
| | | | LUNC | 14.12682106000000000 | | | | LUNA2 | 2.67833155900000000 |
| | | | MATIC | 6.10000000000000000 | | | | LUNA2_LOCKED | 6.24944030400000000 |
| | | | USD | 632.90000000000000000 | | | | LUNC | 14.12682106841574700 |
| | | | USDT | 115.96000000000000000 | | | | MATIC | 6.10000000000000000 |
| | | | | | | | | USD | 502.86900000000000000 |
| | | | | | | | | USDT | 483.96000000000000000 |
| 49093 | Name on file | West Realm Shires Services Inc. | BTC | 0.05508092000000000 | 71012 | Name on file | West Realm Shires Services Inc. | BTC | 0.05508092000000000 |
| | | | ETH | 0.00000776000000000 | | | | ETH | 0.00000776000000000 |
| | | | LINK | 0.00001229000000000 | | | | LINK | 0.00001229000000000 |
| | | | SHIB | 3.00000000000000000 | | | | SHIB | 3.00000000000000000 |
| | | | SOL | 0.00000931000000000 | | | | SOL | 0.00000931000000000 |
| | | | TRX | 1.00018700000000000 | | | | TRX | 1.00018700000000000 |
| | | | USD | 0.19828193529494 | | | | USD | 0.19828193529494 |
| | | | USDT | 0.00000000846099 | | | | USDT | 0.00000000846099 |
| 10723 | Name on file | FTX Trading Ltd. | GBP | 0.83716399071343 | 54450 | Name on file | FTX Trading Ltd. | GBP | 0.83716399071343 |
| | | | USD | 267.17563645547100 | | | | USD | 267.17563645547100 |
| | | | XRP | 605.00000000000000000 | | | | XRP | 605.88486000000000000 |
| 39555 | Name on file | FTX Trading Ltd. | BTC | 0.04930000000000000 | 56800 | Name on file | FTX Trading Ltd. | BTC | 0.04930000000000000 |
| | | | ETH | 0.09100000000000000 | | | | ETH | 0.09100000000000000 |
| | | | MATIC | 9.02266000000000000 | | | | USD | 9.02266000000000000 |
| | | | USD | 9.02266000000000000 | | | | | |
| 44542 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 90969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ATLAS | 1,426.99073848000000000 | | | | ATLAS | 3,188.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000001 | | | | BADGER-PERP | 0.00000000000000001 |
| | | | BAL | 0.00000000889278 | | | | BAL | 0.00000000889278 |
| | | | BTC | 0.00001158783420 | | | | BTC | 0.00001158783420 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CHZ | 0.00655622977126 | | | | CHZ | 0.00655622977126 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COIN | 0.00000007505416 | | | | COIN | 0.00000007505416 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ENJ | 0.00000000726000 | | | | ENJ | 0.00000000726000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ETH | 0.00046090251918 | | | | ETH | 0.00046090251918 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.02123300000000000 |
| | | | ETHW | 0.05940228960782 | | | | ETHW | 0.05940228960782 |
| | | | FTT | 3.99862520000000000 | | | | FTT | 3.99862520000000000 |
| | | | FTT-PERP | 0.00000000000005 | | | | FTT-PERP | 0.00000000000005 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000028642937 | | | | LUNA2 | 0.00000028642937 |
| | | | LUNA2_LOCKED | 0.00000066833521 | | | | LUNA2_LOCKED | 0.00000066833521 |
| | | | LUNC | 0.00623706000000 | | | | LUNC | 0.00623706000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | | LUNC-PERP | 0.00000000000001 |
| | | | RAY | 54.74172854000000 | | | | RAY | 54.74172854000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN | 0.00000000881540 | | | | REN | 0.00000000881540 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |

29306*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 26.533926667365650 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000007 | | | | SRN-PERP | 0.000000000000007 |
| | | | SUSHI | 0.000000000074080 | | | | SUSHI | 0.000000000074080 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,776.000000000000000 | | | | USD | 2,776.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 14652 | Name on file | FTX Trading Ltd. | EUR | 19,916.634380400000 | 93875 | Name on file | FTX Trading Ltd. | EUR | 19,916.634380400000 |
| | | | FTT | 142.878454000000000 | | | | FTT | 142.878454000000000 |
| | | | USD | 4.152480780000000 | | | | USD | 4.152480780000000 |
| 55478 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 | 92127 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 |
| | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 | | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 |
| | | | AVAX | 14.200000000000000 | | | | AVAX | 14.200000000000000 |
| | | | BTC | 0.546300000000000 | | | | BTC | 0.546300000000000 |
| | | | ETH | 9.413905360000000 | | | | ETH | 9.413905360000000 |
| | | | ETHW | 0.000354190000000 | | | | ETHW | 0.000354190000000 |
| | | | FTT | 26.095041000000000 | | | | FTT | 26.095041000000000 |
| | | | LUNA2 | 10.748379020000000 | | | | LUNA2 | 10.748379020000000 |
| | | | LUNA2_LOCKED | 25.079551040000000 | | | | LUNA2_LOCKED | 25.079551040000000 |
| | | | USD | 0.000000005353550 | | | | USD | 0.000000005353550 |
| | | | USDT | 0.000000007500000 | | | | USDT | 0.000000007500000 |
| | | | USTC | 1,521.485000000000000 | | | | USTC | 1,521.485000000000000 |
| 49318 | Name on file | FTX Trading Ltd. | AVAX | 14.200000000000000 | 92127 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 |
| | | | BTC | 0.546300000000000 | | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 |
| | | | ETH | 9.413905360000000 | | | | AVAX | 14.200000000000000 |
| | | | ETHW | 0.000354190000000 | | | | BTC | 0.546300000000000 |
| | | | FTT | 26.095041000000000 | | | | ETH | 9.413905360000000 |
| | | | LUNA2 | 10.748379020000000 | | | | ETHW | 0.000354190000000 |
| | | | NFT (490097706959176372/FTX AU - WE ARE HERE! #20889) | 1.000000000000000 | | | | FTT | 26.095041000000000 |
| | | | NFT (564160671292672366/THE HILL BY FTX #44147) | 1.000000000000000 | | | | LUNA2 | 10.748379020000000 |
| | | | USDT | 1,521.485000000000000 | | | | LUNA2_LOCKED | 25.079551040000000 |
| | | | | | | | | USD | 0.000000005353550 |
| | | | | | | | | USDT | 0.000000007500000 |
| | | | | | | | | USTC | 1,521.485000000000000 |
| 14135 | Name on file | FTX Trading Ltd. | ANC | 0.643200000000000 | 62168 | Name on file | FTX Trading Ltd. | ANC | 0.643200000000000 |
| | | | ATLAS | 0.416000000000000 | | | | ATLAS | 0.416000000000000 |
| | | | AUDIO | 0.151000000000000 | | | | AUDIO | 0.151000000000000 |
| | | | ENJ | 0.297000000000000 | | | | ENJ | 0.297000000000000 |
| | | | EUR | 1,000.000000000000000 | | | | FTT | 0.096200000000000 |
| | | | FTT | 0.096200000000000 | | | | IMX | 0.096280000000000 |
| | | | IMX | 0.096280000000000 | | | | LUNA2_LOCKED | 54.890300470000000 |
| | | | LUNA2_LOCKED | 54.890300470000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | USD | -2.184696460630525 |
| | | | USD | -2.184696460630525 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | ZRX | 0.591200000000000 |
| | | | ZRX | 0.591200000000000 | | | | | |
| 17240 | Name on file | FTX Trading Ltd. | 1INCH | 11.998341300000000 | 90145 | Name on file | FTX Trading Ltd. | 1INCH | 11.998341300000000 |
| | | | AAPL | 0.890000000000000 | | | | 398415178027181914/FTX EU - WE ARE HERE! #129648 | 1.000000000000000 |
| | | | AAVE | 0.500000000000000 | | | | 469281552763305528/FTX EU - WE ARE HERE! #129771 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 550730441717268936/FTX EU - WE ARE HERE! #129841 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | AAPL | 0.890000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | AAVE | 0.500000000000000 |
| | | | AMD | 0.500000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AMZN | 1.420000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 379.963140000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOMBULL | 537.953003500000000 | | | | AMD | 0.500000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | AMZN | 1.420000000000000 |
| | | | AVAX | 1.687845610000000 | | | | ATLAS | 379.963140000000000 |
| | | | AXS | 0.500000000000000 | | | | ATOMBULL | 537.953003500000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BABA | 0.150000000000000 | | | | AVAX | 1.687845610000000 |
| | | | BCH | 0.063994471700000 | | | | AXS | 0.500000000000000 |
| | | | BOBA | 1.099815700000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.114992600000000 | | | | BABA | 0.150000000000000 |
| | | | C98 | 30.997051200000000 | | | | BCH | 0.063994471700000 |
| | | | CAKE-PERP | -0.000000000000001 | | | | BOBA | 1.099815700000000 |
| | | | CHZ | 60.000000000000000 | | | | BTC | 0.114992600000000 |
| | | | COIN | 0.580000000000000 | | | | C98 | 30.997051200000000 |
| | | | CRO | 1,090.000000000000000 | | | | CAKE-PERP | -0.000000000000001 |
| | | | DOGE | 70.000000000000000 | | | | CHZ | 60.000000000000000 |
| | | | DOT | 8.000000000000000 | | | | COIN | 0.580000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CRO | 1,090.000000000000000 |
| | | | DYDX | 6.099815700000000 | | | | DOGE | 70.000000000000000 |
| | | | ETH | 1.203134460000000 | | | | DOT | 8.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETHW | 1.163134461647724 | | | | DYDX | 6.099815700000000 |
| | | | FB | 0.310000000000000 | | | | ETH | 1.203134460000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 218.979000000000000 | | | | ETHW | 1.163134461647724 |
| | | | FTM-PERP | 5,595.000000000000000 | | | | FB | 0.310000000000000 |
| | | | FTT | 34.040585667443665 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTM | 218.979000000000000 |
| | | | GOOGL | 0.580000000000000 | | | | FTM-PERP | 5,595.000000000000000 |
| | | | GRT | 255.000000000000000 | | | | FTT | 34.040585667443665 |
| | | | HOLY | 2.000000000000000 | | | | FTT-PERP | -0.000000000000003 |
| | | | HT | 2.800000000000000 | | | | GOOGL | 0.580000000000000 |
| | | | JET | 5.000000000000000 | | | | GRT | 255.000000000000000 |
| | | | LINK | 6.000000000000000 | | | | HOLY | 2.000000000000000 |
| | | | LTC | 1.506094750000000 | | | | HT | 2.800000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | JET | 5.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.00196370087600 | | | | LINK | 6.00000000000000 |
| | | | LUNA2_LOCKED | 0.00458196871000 | | | | LTC | 1.50609475000000 |
| | | | LUNC | 427.60000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNA2 | 0.00196370087600 |
| | | | MATIC | 265.00000000000000 | | | | LUNA2_LOCKED | 0.00458196871000 |
| | | | MATICBULL | 0.09539250000000 | | | | LUNC | 427.60000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MRNA | 0.38500000000000 | | | | MATIC | 265.00000000000000 |
| | | | NFLX | 0.30000000000000 | | | | MATICBULL | 0.09539250000000 |
| | | | NVDA | 0.62500000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OMG | 5.49981570000000 | | | | MRNA | 0.38500000000000 |
| | | | PFE | 0.49000000000000 | | | | NFLX | 0.30000000000000 |
| | | | PORT | 1.00000000000000 | | | | NVDA | 0.62500000000000 |
| | | | RAY | 62.86418392000000 | | | | OMG | 5.49981570000000 |
| | | | SAND | 5.00000000000000 | | | | PFE | 0.49000000000000 |
| | | | SECO | 2.00000000000000 | | | | PORT | 1.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | RAY | 62.86418392000000 |
| | | | SLND | 1.50826000000000 | | | | SAND | 5.00000000000000 |
| | | | SOL | 12.94514202500547 | | | | SECO | 2.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SRM | 59.18197918000000 | | | | SLND | 1.50826000000000 |
| | | | SRM_LOCKED | 0.98642614000000 | | | | SOL | 12.94514202500547 |
| | | | SRM-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TSLA | 0.72000000000000 | | | | SRM | 59.18197918000000 |
| | | | TSLA-20211231 | 0.00000000000000 | | | | SRM_LOCKED | 0.98642614000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 572.76000000000000 | | | | TSLA | 0.72000000000000 |
| | | | USDT | 0.00030007357295 | | | | TSLA-20211231 | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | -572.7564764174693000 |
| | | | | | | | | USDT | 0.00030007357295 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 31565 | Name on file | FTX Trading Ltd. | GRT | 599.88000000000000 | 93756 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | MATIC | 3,269.00600000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | RAY | 152.96940000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USD | 12,098.63000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | USDT | 8,268.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | -2,271.10000000000000 |
| | | | | | | | | GRT | 599.88000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 3,269.00600000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 152.96940000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 12,098.63049786171900 |
| | | | | | | | | USDT | 8,268.00000009159000 |
| 38950 | Name on file | FTX Trading Ltd. | AUD | 600.00000000000000 | 92989 | Name on file | FTX Trading Ltd. | LUNA2 | 0.70670885010000 |
| | | | | | | | | SOL | 1.80000000000000 |
| 12581 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.02100603000000 |
| | | | BTC | 0.02100603000000 | | | | ETH | 0.00000328000000 |
| | | | ETH | 0.00000328000000 | | | | USD | 8.75000000000000 |
| | | | ETHW | 0.00000004927144 | | | | USDT | 0.08000000000000 |
| | | | EUR | 0.00000742834542 | | | | | |
| | | | FTT | 0.05111603201284 | | | | | |
| | | | KIN | 2.00000000000000 | | | | | |
| | | | LOOKS | 0.00000000353000 | | | | | |
| | | | LUNA2 | 0.00181624628200 | | | | | |
| | | | LUNA2_LOCKED | 0.00423790799200 | | | | | |
| | | | USD | 8.75022495685962 | | | | | |
| | | | USDT | 0.07530004749300 | | | | | |
| | | | USTC | 0.00000000884169 | | | | | |
| 29843 | Name on file | FTX Trading Ltd. | BTC | 0.06166770000000 | 55465 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | FTT | 612.13503896000000 | | | | AAVE-PERP | -0.00000000000007 |
| | | | SRM | 88.95783867000000 | | | | ADA-20210924 | 0.00000000000000 |
| | | | TRX | 575.00001600000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 22,021.42000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUD | 0.00005264999914 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000085 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-20210924 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000003 |

29306*: Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB | 0.0000000048655510 |
| | | | | | | | | BNB-20210924 | 0.0000000000000003 |
| | | | | | | | | BNB-PERP | -0.0000000000000021 |
| | | | | | | | | BNT-PERP | -0.0000000000000397 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0061667743014139 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000170 |
| | | | | | | | | CEL-PERP | 0.0000000000000056 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000001 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000001166827 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000005 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 612.1350389607779000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | -0.0000000000000227 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20210924 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 18.4213828569700000 |
| | | | | | | | | LUNA2_LOCKED | 42.9832266562600000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000085 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000056 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000010 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 3.1742112600000000 |
| | | | | | | | | SRM_LOCKED | 85.4578386700000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 575.0000160000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000007 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 22,021.4165760042900000 |
| | | | | | | | | USDT | 0.0000000237371.74 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000007 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 7590 | Name on file | FTX Trading Ltd. | ALGO | | 8194 | Name on file | FTX Trading Ltd. | ALGO | 1,738.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | | | | | ATLAS | 0.00000000000000 |
| | | | BADGER | 10.394947070000000 | | | | BILI | 129.513205379475920 |
| | | | BILI | | | | | CLV | 2,757.788538810000000 |
| | | | CLV | | | | | CQT | 2,438.494029030000000 |
| | | | CQT | | | | | DOT | 53.035720346497280 |
| | | | DODO | | | | | ETH | 0.000025432786510 |
| | | | DOT | | | | | FTT | 2,674.711095040000000 |
| | | | FTT | | | | | GRT | 5,155.455168455387000 |
| | | | GRT | | | | | HT | 503.830597560000000 |
| | | | INDI | | | | | INDI | 2,781.750623110000000 |
| | | | OXY | 462.892121510000000 | | | | OXY | 0.00000000000000 |
| | | | PERP | | | | | PERP | 329.796853650000000 |
| | | | PTU | 1,031.686030410000000 | | | | PTU | 0.00000000000000 |
| | | | QI | 76,722.321192370000000 | | | | QI | 0.00000000000000 |
| | | | SLP | | | | | SOL | 0.008956835054110 |
| | | | USD | 106.120000000000000 | | | | TRX | 0.000087282736440 |
| | | | USDT | | | | | USD | 105.669418331693350 |
| | | | WFLOW | 827.615929820000000 | | | | USDT | 2,700.920000000000000 |
| | | | YGG | 1,351.832216360000000 | | | | WAXL | 0.00000000000000 |
| | | | | | | | | YGG | 0.00000000000000 |
| 12322 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 36468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PSG | 0.098420000000000 | | | | PSG | 0.098420000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 801.981500000000000 | | | | USD | 0.008527390407917 |
| | | | USDT | 0.000000003578465 | | | | USDC | 1,603.963000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT | 0.000000003578465 |
| | | | USTC-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 28859 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.000010400000000 |
| | | | | | | | | CRO | 26,231.423864110000000 |
| | | | | | | | | DOGE | 0.00000000100000000 |
| | | | | | | | | USD | 764.280000000000000 |
| 28861 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.000010400000000 |
| | | | | | | | | CRO | 26,231.423864110000000 |
| | | | | | | | | DOGE | 0.00000000100000000 |
| | | | | | | | | USD | 764.280000000000000 |
| 29034 | Name on file | FTX Trading Ltd. | BTC | 0.410610600000000 | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.000010400000000 |
| | | | USD | 402.780000000000000 | | | | CRO | 26,231.423864110000000 |
| | | | | | | | | DOGE | 0.00000000100000000 |
| | | | | | | | | USD | 764.280000000000000 |
| 58910 | Name on file | FTX Trading Ltd. | 1INCH | 0.612417000000000 | 93032 | Name on file | FTX Trading Ltd. | 1INCH | 0.612417000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000056 | | | | ALICE-PERP | -0.00000000000056 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | ATOM-PERP | 26.280000000000000 | | | | ATOM-PERP | 26.280000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.031186270000000 | | | | AVAX | 0.031186270000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.099640000000000 | | | | AXS | 0.099640000000000 |
| | | | AXS-PERP | 0.00000000000056 | | | | AXS-PERP | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.005151370000000 | | | | BNB | 0.005151370000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.000060327500000 | | | | BTC | 0.000060327500000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 1,720.000000000000000 | | | | CHZ-PERP | 1,720.000000000000000 |
| | | | COMP-PERP | -0.00000000000000 | | | | COMP-PERP | -0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.000000000000255 | | | | DOT-PERP | -0.000000000000255 |
| | | | DYDX | 0.035740000000000 | | | | DYDX | 0.035740000000000 |
| | | | DYDX-PERP | -0.00000000000056 | | | | DYDX-PERP | -0.00000000000056 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 17.200000000000000 | | | | ETC-PERP | 17.200000000000000 |
| | | | ETH | 0.000028290000000 | | | | ETH | 0.000028290000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.000028289292386 | | | | ETHW | 0.000028289292386 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 4.061604440000000 | | | | FTT | 4.061604440000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 0.952400000000000 | | | | GMT | 0.952400000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.000000000000042 | | | | KNC-PERP | -0.000000000000042 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.150700000000000 | | | | LINK | 0.150700000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,717.000000000000000 | | | | LOOKS | 1,717.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 13.883785610000000 | | | | LTC | 13.883785610000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.735560377900000 | | | | LUNA2 | 0.735560377900000 |
| | | | LUNA2_LOCKED | 1.716307548000000 | | | | LUNA2_LOCKED | 1.716307548000000 |
| | | | LUNC | 2.369526000000000 | | | | LUNC | 2.369526000000000 |
| | | | LUNC-PERP | 0.000000000311709 | | | | LUNC-PERP | 0.000000000311709 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000113 | | | | MTL-PERP | -0.000000000000113 |
| | | | NEAR-PERP | -0.000000000000003 | | | | NEAR-PERP | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000056 | | | | OMG-PERP | 0.000000000000056 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 148.800000000000000 | | | | RUNE-PERP | 148.800000000000000 |
| | | | SAND | 2,475.360000000000000 | | | | SAND | 2,475.360000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 12.508898080000000 | | | | SOL | 12.508898080000000 |
| | | | SOL-PERP | -0.000000000000061 | | | | SOL-PERP | -0.000000000000061 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | | USD | 20,000.000000000000000 |
| | | | USDT | 2,000.000000000000000 | | | | USDT | 20,000.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 8002 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89343 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | -388.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 1,171.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000161 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -25.199999999999900 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.021925846500000 | | | | BCH | 0.021925846500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.019981190000000 | | | | BNB | 0.019981190000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.174436363599753 | | | | BTC | 1.174436363599753 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 430.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 342.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 3,121.661201500000000 | | | | DOGE | 3,121.661201500000000 |
| | | | DOGE-PERP | 3,198.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 5.000000000000000 | | | | DOT | 5.000000000000000 |
| | | | DOT-PERP | -15.800000000000200 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -3.269999999999980 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 115.600000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 10.600000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.136997380500000 | | | | ETH | 0.136997380500000 |
| | | | ETH-PERP | 0.227000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.002000650000000 | | | | ETHW | 2.002000650000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -35.699999999999500 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | -1,068.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 237.989991750000000 | | | | FTT | 237.989991750000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000012 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK | 0.398186700000000 | | | | LINK | 0.398186700000000 |
| | | | LINK-PERP | 67.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | -829.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.049953705000000 | | | | LTC | 0.049953705000000 |
| | | | LTC-PERP | 2.780000000000010 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.693863004100000 | | | | LUNA2 | 0.693863004100000 |
| | | | LUNA2_LOCKED | 1.619013676000000 | | | | LUNA2_LOCKED | 1.619013676000000 |
| | | | LUNC-PERP | 0.000000000000002 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 19.962475000000000 | | | | MATIC | 19.962475000000000 |
| | | | MATIC-PERP | 190.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO | 200.000000000000000 | | | | MNGO | 200.000000000000000 |
| | | | NEAR | 50.000460000000000 | | | | NEAR | 50.000460000000000 |
| | | | NEAR-PERP | 0.000000000000135 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.009999999999912 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 85.000000000000100 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 145.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 20,890.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | -39.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 4.209341890000000 | | | | SOL | 4.209341890000000 |
| | | | SOL-PERP | 31.600000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 359.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.5000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000916 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000113 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TONCOIN | 500.0700064100000000 | | | | TONCOIN | 500.0700064100000000 |
| | | | TRX | 0.0010190000000000 | | | | TRX | 0.0010190000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.3963877250000000 | | | | UNI | 0.3963877250000000 |
| | | | UNI-PERP | 30.8000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | -390.2100000000000000 |
| | | | USDT | 28.0417119280295560 | | | | USDT | 28.0417119280295560 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 5.9513060000000000 | | | | XRP | 5.9513060000000000 |
| | | | XRP-PERP | 2,628.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000368 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 18.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 40006 | Name on file | FTX Trading Ltd. | BNB | 7.6980280800000000 | 57863 | Name on file | FTX Trading Ltd. | BNB | 7.6980280800000000 |
| | | | BTC | 0.3613643600000000 | | | | BTC | 0.3613643600000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETCBULL | 0.0006200000000000 | | | | ETCBULL | 0.0006200000000000 |
| | | | FTT | 0.0047164931917500 | | | | FTT | 0.0047164931917500 |
| | | | GMX | 0.0013552500000000 | | | | GMX | 0.0013552500000000 |
| | | | LINK | 50.9002592300000000 | | | | LINK | 50.9002592300000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | USD | 1,188.7545591687788800 | | | | USD | 1,188.7545591687788800 |
| | | | USDT | 2,350.0000000000000000 | | | | USDT | 1,350.0000000000000000 |
| 15319 | Name on file | FTX Trading Ltd. | ALGO | 652.9684177500000000 | 54016* | Name on file | FTX EU Ltd. | ALGO | 652.9684177500000000 |
| | | | APE | 38.3314770400000000 | | | | APE | 38.3314770400000000 |
| | | | BAO | 2.0000000000000000 | | | | BAO | 2.0000000000000000 |
| | | | BTC | 0.0000071000000000 | | | | BTC | 0.0000071000000000 |
| | | | DOGE | 2,948.5449480300000000 | | | | DOGE | 2,948.5449480300000000 |
| | | | ENJ | 353.8099666900000000 | | | | ENJ | 353.8099666900000000 |
| | | | EUR | 0.0001421783173570 | | | | EUR | 0.0001421783173570 |
| | | | FIDA | 1.0000000000000000 | | | | FIDA | 1.0000000000000000 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SAND | 190.9498019700000000 | | | | SAND | 190.9498019700000000 |
| | | | SHIB | 15,140,859.4848846500000000 | | | | SHIB | 15,140,859.4848846500000000 |
| | | | SOL | 62.3623492000000000 | | | | SOL | 62.3623492000000000 |
| | | | SXP | 1.0000000000000000 | | | | SXP | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 2,000.0000000000000000 | | | | USD | 2,000.0000000000000000 |
| | | | US DOLLAR (USD) | 2,000.0000000000000000 | | | | XRP | 1,453.9446704200000000 |
| | | | XRP | 1,453.9446704200000000 | | | | | |
| 39695 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 40123 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADABULL | 125.0000000000000000 | | | | ADABULL | 125.0000000000000000 |
| | | | ADA-PERP | 36.0000000000000000 | | | | ADA-PERP | 36.0000000000000000 |
| | | | APE-PERP | 2.8000000000000000 | | | | APE-PERP | 2.8000000000000000 |
| | | | ATOM-PERP | 1.2300000000000000 | | | | ATOM-PERP | 1.2300000000000000 |
| | | | AUD | -0.4173078602158210 | | | | AUD | -0.4173078602158210 |
| | | | AVAX-PERP | 0.8000000000000136 | | | | AVAX-PERP | 0.8000000000000136 |
| | | | BTC | 0.6701524774079330 | | | | BTC | 0.6701524774079330 |
| | | | BTC-PERP | 0.0010000000000000 | | | | BTC-PERP | 0.0010000000000000 |
| | | | CEL-PERP | -0.0000000000000369 | | | | CEL-PERP | -0.0000000000000369 |
| | | | CREAM-PERP | -0.0000000000000003 | | | | CREAM-PERP | -0.0000000000000003 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 2.3000000000000000 | | | | DOT-PERP | 2.3000000000000000 |
| | | | ENJ | 0.0000000070000000 | | | | ENJ | 0.0000000070000000 |
| | | | ETH | 0.0000000015000000 | | | | ETH | 0.0000000015000000 |
| | | | ETHBULL | 6.1900000000000000 | | | | ETHBULL | 6.1900000000000000 |
| | | | ETH-PERP | 0.0120000000000004 | | | | ETH-PERP | 0.0120000000000004 |
| | | | ETHW | 0.1490000000000000 | | | | ETHW | 0.1490000000000000 |
| | | | FTM | 0.0000000090000000 | | | | FTM | 0.0000000090000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001000000000 | | | | FTT | 0.0000001000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | LINKBULL | 155.4800000000000000 | | | | LINKBULL | 155.4800000000000000 |
| | | | LINK-PERP | 0.0000000000000047 | | | | LINK-PERP | 0.0000000000000047 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.6139127407000000 | | | | LUNA2 | 0.6139127407000000 |
| | | | LUNA2_LOCKED | 1.4324630620000000 | | | | LUNA2_LOCKED | 1.4324630620000000 |
| | | | LUNC-PERP | 0.0000000000000108 | | | | LUNC-PERP | 0.0000000000000108 |
| | | | MATICBULL | 3,853.0200000000000000 | | | | MATICBULL | 3,853.0200000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 3.5000000000001020 | | | | NEAR-PERP | 3.5000000000001020 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 16.0000000000000000 | | | | SAND-PERP | 16.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 34.0430010374464215 | | | | SOL | 34.0430010374464215 |
| | | | SOL-PERP | 0.4400000000002339 | | | | SOL-PERP | 0.4400000000002339 |
| | | | SPELL | 117,675.9200000000000000 | | | | SPELL | 117,675.9200000000000000 |
| | | | SPELL-PERP | 42,500.0000000000000000 | | | | SPELL-PERP | 42,500.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | -2,565.6049146915097500 |
| | | | XRP-PERP | 38.0000000000000000 | | | | XRP-PERP | 38.0000000000000000 |
| 17872 | Name on file | FTX Trading Ltd. | USD | 1,694.2176000000000000 | 6558 | Name on file | FTX Trading Ltd. | USD | 6,051.2776000000000000 |
| | | | USDC | 4,357.7000000000000000 | | | | | |
| 73757 | Name on file | FTX Trading Ltd. | GBP | 0.0000000055574922 | 19814 | Name on file | FTX Trading Ltd. | APE-PERP | -0.0000000000000085 |
| | | | USD | 4,686.5011207748310000 | | | | BTC | 0.1494809022147740 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 0.0000000012126480 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 0.0000000012000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |

54016*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000005553460 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.205276082213208 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000007510752 |
| | | | | | | | | FTT | 0.007090486620720 |
| | | | | | | | | FTT-PERP | -2,015.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000005574922 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.010475148473000 |
| | | | | | | | | LUNA2_LOCKED | 0.024442013100000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,686.501120774831000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 28745 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 | 92089 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 5.836466390000000 | | | | BTC | 5.836466300000000 |
| | | | KIN | 1.000000000000000 | | | | GBP | 0.598498440000000 |
| | | | RSR | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 0.600000000000000 | | | | RSR | 1.000000000000000 |
| | | | | | | | | USD | 72,966.724385949860000 |
| 30344 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 | 92089 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 5.836466390000000 | | | | BTC | 5.836466300000000 |
| | | | GBP | 0.000116650000000 | | | | GBP | 0.598498440000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.598498440000000 | | | | USD | 72,966.724385949860000 |
| 90996 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 | 92089 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 5.836466390000000 | | | | BTC | 5.836466300000000 |
| | | | GBP | 0.000116659465637 | | | | GBP | 0.598498440000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.598498440000000 | | | | USD | 72,966.724385949860000 |
| 41723 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.000000000000001 | 41731 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004981280 | | | | SOL | 0.000000004981280 |
| | | | SOL-PERP | -0.000000000000227 | | | | SOL-PERP | -0.000000000000227 |
| | | | TRK | 0.000787000000000 | | | | TRK | 0.000787000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 4.216300000000000 |
| | | | XRP | 4,220.771694006373000 | | | | XRP | 4,220.771694006373000 |
| | | | XRP-PERP | 3,666.000000000000000 | | | | XRP-PERP | 3,666.000000000000000 |
| 34364 | Name on file | FTX Trading Ltd. | | Undetermined* | 72585 | Name on file | FTX Trading Ltd. | BTC | 0.075115908000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.097102320000000 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | SOL | 4.298234480000000 |
| | | | | | | | | TRK | 0.000000000000000 |
| | | | | | | | | USD | 1,210.996166861071500 |
| | | | | | | | | USDC | 1,210.996166860000000 |
| | | | | | | | | XRP | 20,074.876184550000000 |
| 35671 | Name on file | FTX Trading Ltd. | BTC | 0.075115908000000 | 72585 | Name on file | FTX Trading Ltd. | BTC | 0.075115908000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.097102320000000 | | | | ETH | 0.097102320000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | SOL | 4.298234480000000 | | | | SOL | 4.298234480000000 |
| | | | TRK | 0.000000000000000 | | | | TRK | 0.000000000000000 |
| | | | USD | 1,210.996166861071500 | | | | USD | 1,210.996166861071500 |
| | | | USDC | 1,210.996166860000000 | | | | USDC | 1,210.996166860000000 |
| | | | XRP | 20,074.876184550000000 | | | | XRP | 20,074.876184550000000 |
| 28538 | Name on file | FTX EU Ltd. | BTC | 0.454054000000000 | 64340* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USDT | 3,033.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000862600000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.454054000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.177519660000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.323634600000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 1.093445033011903 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.009999653703000 |
| | | | | | | | | LUNA2_LOCKED | 0.023332525310000 |
| | | | | | | | | LUNC | 2,177.445464940000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 24.139206140000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001818 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |

64340*: Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | -2,474.421713012714000 |
| | | | | | | | | USDT | 3,033.647581764672000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000000 |
| | | | | | | | | XRP | 0.620983773998988 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 10241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.000000000000000 | 60767 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.000000000000000 |
| | | | APE | 610.000000000000000 | | | | APE | 610.000000000000000 |
| | | | BTC | 3.540852697350375 | | | | BTC | 3.540852697350375 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 249.730020000000000 | | | | DOGE | 249.730020000000000 |
| | | | ETH | 4.297862930000000 | | | | ETH | 4.297862930000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 303.133690616903300 | | | | FTT | 303.133690616903300 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -27,484.130000000000000 | | | | USD | -27,484.130000000000000 |
| 69003 | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 | 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,004.950000000000000 |
| 11517 | Name on file | FTX Trading Ltd. | ALGO | 1,376.000000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.006700000000000 | | | | ADABULL | 0.000000022000000 |
| | | | ETH | 0.008000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 458.000000000000000 | | | | ALGO | 1,376.000000000000000 |
| | | | HT | 263.695800000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | JOE | 1,052.000000000000000 | | | | AMC-20210924 | 0.000000000000000 |
| | | | MATIC | 54.000000000000000 | | | | ANC-PERP | 0.000000000000156 |
| | | | NEAR | 51.000000000000000 | | | | AR-PERP | 0.000000000000156 |
| | | | TONCOIN | 353.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000013000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006700000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000032000000 |
| | | | | | | | | BVOL | 0.000000002000000 |
| | | | | | | | | CELO | 130.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000051572000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.896640000000000 |
| | | | | | | | | ETH | 0.008000000000000 |
| | | | | | | | | ETHBULL | 0.000000036500000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 458.482615000000000 |
| | | | | | | | | FTT-PERP | 276.100000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.345290000000000 |
| | | | | | | | | HT | 263.695800000000000 |
| | | | | | | | | JOE | 1,052.000000000000000 |
| | | | | | | | | LEOBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009437600000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.141706911824505 |
| | | | | | | | | LUNA2_LOCKED | 0.330649460592979 |
| | | | | | | | | LUNC | 29,148.248060100000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000001 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000007000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000007500000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000074861000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SLV-0930 | 0.000000000000000 |
| | | | | | | | | SLV-1230 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TON | 576.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | UMEE | 220.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000008000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 0.170402742612197 |
| | | | | | | | | USTC | 1.110800000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 68016 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000022000000 | | | | ADABULL | 0.000000022000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO | 1,376.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | AMC-20210924 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000156 | | | | ANC-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000156 |
| | | | BCH-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000013000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BNBBULL | 0.000000013000000 |
| | | | BTC | 0.000129368616412 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | | | BTC | 0.006700000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-0630 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.0000000322000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000322000000 | | | | BULL | 0.0000000322000000 |
| | | | CELO | 130.0000000000000000 | | | | BVOL | 0.0000000322000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO | 130.0000000000000000 |
| | | | COMP | 0.0000515720000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000003 | | | | COMP | 0.0000515720000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000003 |
| | | | ENJ | 0.8966400000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0080000000000000 | | | | ENJ | 0.8966400000000000 |
| | | | ETHBULL | 0.0000000305000000 | | | | ETH | 0.0080000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETHBULL | 0.0000000305000000 |
| | | | FB-20210924 | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FB-20210924 | 0.0000000000000000 |
| | | | FTT | 458.4826150000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 276.1000000000000000 | | | | FTT | 458.4826150000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FTT-PERP | 276.1000000000000000 |
| | | | GRT | 0.3452900000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT | 263.6958000000000000 | | | | GRT | 0.3452900000000000 |
| | | | JOE | 909.0000000000000000 | | | | HT | 263.6958000000000000 |
| | | | LEOBULL | 0.0000000220000000 | | | | JOE | 1,052.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LEOBULL | 0.0000000000000000 |
| | | | LTC | 0.0094376000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC | 0.0094376000000000 |
| | | | LUNA2 | 0.1417069118245505 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.3306494609209790 | | | | LUNA2 | 0.1417069118245505 |
| | | | LUNC | 29,148.2480601000000000 | | | | LUNA2_LOCKED | 0.3306494609209790 |
| | | | LUNC-PERP | -0.0000000000000001 | | | | LUNC | 29,148.2480601000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | -0.0000000000000001 |
| | | | MKRBULL | 0.0000000700000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | MKRBULL | 0.0000000000000000 |
| | | | NVDA | 0.0000000750000000 | | | | NEAR-PERP | 0.0000000700000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | NVDA | 0.0000000000000000 |
| | | | PAXG | 0.0000748610000000 | | | | ONE-PERP | 0.0000000750000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG | 0.0000000000000000 |
| | | | SLV-0930 | 0.0000000000000000 | | | | PAXG-PERP | 0.0000748610000000 |
| | | | SLV-1230 | 0.0000000000000000 | | | | SLV-0930 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SLV-1230 | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TON | 576.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TON | 576.0000000000000000 |
| | | | UMEE | 220.0000000000000000 | | | | TRX | 0.0000010000000000 |
| | | | UNISWAPBULL | 0.0000000000000000 | | | | UMEE | 220.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | UNISWAPBULL | 0.0000000000000000 |
| | | | USDT | 0.1704027426121970 | | | | USD | 0.0000000000000000 |
| | | | USTC | 1.1108000000000000 | | | | USDT | 0.1704027426121970 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC | 1.1108000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 83849 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 4.7943892800000000 | | | | AAVE | 4.7943892800000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADABULL | 0.0000000015815000 | | | | ADABULL | 0.0000000015815000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000001 | | | | AXS-PERP | 0.0000000000000001 |
| | | | BAT | 32.6567962500000000 | | | | BAT | 32.6567962500000000 |
| | | | BEAR | 136,000.0000000000000000 | | | | BEAR | 136,000.0000000000000000 |
| | | | BNB | 2.3013760270200000 | | | | BNB | 2.3013760270200000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC | 0.0000001488606100 | | | | BTC | 0.0000001488606100 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000001366000000 | | | | BULL | 0.0000001366000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000004798530 | | | | CRO | 0.0000000004798530 |
| | | | DOGE | 3,077.6394418093640000 | | | | DOGE | 3,077.6394418093640000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 64.9903307100000000 | | | | DOT | 64.9903307100000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 110.0000000000000000 | | | | ENJ | 110.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.5650000380012400 | | | | ETH | 0.5650000380012400 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 2.0000000380012400 | | | | ETHW | 2.0000000380012400 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 433.6307059733486500 | | | | FTM | 433.6307059733486500 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 30.1989735811384360 | | | | FTT | 30.1989735811384360 |
| | | | FTT-PERP | 0.0000000000000021 | | | | FTT-PERP | 0.0000000000000021 |
| | | | HNT | 25.7593201000000000 | | | | HNT | 25.7593201000000000 |
| | | | HNT-PERP | -0.0000000000000003 | | | | HNT-PERP | -0.0000000000000003 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 11.9243364300000000 | | | | LINK | 11.9243364300000000 |
| | | | LINK-PERP | 0.0000000000000112 | | | | LINK-PERP | 0.0000000000000112 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000075000000 | | | | LTC | 0.0000000075000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 70.0000000000000000 | | | | MANA | 70.0000000000000000 |
| | | | MATIC | 806.8471512100000000 | | | | MATIC | 806.8471512100000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATICBULL | 21.9356282925000000 | | | | MATICBULL | 21.9356282925000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR | 100.2526386800000000 | | | | NEAR | 100.2526386800000000 |
| | | | RAY | 34.1255546900000000 | | | | RAY | 34.1255546900000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 1,207.1106578300000000 | | | | RSR | 1,207.1106578300000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 3.4272272500000000 | | | | RUNE | 3.4272272500000000 |
| | | | SAND | 155.0000000000000000 | | | | SAND | 155.0000000000000000 |
| | | | SHIB | 1,381,142.5123386600000000 | | | | SHIB | 1,381,142.5123386600000000 |
| | | | SHIB-PERP | 16,000,000.0000000000000000 | | | | SHIB-PERP | 16,000,000.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 1.1215796318036671 | | | | SOL | 1.1215796318036671 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 63.6721985340000000 | | | | SRM | 63.6721985340000000 |
| | | | SRM_LOCKED | 1.2965583000000000 | | | | SRM_LOCKED | 1.2965583000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 3.9331769900000000 | | | | SUSHI | 3.9331769900000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000909 |
| | | | TRX | 4,389.0000000000000000 | | | | TRX | 4,389.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | -154.9115869587220 |
| | | | USDT | 0.0000002810326 | | | | USDT | 0.0000002810326 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 20.0000000000000000 | | | | WAVES | 20.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.8291434600000000 | | | | XRP | 0.8291434600000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 29167 | Name on file | FTX Trading Ltd. | ATOM | 0.0400000000000000 | 79135 | Name on file | FTX Trading Ltd. | 300440575365212705/FTX EU - WE ARE HERE! #285034 | 1.0000000000000000 |
| | | | BTC | 0.00015520869125 | | | | 3313678367063868825/FTX EU - WE ARE HERE! #285049 | 1.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | 3641241516346121100/THE HILL BY FTX #20383 | 1.0000000000000000 |
| | | | LUNA2 | 1.9901514650000000 | | | | ATOM | 0.0400000000000000 |
| | | | LUNC | 433,359.6716144000000000 | | | | BTC | 0.00015520869125 |
| | | | USDC | 2,025.5319509300000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 21.27385481352299 | | | | FTT | 150.0000000000000000 |
| | | | | | | | | GRT | 0.2322000000000000 |
| | | | | | | | | LUNA2 | 1.9901514650000000 |
| | | | | | | | | LUNA2_LOCKED | 4.6436867520000000 |
| | | | | | | | | LUNC | 433,359.6716144000000000 |
| | | | | | | | | TRX | 0.0018600000000000 |
| | | | | | | | | USD | 0.0028216449405560 |
| | | | | | | | | USDC | 2,025.5319509300000000 |
| | | | | | | | | USDT | 0.0000000112345 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 25748 | Name on file | FTX Trading Ltd. | BAO | 4.0000000000000000 | 87215 | Name on file | FTX Trading Ltd. | BAO | 4.0000000000000000 |
| | | | BTT | 118.7279668000000000 | | | | BTT | 118.7279668000000000 |
| | | | DOGE | 806.6657927100000000 | | | | DOGE | 806.6657927100000000 |
| | | | JST | 10.0000000000000000 | | | | JST | 10.0000000000000000 |
| | | | KIN | 6.0000000000000000 | | | | KIN | 6.0000000000000000 |
| | | | SECO | 0.9998100000000000 | | | | SECO | 0.9998100000000000 |
| | | | TONCOIN | 0.0003744300000000 | | | | TONCOIN | 0.0003744300000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 344.5950718400000000 | | | | TRX | 344.5950718400000000 |
| | | | TRX-PERP | 6,651.0000000000000000 | | | | TRX-PERP | 6,651.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 550.9300000000000000 | | | | USD | 550.9300000000000000 |
| | | | USD | 0.0049391018446600 | | | | USD | 0.0049391018446600 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 23708 | Name on file | FTX Trading Ltd. | CRON | 297.5695428700000000 | 70424 | Name on file | FTX Trading Ltd. | CRON | 297.5695428700000000 |
| | | | LUNA2 | 2.0830132010000000 | | | | LUNA2 | 2.0830132010000000 |
| | | | LUNA2_LOCKED | 4.8603641350000000 | | | | LUNA2_LOCKED | 4.8603641350000000 |
| | | | LUNC | 453,580.5100000000000000 | | | | LUNC | 453,580.5100000000000000 |
| | | | USD | 200.0000000000000000 | | | | USD | 0.0045415829395800 |
| 78076 | Name on file | FTX Trading Ltd. | | | 85349* | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH | 61,286.5600000000000000 | | | | | Undetermined* |
| | | | AAVE | 741.4474580000000000 | | | | | |
| | | | AAVE-PERP | -3.7900000000000000 | | | | | |
| | | | ADA-PERP | 197,844.0023000000000000 | | | | | |
| | | | AGLD | 146.7000000000000000 | | | | | |
| | | | AGLD-PERP | 16.4001000000000000 | | | | | |
| | | | ALCX-PERP | -9.9960000000000000 | | | | | |
| | | | ALGO | 51,322.8000000000000000 | | | | | |
| | | | ALGO-PERP | -2,871.9991000000000000 | | | | | |
| | | | ALICE-PERP | 200.2000000000000000 | | | | | |
| | | | ALPHA | 1,318.0000000000000000 | | | | | |
| | | | APE | 13,144.1200000000000000 | | | | | |
| | | | APE-PERP | 3,582.8000000000000000 | | | | | |
| | | | APT | 8,792.0500000000000000 | | | | | |
| | | | ATLAS | 854,923.4100000000000000 | | | | | |
| | | | ATLAS-PERP | -358,849.9998000000000000 | | | | | |
| | | | ATOM | 7,889.3600000000000000 | | | | | |
| | | | ATOM-PERP | -101.0900000000000000 | | | | | |
| | | | AUDIO-PERP | 2,793.7000000000000000 | | | | | |
| | | | AURY | 0.9841000000000000 | | | | | |
| | | | AVAX | 12,665.7292403000000000 | | | | | |
| | | | AVAX-PERP | 13,389.4000000000000000 | | | | | |
| | | | AXS | 5,149.3300000000000000 | | | | | |
| | | | AXS-PERP | 32.0000000000000000 | | | | | |
| | | | BADGER-PERP | -41.6600000000000000 | | | | | |
| | | | BAL-PERP | -45.1100000000000000 | | | | | |
| | | | BAND-PERP | -4.1000000000000000 | | | | | |

85349*: Surviving Claim included as the claim to be modified subject to the Debtors- Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BCH | 367.52143160000000 | | | | | |
| | | | BCH-PERP | -78.59100000000000 | | | | | |
| | | | BIT | 0.01770000000000 | | | | | |
| | | | BNB | 8,295.71005481000000 | | | | | |
| | | | BNB-PERP | 2.40000000000000 | | | | | |
| | | | BNT-PERP | -972.30000000000000 | | | | | |
| | | | BOBA | 69,361.60000000000000 | | | | | |
| | | | BOBA-PERP | -1,352.40000000000000 | | | | | |
| | | | BRZ | 549,948.49000000000000 | | | | | |
| | | | BSV-PERP | -0.34000000000000 | | | | | |
| | | | BTC | 342.90552809000000 | | | | | |
| | | | BTC-1230 | -0.03700000000000 | | | | | |
| | | | BTC-PERP | 3,707.70450000000000 | | | | | |
| | | | BULL | 528.66213440000000 | | | | | |
| | | | C98-PERP | 241.00000000000000 | | | | | |
| | | | CAKE-PERP | -2.40000000000000 | | | | | |
| | | | CEL | 18,371.75000000000000 | | | | | |
| | | | CELO-PERP | 2,213.20000000000000 | | | | | |
| | | | CHR-PERP | -2,389.00000000000000 | | | | | |
| | | | CHZ | 107,494.99000000000000 | | | | | |
| | | | CHZ-PERP | -9.99870000000000 | | | | | |
| | | | CLV-PERP | 1,322.50000000000000 | | | | | |
| | | | COMP | 83.61674915000000 | | | | | |
| | | | COMP-PERP | -6.18130000000000 | | | | | |
| | | | COPE | 0.65620000000000 | | | | | |
| | | | CREAM-PERP | 17.53000000000000 | | | | | |
| | | | CRO | 379.06000000000000 | | | | | |
| | | | CRO-PERP | -59.99830000000000 | | | | | |
| | | | CRV | 84,827.72000000000000 | | | | | |
| | | | CRV-PERP | -1,421.99980000000000 | | | | | |
| | | | CVX-PERP | 851.40000000000000 | | | | | |
| | | | DAWN-PERP | -622.80000000000000 | | | | | |
| | | | DODO-PERP | -295.50000000000000 | | | | | |
| | | | DOGE | 3,412,726.69000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.07113700000000 | | | | | |
| | | | DOGEBULL | 388,250.27000000000000 | | | | | |
| | | | DOGE-PERP | 17,650,741.00210000000000 | | | | | |
| | | | DOT | 19,000.23000000000000 | | | | | |
| | | | DOT-PERP | 33,107.30000000000000 | | | | | |
| | | | DYDX | 53,202.30000000000000 | | | | | |
| | | | DYDX-PERP | -674.90000000000000 | | | | | |
| | | | EGLD-PERP | 0.52000000000000 | | | | | |
| | | | ENJ | 0.45370000000000 | | | | | |
| | | | ENJ-PERP | -0.99940000000000 | | | | | |
| | | | ENS-PERP | -3.97000000000000 | | | | | |
| | | | EOS-PERP | 1,222.10020000000000 | | | | | |
| | | | ETC-PERP | 9.20000000000000 | | | | | |
| | | | ETH | 877.05172252830000 | | | | | |
| | | | ETH-1230 | 1.00900000000000 | | | | | |
| | | | ETHBULL | 12,395.46009998000000 | | | | | |
| | | | ETH-PERP | 28,349.15700000000000 | | | | | |
| | | | ETHW | 6,649.19199995000000 | | | | | |
| | | | EUR | 5,035.27000000000000 | | | | | |
| | | | EURT | 27,104.00000000000000 | | | | | |
| | | | EXCH-PERP | -0.04500000000000 | | | | | |
| | | | FIDA-PERP | 641.00000000000000 | | | | | |
| | | | FIL-PERP | -87.60000000000000 | | | | | |
| | | | FLOW-PERP | -0.00980000000000 | | | | | |
| | | | FTM | 252,313.98532406000000 | | | | | |
| | | | FTM-PERP | 174.00020000000000 | | | | | |
| | | | FTT | 203,674.09003857000000 | | | | | |
| | | | FTT-PERP | 845.20000000000000 | | | | | |
| | | | FXS | 5,805.12000000000000 | | | | | |
| | | | FXS-PERP | 321.90000000000000 | | | | | |
| | | | GALA | 818,724.01000000000000 | | | | | |
| | | | GALA-PERP | -560.00000000000000 | | | | | |
| | | | GLMR-PERP | 37,158.00000000000000 | | | | | |
| | | | GMT | 64,285.22000000000000 | | | | | |
| | | | GMT-PERP | -1,416.00000000000000 | | | | | |
| | | | GRT | 78,975.49000000000000 | | | | | |
| | | | GRT-PERP | -992.99780000000000 | | | | | |
| | | | GST-PERP | 0.00020000000000 | | | | | |
| | | | HBAR-PERP | -0.99990000000000 | | | | | |
| | | | HT | 2,359.31000000000000 | | | | | |
| | | | HT-PERP | 5,425.24000000000000 | | | | | |
| | | | ICP-PERP | 26.58000000000000 | | | | | |
| | | | IMX-PERP | 3,282.00000000000000 | | | | | |
| | | | IOTA-PERP | -32.00000000000000 | | | | | |
| | | | JASMY-PERP | 5,800.00000000000000 | | | | | |
| | | | JPY | 17,409,983.10000000000000 | | | | | |
| | | | JST | 3.42800000000000 | | | | | |
| | | | KAVA-PERP | -294.90000000000000 | | | | | |
| | | | KNC | 6,291.74000000000000 | | | | | |
| | | | KNC-PERP | -842.50000000000000 | | | | | |
| | | | KSHIB-PERP | -14,384.00000000000000 | | | | | |
| | | | KSM-PERP | -166.22000000000000 | | | | | |
| | | | LDO | 23,666.81000000000000 | | | | | |
| | | | LEO-PERP | -37.00000000000000 | | | | | |
| | | | LINA-PERP | 2,999,920.00080000000000 | | | | | |
| | | | LINK | 12,619.99000000000000 | | | | | |
| | | | LINK-PERP | -1,455.60000000000000 | | | | | |
| | | | LOOKS | 57,108.30000000000000 | | | | | |
| | | | LOOKS-PERP | -18,125.00000000000000 | | | | | |
| | | | LRC-PERP | -0.99980000000000 | | | | | |
| | | | LTC | 4,176.03000000000000 | | | | | |
| | | | LTC-PERP | 8,359.84000000000000 | | | | | |
| | | | LUNA2 | 2,824.24369584000000 | | | | | |
| | | | LUNC | 1,583,722.24000000000000 | | | | | |
| | | | MANA | 66,449.20000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | -0.99990000000000 | | | | | |
| | | | MAPS-PERP | 12,875.00000000000000 | | | | | |
| | | | MATIC | 224,751.65000000000000 | | | | | |
| | | | MATICBULL | 1,408,161.07000000000000 | | | | | |
| | | | MATIC-PERP | 11,281.00350000000000 | | | | | |
| | | | MID-PERP | 0.20300000000000 | | | | | |
| | | | MINA-PERP | 4,881.00000000000000 | | | | | |
| | | | MKR-PERP | -0.51100000000000 | | | | | |
| | | | MTL-PERP | -402.80000000000000 | | | | | |
| | | | NEAR | 44,341.01000000000000 | | | | | |
| | | | NEAR-PERP | 330.70000000000000 | | | | | |
| | | | NEO-PERP | -129.50000000000000 | | | | | |
| | | | OMG | 331.26350000000000 | | | | | |
| | | | OMG-PERP | -279.90000000000000 | | | | | |
| | | | ONT-PERP | 6,060.00010000000000 | | | | | |
| | | | OXY-PERP | 38,243.99980000000000 | | | | | |
| | | | PAXG | 0.06050000000000 | | | | | |
| | | | PAXG-PERP | 0.01000000000000 | | | | | |
| | | | PEOPLE-PERP | -313,159.99970000000000 | | | | | |
| | | | PERP | 0.07634000000000 | | | | | |
| | | | PERP-PERP | -1,209.20000000000000 | | | | | |
| | | | POLIS | 15,447.62000000000000 | | | | | |
| | | | POLIS-PERP | 3,973.40000000000000 | | | | | |
| | | | PROM-PERP | 171.07000000000000 | | | | | |
| | | | PYTH_LOCKED | 58,333,333.00000000000000 | | | | | |
| | | | QTUM-PERP | 47.80000000000000 | | | | | |
| | | | RAY | 99,692.23000000000000 | | | | | |
| | | | RAY-PERP | 291.00000000000000 | | | | | |
| | | | REEF-PERP | -826,240.00000000000000 | | | | | |
| | | | REN-PERP | -2,105.00000000000000 | | | | | |
| | | | RNDR | 5,175.82000000000000 | | | | | |
| | | | RNDR-PERP | 571.00000000000000 | | | | | |
| | | | RON-PERP | -2,902.40000000000000 | | | | | |
| | | | ROSE-PERP | -147,433.00010000000000 | | | | | |
| | | | RSR | 9,076,210.00000000000000 | | | | | |
| | | | RSR-PERP | -9.99790000000000 | | | | | |
| | | | RUNE | 9,716.21000000000000 | | | | | |
| | | | RUNE-PERP | 218.50000000000000 | | | | | |
| | | | SAND | 58,512.62000000000000 | | | | | |
| | | | SC-PERP | 300.00190000000000 | | | | | |
| | | | SCRT-PERP | 5,856.00000000000000 | | | | | |
| | | | SEE EXHIBIT TO ANNEX SUBMITTED HEREWITH | | | | | | |
| | | | SLP | 1.34500000000000 | | | | | |
| | | | SLP-PERP | 24,280.00130000000000 | | | | | |
| | | | SNX | 12,705.13000000000000 | | | | | |
| | | | SNX-PERP | 124.60000000000000 | | | | | |
| | | | SOL | 88,313.41001911000000 | | | | | |
| | | | SOL-PERP | -73.66000000000000 | | | | | |
| | | | SPELL | 17,806,701.65000000000000 | | | | | |
| | | | SPELL-PERP | -171,799.99980000000000 | | | | | |
| | | | SRM | 135,470.40854684000000 | | | | | |
| | | | SRM-PERP | 339,691.00010000000000 | | | | | |
| | | | STEP | 78,082.48000000000000 | | | | | |
| | | | STEP-PERP | -101,332.80020000000000 | | | | | |
| | | | STETH | 60.60347383000000 | | | | | |
| | | | STG | 80,689.00990000000000 | | | | | |
| | | | STORJ-PERP | -0.03930000000000 | | | | | |
| | | | SUN | 373,267.58000000000000 | | | | | |
| | | | SUSHI | 19,168.45000000000000 | | | | | |
| | | | SUSHI-PERP | 49.50010000000000 | | | | | |
| | | | SXP | 0.00470000000000 | | | | | |
| | | | THETA-PERP | 588.90000000000000 | | | | | |
| | | | TLM-PERP | -153.99970000000000 | | | | | |
| | | | TOMO | 8,114.51000000000000 | | | | | |
| | | | TOMO-PERP | -76.20000000000000 | | | | | |
| | | | TONCOIN | 8,308.49001000000000 | | | | | |
| | | | TONCOIN-PERP | 50,122.80000000000000 | | | | | |
| | | | TRU | 2,406.00000000000000 | | | | | |
| | | | TRU-PERP | 523,101.00010000000000 | | | | | |
| | | | TRX | 610,378.66000000000000 | | | | | |
| | | | TRX-PERP | -53.99980000000000 | | | | | |
| | | | TRYB | 112,878.79000000000000 | | | | | |
| | | | TRYB-PERP | 172,711.00000000000000 | | | | | |
| | | | UNI | 19,328.05000000000000 | | | | | |
| | | | UNI-PERP | 36.20000000000000 | | | | | |
| | | | USD | 129,966,059.01664600000000 | | | | | |
| | | | USDC | 101.61278830000000 | | | | | |
| | | | USDT | 1,294,852.48532833000000 | | | | | |
| | | | VET-PERP | 18,841.00130000000000 | | | | | |
| | | | WAVES-PERP | 25.50000000000000 | | | | | |
| | | | WBTC | 19.68995024000000 | | | | | |
| | | | XLM-PERP | -5,945.99990000000000 | | | | | |
| | | | XMR-PERP | 1.32000000000000 | | | | | |
| | | | XRP | 607,588.89000000000000 | | | | | |
| | | | XRP-PERP | -205.99480000000000 | | | | | |
| | | | XTZ-PERP | -214.80700000000000 | | | | | |
| | | | YFI | 7.24731865000000 | | | | | |
| | | | YFI-PERP | -0.12100000000000 | | | | | |
| | | | ZEC-PERP | -6.95000000000000 | | | | | |
| | | | ZIL-PERP | 5,860.00110000000000 | | | | | |
| 26099 | Name on file | West Realm Shires Services Inc. | USD | 553.00000000000000 | 86125 | Name on file | West Realm Shires Services Inc. | USD | 553.00000000000000 |
| 8102 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 66133 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.04239050320000 | | | | BTC | 0.04239050320000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00080000000000 | | | | ETH | 0.00080000000000 |
| | | | ETHW | 0.00080000000000 | | | | ETHW | 0.00080000000000 |
| | | | FTT | 0.09532080000000 | | | | FTT | 0.09532080000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS | 0.085920000000000 | | | | POLIS | 0.085920000000000 |
| | | | SAND | 0.987000000000000 | | | | SAND | 0.987000000000000 |
| | | | SOL | 0.003048376532099 | | | | SOL | 0.003048376532099 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,089.387000000000000 | | | | USD | 2,089.380000000000000 |
| | | | USDT | 0.000964826050000 | | | | USDT | 0.000964826050000 |
| | | | XRP | 0.625400000000000 | | | | XRP | 0.625400000000000 |
| 14230 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | 65049 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000003 | | | | ALICE-PERP | -0.000000000000003 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005291202 | | | | AVAX | 0.000000005291202 |
| | | | AVAX-PERP | -0.000000000000005 | | | | AVAX-PERP | -0.000000000000005 |
| | | | BAT | 0.000000008425163 | | | | BAT | 0.000000008425163 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009814804 | | | | BTC | 0.000000009814804 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000045590123329 | | | | ETH | 0.000045590123329 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000045590123329 | | | | ETHW | 0.000045590123329 |
| | | | EUR | 0.000000009676741 | | | | EUR | 0.000000009676741 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000004179634 | | | | FTM | 0.000000004179634 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 11.755862554039078 | | | | FTT | 12,588,485,010,044,665.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HMT | 0.000000004750000 | | | | HMT | 0.000000004750000 |
| | | | HNT-PERP | 0.000000000000002 | | | | HNT-PERP | 0.000000000000002 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC | 0.000000000016362 | | | | LTC | 0.000000000016362 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000007835457847 | | | | LUNA2 | 0.000007835457847 |
| | | | LUNA2_LOCKED | 0.000018282734980 | | | | LUNA2_LOCKED | 0.000018282734980 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008241930 | | | | MATIC | 0.000000008241930 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 29,533,464.816208200000000 | | | | SHIB | 29,533,464.816208200000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000001 | | | | SNX-PERP | -0.000000000000001 |
| | | | SOL | 0.000000007793484 | | | | SOL | 0.000000007793484 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000001 | | | | SOL-20211231 | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000004600000 | | | | SRM | 0.000000004600000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000087000000000 | | | | TRX | 0.000087000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -2.604797068784658 | | | | USD | -2.604797068784658 |
| | | | USDT | 2.970339258534093 | | | | USDT | 2.970339258534093 |
| | | | USTC | 0.000000007153885 | | | | USTC | 0.000000007153885 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 58895 | Name on file | FTX Trading Ltd. | AUD | 3,920.220000000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 6,296.880000000000000 | | | | AUD | 3,920.229825630000000 |
| | | | | | | | | BTC | 0.000023029700000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | -2,537.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.602954209000000 |
| | | | | | | | | LUNA2_LOCKED | 10.740226490000000 |
| | | | | | | | | LUNC-PERP | 0.000000000465661 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | -742,800,000.000000000000000 |
| | | | | | | | | USD | 13,897.726478917066000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 9536 | Name on file | FTX Trading Ltd. | AAVE | 0.009667500000000 | 92645 | Name on file | FTX Trading Ltd. | AAVE | 0.009667500000000 |
| | | | ADABULL | 0.000000005885981 | | | | ADABULL | 0.000000005885981 |
| | | | BNBBULL | 0.000921132000000 | | | | BNBBULL | 0.000921132000000 |
| | | | BTC | 0.020590937000000 | | | | BTC | 0.020590937000000 |
| | | | BTC-PERP | 0.019500000000000 | | | | BTC-PERP | 0.019500000000000 |
| | | | BULL | 0.000000002500000 | | | | BULL | 0.000000002500000 |
| | | | COMP | 0.000000007000000 | | | | COMP | 0.000000007000000 |
| | | | CRO | 4,179.336900000000000 | | | | CRO | 4,179.336900000000000 |
| | | | CRV-PERP | 803.000000000000000 | | | | CRV-PERP | 803.000000000000000 |
| | | | DOGE | 39.072040001827600 | | | | DOGE | 39.072040001827600 |
| | | | DOGEBULL | 0.000000008875200 | | | | DOGEBULL | 0.000000008875200 |
| | | | ETH | 0.256033479465191 | | | | ETH | 0.256033479465191 |
| | | | ETHBULL | 0.000000006000000 | | | | ETHBULL | 0.000000006000000 |
| | | | ETHHEDGE | 0.000000002611470 | | | | ETHHEDGE | 0.000000002611470 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.256033479465191 | | | | ETHW | 0.256033479465191 |
| | | | EUR | 0.000000003507513 | | | | EUR | 0.000000003507513 |
| | | | LINK | 1.289626000000000 | | | | LINK | 1.289626000000000 |
| | | | LINKBULL | 0.838720000000000 | | | | LINKBULL | 0.838720000000000 |
| | | | SAND | 82.000000000000000 | | | | SAND | 82.000000000000000 |
| | | | SOL | 6.975339990000000 | | | | SOL | 6.975339990000000 |
| | | | SUSHI | 25.500000000000000 | | | | SUSHI | 25.500000000000000 |
| | | | THETA-PERP | 0.000000000000028 | | | | THETA-PERP | 0.000000000000028 |
| | | | USD | 2,408.333784420000925 | | | | USD | 2,408.333784420000925 |
| | | | USDT | 0.000000008031776 | | | | USDT | 0.000000008031776 |
| | | | XRPBULL | 103.993000000000000 | | | | XRPBULL | 103.993000000000000 |
| | | | XTZ-PERP | 0.000000000001392 | | | | XTZ-PERP | 0.000000000001392 |
| 8993 | Name on file | FTX Trading Ltd. | ATOMBULL | 7,905.200000000000000 | 71617 | Name on file | FTX Trading Ltd. | ADABULL | 0.001800000000000 |
| | | | FTT | 0.061506230000000 | | | | ETHBULL | 0.006779400000000 |
| | | | USD | 2,002.244000000000000 | | | | FTT | 0.061506230000000 |
| | | | USDT | 2,000.899756800000000 | | | | USD | 1.340000000000000 |
| | | | XRPBULL | 2,257.800000000000000 | | | | USDT | 2,000.900000000000000 |
| | | | | | | | | XRPBULL | 2,257.800000000000000 |
| 67797 | Name on file | FTX Trading Ltd. | 1INCH | 0.980000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.980000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AURY | 0.395801820000000 | | | | AURY | 0.395801820000000 |
| | | | AVAX-PERP | 1,063.500000000000000 | | | | AVAX-PERP | 1,063.500000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 0.006000000000000 | | | | BAL | 0.006000000000000 |
| | | | BICO | 199.960000000000000 | | | | BICO | 199.960000000000000 |
| | | | BLT | 999.820000000000000 | | | | BLT | 999.820000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DFL | 3,449.660000000000000 | | | | DFL | 3,449.660000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.008000000000000 | | | | ETHW | 0.008000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.999600000000000 | | | | FTT | 1.999600000000000 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.942600000000000 | | | | GRT | 0.942600000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | JOE | 599.860000000000000 | | | | JOE | 599.860000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002028369118000 | | | | LUNA2 | 0.002028369118000 |
| | | | LUNA2_LOCKED | 0.004732861276000 | | | | LUNA2_LOCKED | 0.004732861276000 |
| | | | LUNC | 441.681646000000000 | | | | LUNC | 441.681646000000000 |
| | | | LUNC-PERP | 0.000000000093130 | | | | LUNC-PERP | 0.000000000093130 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PTU | 51.000000000000000 | | | | PTU | 51.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001273 | | | | SNX-PERP | -0.000000000001273 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | | | STEP-PERP | -0.000000000000227 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.040000000000000 | | | | TONCOIN | 0.040000000000000 |
| | | | TRX | 0.022789000000000 | | | | TRX | 0.022789000000000 |
| | | | USD | 2,101.260000000000000 | | | | USD | 2,101.260000000000000 |
| | | | USDT | 27.970000004800000 | | | | USDT | 27.970000004800000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 42304 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005840000 | 47541 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005840000 |
| | | | ETHW | 0.000021158164558 | | | | ETHW | 0.000021158164558 |
| | | | USD | 1,731.054982630566999 | | | | USD | 1,731.054982630566999 |
| 28576 | Name on file | FTX Trading Ltd. | FTT | 25.095250000000000 | 38605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | LUNA2 | 212.012979600000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNC | 10,000.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | TRX | 4,031.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 1,906.510000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000100000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000017 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | -0.000000000000028 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CEL-PERP | -0.000000000000055 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000227 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000003 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | -0.000000000000007 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000000227 |
| | | | | | | | | FLOW-PERP | -0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.095250000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000001 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000001989 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000007 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000085 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 212.012979600000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000017 |
| | | | | | | | | LUNC | 10,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000005 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000023 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000056 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000028 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000028 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 4,031.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,906.505985047888800 |
| | | | | | | | | USDT | 0.000034936105178 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000103264540 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 7454 | Name on file | FTX Trading Ltd. | TRX | 3,805.000000000000000 | 7477 | Name on file | FTX Trading Ltd. | TRX | 1,805.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | | USD | 1,000.000000000000000 |
| 31810 | Name on file | FTX Trading Ltd. | | | 89952 | Name on file | FTX Trading Ltd. | | |
| | | | AUD | 27,020.820000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 1.000038510000000 | | | | AUD | 27,020.815222200000000 |
| | | | ETH | 0.000098890000000 | | | | BTC | 1.000385100000000 |
| | | | ETHW | 2.117113100000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | USD | 48,261.840000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-0930 | -0.000000000000341 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000004722185 |
| | | | | | | | | ETH | 0.000098893787492 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | -0.000000000000007 |
| | | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | | ETHW | 2.117113108532570 |
| | | | | | | | | LUNC-PERP | -0.000000000698491 |
| | | | | | | | | PAXG | 0.000450000000000 |
| | | | | | | | | PAXG-PERP | -0.000000000000007 |
| | | | | | | | | STETH | 0.000000001755764 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 41,517.820000000000000 |
| | | | | | | | | USDT | 5,078.908666354398500 |
| | | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000004295683 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000089556602 |
| | | | | | | | | WBTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 15974 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 | 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 |
| | | | BTC | 0.000000009000000 | | | | BTC | 0.000000009000000 |
| | | | ETHW | 0.999810000000000 | | | | ETHW | 0.999810000000000 |
| | | | JPY | 405.395369250000000 | | | | JPY | 405.395369250000000 |
| | | | USD | 0.260504181889924 | | | | USD | 0.260504181889924 |
| | | | USDT | 0.000000001070193 | | | | USDT | 0.000000001070193 |
| 53001 | Name on file | FTX Trading Ltd. | ETH | 0.000970930000000 | 53520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000970930000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 0.004393830000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | TRX | 0.002333000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 3,247.690000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | | AXS-PERP | 0.000000000000010 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 0.000000015000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | COMP-PERP | 0.000000000000006 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000113 |
| | | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000970930000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000035000000 |
| | | | | | | | | ETH-PERP | -2.300000000000070 |
| | | | | | | | | ETHW | 0.000970930000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000113 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000001364 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.004393837641490 |
| | | | | | | | | FTT-PERP | 0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000005700000 |
| | | | | | | | | LINK-PERP | 0.000000000000795 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000090 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000738 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 0.000000002240000 |
| | | | | | | | | SXP-PERP | 0.000000000000682 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.002333000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000909 |
| | | | | | | | | USD | 3,247.694336050453000 |
| | | | | | | | | USDT | 0.000000064388379 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 28709 | Name on file | FTX Trading Ltd. | BAT | 0.00000001000000 | 92653 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | BNB | 7.17874676000000 | | | | AAVE-PERP | -0.00000000000001 |
| | | | BTC | 0.00499779000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | DOGE | 4,113.00000000000000 | | | | AGLD-PERP | 0.00000000000248 |
| | | | ETH | 0.00000001000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | FTT | 25.66491608000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | HNT | 43.60000000000000 | | | | ALICE-PERP | -0.00000000000001 |
| | | | LINA | 34,060.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | OMG | 108.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | RSR | 46,910.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SAND | 312.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | SXP | 594.30000000000000 | | | | APE-PERP | 0.00000000000008 |
| | | | TRX | 68.00057000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | USD | 163.72000000000000 | | | | AR-PERP | -0.00000000000022 |
| | | | USDT | 18,690.06000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000164 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000080 |
| | | | | | | | | AXS-PERP | 0.00000000000063 |
| | | | | | | | | BADGER-PERP | -0.00000000000001 |
| | | | | | | | | BAL-PERP | 0.00000000000007 |
| | | | | | | | | BAND-PERP | 0.00000000000014 |
| | | | | | | | | BAT | 0.00000013000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000001 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 7.17874676000000 |
| | | | | | | | | BNB-PERP | 0.00000000000001 |
| | | | | | | | | BNT-PERP | 0.00000000000008 |
| | | | | | | | | BOBA-PERP | 0.00000000000113 |
| | | | | | | | | BSV-PERP | 0.00000000000018 |
| | | | | | | | | BTC | 0.00499779051676 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | -0.00000000000295 |
| | | | | | | | | CELO-PERP | -0.00000000000426 |
| | | | | | | | | CEL-PERP | 0.00000000000142 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000242 |
| | | | | | | | | COMP-PERP | -0.00000000000011 |
| | | | | | | | | CREAM-PERP | -0.00000000000006 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000024 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000341 |
| | | | | | | | | DOGE | 4,113.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000199 |
| | | | | | | | | DYDX-PERP | 0.00000000000419 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000015 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | -0.00000000000028 |
| | | | | | | | | EOS-PERP | 0.00000000000177 |
| | | | | | | | | ETC-PERP | -0.00000000000007 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | ETH-PERP | 0.00000000000014 |
| | | | | | | | | ETHW-PERP | 0.00000000000003 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000547 |
| | | | | | | | | FLOW-PERP | -0.00000000000306 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.66491608940930 |
| | | | | | | | | FTT-PERP | -0.00000000000012 |
| | | | | | | | | FXS-PERP | 0.00000000000041 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | -0.00000000000087 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GODS | 555.80000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 43.60000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000110 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000003 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX | 463.60000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | INI-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000056 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000002 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 34,060.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000002 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2-PERP | -0.000000000000017 |
| | | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000554 |
| | | | | | | | | NEAR-PERP | 0.000000000000020 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000019 |
| | | | | | | | | OMG | 108.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000135 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | -0.000000000000002 |
| | | | | | | | | PROM-PERP | -0.000000000000007 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000056 |
| | | | | | | | | QTUM-PERP | -0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 1,314.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 46,910.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001513 |
| | | | | | | | | SAND | 312.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 22,841,029.845851090000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000074 |
| | | | | | | | | SOL-PERP | -0.000000000000141 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000454 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000081 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 594.300000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000270 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000007 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 68.000570000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000001 |
| | | | | | | | | USD | 163.722197874785370 |
| | | | | | | | | USDT | 18,690.058158732536000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000004 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000271 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000015 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 92024 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92653 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000248 | | | | AGLD-PERP | 0.000000000000248 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000001 | | | | ALICE-PERP | -0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.0000000000008 | | | | APE-PERP | 0.0000000000008 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | -0.0000000000022 | | | | AR-PERP | -0.0000000000022 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM-PERP | -0.0000000000164 | | | | ATOM-PERP | -0.0000000000164 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | -0.0000000000080 | | | | AVAX-PERP | -0.0000000000080 |
| | | | AXS-PERP | 0.0000000000063 | | | | AXS-PERP | 0.0000000000063 |
| | | | BADGER-PERP | -0.0000000000001 | | | | BADGER-PERP | -0.0000000000001 |
| | | | BAL-PERP | 0.0000000000007 | | | | BAL-PERP | 0.0000000000007 |
| | | | BAND-PERP | 0.0000000000014 | | | | BAND-PERP | 0.0000000000014 |
| | | | BAT | 0.0000001000000 | | | | BAT | 0.0000001000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | -0.0000000000001 | | | | BCH-PERP | -0.0000000000001 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | 7.1787467600000 | | | | BNB | 7.1787467600000 |
| | | | BNB-PERP | 0.0000000000001 | | | | BNB-PERP | 0.0000000000001 |
| | | | BNT-PERP | 0.0000000000008 | | | | BNT-PERP | 0.0000000000008 |
| | | | BOBA-PERP | 0.0000000000113 | | | | BOBA-PERP | 0.0000000000113 |
| | | | BSV-PERP | 0.0000000000018 | | | | BSV-PERP | 0.0000000000018 |
| | | | BTC | 0.0049977905176 | | | | BTC | 0.0049977905176 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CAKE-PERP | -0.0000000000095 | | | | CAKE-PERP | -0.0000000000095 |
| | | | CELO-PERP | -0.0000000000426 | | | | CELO-PERP | -0.0000000000426 |
| | | | CEL-PERP | 0.0000000000142 | | | | CEL-PERP | 0.0000000000142 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CLV-PERP | 0.0000000000042 | | | | CLV-PERP | 0.0000000000042 |
| | | | COMP-PERP | -0.0000000000011 | | | | COMP-PERP | -0.0000000000011 |
| | | | CREAM-PERP | -0.0000000000006 | | | | CREAM-PERP | -0.0000000000006 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000024 | | | | CVX-PERP | 0.0000000000024 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000341 | | | | DODO-PERP | 0.0000000000341 |
| | | | DOGE | 4,113.0000000000000 | | | | DOGE | 4,113.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | -0.0000000000199 | | | | DOT-PERP | -0.0000000000199 |
| | | | DYDX-PERP | 0.0000000000319 | | | | DYDX-PERP | 0.0000000000319 |
| | | | EDEN-PERP | 0.0000000000000 | | | | EDEN-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000015 | | | | EGLD-PERP | 0.0000000000015 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | -0.0000000000028 | | | | ENS-PERP | -0.0000000000028 |
| | | | EOS-PERP | 0.0000000000177 | | | | EOS-PERP | 0.0000000000177 |
| | | | ETC-PERP | -0.0000000000007 | | | | ETC-PERP | -0.0000000000007 |
| | | | ETH | 0.0000001000000 | | | | ETH | 0.0000001000000 |
| | | | ETH-PERP | 0.0000000000014 | | | | ETH-PERP | 0.0000000000014 |
| | | | ETHW-PERP | 0.0000000000003 | | | | ETHW-PERP | 0.0000000000003 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000547 | | | | FLM-PERP | 0.0000000000547 |
| | | | FLOW-PERP | -0.0000000000306 | | | | FLOW-PERP | -0.0000000000306 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.6649160896409... | | | | FTT | 25.6649160896409... |
| | | | FTT-PERP | -0.0000000000012 | | | | FTT-PERP | -0.0000000000012 |
| | | | FXS-PERP | 0.0000000000041 | | | | FXS-PERP | 0.0000000000041 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | -0.0000000000087 | | | | GAL-PERP | -0.0000000000087 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GODS | 555.8000000000000 | | | | GODS | 555.8000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT | 43.6000000000000 | | | | HNT | 43.6000000000000 |
| | | | HNT-PERP | 0.0000000000110 | | | | HNT-PERP | 0.0000000000110 |
| | | | HOLY-PERP | 0.0000000000000 | | | | HOLY-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | -0.0000000000003 | | | | HT-PERP | -0.0000000000003 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000005 | | | | ICP-PERP | 0.0000000000005 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX | 463.6000000000000 | | | | IMX | 463.6000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | INJ-PERP | 0.0000000000000 | | | | INJ-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000065 | | | | KAVA-PERP | 0.0000000000065 |
| | | | KBTT-PERP | 0.0000000000000 | | | | KBTT-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KLAY-PERP | 0.0000000000000 | | | | KLAY-PERP | 0.0000000000000 |
| | | | KNC-PERP | -0.0000000000056 | | | | KNC-PERP | -0.0000000000056 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000002 | | | | KSM-PERP | 0.0000000000002 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LINA | 34,060.0000000000000 | | | | LINA | 34,060.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | -0.0000000000002 | | | | LINK-PERP | -0.0000000000002 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000001 | | | | LTC-PERP | 0.0000000000001 |
| | | | LUNA2-PERP | -0.0000000000017 | | | | LUNA2-PERP | -0.0000000000017 |
| | | | LUNC-PERP | 0.0000000000001 | | | | LUNC-PERP | 0.0000000000001 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MASK-PERP | 0.000000000000 | | | | MASK-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MID-PERP | 0.000000000000 | | | | MID-PERP | 0.000000000000 |
| | | | MINA-PERP | 0.000000000000 | | | | MINA-PERP | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000554 | | | | MTL-PERP | 0.000000000554 |
| | | | NEAR-PERP | 0.000000000020 | | | | NEAR-PERP | 0.000000000020 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OKB-PERP | 0.000000000019 | | | | OKB-PERP | 0.000000000019 |
| | | | OMG | 108.000000000000 | | | | OMG | 108.000000000000 |
| | | | OMG-PERP | -0.000000000135 | | | | OMG-PERP | -0.000000000135 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | ONT-PERP | 0.000000000000 | | | | ONT-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | PERP-PERP | 0.000000000000 | | | | PERP-PERP | 0.000000000000 |
| | | | POLIS-PERP | -0.000000000002 | | | | POLIS-PERP | -0.000000000002 |
| | | | PROM-PERP | -0.000000000007 | | | | PROM-PERP | -0.000000000007 |
| | | | PUNDIX-PERP | 0.000000000056 | | | | PUNDIX-PERP | 0.000000000056 |
| | | | QTUM-PERP | -0.000000000113 | | | | QTUM-PERP | -0.000000000113 |
| | | | RAMP-PERP | 0.000000000000 | | | | RAMP-PERP | 0.000000000000 |
| | | | RAY-PERP | 1,314.000000000000 | | | | RAY-PERP | 1,314.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | ROOK-PERP | 0.000000000000 | | | | ROOK-PERP | 0.000000000000 |
| | | | ROSE-PERP | 0.000000000000 | | | | ROSE-PERP | 0.000000000000 |
| | | | RSR | 46,910.000000000000 | | | | RSR | 46,910.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE-PERP | -0.000000000001513 | | | | RUNE-PERP | -0.000000000001513 |
| | | | SAND | 312.000000000000 | | | | SAND | 312.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SC-PERP | 0.000000000000 | | | | SC-PERP | 0.000000000000 |
| | | | SCRT-PERP | 0.000000000000 | | | | SCRT-PERP | 0.000000000000 |
| | | | SHIB | 22,841,029.845851090000000 | | | | SHIB | 22,841,029.845851090000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SKL-PERP | 0.000000000000 | | | | SKL-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SNX-PERP | -0.000000000074 | | | | SNX-PERP | -0.000000000074 |
| | | | SOL-PERP | -0.000000000041 | | | | SOL-PERP | -0.000000000041 |
| | | | SPELL-PERP | 0.000000000000 | | | | SPELL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000454 | | | | STEP-PERP | 0.000000000454 |
| | | | STMX-PERP | 0.000000000000 | | | | STMX-PERP | 0.000000000000 |
| | | | STORJ-PERP | -0.000000000081 | | | | STORJ-PERP | -0.000000000081 |
| | | | STX-PERP | 0.000000000000 | | | | STX-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP | 594.300000000000 | | | | SXP | 594.300000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | THETA-PERP | -0.000000000270 | | | | THETA-PERP | -0.000000000270 |
| | | | TLM-PERP | 0.000000000000 | | | | TLM-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000007 | | | | TOMO-PERP | 0.000000000007 |
| | | | TONCOIN-PERP | 0.000000000000 | | | | TONCOIN-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX | 68.000570000000 | | | | TRX | 68.000570000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TULIP-PERP | 0.000000000000 | | | | TULIP-PERP | 0.000000000000 |
| | | | UNI-PERP | -0.000000000001 | | | | UNI-PERP | -0.000000000001 |
| | | | USD | 543.950000000000 | | | | USD | 163.721978747853600 |
| | | | USDT | 18,690.058158731536000 | | | | USDT | 18,690.058158731473570 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XEM-PERP | 0.000000000000 | | | | XEM-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000004 | | | | XMR-PERP | 0.000000000004 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000271 | | | | XTZ-PERP | 0.000000000271 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000015 | | | | ZEC-PERP | 0.000000000015 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| | | | ZRK-PERP | 0.000000000000 | | | | ZRK-PERP | 0.000000000000 |
| 22570 | Name on file | FTX Trading Ltd. | AGLD | 5.698988580000000 | 70295 | Name on file | FTX Trading Ltd. | AGLD | 5.698988580000000 |
| | | | ALGO | 14.000000000000 | | | | ALGO | 14.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ATLAS | 329.985124000000000 | | | | ATLAS | 329.985124000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AURY | 1.999645400000000 | | | | AURY | 1.999645400000000 |
| | | | AVAX | 1.000000000000 | | | | AVAX | 1.000000000000 |
| | | | AVAX-0930 | 0.000000000000 | | | | AVAX-0930 | 0.000000000000 |
| | | | AVAX-1230 | 0.000000000000 | | | | AVAX-1230 | 0.000000000000 |
| | | | AVAX-PERP | 20.000000000000 | | | | AVAX-PERP | 20.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAT | 60.000000000000 | | | | BAT | 60.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BOBA | 7.399388000000000 | | | | BOBA | 7.399388000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL | 4.199730000000000 | | | | CEL | 4.199730000000000 |
| | | | CHZ | 100.000000000000 | | | | CHZ | 100.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | DAWN | 10.400000000000 | | | | DAWN | 10.400000000000 |
| | | | DENT | 8,498.632000000000 | | | | DENT | 8,498.632000000000 |
| | | | DMG | 385.100000000000 | | | | DMG | 385.100000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT | 1.499910000000000 | | | | DOT | 1.499910000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | EDEN | 23.999406000000000 | | | | EDEN | 23.999406000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 40.999280000000000 | | | | ENJ | 40.999280000000000 |
| | | | ENS | 0.999820000000000 | | | | ENS | 0.999820000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 1.999451000000000 | | | | FTT | 1.999451000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 419.971200000000000 | | | | GALA | 419.971200000000000 |
| | | | HMT | 22.998254000000000 | | | | HMT | 22.998254000000000 |
| | | | HUM | 29.989524000000000 | | | | HUM | 29.989524000000000 |
| | | | INDI | 33.993880000000000 | | | | INDI | 33.993880000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | JET | 39.996220000000000 | | | | JET | 39.996220000000000 |
| | | | KIN | 410,000.000000000000000 | | | | KIN | 410,000.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO | 4.000000000000000 | | | | LDO | 4.000000000000000 |
| | | | LINA | 419.972064000000000 | | | | LINA | 419.972064000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000010010408840 | | | | LUNA2 | 0.000010010408840 |
| | | | LUNA2_LOCKED | 0.000023357620620 | | | | LUNA2_LOCKED | 0.000023357620620 |
| | | | LUNC | 2.179787600000000 | | | | LUNC | 2.179787600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 24.999280000000000 | | | | MANA | 24.999280000000000 |
| | | | MAPS | 48.994420000000000 | | | | MAPS | 48.994420000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | MATIC-PERP | 200.000000000000000 | | | | MATIC-PERP | 200.000000000000000 |
| | | | MBS | 40.995608000000000 | | | | MBS | 40.995608000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 199.973162000000000 | | | | MNGO | 199.973162000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 5.899790480000000 | | | | POLIS | 5.899790480000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 639.964000000000000 | | | | RSR | 639.964000000000000 |
| | | | SAND | 20.000000000000000 | | | | SAND | 20.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLND | 12.400000000000000 | | | | SLND | 12.400000000000000 |
| | | | SOL | 1.010000000000000 | | | | SOL | 1.010000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 9,998.200000000000000 | | | | SPELL | 9,998.200000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 186.773738000000000 | | | | STEP | 186.773738000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 179.579825760000000 | | | | TRX | 179.579825760000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UMEE | 290.000000000000000 | | | | UMEE | 290.000000000000000 |
| | | | USD | 1,257.672429015735541 | | | | USD | 1,257.672429015735541 |
| | | | USDT | 0.506175624600000 | | | | USDT | 0.506175624600000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 80883 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | 80909 | Name on file | FTX Trading Ltd. | BTC | 0.013532600000000 |
| | | | USD | 3,000.000000000000000 | | | | ETH | 1.845556320000000 |
| | | | | | | | | ETHW | 1.845556320000000 |
| | | | | | | | | MATIC | 119.200000000000000 |
| | | | | | | | | SOL | 5.820000000000000 |
| | | | | | | | | USD | 1,900.195016400000000 |
| 9271 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.001699999999999 | | | | BTC-PERP | -0.001699999999999 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC-PERP | 15.040000000000000 | | | | LTC-PERP | 15.040000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000071 | | | | SOL-PERP | 0.000000000000071 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 4,199.490000000000000 | | | | USD | 3,377.939675035491000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED CLAIM 613) | 4,199.490000000000000 | | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED KROLL CLAIM 613) | 4,199.490000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9099 | Name on file | FTX Trading Ltd. | ETHW | 0.799838590000000 | 9105 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | FTT | 1.205856730000000 | | | | USD | 0.000000220288368 |
| | | | MSOL | 17.210096690000000 | | | | | |
| | | | SOL | 9.632220150000000 | | | | | |
| | | | USD | 2.000000000000000 | | | | | |
| 11841 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 41078 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | TRX | 0.000001074498080 | | | | TRX | 0.000001074498080 |
| | | | USDT | 1,490.340219328866312 | | | | USDT | 1,490.340219319130252 |
| 8852 | Name on file | FTX Trading Ltd. | ETH | 0.648801450000000 | 9591 | Name on file | FTX Trading Ltd. | ETH | 0.648801450000000 |
| | | | TRX | 0.000779000000000 | | | | TRX | 0.000779000000000 |
| | | | USDT | 0.145455036451947 | | | | USDT | 0.145455036451947 |
| 9693 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 9700 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 1,564.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,000.000000000000000 |
| | | | | | | | | USDT | 126.853144444903900 |
| 41992 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | | | ATOM-PERP | -0.000000000000227 |
| | | | AVAX | 226.278012470000000 | | | | AVAX | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | | | DOGE | 33,682.425508230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.016000010000000 | | | | ETH | 0.016000010000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.016000000000000 | | | | ETHW | 0.016000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000006484720 | | | | FTT | 25.000000006484720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000021 | | | | LTC-PERP | -0.000000000000021 |
| | | | LUNA2 | 10.484157436760000 | | | | LUNA2 | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | | | LUNC | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.090000000000000 | | | | SOL | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000284 | | | | SOL-PERP | 0.000000000000284 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.728100000000000 | | | | USD | 2,459.728100000000000 |
| | | | USDT | 1,910.699591492426900 | | | | USDT | 1,910.699591492426900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 57358 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | | | ATOM-PERP | -0.000000000000227 |
| | | | AVAX | 226.278012470000000 | | | | AVAX | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | | | DOGE | 33,682.425508230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.016000010000000 | | | | ETH | 0.016000010000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.016000000000000 | | | | ETHW | 0.016000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000006484720 | | | | FTT | 25.000000006484720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000021 | | | | LTC-PERP | -0.000000000000021 |
| | | | LUNA2 | 10.484157436760000 | | | | LUNA2 | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | | | LUNC | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.090000000000000 | | | | SOL | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000284 | | | | SOL-PERP | 0.000000000000284 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.728100000000000 | | | | USD | 2,459.728100000000000 |
| | | | USDT | 1,910.699591492426900 | | | | USDT | 1,910.699591492426900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 52585 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | GRT | 23,542.000000000000000 | | | | FTT | 0.050376960643880 |
| | | | OXY | 36,134.000000000000000 | | | | GRT | 23,542.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | | | ICP-PERP | 2,500.000000000000000 |
| | | | | | | | | OXY | 36,134.000000000000000 |
| | | | | | | | | RSR | 936,658.660000000000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | USD | 39,000.000000000000000 |
| | | | | | | | | USDT | 0.000000009703851 |
| 9415 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 16425 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004679550 | | | | BTC | 0.000000004679550 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 0.749369413046986 | | | | DOGE | 0.749369413046986 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 0.010150678405947 | | | | FTT | 0.010150678405947 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | TRX | 0.930032000000000 | | | | TRX | 0.930032000000000 |
| | | | TRX-PERP | 5,643.000000000000000 | | | | TRX-PERP | 5,643.000000000000000 |
| | | | USD | 571.000000000000000 | | | | USD | 571.000000000000000 |
| | | | USDT | 0.000000004918358 | | | | USDT | 0.000000004918358 |
| 10789 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88754 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | -200.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 407.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000035 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000002 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000006 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -7.299999999999990 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 320.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 148.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 1,428.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -8.399999999999990 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -1.239999999999990 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 42.100000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 3.699999999999970 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.085999999999999 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -15.899999999999990 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 84.000000096711770 | | | | FTT | 84.000000096711770 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000017 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 27.800000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | -321.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 1.030000000000010 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000006 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 59.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000021 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.009999999999958 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 37.399999999999990 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 54.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 11,650.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 24.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 14.620000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 131.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000056 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 11.300000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 6,734.870000128976606 | | | | USDT | 6,570.426330390087205 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 922.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000290 | | | | XTZ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZEC-PERP | 4.500000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 8895 | Name on file | FTX Trading Ltd. | BTC | 0.010599620000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 143.917552713509080 | | | | AAVE-PERP | -0.000000000000003 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000198 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000002 |
| | | | | | | | | APE-PERP | -0.000000000000397 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000007275 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -5.729999999999660 |
| | | | | | | | | AUDIO-PERP | 0.000000000005456 |
| | | | | | | | | AVAX-PERP | -4.799999999999780 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000142 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000029 |
| | | | | | | | | BNB-PERP | 0.000000000000079 |
| | | | | | | | | BSV-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 0.010599629862137 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000001 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001477 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -13.300000000000800 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000049 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001637 |
| | | | | | | | | ETC-PERP | -0.000000000000184 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000015430000000 |
| | | | | | | | | FIDA_LOCKED | 0.008512190000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000113 |
| | | | | | | | | FLM-PERP | -0.000000000007844 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000525 |
| | | | | | | | | FTT | 0.037473481262111 |
| | | | | | | | | FTT-PERP | 0.000000000000522 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000060 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000056 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KILUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000120 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000059 |
| | | | | | | | | LUNC-PERP | -0.000000004441290 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -71.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000001548 |
| | | | | | | | | NEAR-PERP | 0.000000000000056 |
| | | | | | | | | NEO-PERP | -0.000000000000413 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.0000000000000042 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000056 |
| | | | | | | | | QTUM-PERP | 0.0000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000000795 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000000085 |
| | | | | | | | | SOL-PERP | 0.0000000000000464 |
| | | | | | | | | SRM | 0.000022170000000 |
| | | | | | | | | SRM_LOCKED | 0.0128142700000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000000056 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000000292 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.0000000000000183 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000100000000 |
| | | | | | | | | UNI-PERP | -0.00000000000000242 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 143.9175527135090800 |
| | | | | | | | | USDT | -0.1256229956080155 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.0000000045000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000909 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 21792 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 56564 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000257460000000 | | | | BTC | 0.000257460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | ETH | 0.0000000515229286 | | | | ETH | 0.0000000515229286 |
| | | | EUR | 0.0000209326066675 | | | | EUR | 0.0000209326066675 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | IMX | 243.9214864280000000 | | | | IMX | 243.9214864280000000 |
| | | | LUNA2 | 0.0000201052831200 | | | | LUNA2 | 0.0000201052831200 |
| | | | LUNA2_LOCKED | 0.0000469123272700 | | | | LUNA2_LOCKED | 0.0000469123272700 |
| | | | MATIC | 8.9423745600000000 | | | | MATIC | 8.9423745600000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 16,000.000000000000000 | | | | USD | 12,000.5100061979230000 |
| | | | USDT | 0.000000004197927 | | | | USDT | 0.000000004197927 |
| | | | USTC | 0.0284600000000000 | | | | USTC | 0.0284600000000000 |
| 43578 | Name on file | FTX Trading Ltd. | HNT | 195.5885000000000000 | 48014 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 4,344.8500000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDC | 304.9634000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | USDT | 3,691.5911000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000007 |
| | | | | | | | | BTC | 0.0000094100000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.0000000000000227 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 195.5884600000000000 |
| | | | | | | | | HNT-PERP | -0.0000000000001136 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000012391 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000909 |
| | | | | | | | | SHIT-PERP | 0.000000000000003 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000227 |
| | | | | | | | | TRX | 0.000819000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 304.963400000000000 |
| | | | | | | | | USDT | 3,691.591230179106000 |
| | | | | | | | | WRX | 0.886680000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 11174 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 | 77584 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 |
| | | | BNB | 0.000000180000000 | | | | BNB | 0.000000180000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.107067390000000 | | | | BTC | 0.062067390000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000042 | | | | CAKE-PERP | -0.000000000000042 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1.699203054151098 | | | | EUR | 1.699203054151098 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000001003673720 | | | | TRX | 0.000001003673720 |
| | | | USD | 5.923817478604966 | | | | USD | 5.923817478604966 |
| | | | USDT | 14.621681342523154 | | | | USDT | 14.621681342523154 |
| 31628 | Name on file | FTX EU Ltd. | ETHW | 0.266994400000000 | 54010* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.593215520000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 3,134.730000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.266994400000000 |
| | | | | | | | | FTT-PERP | -1,290.300000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.593215527200000 |
| | | | | | | | | LUNA2_LOCKED | 1.384169564000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000421 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000000 |
| | | | | | | | | USD | 3,134.732140319023500 |
| | | | | | | | | USDT | 0.000000011868154 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000000 |
| 22302 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | 64349 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002337500 | | | | ATOM | 0.000000002337500 |
| | | | AVAX | 0.000000008281859 | | | | AVAX | 0.000000008281859 |
| | | | BTC | 0.505791603056252 | | | | BTC | 0.505791603056252 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 8,038.000000000000000 | | | | DOGE | 8,038.000000000000000 |
| | | | ETH | 5.043578687811123 | | | | ETH | 5.043578687811123 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 5.459629393911123 | | | | ETHW | 5.459629393911123 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 11.969708120000000 | | | | FTT | 11.969708120000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002270153 | | | | LINK | 0.000000002270153 |
| | | | LTC | 0.000000002299635 | | | | LTC | 0.000000002299635 |
| | | | LUNA | 0.000015797780660 | | | | LUNA | 0.000015797780660 |
| | | | LUNA2_LOCKED | 0.000036861488220 | | | | LUNA2_LOCKED | 0.000036861488220 |
| | | | LUNC | 3.440000000000000 | | | | LUNC | 3.440000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000004077012 | | | | SNX | 0.000000004077012 |
| | | | SOL | 57.199456208176110 | | | | SOL | 57.199456208176110 |
| | | | USD | 2,003.036610726457400 | | | | USD | 2,003.036610726457400 |
| | | | USDT | 4,030.000000012780700 | | | | USDT | 4,030.000000012780700 |
| | | | XRP | 7,020.884411700000000 | | | | XRP | 7,020.884411700000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 19387 | Name on file | FTX Trading Ltd. | ALGO | 956.000000000000000 | 80897 | Name on file | FTX Trading Ltd. | ALGO | 956.000000000000000 |
| | | | ATOM | 11.300000000000000 | | | | ATOM | 11.300000000000000 |
| | | | AVAX | 46.500000000000000 | | | | AVAX | 46.500000000000000 |
| | | | AXS | 6.800000000000000 | | | | AXS | 6.800000000000000 |
| | | | BAT | 259.000000000000000 | | | | BAT | 259.000000000000000 |
| | | | BEAR | 78.320000000000000 | | | | BEAR | 78.320000000000000 |
| | | | BNB | 1.360000000000000 | | | | BNB | 1.360000000000000 |
| | | | BTC | 0.104129640234252 | | | | BTC | 0.104129640234252 |
| | | | CHR | 570.000000000000000 | | | | CHR | 570.000000000000000 |
| | | | CRV | 1.999050000000000 | | | | CRV | 1.999050000000000 |
| | | | DOGE | 4,265.000000000000000 | | | | DOGE | 4,265.000000000000000 |
| | | | DOT | 14.700000000000000 | | | | DOT | 14.700000000000000 |
| | | | ENJ | 365.000000000000000 | | | | ENJ | 365.000000000000000 |
| | | | ETH | 7.900724000000000 | | | | ETH | 7.900724000000000 |
| | | | ETHW | 7.900724000000000 | | | | ETHW | 7.900724000000000 |
| | | | FTM | 1,108.000000000000000 | | | | FTM | 1,108.000000000000000 |
| | | | FTT | 0.000000612579712 | | | | FTT | 0.000000612579712 |
| | | | FXS | 19.400000000000000 | | | | FXS | 19.400000000000000 |
| | | | HNT | 10.800000000000000 | | | | HNT | 10.800000000000000 |
| | | | LRC | 416.000000000000000 | | | | LRC | 416.000000000000000 |
| | | | LUNA2 | 3.161379131000000 | | | | LUNA2 | 3.161379131000000 |
| | | | LUNA2_LOCKED | 7.376551306000000 | | | | LUNA2_LOCKED | 7.376551306000000 |
| | | | LUNC | 340,960.090000000000000 | | | | LUNC | 340,960.090000000000000 |

54010*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 1,920.000000000000000 | | | | MATIC | 1,920.000000000000000 |
| | | | NEAR | 268.400000000000000 | | | | NEAR | 268.400000000000000 |
| | | | OMG | 158.500000000000000 | | | | OMG | 158.500000000000000 |
| | | | SHIB | 11,800,000.000000000000000 | | | | SHIB | 11,800,000.000000000000000 |
| | | | SOL | 27.000000000000000 | | | | SOL | 27.000000000000000 |
| | | | SUSHI | 103.000000000000000 | | | | SUSHI | 103.000000000000000 |
| | | | USD | 1,295.770000000000000 | | | | USD | 1,295.770000000000000 |
| | | | USDT | 0.001245630000000 | | | | USDT | 0.001245630000000 |
| 53088 | Name on file | FTX Trading Ltd. | BNB | 0.017000000000000 | 85920 | Name on file | FTX Trading Ltd. | 3759749642631555871/FTX EU - WE ARE HERE! #93041 | 1.000000000000000 |
| | | | BUSD | 621.936440000000000 | | | | 465467719882193857/FTX EU - WE ARE HERE! #92634 | 1.000000000000000 |
| | | | TONCOIN | 0.050000000000000 | | | | 530834275058109723/FTX EU - WE ARE HERE! #92792 | 1.000000000000000 |
| | | | | | | | | BNB | 0.017000000000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | FTT | 0.091507000000000 |
| | | | | | | | | TONCOIN | 0.050000000000000 |
| | | | | | | | | USD | 1,243.872881080676200 |
| | | | | | | | | USDT | 0.000000002469458 |
| 45176 | Name on file | FTX Trading Ltd. | ETH | 17.637182986000000 | 93612* | Name on file | FTX EU Ltd. | ETH | 17.637182986000000 |
| | | | ETHW | 17.637182986255514 | | | | ETHW | 17.637182986255514 |
| | | | EUR | 0.000000008075824 | | | | EUR | 0.000000008075824 |
| | | | MOB | 0.460750726920470 | | | | MOB | 0.460750726920470 |
| | | | USD | -2.331989934670992 | | | | USD | -2.331989934670992 |
| | | | USDT | 23,426.623023101736000 | | | | USDT | 23,426.623023101736000 |
| 28364 | Name on file | FTX Trading Ltd. | HT | 0.100000000000000 | 42606 | Name on file | FTX Trading Ltd. | HT | 0.100000000000000 |
| | | | LUNA2 | 184.231792200000000 | | | | LUNA2_LOCKED | 184.231792200000000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | RSR | 3,392,606.161699370000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.093334000000000 | | | | RSR | 3,392,606.161699370000000 |
| | | | USD | -5,865.150000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.093334000000000 |
| | | | | | | | | USD | -5,865.154373960570000 |
| | | | | | | | | USDT | 0.000000023550365 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 19148 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000056 | | | | AAVE-PERP | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000056 | | | | AVAX-PERP | -0.000000000000056 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000113 | | | | MATIC-PERP | 0.000000000000113 |
| | | | NEAR-PERP | 2,028.400000000000000 | | | | NEAR-PERP | 2,028.400000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000454 | | | | SNX-PERP | -0.000000000000454 |
| | | | SOL-PERP | -0.000000000000242 | | | | SOL-PERP | -0.000000000000242 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 1,921.216272088044161 | | | | USD | 1,921.000000000000000 |
| | | | USDT | 0.000000084049954 | | | | USDT | 0.000000084049954 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18085 | Name on file | West Realm Shires Services Inc. | ALGO | 170.531091630000000 | 87789 | Name on file | West Realm Shires Services Inc. | ALGO | 170.531091630000000 |
| | | | AUD | 158.418646130000000 | | | | AUD | 158.418646130000000 |
| | | | BAT | 20.356995540000000 | | | | BAT | 20.356995540000000 |
| | | | BRZ | 1.000000000000000 | | | | BRZ | 1.000000000000000 |
| | | | BTC | 0.138311960000000 | | | | BTC | 0.138311960000000 |
| | | | CAD | 110.122642450000000 | | | | CAD | 110.122642450000000 |
| | | | DAI | 41.670226890000000 | | | | DAI | 41.670226890000000 |
| | | | DOGE | 155.209963560000000 | | | | DOGE | 155.209963560000000 |
| | | | ETH | 1.776649070000000 | | | | ETH | 1.776649070000000 |
| | | | ETHW | 6.644605260000000 | | | | ETHW | 6.644605260000000 |
| | | | EUR | 103.250760300000000 | | | | EUR | 103.250760300000000 |
| | | | GBP | 27.092248330000000 | | | | GBP | 27.092248330000000 |
| | | | LINK | 2.269400350000000 | | | | LINK | 2.269400350000000 |
| | | | MATIC | 64.420687070000000 | | | | MATIC | 64.420687070000000 |
| | | | NEAR | 5.161736400000000 | | | | NEAR | 5.161736400000000 |
| | | | SHIB | 85.000000000000000 | | | | SHIB | 85.000000000000000 |
| | | | SOL | 8.866311980000000 | | | | SOL | 8.866311980000000 |
| | | | TRX | 13.000000000000000 | | | | TRX | 13.000000000000000 |
| | | | USD | 926.430000000000000 | | | | USD | 460.990000000000000 |
| | | | USDT | 0.000731470075226 | | | | USDT | 0.000731470075226 |
| 36028 | Name on file | FTX Trading Ltd. | 47277467463593913 | 1.000000000000000 | 36042 | Name on file | FTX Trading Ltd. | 47277467463593913 | 1.000000000000000 |
| | | | BTC | 0.274000000000000 | | | | BTC | 0.274000000000000 |
| | | | FTT | 28.095060000000000 | | | | FTT | 28.095060000000000 |
| | | | TSLA | 119.080000000000000 | | | | TSLA | 119.080000000000000 |
| | | | USD | 18,268.282400000000000 | | | | USD | 18,068.282400000000000 |
| | | | USDC | 200.000000000000000 | | | | USDC | 200.000000000000000 |
| | | | USDT | 0.000000074705355 | | | | USDT | 0.000000074705355 |
| 36036 | Name on file | FTX Trading Ltd. | 47277467463593913 | 1.000000000000000 | 36042 | Name on file | FTX Trading Ltd. | 47277467463593913 | 1.000000000000000 |
| | | | BTC | 0.274000000000000 | | | | BTC | 0.274000000000000 |
| | | | FTT | 28.095060000000000 | | | | FTT | 28.095060000000000 |
| | | | TSLA | 119.080000000000000 | | | | TSLA | 119.080000000000000 |
| | | | USD | 18,068.282400000000000 | | | | USD | 18,068.282400000000000 |

93612*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDC | 200.00000000000000 | | | | USDC | 200.00000000000000 |
| | | | USDT | 0.00000000747053S | | | | USDT | 0.00000000747053S |
| 32592 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.16765000000000 | 54895 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.16765000000000 |
| | | | BTC | 0.00277398000000 | | | | AXS | 0.00000000500000 |
| | | | ETH | 0.00010211000000 | | | | BNBBULL | 0.00000009045000 |
| | | | FTT | 0.09246530000000 | | | | BTC | 0.00277398738180 |
| | | | LUNA2 | 314.00634500000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | POLIS | 0.37699550000000 | | | | BULL | 0.00000012145000 |
| | | | SOL | 0.00596540000000 | | | | DOGEBULL | 0.00000000798250 |
| | | | USD | 1,749.29719200000000 | | | | ETH | 0.00010211248360 |
| | | | USDT | 1.60930273000000 | | | | ETHBULL | 0.00000003399000 |
| | | | | | | | | ETHW | 0.00000002483060 |
| | | | | | | | | FTT | 0.09246553000000 |
| | | | | | | | | LUNA2_LOCKED | 314.00634500000000 |
| | | | | | | | | MATICBULL | 0.00000000970000 |
| | | | | | | | | POLIS | 0.37699550000000 |
| | | | | | | | | SOL | 0.00596540000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SXPBULL | 0.00000750005000 |
| | | | | | | | | TRK | 0.00000100000000 |
| | | | | | | | | USD | 1,749.29719173986600 |
| | | | | | | | | USDT | 1.60930273158835 |
| 11766 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000000344847 | 54205 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000000344847 |
| | | | BTC | 0.00000037112145 | | | | BTC | 0.01855500000000 |
| | | | CAD | 0.00000000249729 | | | | CAD | 0.00000000249729 |
| | | | CHF | 0.00000000948450S | | | | CHF | 0.00000000948450S |
| | | | CUSDT | 0.00000002879868 | | | | CUSDT | 0.00000002879868 |
| | | | ETH | 0.00000000078731 | | | | ETH | 0.00000000078731 |
| | | | GBP | 0.00000000726053 | | | | GBP | 0.00000000726053 |
| | | | KSHIB | 0.00000002911527 | | | | KSHIB | 0.00000002911527 |
| | | | MATIC | 0.00000005559157 | | | | MATIC | 0.00000005559157 |
| | | | SHIB | 0.00000000383044 | | | | SHIB | 0.00000000383044 |
| | | | SOL | 0.00000000575596 | | | | SOL | 0.00000000575596 |
| | | | SUSHI | 0.00000002022537 | | | | SUSHI | 0.00000002022537 |
| | | | TRX | 0.00000005217991 | | | | TRX | 0.00000005217991 |
| | | | UNI | 0.00000003528712 | | | | UNI | 79.99000000000000 |
| | | | USD | 480.89000000000000 | | | | USD | 558.00000000000000 |
| | | | USDT | 0.00000000695693 | | | | USDT | 550.00000000000000 |
| | | | YFI | 0.00000000984503 | | | | YFI | 0.00000000984503 |
| 13102 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000964340 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000964340 |
| | | | ABNB | 0.00000000323425 | | | | ABNB | 0.00000000323425 |
| | | | ATLAS | 0.00000003278060 | | | | ATLAS | 0.00000003278060 |
| | | | BNB | 0.00000000751043 | | | | BNB | 0.00000000751043 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000711430 | | | | BTC | 0.00000000711430 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BYND | 0.00000000121660 | | | | BYND | 0.00000000121660 |
| | | | DFL | 0.00000004145934 | | | | DFL | 0.00000004145934 |
| | | | DKNG | 0.00000007497740 | | | | DKNG | 0.00000007497740 |
| | | | DOGE | 0.00000000294298 | | | | DOGE | 0.00000000294298 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000630578 | | | | ETH | 0.00000000630578 |
| | | | ETHBULL | 0.00000007245969 | | | | ETHBULL | 0.00000007245969 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000272868 | | | | ETHW | 0.00000000272868 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FTT | 0.00001495857347 | | | | FTT | 0.00001495857347 |
| | | | GDXJ | 0.00000002542983 | | | | GDXJ | 0.00000002542983 |
| | | | GRT | 0.00000005049642 | | | | GRT | 0.00000005049642 |
| | | | LINK | 290.15337038086060 | | | | LINK | 290.15337038061360 |
| | | | LINK-PERP | 160.40000000000000 | | | | LINK-PERP | 160.40000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000006112400 | | | | LUNA2 | 0.00000006112400 |
| | | | LUNA2_LOCKED | 0.00094424262200 | | | | LUNA2_LOCKED | 0.00094424262200 |
| | | | LUNC | 0.00844400404350 | | | | LUNC | 0.00844400404350 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.00000008672539 | | | | MANA | 0.00000008672539 |
| | | | MSOL | 0.00000007402781 | | | | MSOL | 0.00000007402781 |
| | | | OKB | 0.00000000972059 0 | | | | OKB | 0.00000000972059 0 |
| | | | PAXG | 0.00000000486241 0 | | | | PAXG | 0.00000000486241 0 |
| | | | POLIS | 0.00000000575993 9 | | | | POLIS | 0.00000000575993 9 |
| | | | RAY | 0.00000008584974 | | | | RAY | 0.00000008584974 |
| | | | ROOK | 0.00000000995358 4 | | | | ROOK | 0.00000000995358 4 |
| | | | SHIB | 0.00000001250246 | | | | SHIB | 0.00000001250246 |
| | | | SLP | 0.00000000465682 3 | | | | SLP | 0.00000000465682 3 |
| | | | SLV | 0.00000000820000 | | | | SLV | 0.00000000820000 |
| | | | SOL | 0.00000000325150 | | | | SOL | 0.00000000325150 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 5,962.11847710988100 0 | | | | SPELL | 5,962.11847710988100 0 |
| | | | SPY | 0.00000000676794 | | | | SPY | 0.00000000676794 |
| | | | SRM | 0.00832320000000 | | | | SRM | 0.00832320000000 |
| | | | SRM_LOCKED | 4.80804020000000 | | | | SRM_LOCKED | 4.80804020000000 |
| | | | STEP | 0.00000003469248 4 | | | | STEP | 0.00000003469248 4 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TURY | 0.00000000818623 4 | | | | TURY | 0.00000000818623 4 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLA | 0.00000000334642 2 | | | | TSLA | 0.00000000334642 2 |
| | | | UBXT | 0.00000000028613 0 | | | | UBXT | 0.00000000028613 0 |
| | | | USD | -144.18132613332370 | | | | USD | -144.18132613332370 |
| | | | USDT | 0.00000000877242 8 | | | | USDT | 0.00000000877242 8 |
| | | | USO | 0.00000006175615 | | | | USO | 0.00000006175615 |
| | | | USTC | 0.05727800309118 8 | | | | USTC | 0.05727800309118 8 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| 7144 | Name on file | FTX Trading Ltd. | LINK | 290.15337038000000 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000964340 |
| | | | SPELL | 5,962.11847710000000 | | | | ABNB | 0.00000000323425 |
| | | | USD | 0.00000000000000 | | | | ATLAS | 0.00000003278060 |
| | | | | | | | | BNB | 0.00000000751043 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000711430 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BYND | 0.000000001221660 |
| | | | | | | | | DFL | 0.000000041459334 |
| | | | | | | | | DKNG | 0.000000037497740 |
| | | | | | | | | DOGE | 0.000000000294298 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006830578 |
| | | | | | | | | ETHBULL | 0.000000007245969 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000027208618 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000014955857347 |
| | | | | | | | | GOXU | 0.000000002542983 |
| | | | | | | | | GRT | 0.000000005049642 |
| | | | | | | | | LINK | 290.153370380861360 |
| | | | | | | | | LINK-PERP | 160.400000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000006112400 |
| | | | | | | | | LUNA2_LOCKED | 0.000944244262200 |
| | | | | | | | | LUNC | 0.008444004043350 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000086725390 |
| | | | | | | | | MSOL | 0.000000007402781 |
| | | | | | | | | OKB | 0.000000097205590 |
| | | | | | | | | PAXG | 0.000000004862410 |
| | | | | | | | | POLIS | 0.000000005759939 |
| | | | | | | | | RAY | 0.000000085849740 |
| | | | | | | | | ROOK | 0.000000099953584 |
| | | | | | | | | SHIB | 0.000000001250246 |
| | | | | | | | | SLP | 0.000000046568230 |
| | | | | | | | | SLV | 0.000000030826200000 |
| | | | | | | | | SOL | 0.000000000325150 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 5,962.118477109881000 |
| | | | | | | | | SPY | 0.000000006776794 |
| | | | | | | | | SRM | 0.008323200000000 |
| | | | | | | | | SRM_LOCKED | 4.808040200000000 |
| | | | | | | | | STEP | 0.000000034692484 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TLRY | 0.000000081386234 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000003146422 |
| | | | | | | | | UBXT | 0.000000000286130 |
| | | | | | | | | USD | -144.181326133332370 |
| | | | | | | | | USDT | 0.000000087724428 |
| | | | | | | | | USO | 0.000000006175615 |
| | | | | | | | | USTC | 0.057278093091188 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 17725 | Name on file | FTX Trading Ltd. | USD | 5,500.000000000000000 | 30430 | Name on file | FTX Trading Ltd. | GBP | 4,000.000000000000000 |
| 6806 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | ETHW | 1.411218100000000 | | | | ETHW | 1.411218100000000 |
| 6807 | Name on file | FTX Trading Ltd. | BTC | | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | DOT | | | | | ETHW | 1.411218100000000 |
| | | | ETH | 1.000330490000000 | | | | | |
| | | | ETHW | 1.411218100000000 | | | | | |
| | | | FTT | | | | | | |
| | | | SHIB | | | | | | |
| | | | USD | 4,704.470000000000000 | | | | | |
| 53851 | Name on file | FTX Trading Ltd. | BTC | 0.050561246000000 | 77891 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 |
| | | | FTT | 1,608.649335270000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SOL | 16.493675550000000 | | | | 46579092202958778D/THE HILL BY FTX #4835 | 1.000000000000000 |
| | | | USDT | 18,835.570000000000000 | | | | 47313005860165508S/MONZA TICKET STUB #1968 | 1.000000000000000 |
| | | | | | | | | S00884733957415155/FTX EU - WE ARE HERE! #133167 | 1.000000000000000 |
| | | | | | | | | 53399578579596299S/FTX AU - WE ARE HERE! #4813 | 1.000000000000000 |
| | | | | | | | | 54181910040258178D/AUSTRIA TICKET STUB #287 | 1.000000000000000 |
| | | | | | | | | 563588463437734446/FTX AU - WE ARE HERE! #4829 | 1.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNT | 0.048100816592790 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.050561244852422 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020202001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20201225 | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | CEL | 0.063363702236424 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 8.957346848451960 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.004153041897500 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.004152991897500 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,608.649335273318500 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.637492703424483 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.054231460551693 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 50.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OIL100-20200525 | 0.000000000000000 |
| | | | | | | | | OIL100-20200629 | 0.000000000000000 |
| | | | | | | | | OIL100-20200727 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 16.493675552388960 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 101.772619320000000 |
| | | | | | | | | SRM_LOCKED | 772.280826080000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,546.275574569232000 |
| | | | | | | | | USDT | 18,835.566693547844000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 8950 | Name on file | FTX Trading Ltd. | BNB<br>BTC | 0.257082550000000<br>0.012736300000000 | 36591 | Name on file | FTX Trading Ltd. | BNB<br>BTC | 0.257082550000000<br>0.012736300000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.03701133000000 | | | | ETH | 0.03701133000000 |
| | | | MATIC | 587.70245898000000 | | | | MATIC | 587.70245898000000 |
| | | | SOL | 40.52134323000000 | | | | SOL | 40.52134323000000 |
| | | | USD | 67.23161184000000 | | | | USD | 67.23161184000000 |
| | | | USDT | 41.82813458000000 | | | | USDT | 41.82813458000000 |
| 6011 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 86289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000001080 | | | | ASD-PERP | -0.00000000001080 |
| | | | ATOM-PERP | 0.00000000000014 | | | | ATOM-PERP | 0.00000000000014 |
| | | | AVAX-PERP | -0.00000000000021 | | | | AVAX-PERP | -0.00000000000021 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000002 | | | | BNB-PERP | 0.00000000000002 |
| | | | BSV-PERP | 0.00000000000003 | | | | BSV-PERP | 0.00000000000003 |
| | | | BTC | 0.31865641000000 | | | | BTC | 0.31865641000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGEBULL | 0.00000099230000 | | | | DOGEBULL | 0.00000099230000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | | | DOT-PERP | -0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000028 | | | | EOS-PERP | -0.00000000000028 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 3.99728833000000 | | | | ETH | 3.99728833000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000003 | | | | HNT-PERP | -0.00000000000003 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 3,111.37760000000000 | | | | MATIC | 3,111.37760000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NPXS-PERP | 0.00000000000000 | | | | NPXS-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 651.50000000000000 | | | | SUSHI-PERP | 651.50000000000000 |
| | | | THETA-PERP | -0.00000000000142 | | | | THETA-PERP | -0.00000000000142 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 18,107.41993864598000 | | | | USD | 18,107.41993864598000 |
| | | | USDT | 27.98570789000000 | | | | USDT | 27.98570789000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000113 | | | | XTZ-PERP | -0.00000000000113 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 60958 | Name on file | FTX Trading Ltd. | ETH | 0.49000000000000 | 60967 | Name on file | FTX Trading Ltd. | ETH | 0.49000000000000 |
| | | | MOB | 0.00000000000000 | | | | MOB | 0.00000000000000 |
| | | | SRM | 20.85226132044327G | | | | SRM | 20.85226132044327G |
| | | | SRM_LOCKED | 0.38264612000000 | | | | SRM_LOCKED | 0.38264612000000 |
| 25891 | Name on file | FTX Trading Ltd. | BNB | 10.03958456000000 | 54653 | Name on file | FTX Trading Ltd. | BNB | 10.03958456000000 |
| | | | HT | 4.50952964000000 | | | | HT | 4.50952964000000 |
| | | | LINA | 7,150.70988521000000 | | | | LINA | 7,150.70988521000000 |
| | | | MATIC | 223.94783084000000 | | | | MATIC | 223.94783084000000 |
| | | | REEF | 20,012.52937608000000 | | | | REEF | 20,012.52937608000000 |
| | | | SNX | 37.67229677000000 | | | | SNX | 37.67229677000000 |
| | | | USD | 515.68000000000000 | | | | USD | 515.68000000000000 |
| | | | USDT | 0.00000012995211 | | | | USDT | 0.00000012995211 |
| 72447 | Name on file | FTX Trading Ltd. | SOL | 80.00000000000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.71125165000000 |
| | | | USDC | 21,000.00000000000000 | | | | USD | 20,724.82496651914000 |
| 82970 | Name on file | FTX Trading Ltd. | SOL | 74.71125165000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.71125165000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USD | 20,724.824966519114000 |
| 89510 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 |
| | | | USD | 20,724.824966519114000 |
| 22895 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 |
| | | | USD | 0.004244973449122 |
| | | | USDT | 1,392.108604213659600 |
| 9073 | Name on file | FTX Trading Ltd. | APT | 216.000000000000000 |
| | | | BTC | 0.013381867870990 |
| | | | ETH | 2.203956080000000 |
| | | | FTT | 25.903635281331520 |
| | | | SOL | 3.186160630000000 |
| | | | USD | 9,242.901170600000000 |
| 78482 | Name on file | FTX Trading Ltd. | BTC | 0.219915590000000 |
| | | | FTT | 51.990000000000000 |
| | | | SOL | 20.564857920000000 |
| | | | USD | 8,222.243107750000000 |
| 25084 | Name on file | FTX EU Ltd. | FTT | |
| | | | USD | 650.000000000000000 |
| 21133 | Name on file | FTX Trading Ltd. | APT | 200.000000000000000 |
| | | | ETH | 1.000000000000000 |
| | | | EUR | 0.050000000000000 |
| | | | FTT | |
| | | | IMX | 1,200.000000000000000 |
| | | | LUNA2 | 19.291047960000000 |
| | | | LUNA2_LOCKED | 45.012445240000000 |
| | | | LUNC | 41,135.480000000000000 |
| | | | TRYB | 0.062554800000000 |
| | | | UMEE | 8,680.000000000000000 |
| | | | USD | 12,972.230000000000000 |
| | | | USDT | 708.420000000000000 |
| | | | USTC | 2,704.000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USD | 20,724.824966519114000 |
| 90976 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 |
| | | | USD | 20,724.824966519114000 |
| 6702 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 |
| | | | USD | 0.004244973449122 |
| | | | USDT | 1,392.108604213659600 |
| 91181 | Name on file | FTX Trading Ltd. | 29320641309812158 6/FTX CRYPTO CUP 2022 KEY #1496 | 1.000000000000000 |
| | | | APT | 216.000000000000000 |
| | | | BTC | 0.013381867870990 |
| | | | EDEN | 76.096479870000000 |
| | | | ETH | 1.019780400000000 |
| | | | FTT | 25.903635281331520 |
| | | | SOL | 3.186160630000000 |
| | | | USD | 9,242.901170600000000 |
| 88760 | Name on file | FTX Trading Ltd. | BTC | 0.219915590000000 |
| | | | FTT | 51.990000000000000 |
| | | | SOL | 20.564879000000000 |
| | | | USD | 8,222.243107750000000 |
| 45470* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.395288000000000 |
| | | | USD | 0.963867593370950 |
| | | | USDT | 55.872308039237830 |
| 44658 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | APE | 0.040000000000000 |
| | | | APE-PERP | -400.000000000000000 |
| | | | APT | 200.000000000000000 |
| | | | APT-PERP | 200.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBEAR | 540,000.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -318.800000000000000 |
| | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.050096698737977 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.094980000000000 |
| | | | FTT-PERP | 25.000000000000000 |
| | | | FXS-PERP | -0.000000000000454 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | IMX | 1,200.000000000000000 |
| | | | KSM-PERP | 51.300000000000000 |
| | | | LINK-PERP | -0.000000000000056 |
| | | | LTC-PERP | 0.000000000000007 |
| | | | LUNA2 | 19.291047960000000 |
| | | | LUNA2_LOCKED | 45.012445240000000 |
| | | | LUNC | 41,135.480000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001634 |
| | | | OKB-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000682 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.062554800265144 |
| | | | TRYB-20210326 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 |
| | | | UMEE | 8,680.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 12,972.233016889891200 |
| | | | USDT | 708.417145000000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 2,704.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |

45470*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 9483 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 66087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.60424145019788 | | | | BTC | 0.60424145019788 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BUSD | 602.00000000000000 | | | | BUSD | 602.00000000000000 |
| | | | DOGE | 10,477.44491179226500 | | | | DOGE | 10,477.44491179226500 |
| | | | DOGE-PERP | 11,352.00000000000000 | | | | DOGE-PERP | 11,352.00000000000000 |
| | | | ETH | 0.00007484775000 | | | | ETH | 0.00007484775000 |
| | | | ETH-PERP | -0.00000000000006 | | | | ETH-PERP | -0.00000000000006 |
| | | | ETHW | 0.00007484775000 | | | | ETHW | 0.00007484775000 |
| | | | FTT | 166.69704147000000 | | | | FTT | 166.69704147000000 |
| | | | FTT-PERP | 0.00000000000035 | | | | FTT-PERP | 0.00000000000035 |
| | | | LTC-PERP | 0.00000000000026 | | | | LTC-PERP | 0.00000000000026 |
| | | | MATIC | 1.51006942152000 | | | | MATIC | 1.51006942152000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 0.93939000000000 | | | | SOL | 0.93939000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 343.05160148000000 | | | | SRM | 343.05160148000000 |
| | | | SRM_LOCKED | 19.24839852000000 | | | | SRM_LOCKED | 19.24839852000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000002501 | | | | SXP-PERP | -0.00000000002501 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 22.14256245928104 7 | | | | USD | 22.14256245928104 7 |
| | | | USDT | 0.29276708100000 | | | | USDT | 0.29276708100000 |
| | | | XRP | 0.24016178600000 | | | | XRP | 0.24016178600000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 7414 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 57572 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMD | 22.81000000000000 | | | | AMD | 22.81000000000000 |
| | | | APE-PERP | 0.00000000000042 | | | | APE-PERP | 0.00000000000042 |
| | | | APT | 0.90072710000000 | | | | APT | 0.90072710000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.02156947845634 | | | | AVAX | 0.02156947845634 |
| | | | AVAX-PERP | 0.00000000000024 | | | | AVAX-PERP | 0.00000000000024 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000002 | | | | BNB-PERP | -0.00000000000002 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00004084723786 4 | | | | ETH | 0.00004084723786 4 |
| | | | ETHBULL | 0.00000003900000 | | | | ETHBULL | 0.00000003900000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000723786 4 | | | | ETHW | 0.00000000723786 4 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.14938888000000 | | | | FTM | 0.14938888000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.34995060689374 | | | | FTT | 25.34995060689374 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GENE | 0.06327397000000 | | | | GENE | 0.06327397000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000056 | | | | RUNE-PERP | 0.00000000000056 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00667663000000 | | | | SOL | 0.00667663000000 |
| | | | SOL-PERP | -0.00000000000113 | | | | SOL-PERP | -0.00000000000113 |
| | | | SPY | 1.40000000000000 | | | | SPY | 1.40000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 1.00012400000000 | | | | TRX | 1.00012400000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1,090.20276423457020 | | | | USD | 1,090.20276423457020 |
| | | | USDT | 0.01281689980000 | | | | USDT | 0.01281689980000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 33925 | Name on file | FTX Trading Ltd. | FTT | 800.00000000000000 | 40645 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | SRM | 130.00000000000000 | | | | APT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 3,000.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 800.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 1,250.000000000000000 |
| | | | | | | | | SRM | 10.596325600000000 |
| | | | | | | | | SRM_LOCKED | 120.443476440000000 |
| | | | | | | | | USD | -957.001372038473400 |
| | | | | | | | | USDT | 3,000.000000000000000 |
| 58903 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BTC | 0.000070530000000 | | | | BTC | 0.000070530000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOGE | 0.019812797440746 | | | | DOGE | 0.019812797440746 |
| | | | FTT | 0.087350456148970 | | | | FTT | 0.087350456148970 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000002201918 | | | | GALA | 0.000000002201918 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | NEAR | 0.000086870000000 | | | | NEAR | 0.000086870000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000084940000000 | | | | SOL | 0.000084940000000 |
| | | | TRX | 32,159.496249720000000 | | | | TRX | 46,159.500000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 6,231.196825946746000 | | | | USD | 8,331.200000000000000 |
| | | | USDT | 0.696103371992116 | | | | USDT | 0.696103371992116 |
| | | | XRP | 0.008698550000000 | | | | XRP | 0.008698550000000 |
| 59005 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BTC | 0.000070530000000 | | | | BTC | 0.000070530000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOGE | 0.019812797440746 | | | | DOGE | 0.019812797440746 |
| | | | FTT | 0.087350456148970 | | | | FTT | 0.087350456148970 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000002201918 | | | | GALA | 0.000000002201918 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | NEAR | 0.000086870000000 | | | | NEAR | 0.000086870000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000084940000000 | | | | SOL | 0.000084940000000 |
| | | | TRX | 46,159.992499440000000 | | | | TRX | 46,159.500000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 8,331.200000000000000 | | | | USD | 8,331.200000000000000 |
| | | | USDT | 0.696103371992116 | | | | USDT | 0.696103371992116 |
| | | | XRP | 0.008698550000000 | | | | XRP | 0.008698550000000 |
| 29370 | Name on file | FTX Trading Ltd. | | Undetermined* | 32349 | Name on file | FTX Trading Ltd. | BTC | 0.032958583000000 |
| | | | | | | | | BULL | 0.000000008280000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | EUR | 10,029.930000000000000 |
| | | | | | | | | USD | 1,858.793796279877600 |
| | | | | | | | | USDT | 0.000000009633191 |
| 43003 | Name on file | FTX EU Ltd. | USDT | 4,000.000000000000000 | 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.102401684800000 |
| | | | | | | | | LUNA2_LOCKED | 0.238937264500000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.186000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,589.480000000000000 |
| | | | | | | | | USDT | 0.000000012779836 |
| 48995 | Name on file | FTX Trading Ltd. | LUNA2 | 0.102401684800000 | 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.102401684800000 |
| | | | LUNA2_LOCKED | 0.238937264500000 | | | | LUNA2_LOCKED | 0.238937264500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.186000000000000 | | | | MATIC | 0.186000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 3.589480000000000 | | | | USD | 3,589.480000000000000 |
| | | | USDT | 0.000000012779836 | | | | USDT | 0.000000012779836 |
| 10162 | Name on file | FTX Trading Ltd. | BTC | 0.025398000000000 | 65287 | Name on file | FTX Trading Ltd. | BTC | 0.025398000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 50,150.100000000000000 | | | | DENT | 50,150.100000000000000 |
| | | | DOT | 50.900000000000000 | | | | DOT | 50.900000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.009068850315977 | | | | USD | 0.009068850315977 |
| 58234 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 58246 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | CAD | 694.390000000000000 | | | | CAD | 694.390000000000000 |
| | | | ETH | 0.552663120000000 | | | | ETH | 0.552663120000000 |
| | | | ETH-PERP | 0.321000000000000 | | | | ETH-PERP | 0.321000000000000 |
| | | | ETHW | 5.987127690000000 | | | | ETHW | 5.987127690000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | TRX | 6.000000000000000 | | | | TRX | 6.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | XRP | 140.829285640000000 | | | | XRP | 140.829285640000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts