## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' FORTY-EIGHTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the forty-eighth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Partially Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Partially Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and/or reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Partially Unliquidated Claim, each such Overstated and/or Partially Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Partially Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Partially Unliquidated Claim.  Any stay

of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5. The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7. Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

　　　Wilmington, Delaware

_____

The Honorable John T. Dorsey
United States Bankruptcy Judge

-4-

## **SCHEDULE 1**

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Forty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| 45488 | Name on file | FTX Trading Ltd. | BTC | 2.768646240000000 | FTX Trading Ltd. | 1.768646240000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 7.000000000000000 | | 7.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 662.992441800000000 | | 452.992441800000000 |
| | | | ETHW | 411.672999400000000 | | 411.672999400000000 |
| | | | POC Other Fiat Assertions: MISSING TRANSFER AMOUNTS THAT WERE PENDING AT THE TIME OF INSOLVENCY WERE REMOVED FROM BALANCES BUT NEVER ARRIVED | 10,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8,129.682390310000000 | | 7,119.682390310000000 |
| | | | SOL-PERP | -2,000.000000000000000 | | -2,000.000000000000000 |
| | | | TRX | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 10,000.000000000000000 | | -70,146.264135802800000 |
| | | | XMR-PERP | 388.690000000000000 | | 388.690000000000000 |
| | | | ZEC-PERP | 402.800000000000000 | | 402.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88028 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ALICE-PERP | 0.000000000000222 | | 0.000000000000222 |
| | | | ALPHA | 0.000000009896000 | | 0.000000009896000 |
| | | | ALT-PERP | -0.237000000000000 | | -0.237000000000000 |
| | | | AMPL | 0.000000002218823 | | 0.000000002218823 |
| | | | APE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BADGER-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | BAND-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | BNT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BOBA-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BTC | 0.002412022340429 | | 0.002412022340429 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -93.800000000000000 | | -93.800000000000000 |
| | | | CELO-PERP | 0.000000000000915 | | 0.000000000000915 |
| | | | CEL-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | CLV-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | COMP-PERP | -4.197500000000000 | | -4.197500000000000 |
| | | | CREAM-PERP | 0.000000000000230 | | 0.000000000000230 |
| | | | CVX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | DOT | 0.000000001301898 | | 0.000000001301898 |
| | | | DYDX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | EDEN-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | EGLD-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ENS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 2.449957824460096 | | 2.449957824460096 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | FXS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | GRT | 0.000000008371558 | | 0.000000008371558 |
| | | | HNT-PERP | -0.000000000000270 | | -0.000000000000270 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ICP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000018417 | | 0.000000000018417 |
| | | | LEO | 0.000000011192575 | | 0.000000011192575 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MKR-PERP | -0.127000000000000 | | | -0.127000000000000 |
| | | | MNGO-PERP | -10,950.000000000000000 | | | -10,950.000000000000000 |
| | | | MVDA25-PERP | -0.049400000000000 | | | -0.049400000000000 |
| | | | NEAR-PERP | 151.600000000001000 | | | 151.600000000001000 |
| | | | OKB-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | OMG | 0.000000007487325 | | | 0.000000007487325 |
| | | | OMG-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | PAXG | 0.000000014400000 | | | 0.000000014400000 |
| | | | PAXG-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | POLIS-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | PROM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | PUNDIX-PERP | -0.000000000001250 | | | -0.000000000001250 |
| | | | REN | 0.000000004129916 | | | 0.000000004129916 |
| | | | RNDR-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ROOK-PERP | -0.000000000000043 | | | -0.000000000000043 |
| | | | RUNE-PERP | 294.900000000000000 | | | 294.900000000000000 |
| | | | SOL | 0.000000004533934 | | | 0.000000004533934 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | STORJ-PERP | -0.000000000002227 | | | -0.000000000002227 |
| | | | SXP-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | THETA-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | TONCOIN-PERP | 0.000000000000767 | | | 0.000000000000767 |
| | | | UNI-PERP | -0.000000000000571 | | | -0.000000000000571 |
| | | | UNISWAP-PERP | -0.033500000000000 | | | -0.033500000000000 |
| | | | USD | 161,045.000000000000000 | | | 161,045.508229514000000 |
| | | | USDT | 0.000000007974742 | | | 0.000000007974742 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79341 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AVAX-1230 | -5.400000000000000 | | | -5.400000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 46.986205051500000 | | | 46.986205051500000 |
| | | | LOOKS-PERP | -270.000000000000000 | | | -270.000000000000000 |
| | | | SRM | 1.343818240000000 | | | 1.343818240000000 |
| | | | SRM_LOCKED | 20.076181760000000 | | | 20.076181760000000 |
| | | | TRX | 0.000177000000000 | | | 0.000177000000000 |
| | | | USD | 207,149.350000000000000 | | | 207,149.348538060000000 |
| | | | USDT | 4.457905920669950 | | | 4.457905920669950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71944 | Name on file | West Realm Shires Services Inc. | TRX | 0.102790000000000 | | FTX Trading Ltd. | |
| | | | USD | 197,550.000000000000000 | | | 0.000010014559603 |
| | | | USDT | | | | 0.607020672133839 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits dated 11/14/2022 which were not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92008 | Name on file | FTX Trading Ltd. | AUDIO | 394.705660000000000 | | FTX Trading Ltd. | 394.705660000000000 |
| | | | AXS | 0.095565000000000 | | | 0.095565000000000 |
| | | | BTC-PERP | -145.800000000000000 | | | -145.800000000000000 |
| | | | C98 | 13,495.429800000000000 | | | 13,495.429800000000000 |
| | | | ENJ | 8,188.236010000000000 | | | 8,188.236010000000000 |
| | | | ETH | 0.000549080000000 | | | 0.000549080000000 |
| | | | ETH-PERP | 2,544.000000000000000 | | | 2,544.000000000000000 |
| | | | ETHW | 0.000549080000000 | | | 0.000549080000000 |
| | | | FTM | 0.933780000000000 | | | 0.933780000000000 |
| | | | FTT | 0.000515030000000 | | | 0.000515030000000 |
| | | | KIN | 78,664,358.000000000000000 | | | 78,664,358.000000000000000 |
| | | | LINA | 308,836.364800000000000 | | | 308,836.364800000000000 |
| | | | LUNC-PERP | 0.000000000000069 | | | 0.000000000000069 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | | 9.584400000000000 | | | 9.584400000000000 |
| | | | RAY | | 1,049.427448860000000 | | | 1,049.427448860000000 |
| | | | RUNE | | 0.078336000000000 | | | 0.078336000000000 |
| | | | SAND | | 98,000.433150000000000 | | | 98,000.433150000000000 |
| | | | SLV | | 0.000000003000000 | | | 0.000000003000000 |
| | | | SOL-PERP | | 80,000.000000000000000 | | | 80,000.000000000000000 |
| | | | STEP | | 0.067762000000000 | | | 0.067762000000000 |
| | | | STEP-PERP | | -3,772.800000000000000 | | | -3,772.800000000000000 |
| | | | SXP | | 4,891.047986860000000 | | | 4,891.047986860000000 |
| | | | TOMO | | 30.739120000000000 | | | 30.739120000000000 |
| | | | TOMO-PERP | | -0.000000000003637 | | | -0.000000000003637 |
| | | | TRU | | 19,000.038580000000000 | | | 19,000.038580000000000 |
| | | | USD | | 390,837.330000000000000 | | | 262,966.673770752600000 |
| | | | YFI | | 0.097496200000000 | | | 0.097496200000000 |
| | | | YFI-PERP | | -0.000000000000001 | | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91605 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | | |
| | | | AAVE-PERP | | 0.000000000000081 | | | 0.000000000000081 |
| | | | APE-PERP | | -0.000000000000937 | | | -0.000000000000937 |
| | | | ATOM | | 0.000000008097103 | | | 0.000000008097103 |
| | | | ATOM-PERP | | 0.000000000000611 | | | 0.000000000000611 |
| | | | AVAX | | 0.000000001519323 | | | 0.000000001519323 |
| | | | AVAX-PERP | | -0.000000000001250 | | | -0.000000000001250 |
| | | | AXS-PERP | | -0.000000000000014 | | | -0.000000000000014 |
| | | | BAL-PERP | | -0.000000000000483 | | | -0.000000000000483 |
| | | | BNB-PERP | | -0.000000000000021 | | | -0.000000000000021 |
| | | | BTC | | 0.000000002000000 | | | 0.000000002000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | | 0.000000000415414 | | | 0.000000000415414 |
| | | | COMP-PERP | | 0.000000000000115 | | | 0.000000000000115 |
| | | | DOT-PERP | | -0.000000000000454 | | | -0.000000000000454 |
| | | | DYDX-PERP | | 0.000000000001456 | | | 0.000000000001456 |
| | | | EOS-PERP | | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETH | | 0.000000004003400 | | | 0.000000004003400 |
| | | | ETH-0930 | | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH-PERP | | 0.000000000000012 | | | 0.000000000000012 |
| | | | FIL-PERP | | 0.000000000000682 | | | 0.000000000000682 |
| | | | FLM-PERP | | -0.000000000077275 | | | -0.000000000077275 |
| | | | FTT-PERP | | -0.000000000000341 | | | -0.000000000000341 |
| | | | FXS-PERP | | 0.000000000000056 | | | 0.000000000000056 |
| | | | HNT-PERP | | 0.000000000000170 | | | 0.000000000000170 |
| | | | ICP-PERP | | -0.000000000000227 | | | -0.000000000000227 |
| | | | LEO | | 0.000000000933714 | | | 0.000000000933714 |
| | | | LINK-PERP | | -0.000000000000015 | | | -0.000000000000015 |
| | | | MATIC | | 0.000000010000000 | | | 0.000000010000000 |
| | | | MKR-PERP | | 0.000000000000010 | | | 0.000000000000010 |
| | | | NEAR-PERP | | 0.000000000001818 | | | 0.000000000001818 |
| | | | NEO-PERP | | -0.000000000000468 | | | -0.000000000000468 |
| | | | OKB | | 0.000000003742869 | | | 0.000000003742869 |
| | | | OKB-PERP | | 0.000000000000042 | | | 0.000000000000042 |
| | | | RAY | | 0.000000008942303 | | | 0.000000008942303 |
| | | | REN | | 0.000000008353747 | | | 0.000000008353747 |
| | | | RUNE | | 0.000000006823295 | | | 0.000000006823295 |
| | | | RUNE-PERP | | 0.000000000000003 | | | 0.000000000000003 |
| | | | SNX-PERP | | 0.000000000001477 | | | 0.000000000001477 |
| | | | SOL-PERP | | 0.000000000000458 | | | 0.000000000000458 |
| | | | SRM | | 11.039832020000000 | | | 11.039832020000000 |
| | | | SRM_LOCKED | | 218.274591510000000 | | | 218.274591510000000 |
| | | | STORJ-PERP | | 0.000000000003808 | | | 0.000000000003808 |
| | | | SUSHI | | 0.000000001560951 | | | 0.000000001560951 |
| | | | THETA-PERP | | 0.000000000000909 | | | 0.000000000000909 |
| | | | TRX | | 0.000000007861434 | | | 0.000000007861434 |
| | | | UNI-PERP | | 0.000000000000390 | | | 0.000000000000390 |
| | | | USD | | 1,004,393.000000000000000 | | | 1,004,393.386528970000000 |
| | | | USDT | | 0.000000004938029 | | | 0.000000004938029 |
| | | | XAUT | | 0.000000003413591 | | | 0.000000003413591 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | YFI | 0.000000004083418 | | 0.000000004083418 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90513 | Name on file | West Realm Shires Services Inc. | BTC | 500.000000000000000 | West Realm Shires Services Inc. | 0.012738850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54286 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 10.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000007 |
| | | | ADA-PERP | | | -19.000000000000000 |
| | | | ALICE-PERP | | | 2.799999999992350 |
| | | | APE-PERP | | | -4.099999999984040 |
| | | | AR-PERP | | | -0.099999999999953 |
| | | | ATOM-PERP | | | -0.000000000001307 |
| | | | AUDIO-PERP | | | 43.499999999884000 |
| | | | AVAX-PERP | | | -0.599999999999753 |
| | | | AXS-PERP | | | -0.400000000000483 |
| | | | BAL-PERP | | | 2.569999999998740 |
| | | | BAND-PERP | | | 0.000000000002796 |
| | | | BCH-PERP | | | 0.000000000000257 |
| | | | BNB-PERP | | | 0.000000000000039 |
| | | | BTC | 1.203036080000000 | | 1.203036080000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BUSD | 596,816.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | | | 27.000000000000000 |
| | | | CELO-PERP | | | 0.000000000004092 |
| | | | CHR-PERP | | | 49.000000000000000 |
| | | | COMP-PERP | | | 0.001300000000000 |
| | | | CRV-PERP | | | -15.000000000000000 |
| | | | CVC-PERP | | | 85.000000000000000 |
| | | | CVX-PERP | | | -0.099999999999028 |
| | | | DASH-PERP | | | 0.000000000000042 |
| | | | DODO-PERP | | | 65.100000000009800 |
| | | | DOGE-PERP | | | -46.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000270 |
| | | | DYDX-PERP | | | 0.000000000002312 |
| | | | EGLD-PERP | | | 0.440000000000000 |
| | | | ENS-PERP | | | 0.100000000002542 |
| | | | EOS-PERP | | | -3.500000000004020 |
| | | | ETC-PERP | | | -0.499999999996964 |
| | | | ETH | 2.000015110000000 | | 2.000015110000000 |
| | | | ETH-PERP | | | 0.000000000000122 |
| | | | ETHW | 2.000015110000000 | | 2.000015110000000 |
| | | | FIL-PERP | | | 0.000000000000158 |
| | | | FLM-PERP | | | -15.399999999770800 |
| | | | FLOW-PERP | | | -9.009999999998100 |
| | | | FTM-PERP | | | -2.000000000000000 |
| | | | FTT | 2,195.811918000000000 | | 406.711917156000000 |
| | | | FTT-PERP | | | -3.899999999999920 |
| | | | GAL-PERP | | | 0.000000000009521 |
| | | | GMT-PERP | | | 53.000000000000000 |
| | | | GRT-PERP | | | -62.000000000000000 |
| | | | HNT-PERP | | | 0.000000000012065 |
| | | | HOT-PERP | | | 2,600.000000000000000 |
| | | | ICP-PERP | | | 0.910000000000679 |
| | | | INJ-PERP | | | -1.000000000000000 |
| | | | IOST-PERP | | | 780.000000000000000 |
| | | | JASMY-PERP | | | 600.000000000000000 |
| | | | KAVA-PERP | | | 0.099999999995826 |
| | | | KLAY-PERP | | | 40.000000000000000 |
| | | | KNC-PERP | | | 3.400000000039200 |
| | | | KSHIB-PERP | | | -636.000000000000000 |
| | | | KSM-PERP | | | 0.039999999999972 |
| | | | LUNA2_LOCKED | 0.000000020000000 | | 0.000000022963528 |
| | | | LUNA2-PERP | | | -1.600000000000380 |
| | | | LUNC | 0.002143000000000 | | 0.002143030243861 |
| | | | LUNC-PERP | | | 111,000.000000004000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | MATIC-PERP | | | -7.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000011 |
| | | | MTL-PERP | | | 0.600000000012272 |
| | | | NEAR-PERP | | | 0.400000000008731 |
| | | | NEO-PERP | | | 0.000000000000113 |
| | | | NFT (305067731460885854/FTX CRYPTO CUP 2022 KEY #1393) | | | 1.000000000000000 |
| | | | NFT (308119713592825395/MONACO TICKET STUB #91) | | | 1.000000000000000 |
| | | | NFT (308524442685089720/FTX EU - WE ARE HERE! #143863) | | | 1.000000000000000 |
| | | | NFT (398761022204012213/BELGIUM TICKET STUB #1377) | | | 1.000000000000000 |
| | | | NFT (481285874263777206/MONZA TICKET STUB #1906) | | | 1.000000000000000 |
| | | | NFT (511045828121122336/FTX EU - WE ARE HERE! #143439) | | | 1.000000000000000 |
| | | | NFT (545364039821378258/THE HILL BY FTX #5362) | | | 1.000000000000000 |
| | | | NFT (547479572359757069/FTX EU - WE ARE HERE! #143654) | | | 1.000000000000000 |
| | | | OMG-PERP | | | -0.400000000000594 |
| | | | ONE-PERP | | | -410.000000000000000 |
| | | | ONT-PERP | | | 35.000000000000000 |
| | | | OP-PERP | | | 11.000000000000000 |
| | | | QTUM-PERP | | | 4.300000000004810 |
| | | | RAY-PERP | | | 2.000000000000000 |
| | | | REEF-PERP | | | 1,170.000000000000000 |
| | | | REN-PERP | | | 32.000000000000000 |
| | | | RSR-PERP | | | -1,520.000000000000000 |
| | | | RUNE-PERP | | | 8.199999999998820 |
| | | | SAND-PERP | | | 9.000000000000000 |
| | | | SKL-PERP | | | -133.000000000000000 |
| | | | SNX-PERP | | | 4.599999999996440 |
| | | | SOL-PERP | | | 0.239999999998531 |
| | | | SRM | 6.181569910000000 | | 6.305994590000000 |
| | | | SRM_LOCKED | 107.938430100000000 | | 107.814005410000000 |
| | | | SRM-PERP | | | 1.000000000000000 |
| | | | STG-PERP | | | 28.000000000000000 |
| | | | STMX-PERP | | | -530.000000000000000 |
| | | | SUSHI-PERP | | | -0.500000000000000 |
| | | | SXP-PERP | | | 3.400000000004410 |
| | | | THETA-PERP | | | -0.000000000001023 |
| | | | TOMO-PERP | | | 0.000000000002819 |
| | | | TRX | | | 233,737.000000000000000 |
| | | | UNI-PERP | | | 1.900000000000920 |
| | | | USD | 274,594.250800000000000 | | 605,755.565311982000000 |
| | | | USDT | 160,000.000000000000000 | | 80,121.828582863430000 |
| | | | VET-PERP | | | 24.000000000000000 |
| | | | WAVES-PERP | | | 1.000000000000000 |
| | | | XMR-PERP | | | 0.009999999999803 |
| | | | XTZ-PERP | | | -0.000000000001897 |
| | | | YFI-PERP | | | -0.002999999999999 |
| | | | YFII-PERP | | | -0.000999999999998 |
| | | | ZEC-PERP | | | 0.349999999999837 |
| | | | ZIL-PERP | | | 50.000000000000000 |
| | | | ZRX-PERP | | | 11.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63042 | Name on file | West Realm Shires Services Inc. | BTC | 0.000500000000000 | West Realm Shires Services Inc. | 0.000500000000000 |
| | | | ETH | 147.796780000000000 | | 147.796780000000000 |
| | | | ETHW | 0.000880000000000 | | 0.000880000000000 |
| | | | MATIC | 0.650000000000000 | | 0.650000000000000 |
| | | | SOL | 0.027000000000000 | | 0.027000000000000 |
| | | | USD | 1,355,749.060000000000000 | | 1,227,735.059879190800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93542 | Name on file | FTX Trading Ltd. | 1INCH | 0.744364300000000 | FTX Trading Ltd. | 0.744364300000000 |
| | | | AAVE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ALPHA | 4,731.210000000000000 | | 0.826642290000000 |
| | | | ATOM-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | BADGER | 0.000000009000000 | | 0.000000009000000 |
| | | | BADGER-PERP | 0.000000000000326 | | 0.000000000000326 |
| | | | BAL-PERP | 0.000000000000046 | | 0.000000000000046 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | BAO | | 2,769,451.232640000000000 | | | 2,769,451.232640000000000 |
| | | | BNB | | 0.000015000000000 | | | 0.000015000000000 |
| | | | BNB-PERP | | 0.000000000000014 | | | 0.000000000000014 |
| | | | BTC | | 0.454590000000000 | | | 0.000061619175475 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | -0.000000000000028 | | | -0.000000000000028 |
| | | | CHZ | | 0.105350000000000 | | | 0.105350000000000 |
| | | | COMP-PERP | | -0.000000000000007 | | | -0.000000000000007 |
| | | | COPE | | 0.046675080000000 | | | 0.046675080000000 |
| | | | CREAM | | 0.004183578000000 | | | 0.004183578000000 |
| | | | CREAM-PERP | | -0.000000000000028 | | | -0.000000000000028 |
| | | | DOGE | | 10.000000000000000 | | | 10.000000000000000 |
| | | | EOS-PERP | | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH | | 0.000485730000000 | | | 0.000485730000000 |
| | | | ETH-PERP | | 0.000000000000047 | | | 0.000000000000047 |
| | | | ETHW | | 0.000485730000000 | | | 0.000485730000000 |
| | | | FIDA | | 0.405257890000000 | | | 0.405257890000000 |
| | | | FIL-20210326 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | | 0.000000000000085 | | | 0.000000000000085 |
| | | | FTT | | 168.925499786000000 | | | 168.925499786000000 |
| | | | GRT | | 0.799305600000000 | | | 0.799305600000000 |
| | | | HXRO | | 0.869961940000000 | | | 0.869961940000000 |
| | | | KSM-PERP | | 0.000000000000000 | | | -0.000000000000023 |
| | | | LINK | | 204.996376375000000 | | | 204.996376375000000 |
| | | | LINK-PERP | | -0.000000000000454 | | | -0.000000000000454 |
| | | | LTC | | 0.000750000000000 | | | 0.000750000000000 |
| | | | LTC-PERP | | 0.000000000000170 | | | 0.000000000000170 |
| | | | LUA | | 0.094613627000000 | | | 0.094613627000000 |
| | | | LUNC-PERP | | 0.000000000000085 | | | 0.000000000000085 |
| | | | NEO-PERP | | 0.000000000000014 | | | 0.000000000000014 |
| | | | OMG-PERP | | 0.000000000000056 | | | 0.000000000000056 |
| | | | OXY-PERP | | -0.000000000000227 | | | -0.000000000000227 |
| | | | RAY | | 1,221.011200000000000 | | | 1,221.011200000000000 |
| | | | REN | | 0.310230380000000 | | | 0.310230380000000 |
| | | | ROOK | | 0.000000000100000 | | | 0.000000000100000 |
| | | | RSR | | 0.332000000000000 | | | 0.332000000000000 |
| | | | RUNE | | 577.700000000000000 | | | 577.700000000000000 |
| | | | RUNE-PERP | | -0.000000000000341 | | | -0.000000000000341 |
| | | | SNX-PERP | | 0.000000000000170 | | | -0.000000000000170 |
| | | | SOL | | 0.001863500000000 | | | 0.001863500000000 |
| | | | SOL-PERP | | 0.399999999998727 | | | 0.399999999998727 |
| | | | SRM | | 2,070.212746930000000 | | | 2,070.212746930000000 |
| | | | SRM_LOCKED | | 46.932624710000000 | | | 46.932624710000000 |
| | | | SXP-PERP | | 0.000000000000000 | | | -0.000000000003637 |
| | | | UNI-PERP | | 0.000000000000170 | | | 0.000000000000170 |
| | | | USD | | 160.454955293988040 | | | 160.454955293988040 |
| | | | USDC | | 344,905.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | 0.004100000000000 | | | 0.000000006107209 |
| | | | WBTC | | 0.000000752500000 | | | 0.000000752500000 |
| | | | XTZ-PERP | | 0.000000000001250 | | | 0.000000000001250 |
| | | | YFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58298 | Name on file | FTX Trading Ltd. | AAVE | | 0.015824014156233 | FTX Trading Ltd. | | 0.015824014156233 |
|---|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | 0.000000000000013 | | | 0.000000000000013 |
| | | | ADABULL | | 0.000014680000000 | | | 0.000014680000000 |
| | | | AGLD | | 0.500000000000000 | | | 0.500000000000000 |
| | | | AGLD-PERP | | -0.000000000000471 | | | -0.000000000000471 |
| | | | AKRO | | 0.181623000000000 | | | 0.181623000000000 |
| | | | ALCX | | 0.006760001500000 | | | 0.006760001500000 |
| | | | ALCX-PERP | | 0.000000000000009 | | | 0.000000000000009 |
| | | | ALEPH | | 1.000000000000000 | | | 1.000000000000000 |
| | | | ALGOHALF | | 0.000000002500000 | | | 0.000000002500000 |
| | | | ALICE | | 0.100000000000000 | | | 0.100000000000000 |
| | | | ALICE-PERP | | 0.000000000000397 | | | 0.000000000000397 |
| | | | ALPHA | | 1.000000000221640 | | | 1.000000000221640 |
| | | | ALTBULL | | 0.000387449500000 | | | 0.000387449500000 |

|  | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.622073927801173 | | 0.622073927801173 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ASD | 0.102580750000000 | | 0.102580750000000 |
| | | | ASDBULL | 0.900000000000000 | | 0.900000000000000 |
| | | | ASD-PERP | 0.000000000000518 | | 0.000000000000518 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | ATOMBULL | 0.461892000000000 | | 0.461892000000000 |
| | | | ATOMHALF | 0.000000004000000 | | 0.000000004000000 |
| | | | ATOMHEDGE | 0.009400800000000 | | 0.009400800000000 |
| | | | ATOM-PERP | -0.000000000000058 | | -0.000000000000058 |
| | | | AUDIO | 1.738752000000000 | | 1.738752000000000 |
| | | | AUDIO-PERP | 0.000000000000433 | | 0.000000000000433 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.000000004529646 | | 0.000000004529646 |
| | | | AVAX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | AXS | 0.191866350000000 | | 0.191866350000000 |
| | | | AXS-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | BADGER | 0.015344785000000 | | 0.015344785000000 |
| | | | BADGER-PERP | 0.000000000000100 | | 0.000000000000100 |
| | | | BAL | 0.070000010000000 | | 0.070000010000000 |
| | | | BALBULL | 0.709603750000000 | | 0.709603750000000 |
| | | | BAL-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BAND | 0.090906102557020 | | 0.090906102557020 |
| | | | BAND-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | BAR | 0.100000000000000 | | 0.100000000000000 |
| | | | BAT | 1.890111500000000 | | 1.890111500000000 |
| | | | BCH | 0.001478163000000 | | 0.001478163000000 |
| | | | BCHBULL | 0.342000000000000 | | 0.342000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BICO | 1.000000000000000 | | 1.000000000000000 |
| | | | BIT | 2.000000000000000 | | 2.000000000000000 |
| | | | BLT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB-20210924 | -0.000000000000056 | | -0.000000000000056 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNT | 0.100000009663831 | | 0.100000009663831 |
| | | | BNT-PERP | -0.000000000000072 | | -0.000000000000072 |
| | | | BOBA | 0.300000000000000 | | 0.300000000000000 |
| | | | BOBA-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | BRZ | 0.460102000000000 | | 0.460102000000000 |
| | | | BSV-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000074521102824 | | 0.000074521102824 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 21,360,000,000.000000000000000 | | 21,360,000,000.000000000000000 |
| | | | BULL | 0.000008673430000 | | 0.000008673430000 |
| | | | BULLSHIT | 0.016936000000000 | | 0.016936000000000 |
| | | | BVOL | 0.000039840000000 | | 0.000039840000000 |
| | | | CAKE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CEL | 0.175640000000000 | | 0.175640000000000 |
| | | | CELO-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | CEL-PERP | 0.000000000000338 | | 0.000000000000338 |
| | | | CHR | 0.652800000000000 | | 0.652800000000000 |
| | | | CHZ | 9.163195000000000 | | 9.163195000000000 |
| | | | CITY | 2.000000000000000 | | 2.000000000000000 |
| | | | CLV | 0.091225450000000 | | 0.091225450000000 |
| | | | CLV-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | COMP | 0.002282946000000 | | 0.002282946000000 |
| | | | COMPBULL | 0.003849085000000 | | 0.003849085000000 |
| | | | COMPHEDGE | 0.001000000000000 | | 0.001000000000000 |
| | | | COMP-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | CONV | 11.327500000000000 | | 11.327500000000000 |
| | | | COPE | 0.246025500000000 | | 0.246025500000000 |
| | | | CQT | 2.731826500000000 | | 2.731826500000000 |
| | | | CREAM | 0.010000005000000 | | 0.010000005000000 |
| | | | CREAM-PERP | 0.000000000000073 | | 0.000000000000073 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDTBULL | 0.000008338000000 | | 0.000008338000000 |
| | | | CVX | 0.100000000000000 | | 0.100000000000000 |
| | | | CVX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DAWN | 0.100000000000000 | | 0.100000000000000 |
| | | | DAWN-PERP | -0.000000000002032 | | -0.000000000002032 |
| | | | DEFIBEAR | 4.702000000000000 | | 4.702000000000000 |
| | | | DEFIBULL | 0.000703943500000 | | 0.000703943500000 |
| | | | DEFIHALF | 0.000009260000000 | | 0.000009260000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 100.000000000000000 | | 100.000000000000000 |
| | | | DFL | 10.000000000000000 | | 10.000000000000000 |
| | | | DMG | 0.006913150000000 | | 0.006913150000000 |
| | | | DODO | 0.100000000000000 | | 0.100000000000000 |
| | | | DODO-PERP | -0.000000000003602 | | -0.000000000003602 |
| | | | DOGE | 0.383512508275000 | | 0.383512508275000 |
| | | | DOGEBULL | 0.000029317000000 | | 0.000029317000000 |
| | | | DOT | 0.100000001207897 | | 0.100000001207897 |
| | | | DOT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000209 | | -0.000000000000209 |
| | | | EDEN | 0.100000000000000 | | 0.100000000000000 |
| | | | EDEN-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | EGLD-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | EMB | 5.871940000000000 | | 5.871940000000000 |
| | | | ENJ | 0.968600000000000 | | 0.968600000000000 |
| | | | ENS-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | EOSBULL | 700.000000000000000 | | 700.000000000000000 |
| | | | EOS-PERP | -0.000000000000623 | | -0.000000000000623 |
| | | | ETCBULL | 0.190000000000000 | | 0.190000000000000 |
| | | | ETC-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | ETH | 0.001701617925754 | | 0.001701617925754 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000068106000000 | | 0.000068106000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.001701609500000 | | 0.001701609500000 |
| | | | EURT | 1.000000000000000 | | 1.000000000000000 |
| | | | EXCHBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FLM-PERP | -0.000000000003524 | | -0.000000000003524 |
| | | | FLOW-PERP | 0.000000000000587 | | 0.000000000000587 |
| | | | FRONT | 0.461279500000000 | | 0.461279500000000 |
| | | | FTM | 0.582550000000000 | | 0.582550000000000 |
| | | | FTT | 31.661219415707800 | | 31.661219415707800 |
| | | | FTT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | FXS-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | GALFAN | 0.181170800000000 | | 0.181170800000000 |
| | | | GENE | 0.100000000000000 | | 0.100000000000000 |
| | | | GODS | 0.200000000000000 | | 0.200000000000000 |
| | | | GRT | 0.071204007254009 | | 0.071204007254009 |
| | | | GRTBEAR | 2.474000000000000 | | 2.474000000000000 |
| | | | GRTBULL | 0.064060000000000 | | 0.064060000000000 |
| | | | GT | 0.036097400000000 | | 0.036097400000000 |
| | | | HEDGE | 0.009582000000000 | | 0.009582000000000 |
| | | | HGET | 0.050000000000000 | | 0.050000000000000 |
| | | | HMT | 1.557668000000000 | | 1.557668000000000 |
| | | | HNT | 0.097511900000000 | | 0.097511900000000 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HOLY | 0.998200000000000 | | 0.998200000000000 |
| | | | HTBULL | 0.009776280000000 | | 0.009776280000000 |
| | | | HTHALF | 0.000009520000000 | | 0.000009520000000 |
| | | | HT-PERP | -0.000000000000185 | | -0.000000000000185 |
| | | | HUM | 10.000000000000000 | | 10.000000000000000 |
| | | | HXRO | 12.000000000000000 | | 12.000000000000000 |
| | | | IBVOL | 0.000100000000000 | | 0.000100000000000 |
| | | | ICP-PERP | 0.000000000000016 | | 0.000000000000016 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | INTER | 0.136042400000000 | | 0.136042400000000 |
| | | | JET | 1.000000000000000 | | 1.000000000000000 |
| | | | JST | 9.866000000000000 | | 9.866000000000000 |
| | | | KAVA-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | KNC | 0.025220004503411 | | 0.025220004503411 |
| | | | KNC-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | KSM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LEO | 0.396113506465526 | | 0.396113506465526 |
| | | | LINA | 19.254000000000000 | | 19.254000000000000 |
| | | | LINK | 0.039520002024042 | | 0.039520002024042 |
| | | | LINKBULL | 0.021520000000000 | | 0.021520000000000 |
| | | | LINKHEDGE | 0.009774000000000 | | 0.009774000000000 |
| | | | LINK-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | LRC | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 0.002754736983121 | | 0.002754736983121 |
| | | | LTCBEAR | 100.000000000000000 | | 100.000000000000000 |
| | | | LTCBULL | 0.246000000000000 | | 0.246000000000000 |
| | | | LTCHALF | 0.000070000000000 | | 0.000070000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.034257400000000 | | 0.034257400000000 |
| | | | LUNC-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | MANA | 1.500650000000000 | | 1.500650000000000 |
| | | | MAPS | 2.000000000000000 | | 2.000000000000000 |
| | | | MATH | 0.104607250000000 | | 0.104607250000000 |
| | | | MATIC | 9.428000005446382 | | 9.428000005446382 |
| | | | MATICBULL | 0.109610000000000 | | 0.109610000000000 |
| | | | MATICHALF | 0.000001835200000 | | 0.000001835200000 |
| | | | MBS | 1.000000000000000 | | 1.000000000000000 |
| | | | MCB | 0.020000000000000 | | 0.020000000000000 |
| | | | MCB-PERP | -0.000000000000782 | | -0.000000000000782 |
| | | | MEDIA | 0.004285605000000 | | 0.004285605000000 |
| | | | MEDIA-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | MIDBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000739891000000 | | 0.000739891000000 |
| | | | MKRBULL | 0.000042770800000 | | 0.000042770800000 |
| | | | MXR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 9.888275000000000 | | 9.888275000000000 |
| | | | MOB | 0.500000009749318 | | 0.500000009749318 |
| | | | MSOL | 0.010000000000000 | | 0.010000000000000 |
| | | | MTA | 0.087843000000000 | | 0.087843000000000 |
| | | | MTL-PERP | -0.000000000000598 | | -0.000000000000598 |
| | | | NEAR-PERP | -0.000000000000029 | | -0.000000000000029 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | OKB | 0.100000000000000 | | 0.100000000000000 |
| | | | OKBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | OMG | 0.500000009205833 | | 0.500000009205833 |
| | | | OMG-PERP | 0.000000000000047 | | 0.000000000000047 |
| | | | ORBS | 2.174245000000000 | | 2.174245000000000 |
| | | | OXY-PERP | -0.000000000005593 | | -0.000000000005593 |
| | | | PAXG | 0.000214863600000 | | 0.000214863600000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.085495100000000 | | 0.085495100000000 |
| | | | PERP-PERP | 1.199999999999990 | | 1.199999999999990 |
| | | | POLIS | 0.100000000000000 | | 0.100000000000000 |
| | | | POLIS-PERP | 0.000000000000591 | | 0.000000000000591 |
| | | | PORT | 0.300000000000000 | | 0.300000000000000 |
| | | | PRISM | 20.000000000000000 | | 20.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | PSG | 0.200000000000000 | | 0.200000000000000 |
| | | | PTU | 1.000000000000000 | | 1.000000000000000 |
| | | | PUNDIX | 0.098625600000000 | | 0.098625600000000 |
| | | | PUNDIX-PERP | 0.000000000000618 | | 0.000000000000618 |
| | | | QI | 10.000000000000000 | | 10.000000000000000 |
| | | | QTUM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | RAMP | 2.538527500000000 | | 2.538527500000000 |

|  |  |  | Asserted Claims |  | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  |  |  | RAY | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | REAL | 0.200000000000000 |  | 0.200000000000000 |
|  |  |  | REEF | 12.297560000000000 |  | 12.297560000000000 |
|  |  |  | REN | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | RNDR-PERP | -47,444.600000000000000 |  | -47,444.600000000000000 |
|  |  |  | RON-PERP | -0.000000000000170 |  | -0.000000000000170 |
|  |  |  | ROOK | 0.002000000800000 |  | 0.002000000800000 |
|  |  |  | ROOK-PERP | -0.000000000000164 |  | -0.000000000000164 |
|  |  |  | ROSE-PERP | -229,833.000000000000000 |  | -229,833.000000000000000 |
|  |  |  | RSR | 6.000000000000000 |  | 6.000000000000000 |
|  |  |  | RUNE | 0.112529000000000 |  | 0.112529000000000 |
|  |  |  | RUNE-PERP | 0.000000000000397 |  | 0.000000000000397 |
|  |  |  | SECO | 0.704378500000000 |  | 0.704378500000000 |
|  |  |  | SHIT-0624 | 0.000000000000001 |  | 0.000000000000001 |
|  |  |  | SHIT-20210625 | -0.000000000000001 |  | -0.000000000000001 |
|  |  |  | SHIT-20210924 | -0.000000000000001 |  | -0.000000000000001 |
|  |  |  | SHIT-PERP | 0.000000000000018 |  | 0.000000000000018 |
|  |  |  | SKL | 1.957400000000000 |  | 1.957400000000000 |
|  |  |  | SLND | 0.100000000000000 |  | 0.100000000000000 |
|  |  |  | SLP | 2.587395000000000 |  | 2.587395000000000 |
|  |  |  | SLRS | 1.139700000000000 |  | 1.139700000000000 |
|  |  |  | SNX | 0.000000006004081 |  | 0.000000006004081 |
|  |  |  | SNX-PERP | 0.000000000000396 |  | 0.000000000000396 |
|  |  |  | SNY | 0.976536000000000 |  | 0.976536000000000 |
|  |  |  | SOL | 0.003740856438320 |  | 0.003740856438320 |
|  |  |  | SOL-PERP | -0.000000000000010 |  | -0.000000000000010 |
|  |  |  | SPELL | 100.000000000000000 |  | 100.000000000000000 |
|  |  |  | SRM | 0.397900000000000 |  | 0.397900000000000 |
|  |  |  | STARS | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | STEP | 0.014051000000000 |  | 0.014051000000000 |
|  |  |  | STEP-PERP | -0.000000000034117 |  | -0.000000000034117 |
|  |  |  | STETH | 0.000009631974438 |  | 0.000009631974438 |
|  |  |  | STG | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | STORJ | 0.048940000000000 |  | 0.048940000000000 |
|  |  |  | STORJ-PERP | -0.000000000002160 |  | -0.000000000002160 |
|  |  |  | STSOL | 0.010000000000000 |  | 0.010000000000000 |
|  |  |  | SUN | 0.001846200000000 |  | 0.001846200000000 |
|  |  |  | SUSHI | 1.500000000000000 |  | 1.500000000000000 |
|  |  |  | SXP | 0.000000003239500 |  | 0.000000003239500 |
|  |  |  | SXPBULL | 69.890000000000000 |  | 69.890000000000000 |
|  |  |  | SXP-PERP | -0.000000000000746 |  | -0.000000000000746 |
|  |  |  | THETABULL | 0.000574380000000 |  | 0.000574380000000 |
|  |  |  | THETA-PERP | -0.000000000000300 |  | -0.000000000000300 |
|  |  |  | TOMO | 0.000000008802145 |  | 0.000000008802145 |
|  |  |  | TOMOBULL | 100.000000000000000 |  | 100.000000000000000 |
|  |  |  | TOMO-PERP | 0.000000000000113 |  | 0.000000000000113 |
|  |  |  | TONCOIN | 0.100000000000000 |  | 0.100000000000000 |
|  |  |  | TONCOIN-PERP | 0.000000000000255 |  | 0.000000000000255 |
|  |  |  | TRU | 3.076200500000000 |  | 3.076200500000000 |
|  |  |  | TRX | 0.000000008519892 |  | 0.000000008519892 |
|  |  |  | TRXBULL | 0.400000000000000 |  | 0.400000000000000 |
|  |  |  | TRXHEDGE | 0.000960600000000 |  | 0.000960600000000 |
|  |  |  | TRYB | 0.084080000000000 |  | 0.084080000000000 |
|  |  |  | TULIP-PERP | 0.000000000000082 |  | 0.000000000000082 |
|  |  |  | UBXT | 1.322449000000000 |  | 1.322449000000000 |
|  |  |  | UMEE | 30.000000000000000 |  | 30.000000000000000 |
|  |  |  | UNI | 0.046918800000000 |  | 0.046918800000000 |
|  |  |  | UNI-PERP | 0.000000000000045 |  | 0.000000000000045 |
|  |  |  | UNISWAPBULL | 0.000000004760000 |  | 0.000000004760000 |
|  |  |  | UNISWAP-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | USD | 214,744.324554470000000 |  | 101,639.079620943190000 |
|  |  |  | USDT | 0.013384209688603 |  | 0.013384209688603 |
|  |  |  | VETBULL | 0.039440000000000 |  | 0.039440000000000 |
|  |  |  | VETHEDGE | 0.000000556000000 |  | 0.000000556000000 |
|  |  |  | VGX | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | WBTC | 0.000099860000000 |  | 0.000099860000000 |
|  |  |  | WRX | 0.995200000000000 |  | 0.995200000000000 |
|  |  |  | XAUT | 0.000022836250000 |  | 0.000022836250000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.023140000000000 | | 0.023140000000000 |
| | | | XMR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | XRP | 1.000000000000000 | | 1.000000000000000 |
| | | | XRPBULL | 0.802000000000000 | | 0.802000000000000 |
| | | | XTZBULL | 0.273535250000000 | | 0.273535250000000 |
| | | | XTZHEDGE | 0.001484384000000 | | 0.001484384000000 |
| | | | XTZ-PERP | 0.000000000000448 | | 0.000000000000448 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 1.000000000000000 | | 1.000000000000000 |
| | | | ZECBEAR | 0.093240000000000 | | 0.093240000000000 |
| | | | ZECBULL | 0.054544450000000 | | 0.054544450000000 |
| | | | ZEC-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | ZRX | 0.864800000000000 | | 0.864800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71514 | Name on file | FTX Trading Ltd. | AAVE | 0.209259500000000 | FTX Trading Ltd. | 0.209259500000000 |
| | | | AAVE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | APE | 0.045095000000000 | | 0.045095000000000 |
| | | | APE-PERP | 0.000000000005820 | | 0.000000000005820 |
| | | | AR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ATOM | 0.129500000000000 | | 0.129500000000000 |
| | | | ATOM-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | AVAX | 0.589866000000000 | | 0.589866000000000 |
| | | | AVAX-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | AXS | 0.267005000000000 | | 0.267005000000000 |
| | | | BCH | 200.127743450000000 | | 200.127743450000000 |
| | | | BCH-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | BSV-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | BTC | 7.596190000000000 | | 11.380367269169200 |
| | | | BTC-0331 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-0624 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-0930 | 0.000000000000170 | | 0.000000000000170 |
| | | | BTC-1230 | -0.000000000000049 | | -0.000000000000049 |
| | | | BTC-PERP | 0.426600000000000 | | 0.825700000000981 |
| | | | COMP | 0.002839657500000 | | 0.002839657500000 |
| | | | COMP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | CRV | 0.202525000000000 | | 0.202525000000000 |
| | | | CVX | 0.705000000000000 | | 0.705000000000000 |
| | | | CVX-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | DAI | 0.020735000000000 | | 0.020735000000000 |
| | | | DOGE | 0.017200000000000 | | 0.017200000000000 |
| | | | EOS-PERP | 0.000000000043655 | | 0.000000000043655 |
| | | | ETC-PERP | -0.000000000080035 | | -0.000000000080035 |
| | | | ETH | 0.266254910000000 | | 63.283867785000000 |
| | | | ETH-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH-PERP | 0.097000000000000 | | -16.367000000008800 |
| | | | ETHW | 25,000.810036485000000 | | 25,000.810036485000000 |
| | | | FTT | 0.610306030000000 | | 0.610306030000000 |
| | | | LINK | 0.151281000000000 | | 0.151281000000000 |
| | | | LINK-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | LTC | 0.761399250000000 | | 0.761399250000000 |
| | | | LTC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LUNA2 | 0.282577351200000 | | 0.282577351200000 |
| | | | LUNA2_LOCKED | 0.659347152800000 | | 0.659347152800000 |
| | | | LUNC | 0.292029250000000 | | 0.292029250000000 |
| | | | MATIC | 0.496750000000000 | | 0.496750000000000 |
| | | | NEAR | 0.788065000000000 | | 0.788065000000000 |
| | | | PAXG | 0.001125110000000 | | 0.001125110000000 |
| | | | PAXG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PYTH_LOCKED | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | RNDR | 0.268867500000000 | | 0.268867500000000 |
| | | | RNDR-PERP | 0.000000000011641 | | 0.000000000011641 |
| | | | SNX | 0.643402500000000 | | 0.643402500000000 |
| | | | SOL | 7,500.853578000000000 | | 7,500.853578000000000 |
| | | | SOL-PERP | -0.000000000043655 | | -0.000000000043655 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SRM | | 302.159714470000000 | | | 302.159714470000000 |
| | | | SRM_LOCKED | | 261,190.040285530000000 | | | 261,190.040285530000000 |
| | | | SUSHI | | 0.302350000000000 | | | 0.302350000000000 |
| | | | TRX | | 0.895172000000000 | | | 0.895172000000000 |
| | | | UNI | | 0.071246250000000 | | | 0.071246250000000 |
| | | | UNI-PERP | | -0.000000000003637 | | | -0.000000000003637 |
| | | | USD | | 4,844,103.500000000000000 | | | 4,728,758.708086890000000 |
| | | | USDT | | 0.325924309602500 | | | 0.325924309602500 |
| | | | USTC | | 40.000000000000000 | | | 40.000000000000000 |
| | | | WBTC | | 21.304217370000000 | | | 21.304217370000000 |
| | | | XTZ-PERP | | 0.000000000007275 | | | 0.000000000007275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70871 | Name on file | FTX Trading Ltd. | AAVE | | 0.000177980000000 | FTX Trading Ltd. | | 0.000177980000000 |
| | | | ALPHA | | 0.433094761037060 | | | 0.433094761037060 |
| | | | AVAX | | 0.037395864397801 | | | 0.037395864397801 |
| | | | BNB | | 0.006688582422746 | | | 0.006688582422746 |
| | | | BTC | | 0.002690982500000 | | | 0.002690982500000 |
| | | | CRO | | 0.025000000000000 | | | 0.025000000000000 |
| | | | CRV | | 0.000000010000000 | | | 0.000000010000000 |
| | | | DAI | | 0.033609770000000 | | | 0.033609770000000 |
| | | | ETH | | 15.005935962900821 | | | 15.005935962900821 |
| | | | ETH-0930 | | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETH-1230 | | -0.000000000000459 | | | -0.000000000000459 |
| | | | ETH-PERP | | -0.000000000016434 | | | -0.000000000016434 |
| | | | ETHW | | 0.005281962900821 | | | 0.005281962900821 |
| | | | EURT | | 0.504958000000000 | | | 0.504958000000000 |
| | | | FTM | | 0.262138040858809 | | | 0.262138040858809 |
| | | | FTT | | 150.000585000000000 | | | 150.000585000000000 |
| | | | JOE | | 0.745150110000000 | | | 0.745150110000000 |
| | | | LUNA2 | | 0.284578780700000 | | | 0.284578780700000 |
| | | | LUNA2_LOCKED | | 0.664017154900000 | | | 0.664017154900000 |
| | | | LUNC | | 61,967.628640405440000 | | | 61,967.628640405440000 |
| | | | MATIC | | 0.002450000000000 | | | 0.002450000000000 |
| | | | MOB | | 0.014502500000000 | | | 0.014502500000000 |
| | | | SOL | | 0.000200000000000 | | | 0.000200000000000 |
| | | | SUSHI | | 0.371470255340000 | | | 0.371470255340000 |
| | | | USD | | 632,843.978500000000000 | | | 633,118.836873090000000 |
| | | | USDT | | 0.003873540127610 | | | 0.003873540127610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93243 | Name on file | FTX Trading Ltd. | BTC | | 0.000088228421206 | FTX Trading Ltd. | | 0.000088228421206 |
| | | | ETH | | 0.000000996950725 | | | 0.000000996950725 |
| | | | ETHW | | 0.000000996950725 | | | 0.000000996950725 |
| | | | FTT | | 25.017502660000000 | | | 25.017502660000000 |
| | | | TRX | | 0.000003706058656 | | | 0.000003706058656 |
| | | | USD | | 150,748.470000000000000 | | | 150,748.468040240000000 |
| | | | USDT | | 0.000000393817538 | | | 0.000000393817538 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66373 | Name on file | FTX Trading Ltd. | AUD | | 0.005539195317894 | FTX Trading Ltd. | | 0.010539195317894 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0325 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 25.995060000000000 | | | 25.995060000000000 |
| | | | TRX | | 1,005.000137000000000 | | | 1,005.000137000000000 |
| | | | USD | | 1,683,370.275700000000000 | | | 1,683,370.275764520000000 |
| | | | USDT | | 2,156.951596178197000 | | | 2,156.958028725854523 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41049 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | | |
| | | | AAVE | | 0.000000007962132 | | | 0.000000007962132 |
| | | | AAVE-PERP | | 0.000000000004662 | | | 0.000000000004662 |
| | | | AGLD-PERP | | 0.000000000044565 | | | 0.000000000044565 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALCX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ALICE-PERP | -0.000000000012903 | | -0.000000000012903 |
| | | | ALPHA | 0.000000001225980 | | 0.000000001225980 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000098907 | | 0.000000000098907 |
| | | | APT | 0.000000001931219 | | 0.000000001931219 |
| | | | AR-PERP | -0.000000000003097 | | -0.000000000003097 |
| | | | ATOM-PERP | 0.000000000022524 | | 0.000000000022524 |
| | | | AUDIO-PERP | -0.000000000043655 | | -0.000000000043655 |
| | | | AVAX-PERP | 0.000000000023703 | | 0.000000000023703 |
| | | | AXS | 0.000000008207508 | | 0.000000008207508 |
| | | | AXS-PERP | -0.000000000006639 | | -0.000000000006639 |
| | | | BADGER-PERP | 0.000000000000376 | | 0.000000000000376 |
| | | | BAL-PERP | 0.000000000007162 | | 0.000000000007162 |
| | | | BAND-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | BCH | 0.000000007561409 | | 0.000000007561409 |
| | | | BCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB | 0.000000010967734 | | 0.000000010967734 |
| | | | BNB-PERP | -0.000000000001287 | | -0.000000000001287 |
| | | | BNT-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | BSV-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | BTC | 0.000000007283275 | | 0.000000007283275 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CAKE-PERP | 0.000000000003751 | | 0.000000000003751 |
| | | | CEL | 0.000000004233683 | | 0.000000004233683 |
| | | | CELO-PERP | -0.000000000102318 | | -0.000000000102318 |
| | | | CEL-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | COMP-PERP | 0.000000000006719 | | 0.000000000006719 |
| | | | CREAM-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | CVX-PERP | 0.000000000003922 | | 0.000000000003922 |
| | | | DASH-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | DEFI-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DODO-PERP | 0.000000000077275 | | 0.000000000077275 |
| | | | DOGE | 0.000000003045229 | | 0.000000003045229 |
| | | | DOT-PERP | 0.000000000023646 | | 0.000000000023646 |
| | | | DYDX-PERP | 0.000000000143700 | | 0.000000000143700 |
| | | | EGLD-PERP | -0.000000000000424 | | -0.000000000000424 |
| | | | ENS-PERP | -0.000000000006579 | | -0.000000000006579 |
| | | | EOS-PERP | -0.000000000514091 | | -0.000000000514091 |
| | | | ETC-PERP | -0.000000000042291 | | -0.000000000042291 |
| | | | ETH | 0.000000000078762 | | 0.000000000078762 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000982090 | | 0.000000000982090 |
| | | | ETHW-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | FIL-PERP | -0.000000000008597 | | -0.000000000008597 |
| | | | FLM-PERP | 0.000000000241925 | | 0.000000000241925 |
| | | | FLOW-PERP | -0.000000000023590 | | -0.000000000023590 |
| | | | FTM | 0.000000000261791 | | 0.000000000261791 |
| | | | FTT | 4,513.114764020587000 | | 4,513.114764020587000 |
| | | | FTT-PERP | 0.000000000009890 | | 0.000000000009890 |
| | | | FXS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GAL-PERP | 0.000000000032528 | | 0.000000000032528 |
| | | | GST-PERP | -0.000000001018634 | | -0.000000001018634 |
| | | | HNT-PERP | -0.000000000055877 | | -0.000000000055877 |
| | | | HT | 0.000000002645483 | | 0.000000002645483 |
| | | | HT-PERP | -0.000000000007958 | | -0.000000000007958 |
| | | | ICP-PERP | 0.000000000062982 | | 0.000000000062982 |
| | | | KAVA-PERP | 0.000000000041836 | | 0.000000000041836 |
| | | | KNC-PERP | -0.000000000070940 | | -0.000000000070940 |
| | | | KSM-PERP | 0.000000000000250 | | 0.000000000000250 |
| | | | LINK-PERP | 0.000000000028990 | | 0.000000000028990 |
| | | | LTC-PERP | 0.000000000008213 | | 0.000000000008213 |
| | | | LUNA2 | 22.961890520000000 | | 22.961890520000000 |
| | | | LUNA2_LOCKED | 53.577744540000000 | | 53.577744540000000 |
| | | | LUNC | 0.000000008900000 | | 0.000000008900000 |
| | | | LUNC-PERP | -0.000000000003836 | | -0.000000000003836 |
| | | | MATIC | 0.000000009661553 | | 0.000000009661553 |
| | | | MCB-PERP | -0.000000000000010 | | -0.000000000000010 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MID-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | MKR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | MTL-PERP | -0.000000000019099 | | -0.000000000019099 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.00000001110048 | | -0.00000001110048 |
| | | | NEO-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OKB-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | OMG-PERP | -0.000000000005115 | | -0.000000000005115 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000141938 | | 0.000000000141938 |
| | | | POLIS-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | PROM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | PUNDIX-PERP | 0.000000000031832 | | 0.000000000031832 |
| | | | QTUM-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | RNDR-PERP | 0.000000000078216 | | 0.000000000078216 |
| | | | RSR | 0.000000002099716 | | 0.000000002099716 |
| | | | RUNE | 0.000000009879862 | | 0.000000009879862 |
| | | | RUNE-PERP | 0.000000000079126 | | 0.000000000079126 |
| | | | SHIT-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SNX | 0.000000007472977 | | 0.000000007472977 |
| | | | SNX-PERP | 0.000000000087766 | | 0.000000000087766 |
| | | | SOL | 0.000000004192165 | | 0.000000004192165 |
| | | | SOL-PERP | -0.000000000021790 | | -0.000000000021790 |
| | | | SRM | 0.763759470000000 | | 0.763759470000000 |
| | | | SRM_LOCKED | 409.137899490000000 | | 409.137899490000000 |
| | | | STEP-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | STORJ-PERP | 0.000000000041836 | | 0.000000000041836 |
| | | | SXP-PERP | 0.000000000022737 | | 0.000000000022737 |
| | | | THETA-PERP | -0.000000000071850 | | -0.000000000071850 |
| | | | TOMO-PERP | -0.000000000007730 | | -0.000000000007730 |
| | | | TONCOIN-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | TRX | 0.000000001102537 | | 0.000000001102537 |
| | | | UNI | 0.000000003941926 | | 0.000000003941926 |
| | | | UNI-PERP | 0.000000000004661 | | 0.000000000004661 |
| | | | USD | 7,726,803.000000000000000 | | 7,726,803.423928560000000 |
| | | | USDT | 0.000000197293236 | | 0.000000197293236 |
| | | | XMR-PERP | 0.000000000000289 | | 0.000000000000289 |
| | | | XRP | 0.000000002327268 | | 0.000000002327268 |
| | | | XTZ-PERP | 0.000000000238514 | | 0.000000000238514 |
| | | | YFI | 0.000000002131597 | | 0.000000002131597 |
| | | | YFII-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | YFI-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ZEC-PERP | 0.000000000000643 | | 0.000000000000643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70496 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007998586 | FTX Trading Ltd. | 0.000000007998586 |
| | | | AAVE | 0.000000007354394 | | 0.000000007354394 |
| | | | AAVE-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | AAVE-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | AAVE-PERP | 8.599999999999850 | | 8.599999999999850 |
| | | | ATOM | 0.000000006304794 | | 0.000000006304794 |
| | | | ATOM-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | AVAX | 0.000000008726530 | | 0.000000008726530 |
| | | | BAND | 0.000000006959769 | | 0.000000006959769 |
| | | | BCH | 0.000000005936310 | | 0.000000005936310 |
| | | | BCH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB | 0.000000007430312 | | 0.000000007430312 |
| | | | BOBA | 107,274.021140000000000 | | 107,274.021140000000000 |
| | | | BOBA-PERP | -107,273.600000000000000 | | -107,273.600000000000000 |
| | | | BTC | 0.000000001674202 | | 0.000000001674202 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-0930 | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC-PERP | 1.302799999999990 | | 1.302799999999990 |
| | | | CEL | 0.000000002830418 | | 0.000000002830418 |
| | | | CEL-0930 | -0.000000002000682 | | -0.000000002000682 |
| | | | CEL-PERP | 0.000000000000014 | | 0.000000000000014 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CREAM | 79.890498900000000 | | 79.890498900000000 |
| | | | CREAM-PERP | -79.990000000000000 | | -79.990000000000000 |
| | | | DOGE | 0.000000004171363 | | 0.000000004171363 |
| | | | DOT | 0.045756369451965 | | 0.045756369451965 |
| | | | ENS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 10.112754430462907 | | 10.112754430462907 |
| | | | ETH-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-0624 | 0.000000000000009 | | 0.000000000000009 |
| | | | ETH-PERP | 3.219000000000070 | | 3.219000000000070 |
| | | | ETHW | 0.000000001803083 | | 0.000000001803083 |
| | | | FTT | 1,000.267530232673600 | | 1,000.267530232673600 |
| | | | FTT-PERP | -280.000000000000000 | | -280.000000000000000 |
| | | | FXS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GRT | 0.000000006847659 | | 0.000000006847659 |
| | | | KNC | 48,146.270320916185000 | | 48,146.270320916185000 |
| | | | KNC-PERP | -47,793.500000000000000 | | -47,793.500000000000000 |
| | | | KSHIB-PERP | 293,400.000000000000000 | | 293,400.000000000000000 |
| | | | KSOS-PERP | 3,550,000.000000000000000 | | 3,550,000.000000000000000 |
| | | | LINK | 0.000000009519830 | | 0.000000009519830 |
| | | | LTC | 0.000000002480743 | | 0.000000002480743 |
| | | | LTC-0624 | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.004395992956000 | | 0.004395992956000 |
| | | | LUNA2_LOCKED | 0.010257316900000 | | 0.010257316900000 |
| | | | MATIC | 0.000000001510000 | | 0.000000001510000 |
| | | | MCB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB | 0.000000008798225 | | 0.000000008798225 |
| | | | OMG | 0.000000008817013 | | 0.000000008817013 |
| | | | OMG-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | PAXG | 0.000000009500000 | | 0.000000009500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | RUNE | 0.000000008965740 | | 0.000000008965740 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SHIB-PERP | -293,400,000.000000000000000 | | -293,400,000.000000000000000 |
| | | | SNX | 0.000000004616076 | | 0.000000004616076 |
| | | | SOL | 0.032188424236987 | | 0.032188424236987 |
| | | | SOS-PERP | -3,545,000,000.000000000000000 | | -3,545,000,000.000000000000000 |
| | | | SRM | 3.944513260000000 | | 3.944513260000000 |
| | | | SRM_LOCKED | 104.192315340000000 | | 104.192315340000000 |
| | | | SUSHI | 0.000000002955082 | | 0.000000002955082 |
| | | | SXP | 0.000000000028775 | | 0.000000000028775 |
| | | | SXP-0624 | -0.000000000001818 | | -0.000000000001818 |
| | | | TONCOIN | 77,610.610695500000000 | | 77,610.610695500000000 |
| | | | TONCOIN-PERP | -78,148.800000000000000 | | -78,148.800000000000000 |
| | | | TRU | 3,548,812.111905000000000 | | 3,548,812.111905000000000 |
| | | | TRU-PERP | -3,551,942.000000000000000 | | -3,551,942.000000000000000 |
| | | | TRX | 0.000000004711583 | | 0.000000004711583 |
| | | | UNI | 0.000000007297428 | | 0.000000007297428 |
| | | | UNI-0325 | 0.000000000000227 | | 0.000000000000227 |
| | | | UNI-0624 | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 5,509,865.910000000000000 | | 5,844,598.732882610000000 |
| | | | USTC | 0.000000000520318 | | 0.000000000520318 |
| | | | XAUT | 0.000000008546066 | | 0.000000008546066 |
| | | | XRP | 0.000000000400288 | | 0.000000000400288 |
| | | | YFI | 0.000000003453600 | | 0.000000003453600 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89503 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | ETH | 9.999100000000000 | | 9.999100000000000 |
| | | | ETHW | 9.999100000000000 | | 9.999100000000000 |
| | | | LOOKS | 238.891964920000000 | | 238.891964920000000 |
| | | | USD | 185,121.106877167459201 | | 185,121.106877167070000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89624 | Name on file | FTX Trading Ltd. | ATLAS | 250.000000000000000 | FTX Trading Ltd. | 250.000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | 0.100980000000000 | | 0.100980412000000 |
| | | | ETHW | | 0.100980000000000 | | 0.100980408951581 |
| | | | EUR | | 2,500.000000000000 | | 2,500.000010177511700 |
| | | | FTT | | 4.000000000000000 | | 4.000000000000000 |
| | | | MANA | | 250.000000000000000 | | 250.000000000000000 |
| | | | SAND | | 500.000000000000000 | | 500.000000000000000 |
| | | | SOL | | 11.341400000000000 | | 11.341488870000000 |
| | | | USD | | 378,799.000000000000 | | 378.799361601617500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47757 | Name on file | FTX Trading Ltd. | ETH | | 21.527505145000000 | FTX Trading Ltd. | 21.527505145000000 |
| | | | ETH-PERP | | 28.002000000000000 | | 28.002000000000000 |
| | | | ETHW | | 21.527505144652190 | | 21.527505144652190 |
| | | | FTT-PERP | | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC-PERP | | 0.000000000000021 | | 0.000000000000021 |
| | | | USD | | 86,384.230000000000 | | -44,300.276924185300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37455 | Name on file | FTX Trading Ltd. | AMPL | | 0.000000000813082 | FTX Trading Ltd. | 0.000000000813082 |
| | | | AVAX | | 0.000000003808508 | | 0.000000003808508 |
| | | | AXS | | 0.000000007086918 | | 0.000000007086918 |
| | | | AXS-PERP | | 0.000000000009909 | | 0.000000000009909 |
| | | | BADGER | | 0.000000005000000 | | 0.000000005000000 |
| | | | BAL-PERP | | 0.000000000000284 | | 0.000000000000284 |
| | | | BNB | | 0.000000008844737 | | 0.000000008844737 |
| | | | BNB-20200925 | | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB-PERP | | 0.000000000000909 | | 0.000000000000909 |
| | | | BTC | | 0.000000000368863 | | 0.000000000368863 |
| | | | BTC-20201225 | | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20210326 | | -0.000000000000005 | | -0.000000000000005 |
| | | | BTC-20210625 | | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC-20210924 | | 0.000000000000008 | | 0.000000000000008 |
| | | | BTC-20211231 | | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-PERP | | -0.000000000000011 | | -0.000000000000011 |
| | | | COMP | | 0.000000003500000 | | 0.000000003500000 |
| | | | COMP-PERP | | 0.000000000000028 | | 0.000000000000028 |
| | | | DEFI-20200925 | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | 0.204558702909330 | | 0.204558702909330 |
| | | | ETH | | 0.183383309035243 | | 0.183383309035243 |
| | | | ETH-PERP | | 0.000000000002227 | | 0.000000000002227 |
| | | | ETHW | | 0.183383308678770 | | 0.183383308678770 |
| | | | FTT | | 1,000.637737500000000 | | 1,000.637737500000000 |
| | | | FTT-PERP | | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | KNC-PERP | | -0.000000000002910 | | -0.000000000002910 |
| | | | LUNA2 | | 0.002865313842000 | | 0.002865313842000 |
| | | | LUNA2_LOCKED | | 0.006685732298000 | | 0.006685732298000 |
| | | | LUNC | | 0.030801503711035 | | 0.030801503711035 |
| | | | LUNC-PERP | | 0.000000000009909 | | 0.000000000009909 |
| | | | MATIC | | 0.000000005212142 | | 0.000000005212142 |
| | | | OKB | | 0.000220000000000 | | 0.000220000000000 |
| | | | PAXG | | 20.350362107250000 | | 20.350362107250000 |
| | | | PAXG-PERP | | -20.350000000000000 | | -20.350000000000000 |
| | | | ROOK | | 0.000000007500000 | | 0.000000007500000 |
| | | | RUNE | | 0.000000002800856 | | 0.000000002800856 |
| | | | RUNE-PERP | | -0.000000000004547 | | -0.000000000004547 |
| | | | SHIT-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL | | 0.000000008748829 | | 0.000000008748829 |
| | | | SOL-PERP | | -0.000000000000341 | | -0.000000000000341 |
| | | | SRM | | 475.413633520000000 | | 475.413633520000000 |
| | | | SRM_LOCKED | | 2,198.966366480000000 | | 2,198.966366480000000 |
| | | | SUSHI | | 0.000000007168682 | | 0.000000007168682 |
| | | | USD | | 472,646.390000000000 | | 472,646.387039999900000 |
| | | | USDT | | -2.945670366935339 | | -2.945670366935339 |
| | | | USTC | | 0.405579002439115 | | 0.405579002439115 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | XRP | 0.000000004423732 | | 0.000000004423732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25337 | Name on file | West Realm Shires Services Inc. | BTC | 7.600000007802027 | West Realm Shires Services Inc. | 0.000000007802027 |
| | | | ETH | 0.002453620000000 | | 0.002453620000000 |
| | | | ETHW | 102.142453620000000 | | 102.142453620000000 |
| | | | USD | 0.000000007500000 | | 0.000000007500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22764 | Name on file | FTX Trading Ltd. | AUD | 181,158.405736273990386 | FTX Trading Ltd. | 1.000000458727120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58504 | Name on file | FTX Trading Ltd. | 1INCH | 225,833.077096018000000 | FTX Trading Ltd. | 225,826.700101147000000 |
| | | | AAVE | 0.009267868536572 | | -682.211223872378000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | ALGO | 0.000000000000000 | | 477,523.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | -477,513.000000000000000 |
| | | | APE-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | AVAX | 0.000010007371855 | | 0.000010007371855 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000011136 |
| | | | BCH | 0.000000008000764 | | -151.589835359216000 |
| | | | BNB | 0.000432864266371 | | 0.000432864266371 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000170 |
| | | | BTC | 0.006144672819610 | | -4.471329158162455 |
| | | | BTC-PERP | 0.027900000000013 | | 0.027900000000013 |
| | | | DOGE | 84.008820000000000 | | 84.008820000000000 |
| | | | DOT | 1.600382000000000 | | 0.200368000000000 |
| | | | DOT-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | ETH | 0.030452222802246 | | -197.010133895221000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.010000000000000 | | 0.010000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.683999999998788 |
| | | | ETHW | 0.617041167349203 | | 120.553799060499000 |
| | | | FTM | 0.000000004251120 | | 0.000000004251120 |
| | | | FTT | 5,006.102361442890000 | | 5,006.072734708080000 |
| | | | HT | 0.033275857430210 | | 0.033275857430210 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | LINK | 0.000000008934217 | | -8,373.250333605120000 |
| | | | LTC | 0.000000006283067 | | -1,509.358894301640000 |
| | | | MATIC | 1.544378438303330 | | -76,250.461894772300000 |
| | | | MATIC-PERP | 10.000000000000000 | | -41,214.000000000000000 |
| | | | NEAR | 0.000020000000000 | | 0.000020000000000 |
| | | | SOL | 0.017037415589910 | | -1,519.610849501860000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000001592 |
| | | | SRM | 793.949662410000000 | | 791.237658760000000 |
| | | | SRM_LOCKED | 4,697.190337590000000 | | 4,699.902341240000000 |
| | | | SUSHI | 0.000000009756606 | | 0.000000009756606 |
| | | | TRX | 0.000073000000000 | | 0.000073000000000 |
| | | | UNI | 0.031464160847973 | | -7,538.125162239750000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | USD | 3,649,025.450000000000000 | | 4,227,230.041972070000000 |
| | | | USDT | 0.949642016032100 | | 0.949642016032100 |
| | | | WBTC | 0.000000007000000 | | 0.000000007000000 |
| | | | XRP | 20.052830003334900 | | 414,565.052830003000000 |
| | | | XRP-PERP | 63.000000000000000 | | 63.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57019 | Name on file | West Realm Shires Services Inc. | ETH | 0.000803500000000 | West Realm Shires Services Inc. | 0.000803500000000 |
| | | | ETHW | 0.000672500000000 | | 0.000672500000000 |
| | | | USD | 196,493.500000000000000 | | 100,794.504258400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83476 | Name on file | FTX Trading Ltd. | 1INCH | 0.009652960888925 | FTX Trading Ltd. | 0.009652960888925 |
| | | | ALCX | 0.000943765000000 | | 0.000943765000000 |
| | | | ATLAS | 680.894100040000000 | | 680.894100040000000 |
| | | | AXS | 0.055437237400000 | | 0.055437237400000 |
| | | | BAO | 290.690000000000000 | | 290.690000000000000 |
| | | | BCH | 0.000886390204220 | | 0.000886390204220 |
| | | | BTC | 0.000044847511592 | | 0.000044847511592 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL | 0.443955197483345 | | 0.443955197483345 |
| | | | CREAM | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGEHEDGE | 0.096355000000000 | | 0.096355000000000 |
| | | | DOT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000662980997009 | | 0.000662980997009 |
| | | | ETHW | 0.000236030584340 | | 0.000236030584340 |
| | | | FTT | 0.130626780000000 | | 0.130626780000000 |
| | | | LUNA2 | 0.000000334710485 | | 0.000000334710485 |
| | | | LUNA2_LOCKED | 0.000000780991132 | | 0.000000780991132 |
| | | | LUNC | 0.072868528490533 | | 0.072868528490533 |
| | | | MAPS | 0.303350000000000 | | 0.303350000000000 |
| | | | MTA | 0.845340000000000 | | 0.845340000000000 |
| | | | RAY | 0.018800009758693 | | 0.018800009758693 |
| | | | SOL | 0.003364286264984 | | 0.003364286264984 |
| | | | SRM | 16.797944170000000 | | 16.797944170000000 |
| | | | SRM_LOCKED | 72.271317100000000 | | 72.271317100000000 |
| | | | TONCOIN | 0.043746000000000 | | 0.043746000000000 |
| | | | TRX | 793,640.763690000000000 | | 793,640.763690000000000 |
| | | | UNI | 0.000000003037346 | | 0.000000003037346 |
| | | | USD | 140,000.000000000000000 | | 71.851211821626620 |
| | | | USDT | 65,575.932227000000000 | | 0.009404613679503 |
| | | | USTC | 0.000000009970742 | | 0.000000009970742 |
| | | | WAXL | 0.407613000000000 | | 0.407613000000000 |
| | | | WBTC | 0.000000007000000 | | 0.000000007000000 |
| | | | XRP | 0.487881001742724 | | 0.487881001742724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46166 | Name on file | FTX Trading Ltd. | ATOMBULL | 151,765.485915000000000 | FTX Trading Ltd. | 151,765.485915000000000 |
| | | | BNB | 16.728300000000000 | | 15.767811339638463 |
| | | | BTC | 3.251800000000000 | | 1.703750291959351 |
| | | | BULL | 0.000006892740000 | | 0.000006892740000 |
| | | | CHR | 27.000000000000000 | | 27.000000000000000 |
| | | | DOGE | | | 15,761.282225135397000 |
| | | | ETH | 11.096000000000000 | | 5.518171160654080 |
| | | | ETHBULL | 0.211087306100000 | | 0.211087306100000 |
| | | | ETHW | 0.000000000654080 | | 0.000000000654080 |
| | | | FTT | 0.005127775000000 | | 0.005127775000000 |
| | | | SNX | | | 0.347937813000000 |
| | | | SRM | 0.188369810000000 | | 0.188369810000000 |
| | | | SRM_LOCKED | 150.936803990000000 | | 150.936803990000000 |
| | | | USD | 217,604.300000000000000 | | 108,817.154694132990000 |
| | | | USDT | 0.000000008289586 | | 0.000000008289586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7140 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.000402000000000 |
| | | | USD | 323,365.130000000000000 | | 1.679772758681900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28925 | Name on file | FTX Trading Ltd. | BTC | 0.112413620000000 | FTX Trading Ltd. | 0.112413621674900 |
| | | | ETH | 111.850131000000000 | | 0.000000006411720 |
| | | | ETHW | | | 0.000000008478270 |
| | | | FTM | 0.910740820000000 | | 0.910740821982890 |
| | | | FTT | 1,971.644533450000000 | | 1,971.644533450000000 |
| | | | MATIC | | | 0.000000006000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 591.692032250000000 | | 583.551422918478400 |
| | | | SRM | 489.541402180000000 | | 49.389009370000000 |
| | | | SRM_LOCKED | | | 440.152392810000000 |
| | | | USD | 279,163.010000000000000 | | 140,223.778217073000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71071 | Name on file | FTX Trading Ltd. | AURY | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.500000000000000 | | 0.000000000000000 |
| | | | BTC | 221.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 241.500000000000000 | | 0.000000000000000 |
| | | | FTT | 4.000000000000000 | | 0.000000000000000 |
| | | | GENE | 25.600000000000000 | | 0.000000000000000 |
| | | | GOG | 221.000000000000000 | | 221.000000000000000 |
| | | | USD | 3.317611548000000 | | 3.317611548000000 |
| | | | USDT | 25.600000000000000 | | 0.003219800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55093 | Name on file | FTX Trading Ltd. | USD | 7,593,342.490000000000000 | FTX Trading Ltd. | 7,593,342.486642150000000 |
|---|---|---|---|---|---|---|
| | | | XRP | 63.570840000000000 | | 63.570840000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79692 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.480000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 170.965800000000000 |
| | | | USD | | | 2,238,782.037319530000000 |
| | | | USDT | 3,813,521.750000000000000 | | 2,552,471.654806223000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64916 | Name on file | FTX Trading Ltd. | BTC | 0.000053137000000 | FTX Trading Ltd. | 0.000053137000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000304040000000 | | 0.000304040000000 |
| | | | ETHW | 0.000304038001618 | | 0.000304038001618 |
| | | | FTT | 1,118.731283720000000 | | 1,118.731283720000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 8.104385650000000 | | 8.104385650000000 |
| | | | SRM_LOCKED | 150.895614350000000 | | 150.895614350000000 |
| | | | TRX | 49.331176000000000 | | 49.331176000000000 |
| | | | USD | 360,536.140000000000000 | | 1,799.156273333468800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13442 | Name on file | FTX Trading Ltd. | AR-PERP | 242.800000000000000 | FTX Trading Ltd. | 242.800000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.007100000000000 | | 0.007100000000000 |
| | | | COPE | 6,904.718436000000000 | | 6,904.718436000000000 |
| | | | EUR | 137,723.988960000000000 | | 723.988960000000000 |
| | | | FTT | 9.290442000000000 | | 9.290442000000000 |
| | | | MNGO | 158,046.182580000000000 | | 158,046.182580000000000 |
| | | | RAY | 1,057.492904671247700 | | 1,057.492904671247700 |
| | | | SOL | 37.958296901861040 | | 37.958296901861040 |
| | | | USD | 1,024.012809158709800 | | 1,024.012809158709800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The claimant's withdrawal for 137,000 Euros outlined in the claim's supporting documentation was completed as of 11/8. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89911 | Name on file | FTX Trading Ltd. | ALICE | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE | 341.298257443240000 | | 341.298257443241000 |
| | | | AXS | -71.370284668301800 | | -71.370282948301800 |
| | | | BNB | 0.612113347608556 | | 0.612113347608557 |
| | | | BTC | 0.117488036936123 | | 0.117581139372562 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | COMP | 0.000000004200000 | | 0.000000274200000 |
| | | | DAI | 0.000050484596968 | | 0.002079334596968 |
| | | | DOGE | 1,044,692.210153800000000 | | 1,044,692.219438440000000 |
| | | | ENS | 1,495.358550820000000 | | 1,495.358550820000000 |
| | | | ETH | -0.824380464724628 | | -0.814380464724629 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 1,073.243409387190000 | | 1,073.243409387200000 |
| | | | FTT | 10.292795723414600 | | 10.292795723414600 |
| | | | GALA | 1,538.244950000000000 | | 1,538.244950000000000 |
| | | | GMT | -3,572.194242365320000 | | -3,572.194242365330000 |
| | | | GRT | 0.000000004497275 | | 0.000423144497274 |
| | | | GST | 8.000000000000000 | | 8.000000000000000 |
| | | | LINK | 1,186.776626789730000 | | 1,186.777040229740000 |
| | | | LOOKS | 109,953.091702000000000 | | 109,953.091702000000000 |
| | | | LTC | 2.117621391531290 | | 2.111613751531290 |
| | | | MANA | 936.000000000000000 | | 936.000000000000000 |
| | | | MATIC | 9.997537606954540 | | 9.997659416954540 |
| | | | PAXG | | | -0.000000220000000 |
| | | | RAY | 0.036547000000000 | | 0.036547000000000 |
| | | | SLP | 280.000000000000000 | | 280.000000000000000 |
| | | | SOL | | | 0.005944480000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000903000000000 | | 0.000903000000000 |
| | | | USD | 131,988.543454430000000 | | 131,988.543806296000000 |
| | | | USDT | -5.703788876562620 | | -5.707597622514030 |
| | | | YFI | 0.055846598827195 | | 0.055846598827194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41508 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002500000 | FTX Trading Ltd. | 0.000000002500000 |
|---|---|---|---|---|---|---|
| | | | BAND | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB | 0.000000005500000 | | 0.000000005500000 |
| | | | BTC | 0.000000014940628 | | 0.000000014940628 |
| | | | BUSD | 250.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003252624 | | 0.000000003252624 |
| | | | ETHW | 0.000000011152624 | | 0.000000011152624 |
| | | | FTT | 59.867235593616790 | | 59.867235593616790 |
| | | | FTT-PERP | 0.000000000000363 | | 0.000000000000363 |
| | | | KNC | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC | 0.000000002000000 | | 0.000000002000000 |
| | | | LUNA2 | 0.456373727500000 | | 0.456373727500000 |
| | | | LUNA2_LOCKED | 1.064872031000000 | | 1.064872031000000 |
| | | | LUNC | 99,356.340000000000000 | | 99,356.340000000000000 |
| | | | MAPS | 0.000000003634695 | | 0.000000003634695 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SHIT-20211231 | 0.000000000000010 | | 0.000000000000010 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 10.755219520000000 | | 10.755219520000000 |
| | | | SRM_LOCKED | 405.191214900000000 | | 405.191214900000000 |
| | | | TRX | 179,401.000000000000000 | | 179,401.000000000000000 |
| | | | USD | 84.317831720284590 | | 84.317831720284590 |
| | | | USDT | 0.109182337760352 | | 0.109182337760352 |
| | | | YFI | 0.000000012800000 | | 0.000000012800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79028 | Name on file | West Realm Shires Services Inc. | USD | 101,846.010000000000000 | West Realm Shires Services Inc. | 1,846.006214554623700 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57322 | Name on file | FTX Trading Ltd. | BTT | 13,045,839,431.528757000000000 | FTX Trading Ltd. | 13,045,839,431.528757000000000 |
|---|---|---|---|---|---|---|
| | | | DOT | 1,624.115362940000000 | | 1,624.115362940000000 |
| | | | ETC-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | ETH | 334.487427630000000 | | 334.487427630000000 |
| | | | ETHW | 334.651134010000000 | | 334.651134010000000 |
| | | | FIL-PERP | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | ORBS | 203,612.469797620000000 | | 203,612.469797620000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 85,112.780000000000000 | | -860,646.785151732200000 |
| | | | WRX | 359,951.380984220000000 | | 359,951.380984220000000 |
| | | | XRP | 1,893,047.810034130000000 | | 1,893,047.810034130000000 |
| | | | ZEC-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46707 | Name on file | FTX Trading Ltd. | BNB | 0.000000000656178 | | FTX Trading Ltd. | 0.000000000656178 |
| | | | FTT | 0.000000000937062 | | | 0.000000000937062 |
| | | | SRM | 0.860470290000000 | | | 0.860470290000000 |
| | | | SRM_LOCKED | 497.065014060000000 | | | 497.065014060000000 |
| | | | USD | 1,190,116.775554005664389 | | | 595,061.955554006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91625 | Name on file | FTX Trading Ltd. | ATLAS | 2,500,009.190100000000000 | | FTX Trading Ltd. | 2,500,009.190100000000000 |
| | | | AVAX | 0.000872447537207 | | | 0.000872447537207 |
| | | | BTC | 0.000000009016475 | | | 0.000000009016475 |
| | | | CREAM-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | DAI | 0.013409775487853 | | | 0.013409775487853 |
| | | | DOT-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ETH | -2.071646944414110 | | | -2.071646944414110 |
| | | | ETHW | 0.000005057681860 | | | 0.000005057681860 |
| | | | EUR | 0.052595850570704 | | | 0.052595850570704 |
| | | | FTT | 501.133885477400300 | | | 501.133885477400300 |
| | | | LUNA2 | 0.000000025353017 | | | 0.000000025353017 |
| | | | LUNA2_LOCKED | 0.000000059157040 | | | 0.000000059157040 |
| | | | LUNC | 0.000000000851652 | | | 0.000000000851652 |
| | | | MATIC | 162.368802437638580 | | | 162.368802437638580 |
| | | | SRM | 0.049987340000000 | | | 0.049987340000000 |
| | | | SRM_LOCKED | 6.190012660000000 | | | 6.190012660000000 |
| | | | UNI-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | USD | 299,994.000000000000000 | | | 299,993.782397907000000 |
| | | | USDT | -123.318159898196330 | | | -123.318159898196330 |
| | | | USTC | 0.000000015468035 | | | 0.000000015468035 |
| | | | WAVAX | 0.010000000000000 | | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62866 | Name on file | FTX Trading Ltd. | CAD | 610,914.130000000000000 | | FTX Trading Ltd. | 460,565.066742793000000 |
| | | | ETH | 0.000866015737150 | | | 0.000866015737150 |
| | | | ETHW | 0.000866015737150 | | | 0.000866015737150 |
| | | | RUNE | 309.199144814373100 | | | 309.199144814373100 |
| | | | SOL | 73.024552480000000 | | | 73.024552485817470 |
| | | | USD | 0.004982143102520 | | | 0.004982143102520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87105 | Name on file | FTX Trading Ltd. | BF_POINT | | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | ETH | 297.160000000000000 | | | 0.149035810000000 |
| | | | ETHW | | | | 0.481952900000000 |
| | | | SHIB | 9.150000000000000 | | | 769,692.534863100000000 |
| | | | SOL | 32.850000000000000 | | | 0.626327660000000 |
| | | | USD | | | | 0.000000005567931 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87983 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | -271,324.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DOT-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | ETH | 0.000000019973065 | | | 0.000000019973065 |
| | | | ETH-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ETHW | 0.000000014126400 | | | 0.000000014126400 |
| | | | EUR | 9.871345080000000 | | | 9.871345080000000 |
| | | | FTT | 0.000000006979196 | | | 0.000000006979196 |
| | | | FTT-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | GST-PERP | -0.000000001033185 | | | -0.000000001033185 |
| | | | SOL-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 76,363.060305739230000 | | | 76,363.060305739230000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | USDT | 430,000.000000000000000 | | 188,988.556216601570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89290 | Name on file | West Realm Shires Services Inc. | BCH | | West Realm Shires Services Inc. | 0.000000001152837 |
| | | | BRZ | | | 23.173831203360972 |
| | | | BTC | 291.660000000000000 | | 0.000000000000000 |
| | | | CAD | | | 0.000014378787751 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | LTC | 1.595300000000000 | | 0.000000002204491 |
| | | | MKR | | | 0.001835950000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000307205375582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73320 | Name on file | FTX Trading Ltd. | AUDIO | 318.800000000000000 | FTX Trading Ltd. | 318.800000000000000 |
| | | | AVAX | | | 7.600000000000000 |
| | | | AXS | 9.150000000000000 | | 9.150000000000000 |
| | | | BRZ | 47.192292730000000 | | 47.192292740000000 |
| | | | BTC | 0.512725090000000 | | 0.512725094000000 |
| | | | CHZ | 466.000000000000000 | | 466.000000000000000 |
| | | | DOT | 23.660000000000000 | | 23.660000000000000 |
| | | | ENJ | 234.610000000000000 | | 234.610000000000000 |
| | | | ETH | 1.402323280000000 | | 1.402323280000000 |
| | | | FTM | 339.900000000000000 | | 339.900000000000000 |
| | | | LINK | 41.087400000000000 | | 41.087400000000000 |
| | | | LTC | 6.337755970000000 | | 6.337755970000000 |
| | | | MANA | 346.180000000000000 | | 346.180000000000000 |
| | | | MATIC | 144.000000000000000 | | 144.000000000000000 |
| | | | MKR | 258.000000000000000 | | 0.258000000000000 |
| | | | SAND | 220.260000000000000 | | 220.260000000000000 |
| | | | SOL | 272.000000000000000 | | 0.272000000000000 |
| | | | UNI | 47.500000000000000 | | 47.500000000000000 |
| | | | USD | 113.670000000000000 | | 113.667707569821740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57512 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003978238 | FTX Trading Ltd. | 0.000000003978238 |
| | | | AAVE-PERP | 0.000000000000472 | | 0.000000000000472 |
| | | | ALPHA | 0.000000004012307 | | 0.000000004012307 |
| | | | ASD | 0.000000004272505 | | 0.000000004272505 |
| | | | ASD-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX | 0.000000000363489 | | 0.000000000363489 |
| | | | AVAX-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | BADGER | 0.005780950000000 | | 0.005780950000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH | 0.000000030073910 | | 0.000000030073910 |
| | | | BCHA | 0.000269960000000 | | 0.000269960000000 |
| | | | BCH-PERP | -0.000000000001028 | | -0.000000000001028 |
| | | | BNB | 0.000000033320472 | | 0.000000033320472 |
| | | | BNB-PERP | 0.000000000007955 | | 0.000000000007955 |
| | | | BTC | 20.700109545269700 | | 20.700109545269700 |
| | | | BTC-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20201225 | -0.000000000000009 | | -0.000000000000009 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000285 | | -0.000000000000285 |
| | | | CEL | 0.000000012840571 | | 0.000000012840571 |
| | | | CEL-PERP | -0.000000000003341 | | -0.000000000003341 |
| | | | COMP-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | CREAM | 0.000357650000000 | | 0.000357650000000 |
| | | | DOGE | 10.379990045518100 | | 10.379990045518100 |
| | | | DYDX | 0.027238000000000 | | 0.027238000000000 |
| | | | EDEN-PERP | 0.000000000007275 | | 0.000000000007275 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENJ | 0.122475000000000 | | | 0.122475000000000 |
| | | | ETH | 0.002507344614793 | | | 0.002507344614793 |
| | | | ETH-20201225 | 0.000000000000066 | | | 0.000000000000066 |
| | | | ETH-20210326 | 0.000000000000022 | | | 0.000000000000022 |
| | | | ETH-20210625 | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000003289 | | | 0.000000000003289 |
| | | | ETHW | 0.002507315077065 | | | 0.002507315077065 |
| | | | FTT | 0.143073175590957 | | | 0.143073175590957 |
| | | | FTT-PERP | -0.000000000023540 | | | -0.000000000023540 |
| | | | LINA | 3.236550000000000 | | | 3.236550000000000 |
| | | | LINK | 0.000000026640150 | | | 0.000000026640150 |
| | | | LINK-20210326 | 0.000000000000113 | | | 0.000000000000113 |
| | | | LINK-PERP | -0.000000000000405 | | | -0.000000000000405 |
| | | | LTC | 0.000300008301302 | | | 0.000300008301302 |
| | | | LTC-PERP | -0.000000000001324 | | | -0.000000000001324 |
| | | | LUNA2 | 0.021421044831000 | | | 0.021421044831000 |
| | | | LUNA2_LOCKED | 0.049982437944000 | | | 0.049982437944000 |
| | | | LUNC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | MATIC | 0.871698208107579 | | | 0.871698208107579 |
| | | | RSR | 0.000000001105632 | | | 0.000000001105632 |
| | | | RUNE | 100.001000008402000 | | | 100.001000008402000 |
| | | | RUNE-PERP | -0.000000000001705 | | | -0.000000000001705 |
| | | | SOL | -10,061.743010076000000 | | | -10,061.743010076000000 |
| | | | SOL-PERP | 10,046.999999999900000 | | | 10,046.999999999900000 |
| | | | SRM | 75.642831220000000 | | | 75.642831220000000 |
| | | | SRM_LOCKED | 6,448.836880720000000 | | | 6,448.836880720000000 |
| | | | STEP-PERP | -0.000000000021827 | | | -0.000000000021827 |
| | | | TRX | 3,448.000000008880000 | | | 3,448.000000008880000 |
| | | | UNI-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | USD | 9,707,200.900000000000000 | | | 9,543,459.928417040000000 |
| | | | USDT | 0.032505945840174 | | | 0.217816301401108 |
| | | | USTC | 0.000000005226855 | | | 0.000000005226855 |
| | | | XRP | 0.000000018597402 | | | 0.000000018597402 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78987 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | 0.063889492365058 | | | 0.063889492365058 |
| | | | BNB-0624 | 0.000000000000298 | | | 0.000000000000298 |
| | | | BNB-1230 | -0.000000000000014 | | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000035 | | | 0.000000000000035 |
| | | | BTC | 140.647694240000000 | | | 131.143204169240530 |
| | | | BTC-0325 | 0.000000000000002 | | | 0.000000000000002 |
| | | | BTC-0624 | 0.000000000000014 | | | 0.000000000000014 |
| | | | BTC-0930 | 0.000000000000005 | | | 0.000000000000005 |
| | | | BTC-1230 | -1.560300000000110 | | | -1.560300000000110 |
| | | | BTC-PERP | -164.246799999999000 | | | -164.246799999999000 |
| | | | DOGE | 626.802830498754000 | | | 626.802830498754000 |
| | | | ETH | 18.071083668751550 | | | 18.071083668751550 |
| | | | ETH-0325 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-0624 | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETH-0930 | 0.000000000000682 | | | 0.000000000000682 |
| | | | ETH-1230 | 349.094000000001000 | | | 349.094000000001000 |
| | | | ETH-20211231 | 0.000000000000021 | | | 0.000000000000021 |
| | | | ETH-PERP | 159.061000000003000 | | | 159.061000000003000 |
| | | | ETHW | 0.000022219753226 | | | 0.000022219753226 |
| | | | FTT | 53,009.380955000450000 | | | 53,009.380955000450000 |
| | | | FTT-PERP | -52,012.800000000000000 | | | -52,012.800000000000000 |
| | | | LTC | 0.181732438521061 | | | 0.181732438521061 |
| | | | LTC-20210924 | 0.000000000000227 | | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000355 | | | 0.000000000000355 |
| | | | SOL | 0.960363903937815 | | | 0.960363903937815 |
| | | | SOL-1230 | -0.000000000002782 | | | -0.000000000002782 |
| | | | SOL-PERP | 0.000000000018644 | | | 0.000000000018644 |
| | | | SRM | 49.271363530000000 | | | 49.271363530000000 |
| | | | SRM_LOCKED | 1,168.131922950000000 | | | 1,168.131922950000000 |
| | | | USD | 3,003,402.460000000000000 | | | 3,003,402.458198270000000 |
| | | | US DOLLAR (USD) | 500,000.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.800000008966850 | | | 0.800000008966850 |
| | | | XRP | -0.238141170009817 | | | -0.238141170009817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46675 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000045 | | | -0.000000000000045 |
| | | | BTC-PERP | -0.000000000000101 | | | -0.000000000000101 |
| | | | DOT-PERP | -0.000000000000182 | | | -0.000000000000182 |
| | | | ETH-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | FIL-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LTC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | USD | 1,062,047.900000000000 | | | 1,062,047.898903330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91820 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.000000005922131 | | | 0.000000005922131 |
| | | | BTC | 106.372963261095500 | | | 106.372963261095500 |
| | | | ETH | 287.458602672699000 | | | 287.458602672699000 |
| | | | ETHW | 0.000000009600137 | | | 0.000000009600137 |
| | | | FTT | 6,057.685800540000000 | | | 6,057.685800540000000 |
| | | | SOL | 0.000000002800014 | | | 0.000000002800014 |
| | | | SRM | 0.739192650000000 | | | 0.739192650000000 |
| | | | SRM_LOCKED | 474.704718270000000 | | | 474.704718270000000 |
| | | | USD | 1,094,091.920000000000000 | | | 1,094,091.917438710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90149 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | 22.014041564864800 |
| | | | ADA | | | | 0.000000272866349 |
| | | | ALGO | | | | 0.122534003185884 |
| | | | AMPL | 0.000000000242010 | | | 0.000000000242010 |
| | | | AVAX | 0.100000000000000 | | | 0.107203854344866 |
| | | | AXS | | | | 0.260308204914619 |
| | | | BCH | | | | 0.000218273890077 |
| | | | BNB | 0.167296720000000 | | | 1,151.167297184630000 |
| | | | BRZ | 6,681,065.851580007000000 | | | 23,206,113.735852610000000 |
| | | | BTC | 0.340007279988237 | | | 130.789121693608238 |
| | | | CHZ | | | | 0.349259569712210 |
| | | | DOGE | | | | 1.527253844861550 |
| | | | DOT | | | | 138.870443587391000 |
| | | | EOS | | | | 0.023032452725890 |
| | | | ETH | 0.430000000000000 | | | 707.981200032858000 |
| | | | ETHW | | | | 707.361200032858000 |
| | | | FIDA | | | | 0.078764965343415 |
| | | | FTT | 1,135.389230000000000 | | | 9,221.424646000000000 |
| | | | LINK | 389.962970000000000 | | | 389.962970687837807 |
| | | | LTC | 0.009348000000000 | | | 0.010005418973111 |
| | | | LUNA2 | 0.003501872656000 | | | 0.003501872656000 |
| | | | LUNA2_LOCKED | 0.008171036197000 | | | 0.008171036197000 |
| | | | LUNC | | | | 136.567245711788000 |
| | | | MATIC | 5.000000000000000 | | | 5.000000000000000 |
| | | | PAXG | | | | 0.000099740674247 |
| | | | RAY | 2,609.500000000000000 | | | 0.016710392190000 |
| | | | SOL | 112.614316820000000 | | | 112.616834696815682 |
| | | | SRM | 3,144.719644970000000 | | | 491.076979878370000 |
| | | | SRM_LOCKED | 495.126897510000000 | | | 495.126897510000000 |
| | | | SUSHI | | | | 0.010421225953021 |
| | | | TRX | 0.000049000000000 | | | 1.286636327114830 |
| | | | UNI | 228.272421930000000 | | | 228.272421930000000 |
| | | | USD | 4,126,260.570000000000000 | | | -7,413,411.091991177000000 |
| | | | USDT | 11.230157420290930 | | | 11.239041100552878 |
| | | | USTC | 0.495707000000000 | | | 0.495707000000000 |
| | | | XLM | | | | 0.284965234241423 |
| | | | XMR | | | | 0.000557848934508 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XRP | | | 0.110844171866611 |
| | | | XTZ | | | 0.027612105146896 |
| | | | YFI | | | 0.000003894278137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80265 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.002321400000000 | | 0.002321400000000 |
| | | | ADA | | | -0.000000214672931 |
| | | | ALGO | 4.411719000000000 | | 4.411719382983435 |
| | | | APE | 11,072.402337000000000 | | 11,072.402337000000000 |
| | | | APT | 1.449775000000000 | | 1.449775000000000 |
| | | | ATOM | 77.000000000000000 | | 77.000000022332506 |
| | | | AUD | -668,966.072944017000000 | | -5,441,322.967944207000000 |
| | | | AVAX | 0.000000004876884 | | 0.000000004876884 |
| | | | AXS | 761.809195175381000 | | 761.809195175381000 |
| | | | BAND | 5.432042500000000 | | 5.432042500000000 |
| | | | BAT | 0.609171460000000 | | 0.609171307668241 |
| | | | BNB | 4.750000003307590 | | 4.750000022317303 |
| | | | BTC | 243.033566942072000 | | 263.033567762301700 |
| | | | BTC-PERP | | | 0.000000000000026 |
| | | | CEL | 3.539130506973910 | | 3.539130986973910 |
| | | | CEL-PERP | | | -0.000000000007275 |
| | | | CHZ | 17,490.174800000000000 | | 17,490.174800000000000 |
| | | | CRO | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | DAI | | | -9.955943310977950 |
| | | | DOGE | 7,019.225423637310000 | | 7,019.225423637320000 |
| | | | DOT | -0.003468692261866 | | -0.003468692261866 |
| | | | DYDX | | | 273.100000000000000 |
| | | | ETC | | | 0.000218090003000 |
| | | | ETH | 0.000000008752525 | | 0.000000008752525 |
| | | | ETHW | 6.092656273530770 | | 6.092656273530770 |
| | | | EUR | -1,456,589.268685570000000 | | -2,056,589.268685570000000 |
| | | | FTM | 0.000000009182604 | | 0.000000009182604 |
| | | | FTT | 10,713.506716340900000 | | 10,713.506716341000000 |
| | | | GST | | | 8.825000000000000 |
| | | | HBAR | | | 0.000000309835449 |
| | | | LINK | 0.044729604333295 | | 0.044729604333295 |
| | | | LTC | 0.000000005394688 | | 0.000000005394688 |
| | | | LUNA2 | 4,143.667017095350000 | | 4,143.667017095350000 |
| | | | LUNA2_LOCKED | | | 9,668.556372557160000 |
| | | | LUNC | 0.961941831492185 | | 0.961941476463958 |
| | | | MANA | 619.167420000000000 | | 619.167420000549318 |
| | | | MASK | | | 1.250000000000000 |
| | | | MATIC | 2,338.479182152570000 | | 2,338.479182152580000 |
| | | | ROOK-PERP | | | -0.000000000000042 |
| | | | RUNE | 708.599464510389000 | | 708.599464744999716 |
| | | | SAND | 34.744850000000000 | | 34.744850000000000 |
| | | | SHIB | 118,630,667.000000000000000 | | 118,630,667.000000413715656 |
| | | | SNX | | | 627.603002094015000 |
| | | | SOL | 725.390000014102000 | | 725.389999995087709 |
| | | | SOL-PERP | | | -0.000000000000909 |
| | | | SRM | 278.151159050000000 | | 278.151159050000000 |
| | | | SRM_LOCKED | | | 2,711.948840950000000 |
| | | | STEP | 0.063779000000000 | | 0.063779000000000 |
| | | | TRX | 10.209708005134700 | | 10.209708005134800 |
| | | | USD | 8,201,599.170005970000000 | | 11,695,919.088597500000000 |
| | | | USDT | 0.001025647767113 | | 0.001026017109420 |
| | | | USTC | 0.000000005740369 | | 0.000000005740369 |
| | | | WBTC | | | 0.000085345745951 |
| | | | XLM | | | -0.000000206278026 |
| | | | XMR | | | -0.000000372100289 |
| | | | XMR-PERP | | | 0.000000000000003 |
| | | | XRP | 45.425750043673200 | | 45.425750343673200 |
| | | | YFI | | | 0.066000000000000 |
| | | | ZEC | | | 0.000000274873524 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48147 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALCX-PERP | | | 0.000000000001113 |
| | | | AVAX | 1,719.271157247041793 | | 1,719.271157247040000 |
| | | | AVAX-PERP | | | -0.000000000000909 |
| | | | AXS | | | 0.001152474706638 |
| | | | BNB | 95.342155246401668 | | 95.342155246401700 |
| | | | BTC | 0.000010932968486 | | 0.000010932968486 |
| | | | DAI | 0.099681763352241 | | 0.099681763352241 |
| | | | DOGE | 0.083621023228684 | | 0.083621023228684 |
| | | | ETH | | | 0.000932689925793 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.000000007140790 |
| | | | FTM | 4.990913685829841 | | 0.578218045829840 |
| | | | FTT | | | 0.000000001000000 |
| | | | KAVA-PERP | | | 0.000000000012732 |
| | | | LDO | | | 0.502735060000000 |
| | | | LOOKS | | | 0.984829748223289 |
| | | | MATIC | 29,930.768386162347132 | | 29,930.768386162300000 |
| | | | RAY | 0.689412435151275 | | 0.689412435151275 |
| | | | SOL | 5.000000006484640 | | 5.000000006484640 |
| | | | SRM | 2.734903880000000 | | 2.734903880000000 |
| | | | SRM_LOCKED | | | 118.105096120000000 |
| | | | SUSHI | 0.329889807861802 | | 0.329889807861802 |
| | | | TRX | 28.000070000000000 | | 28.000070000000000 |
| | | | USD | 251,315.389775594177485 | | 251,445.796209594000000 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,235.479683003803631 | | 1,235.479683003800000 |
| | | | WBTC | 0.000000002763187 | | 0.000000002763187 |
| | | | YGG | 0.114350000000000 | | 0.114350000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55186 | Name on file | FTX Trading Ltd. | AMPL | 0.000000003990687 | FTX Trading Ltd. | 0.000000003990687 |
| | | | AVAX | 0.076710287399540 | | 0.076710287399540 |
| | | | AVAX-0624 | 0.000000000000000 | | -0.000000000000364 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000017 |
| | | | BAL-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | BNB | 0.001604222795460 | | 0.001604222795460 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000022 |
| | | | BSV-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | CEL | 0.011326810551982 | | 0.011326810551982 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000003637 |
| | | | COMP-PERP | 0.000000000000000 | | -0.000000000000156 |
| | | | CREAM-PERP | 0.000000000000000 | | -0.000000000000312 |
| | | | DOT | 0.019024079984980 | | 0.019024079984980 |
| | | | ETH | 0.000200000645276 | | 0.000200000645276 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.085000000000000 | | 1,000.085000000000000 |
| | | | FTT-PERP | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | MKR | 0.002500000000000 | | 0.002500000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | SLND | 0.003031000000000 | | 0.003031000000000 |
| | | | SNX | 0.000000006682170 | | 0.000000006682170 |
| | | | SOL | 0.001155743100030 | | 0.001155743100030 |
| | | | SRM | 2.254089940000000 | | 2.254089940000000 |
| | | | SRM_LOCKED | 168.024336920000000 | | 168.024336920000000 |
| | | | SXP-PERP | 0.000000000000000 | | -0.000000000005229 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000001875 |
| | | | TRX | 185,101.000000000000000 | | 185,101.000000000000000 |
| | | | USD | 5,244,405.300883154763209 | | 5,066,705.300883150000000 |
| | | | USDC | 20,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 19,999.932235877677000 | | 19,999.932235877677000 |

|  | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57107 | Name on file | FTX Trading Ltd. | AURY | 0.000000005600000 | FTX Trading Ltd. | 0.000000005600000 |
| | | | BRZ | 976,927.760000000000000 | | 756,440.787320769000000 |
| | | | BTC | 0.000009631402734 | | 0.000009631402734 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DOT-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | EGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000080005000000 | | 0.000080005000000 |
| | | | ETHW | 0.000080000000000 | | 0.000080000000000 |
| | | | FTT | 0.000000009016767 | | 0.000000009016767 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SOL-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | TRX | 305.235340390000000 | | 305.235340390000000 |
| | | | USD | 7,146.249578798140000 | | 7,146.249578798140000 |
| | | | USDT | 100,100.613694680494960 | | 100.613694680495000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69172 | Name on file | FTX Trading Ltd. | BNB | 4.429809500000000 | FTX Trading Ltd. | 4.429809500000000 |
| | | | BTC | 0.000043000000000 | | 0.000043000000000 |
| | | | BTC-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 7.128455775000000 | | 7.128455775000000 |
| | | | ETHW | 7.428455775000000 | | 7.428455775000000 |
| | | | FTT | 175.262917720000000 | | 175.262917720000000 |
| | | | LUNA2 | 11.481002650000000 | | 11.481002650000000 |
| | | | LUNA2_LOCKED | 26.789006190000000 | | 26.789006190000000 |
| | | | LUNC | 2,500,012.500000000000000 | | 2,500,012.500000000000000 |
| | | | SAND | 0.004000000000000 | | 0.004000000000000 |
| | | | SHIB | 7,500,037.500000000000000 | | 7,500,037.500000000000000 |
| | | | TRX | 2.021962000000000 | | 2.021962000000000 |
| | | | USD | 2,468,405.013710200000000 | | 2,399,973.015885460000000 |
| | | | USDT | 3,617.612000000000000 | | 3,617.668751000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33949 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000014 |
| | | | AXS | | | 1.042649590000000 |
| | | | BADGER-PERP | | | -0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000113 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000076133130 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000033705000 |
| | | | CEL-PERP | | | -0.000000000000227 |
| | | | CVX-PERP | | | 0.000000000000056 |
| | | | DFL | | | 0.000000010000000 |
| | | | DOT-PERP | | | -0.000000000000227 |
| | | | ETH | | | 0.000000005396840 |
| | | | EUR | | | 0.000000007140676 |
| | | | FTT | 10.000000000000000 | | 10.000000001518215 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GST-PERP | | | 0.000000000007275 |
| | | | HT-PERP | | | 0.000000000000056 |
| | | | ICP-PERP | | | -0.000000000000028 |
| | | | LINK-PERP | | | 0.000000000000056 |
| | | | LRC | | | 0.307406780000000 |
| | | | MSOL | | | 0.000000006305230 |
| | | | OXY | | | 1.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000966 |
| | | | RAY | 278,652.000000000000000 | | 2,786.526561005907300 |
| | | | REN | | | 0.000000006040090 |
| | | | SOL | | | 0.000000001505920 |
| | | | SOL-PERP | | | -0.000000000000177 |
| | | | SRM | 228,876.000000000000000 | | 2,288.765583123854400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SRM_LOCKED | | | 8.831735810000000 |
| | | | STEP | | | 0.399999998155080 |
| | | | STEP-PERP | | | 0.000000000098282 |
| | | | SXP-PERP | | | 0.000000000000113 |
| | | | TRX | | | 19.000000000000000 |
| | | | USD | 6,509.260000000000000 | | 6,509.256065851835000 |
| | | | | | | 0.000000021707259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82226 | Name on file | FTX Trading Ltd. | AUD | 184,494.130000000000000 | FTX Trading Ltd. | 0.000030481551580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63993 | Name on file | FTX Trading Ltd. | BTC | 42.213282200000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 33.575855090000000 | | 0.000000000000000 |
| | | | USD | 3.111072250000000 | | 3.111072250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62761 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007320000 | FTX Trading Ltd. | 0.000000007320000 |
| | | | AXS | 0.000000003000000 | | 0.000000003000000 |
| | | | BNB | 0.000000021800000 | | 0.000000021800000 |
| | | | BTC | 0.000000001005000 | | 0.000000001005000 |
| | | | ETH | 0.000000019138438 | | 0.000000019138438 |
| | | | FTM | 0.000000000663734 | | 0.000000000663734 |
| | | | FTT | 25.000000008423400 | | 25.000000008423400 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MATIC | 0.000000000637000 | | 0.000000000637000 |
| | | | NFT (404038089192274873/THE HILL BY FTX #10144) | | | 1.000000000000000 |
| | | | SOL | 0.000000004594417 | | 0.000000004594417 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000000000000000 | | 411,362.010454000000000 |
| | | | USD | 130,501.388250000000000 | | 183.519095199490952 |
| | | | USDT | 0.000210559947738 | | 0.000210559947738 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23595 | Name on file | FTX Trading Ltd. | BTC-0331 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-0930 | -0.000000000000064 | | -0.000000000000064 |
| | | | ETH-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | TRX | 0.000000600000000 | | 0.000000300000000 |
| | | | USD | 10,175.493197397118000 | | 10,175.493197397118000 |
| | | | USDT | 241,632.702524711850000 | | 120,816.352524711850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13232 | Name on file | FTX Trading Ltd. | BAND | -1.207603959651054 | FTX Trading Ltd. | -1.207603959651054 |
| | | | BTC | 0.000029106582675 | | 0.000029106582675 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM | 0.002983600000000 | | 0.002983600000000 |
| | | | CREAM-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | ETH | 0.000477771128287 | | 0.000477771128287 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 442.277906470000000 | | 442.277906470000000 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | GRT | -9.602385970151666 | | -9.602385970151666 |
| | | | MATIC | -0.516178249755664 | | -0.516178249755664 |
| | | | SOL | 0.006912301148541 | | 0.006912301148541 |
| | | | SRM | 25.121070500000000 | | 25.121070500000000 |
| | | | SRM_LOCKED | 119.598929500000000 | | 119.598929500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SUSHI | -0.298201879410400 | | -0.298201879410400 |
| | | | TOMO | -0.546707673220980 | | -0.546707673220980 |
| | | | TONCOIN | 0.001881000000000 | | 0.001881000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 389,695.090000000000000 | | 189,695.088936274800000 |
| | | | USDC | 55,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000934004290123 | | 0.000934004290123 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

## **SCHEDULE 2**

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Forty-Eighth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| | | | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 87886 | Name on file | FTX Trading Ltd. | 1INCH | | -670.848978095505000 | FTX Trading Ltd. | -670.848978095505000 |
| | | | 1INCH-1230 | | 82,722.000000000000000 | | 82,722.000000000000000 |
| | | | 1INCH-PERP | | -62,803.000000000000000 | | -62,803.000000000000000 |
| | | | AAVE | | 1.172790369951670 | | 1.172790369951670 |
| | | | AAVE-0325 | | -0.000000000000131 | | -0.000000000000131 |
| | | | AAVE-0624 | | -0.000000000000152 | | -0.000000000000152 |
| | | | AAVE-1230 | | -141.990000000000000 | | -141.990000000000000 |
| | | | AAVE-20210326 | | -0.000000000000021 | | -0.000000000000021 |
| | | | AAVE-20210625 | | 0.000000000000181 | | 0.000000000000181 |
| | | | AAVE-20210924 | | 0.000000000000014 | | 0.000000000000014 |
| | | | AAVE-20211231 | | -0.000000000000014 | | -0.000000000000014 |
| | | | AAVE-PERP | | 110.040000000006000 | | 110.040000000006000 |
| | | | ABNB-20201225 | | -0.000000000000028 | | -0.000000000000028 |
| | | | ADA-1230 | | 22,805.000000000000000 | | 22,805.000000000000000 |
| | | | ADA-PERP | | -17,586.000000000000000 | | -17,586.000000000000000 |
| | | | AGLD | | 0.038598000000000 | | 0.038598000000000 |
| | | | AGLD-PERP | | -0.000000000021827 | | -0.000000000021827 |
| | | | ALGO-1230 | | -59,521.000000000000000 | | -59,521.000000000000000 |
| | | | ALGO-PERP | | 53,781.000000000000000 | | 53,781.000000000000000 |
| | | | ALICE-PERP | | -1,442.099999999980000 | | -1,442.099999999980000 |
| | | | ALPHA | | -1,711.798995559020000 | | -1,711.798995559020000 |
| | | | ALPHA-PERP | | 6,247.000000000000000 | | 6,247.000000000000000 |
| | | | ALT-0325 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0930 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-1230 | | -1.447000000000000 | | -1.447000000000000 |
| | | | ALT-20210326 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | | 0.000000000000002 | | 0.000000000000002 |
| | | | ALT-20210924 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20211231 | | -0.000000000000001 | | -0.000000000000001 |
| | | | ALT-PERP | | 1.465000000000020 | | 1.465000000000020 |
| | | | AMPL | | 579.355130932606000 | | 579.355130932606000 |
| | | | ANC | | 1,195.616050000000000 | | 1,195.616050000000000 |
| | | | APE | | 19,381.639529192600000 | | 19,381.639529192600000 |
| | | | APE-PERP | | -1,985.499999999980000 | | -1,985.499999999980000 |
| | | | APT | | 1,444.698550480660000 | | 1,444.698550480660000 |
| | | | APT-PERP | | 1,872.000000000000000 | | 1,872.000000000000000 |
| | | | AR-PERP | | 154.700000000038000 | | 154.700000000038000 |
| | | | ASD | | 1.238764570247200 | | 1.238764570247200 |
| | | | ASD-20210625 | | 0.000000000011993 | | 0.000000000011993 |
| | | | ASD-PERP | | 0.000000000257500 | | 0.000000000257500 |
| | | | ATLAS | | 4.673000000000000 | | 4.673000000000000 |
| | | | ATOM | | 5,379.252086655730000 | | 5,379.252086655730000 |
| | | | ATOM-0325 | | 0.000000000002415 | | 0.000000000002415 |
| | | | ATOM-0624 | | 0.000000000001818 | | 0.000000000001818 |
| | | | ATOM-0930 | | -0.000000000000197 | | -0.000000000000197 |
| | | | ATOM-1230 | | 1,994.300000000000000 | | 1,994.300000000000000 |
| | | | ATOM-20210326 | | -0.000000000000397 | | -0.000000000000397 |
| | | | ATOM-20210625 | | 0.000000000001762 | | 0.000000000001762 |
| | | | ATOM-20210924 | | 0.000000000000483 | | 0.000000000000483 |
| | | | ATOM-20211231 | | -0.000000000002202 | | -0.000000000002202 |
| | | | ATOM-PERP | | -1,876.930000000500000 | | -1,876.930000000500000 |
| | | | AUD | | 95.967383476980800 | | 95.967383476980800 |
| | | | AUDIO | | 120.711582500000000 | | 120.711582500000000 |
| | | | AUDIO-PERP | | 108,744.100000000000000 | | 108,744.100000000000000 |
| | | | AVAX | | -7.350747421925130 | | -7.350747421925130 |
| | | | AVAX-0325 | | -0.000000000000022 | | -0.000000000000022 |
| | | | AVAX-0624 | | 0.000000000000511 | | 0.000000000000511 |
| | | | AVAX-0930 | | -0.000000000000125 | | -0.000000000000125 |
| | | | AVAX-1230 | | 7.799999999999950 | | 7.799999999999950 |
| | | | AVAX-20210326 | | 0.000000000000408 | | 0.000000000000408 |
| | | | AVAX-20210625 | | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX-20210924 | | 0.000000000002273 | | 0.000000000002273 |
| | | | AVAX-20211231 | | 0.000000000001477 | | 0.000000000001477 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 52.600000000454500 | | 52.600000000454500 |
| | | | AXS | -5.808973558827970 | | -5.808973558827970 |
| | | | AXS-PERP | 46.299999999903000 | | 46.299999999903000 |
| | | | BABA | 0.098580000000000 | | 0.098580000000000 |
| | | | BABA-20210326 | -0.000000000000454 | | -0.000000000000454 |
| | | | BADGER | 0.013466762500000 | | 0.013466762500000 |
| | | | BADGER-PERP | 0.000000000003288 | | 0.000000000003288 |
| | | | BAL | 2,198.146994217200000 | | 2,198.146994217200000 |
| | | | BAL-20200925 | 0.000000000001477 | | 0.000000000001477 |
| | | | BAL-PERP | -315.340000000032000 | | -315.340000000032000 |
| | | | BAND | -200.231514782198000 | | -200.231514782198000 |
| | | | BAND-PERP | 107,159.200000000000000 | | 107,159.200000000000000 |
| | | | BAT | 2,140.072658750000000 | | 2,140.072658750000000 |
| | | | BAT-PERP | -4,850.000000000000000 | | -4,850.000000000000000 |
| | | | BCH | 26.842763725090900 | | 26.842763725090900 |
| | | | BCH-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | BCH-1230 | 13.221000000000000 | | 13.221000000000000 |
| | | | BCH-20210326 | -0.000000000000002 | | -0.000000000000002 |
| | | | BCH-20210625 | -0.000000000000006 | | -0.000000000000006 |
| | | | BCH-20210924 | 0.000000000000007 | | 0.000000000000007 |
| | | | BCH-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | BCHA | 8.685478690000000 | | 8.685478690000000 |
| | | | BCH-PERP | -32.854000000003100 | | -32.854000000003100 |
| | | | BNB | 245.555811126273000 | | 245.555811126273000 |
| | | | BNB-0325 | 0.000000000000009 | | 0.000000000000009 |
| | | | BNB-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB-1230 | -2.700000000000000 | | -2.700000000000000 |
| | | | BNB-20200626 | 0.000000000000909 | | 0.000000000000909 |
| | | | BNB-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-20210625 | -0.000000000000138 | | -0.000000000000138 |
| | | | BNB-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-20211231 | -0.000000000000021 | | -0.000000000000021 |
| | | | BNB-PERP | -20.700000000025800 | | -20.700000000025800 |
| | | | BNTX-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | BOBA | 0.875300030000000 | | 0.875300030000000 |
| | | | BOBA-PERP | 0.000000000022282 | | 0.000000000022282 |
| | | | BSV-0325 | 0.000000000000113 | | 0.000000000000113 |
| | | | BSV-0624 | -0.000000000000038 | | -0.000000000000038 |
| | | | BSV-1230 | 441.080000000000000 | | 441.080000000000000 |
| | | | BSV-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-20210625 | -0.000000000000078 | | -0.000000000000078 |
| | | | BSV-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | BSV-20211231 | 0.000000000000166 | | 0.000000000000166 |
| | | | BSV-PERP | -440.140000000002000 | | -440.140000000002000 |
| | | | BTC | 0.858888474102342 | | 0.858888474102342 |
| | | | BTC-0325 | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC-0331 | -0.006799999999999 | | -0.006799999999999 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | -0.001599999999999 | | -0.001599999999999 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20201225 | 0.000000000000009 | | 0.000000000000009 |
| | | | BTC-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-MOVE-1111 | 1.026599999999970 | | 1.026599999999970 |
| | | | BTC-MOVE-WK-1111 | 0.099900000000000 | | 0.099900000000000 |
| | | | BTC-PERP | -0.981800000001771 | | -0.981800000001771 |
| | | | BTMX-20210326 | -0.000000000050931 | | -0.000000000050931 |
| | | | C98-PERP | -1,260.000000000000000 | | -1,260.000000000000000 |
| | | | CELO-PERP | -0.900000000338650 | | -0.900000000338650 |
| | | | CHF | 82.755461780000000 | | 82.755461780000000 |
| | | | CHR-PERP | 58,079.000000000000000 | | 58,079.000000000000000 |
| | | | CHZ | 46,217.149937500000000 | | 46,217.149937500000000 |
| | | | CHZ-PERP | 23,060.000000000000000 | | 23,060.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP | 251.717691110829000 | | | 251.717691110829000 |
| | | | COMP-0325 | -0.000000000000113 | | | -0.000000000000113 |
| | | | COMP-0624 | -0.000000000000029 | | | -0.000000000000029 |
| | | | COMP-0930 | 0.000000000000226 | | | 0.000000000000226 |
| | | | COMP-1230 | -1,229.511400000000000 | | | -1,229.511400000000000 |
| | | | COMP-20200925 | -0.000000000000101 | | | -0.000000000000101 |
| | | | COMP-20210625 | -0.000000000000028 | | | -0.000000000000028 |
| | | | COMP-20210924 | -0.000000000000284 | | | -0.000000000000284 |
| | | | COMP-20211231 | 0.000000000000554 | | | 0.000000000000554 |
| | | | COMP-PERP | 1,577.374400000000000 | | | 1,577.374400000000000 |
| | | | CREAM | 0.006139625000000 | | | 0.006139625000000 |
| | | | CREAM-20210326 | 0.000000000000227 | | | 0.000000000000227 |
| | | | CREAM-20210625 | 0.000000000000188 | | | 0.000000000000188 |
| | | | CREAM-PERP | -0.000000000000742 | | | -0.000000000000742 |
| | | | CRV | 16,712.126613750000000 | | | 16,712.126613750000000 |
| | | | CRV-PERP | 3,363.000000000000000 | | | 3,363.000000000000000 |
| | | | CVC | 306.612140000000000 | | | 306.612140000000000 |
| | | | CVC-PERP | -3,886.000000000000000 | | | -3,886.000000000000000 |
| | | | DAI | -8,316.940006822430000 | | | -8,316.940006822430000 |
| | | | DASH-PERP | -41.859999999996400 | | | -41.859999999996400 |
| | | | DEFI-0325 | 0.000000000000003 | | | 0.000000000000003 |
| | | | DEFI-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-1230 | 0.394000000000000 | | | 0.394000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | -0.404000000000008 | | | -0.404000000000008 |
| | | | DENT-PERP | 293,600.000000000000000 | | | 293,600.000000000000000 |
| | | | DMG | 15,993.940524000000000 | | | 15,993.940524000000000 |
| | | | DMG-PERP | 0.000000000071736 | | | 0.000000000071736 |
| | | | DODO-PERP | 98,964.200000000700000 | | | 98,964.200000000700000 |
| | | | DOGE | -25,418.339208996900000 | | | -25,418.339208996900000 |
| | | | DOGE-1230 | 19,012.000000000000000 | | | 19,012.000000000000000 |
| | | | DOGE-PERP | 92,350.000000000000000 | | | 92,350.000000000000000 |
| | | | DOT | 609.019046891237000 | | | 609.019046891237000 |
| | | | DOT-0325 | -0.000000000000056 | | | -0.000000000000056 |
| | | | DOT-0624 | -0.000000000000181 | | | -0.000000000000181 |
| | | | DOT-0930 | 0.000000000000011 | | | 0.000000000000011 |
| | | | DOT-1230 | -140.800000000000000 | | | -140.800000000000000 |
| | | | DOT-20210326 | 0.000000000000895 | | | 0.000000000000895 |
| | | | DOT-20210625 | 0.000000000001371 | | | 0.000000000001371 |
| | | | DOT-20210924 | 0.000000000000270 | | | 0.000000000000270 |
| | | | DOT-20211231 | -0.000000000000227 | | | -0.000000000000227 |
| | | | DOT-PERP | 351.900000000037000 | | | 351.900000000037000 |
| | | | DYDX | 8,068.720209000000000 | | | 8,068.720209000000000 |
| | | | DYDX-PERP | 1,146.700000000010000 | | | 1,146.700000000010000 |
| | | | EGLD-PERP | -72.139999999987000 | | | -72.139999999987000 |
| | | | ENJ | 27,062.849605000000000 | | | 27,062.849605000000000 |
| | | | ENJ-PERP | -8,154.000000000000000 | | | -8,154.000000000000000 |
| | | | ENS-PERP | 36.010000000018600 | | | 36.010000000018600 |
| | | | EOS-0325 | 0.000000000000369 | | | 0.000000000000369 |
| | | | EOS-1230 | 411.700000000000000 | | | 411.700000000000000 |
| | | | EOS-20210625 | -0.000000000000227 | | | -0.000000000000227 |
| | | | EOS-PERP | 1,375.600000001120000 | | | 1,375.600000001120000 |
| | | | ETC-PERP | -109.700000000099000 | | | -109.700000000099000 |
| | | | ETH | -5.268809232500830 | | | -5.268809232500830 |
| | | | ETH-0325 | -0.000000000000049 | | | -0.000000000000049 |
| | | | ETH-0331 | 12.193000000000000 | | | 12.193000000000000 |
| | | | ETH-0624 | -0.000000000000031 | | | -0.000000000000031 |
| | | | ETH-0930 | 0.000000000000043 | | | 0.000000000000043 |
| | | | ETH-1230 | 0.879000000000000 | | | 0.879000000000000 |
| | | | ETH-20201225 | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH-20210326 | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-20210625 | 0.000000000000008 | | | 0.000000000000008 |
| | | | ETH-20210924 | 0.000000000000018 | | | 0.000000000000018 |
| | | | ETH-20211231 | -0.000000000000031 | | | -0.000000000000031 |
| | | | ETH-PERP | -16.080000000014700 | | | -16.080000000014700 |
| | | | ETHW | 1.552341872575170 | | | 1.552341872575170 |
| | | | EUR | 9,253.606342809340000 | | | 9,253.606342809340000 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | EURT | | 11,180.603785000000000 | | | 11,180.603785000000000 |
| | | | FIL-0325 | | -0.000000000000682 | | | -0.000000000000682 |
| | | | FIL-0624 | | -0.000000000001818 | | | -0.000000000001818 |
| | | | FIL-0930 | | 0.000000000003984 | | | 0.000000000003984 |
| | | | FIL-1230 | | 2,628.200000000000000 | | | 2,628.200000000000000 |
| | | | FIL-20210326 | | 0.000000000000511 | | | 0.000000000000511 |
| | | | FIL-20210625 | | -0.000000000000284 | | | -0.000000000000284 |
| | | | FIL-20210924 | | 0.000000000000316 | | | 0.000000000000316 |
| | | | FIL-20211231 | | 0.000000000000639 | | | 0.000000000000639 |
| | | | FIL-PERP | | -3,493.600000000130000 | | | -3,493.600000000130000 |
| | | | FLM-PERP | | 19,807.599999999700000 | | | 19,807.599999999700000 |
| | | | FTM | | 95,040.297005644300000 | | | 95,040.297005644300000 |
| | | | FTM-PERP | | -2,882.000000000000000 | | | -2,882.000000000000000 |
| | | | FTT | | 1,904.641343130810000 | | | 1,904.641343130810000 |
| | | | FTT-PERP | | 225.699999999972000 | | | 225.699999999972000 |
| | | | GAL | | 7,732.390561500000000 | | | 7,732.390561500000000 |
| | | | GALA | | 304,719.047400000000000 | | | 304,719.047400000000000 |
| | | | GALA-PERP | | 328,340.000000000000000 | | | 328,340.000000000000000 |
| | | | GMT | | 16,358.980429769900000 | | | 16,358.980429769900000 |
| | | | GMT-PERP | | 42,474.000000000000000 | | | 42,474.000000000000000 |
| | | | GRT | | 12,207.820460541800000 | | | 12,207.820460541800000 |
| | | | GRT-1230 | | -28,394.000000000000000 | | | -28,394.000000000000000 |
| | | | GRT-PERP | | 35,009.000000000000000 | | | 35,009.000000000000000 |
| | | | GST | | 2,036.436498000000000 | | | 2,036.436498000000000 |
| | | | HGET | | 682.381540750000000 | | | 682.381540750000000 |
| | | | HNT | | 14,374.102402500000000 | | | 14,374.102402500000000 |
| | | | HNT-PERP | | -1,403.399999999910000 | | | -1,403.399999999910000 |
| | | | HOLY | | 0.725802500000000 | | | 0.725802500000000 |
| | | | HOLY-PERP | | -100.000000000000000 | | | -100.000000000000000 |
| | | | HOT-PERP | | 8,631,900.000000000000000 | | | 8,631,900.000000000000000 |
| | | | ICP-PERP | | 1.340000000002140 | | | 1.340000000002140 |
| | | | ICX-PERP | | 2,883.000000000000000 | | | 2,883.000000000000000 |
| | | | IMX | | 6,125.534822500000000 | | | 6,125.534822500000000 |
| | | | IOST-PERP | | 870.000000000000000 | | | 870.000000000000000 |
| | | | IOTA-PERP | | 63,929.000000000000000 | | | 63,929.000000000000000 |
| | | | KAVA-PERP | | 3,898.299999999830000 | | | 3,898.299999999830000 |
| | | | KIN | | 1,146,589.125000000000000 | | | 1,146,589.125000000000000 |
| | | | KNC | | 3,892.185234037940000 | | | 3,892.185234037940000 |
| | | | KNC-20200925 | | 0.000000000003637 | | | 0.000000000003637 |
| | | | KNC-PERP | | 687.100000000132000 | | | 687.100000000132000 |
| | | | KSM-PERP | | -75.109999999990000 | | | -75.109999999990000 |
| | | | KSOS | | 16,198.267500000000000 | | | 16,198.267500000000000 |
| | | | LEO | | -37.129091020399200 | | | -37.129091020399200 |
| | | | LINA-PERP | | -912,740.000000000000000 | | | -912,740.000000000000000 |
| | | | LINK | | 3,331.815507725090000 | | | 3,331.815507725090000 |
| | | | LINK-0325 | | 0.000000000000341 | | | 0.000000000000341 |
| | | | LINK-0624 | | -0.000000000000113 | | | -0.000000000000113 |
| | | | LINK-1230 | | -3,506.000000000000000 | | | -3,506.000000000000000 |
| | | | LINK-20200626 | | -0.000000000000092 | | | -0.000000000000092 |
| | | | LINK-20200925 | | 0.000000000000454 | | | 0.000000000000454 |
| | | | LINK-20210326 | | -0.000000000000042 | | | -0.000000000000042 |
| | | | LINK-20210625 | | -0.000000000000341 | | | -0.000000000000341 |
| | | | LINK-20210924 | | 0.000000000000085 | | | 0.000000000000085 |
| | | | LINK-20211231 | | -0.000000000000170 | | | -0.000000000000170 |
| | | | LINK-PERP | | 3,492.299999999550000 | | | 3,492.299999999550000 |
| | | | LRC | | 3,347.004635000000000 | | | 3,347.004635000000000 |
| | | | LRC-PERP | | 4,439.000000000000000 | | | 4,439.000000000000000 |
| | | | LTC | | -152.204717469526000 | | | -152.204717469526000 |
| | | | LTC-0325 | | 0.000000000000014 | | | 0.000000000000014 |
| | | | LTC-0624 | | -0.000000000000007 | | | -0.000000000000007 |
| | | | LTC-1230 | | 31.250000000000000 | | | 31.250000000000000 |
| | | | LTC-20210326 | | -0.000000000000014 | | | -0.000000000000014 |
| | | | LTC-20210625 | | -0.000000000000023 | | | -0.000000000000023 |
| | | | LTC-20210924 | | 0.000000000000056 | | | 0.000000000000056 |
| | | | LTC-20211231 | | -0.000000000000014 | | | -0.000000000000014 |
| | | | LTC-PERP | | 80.260000000008000 | | | 80.260000000008000 |
| | | | LUNA2 | | 71.149682639400000 | | | 71.149682639400000 |
| | | | LUNA2_LOCKED | | 18,045.539659202000000 | | | 18,045.539659202000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | LUNA2-PERP | -87.800000000030400 | | -87.800000000030400 |
| | | | LUNC | 79,288.635118635200000 | | 79,288.635118635200000 |
| | | | LUNC-PERP | 380,982,999.999999000000000 | | 380,982,999.999999000000000 |
| | | | MANA | 17,300.290785000000000 | | 17,300.290785000000000 |
| | | | MANA-PERP | -3,685.000000000000000 | | -3,685.000000000000000 |
| | | | MAPS | 53.082328750000000 | | 53.082328750000000 |
| | | | MATH | 10,759.930096125000000 | | 10,759.930096125000000 |
| | | | MATIC | -4,063.015318542480000 | | -4,063.015318542480000 |
| | | | MATIC-PERP | 2,213.000000000000000 | | 2,213.000000000000000 |
| | | | MID-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | MID-0624 | -0.000000000000007 | | -0.000000000000007 |
| | | | MID-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | MID-1230 | -1.443000000000000 | | -1.443000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210924 | -0.000000000000000 | | -0.000000000000000 |
| | | | MID-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | MID-PERP | 1.442999999999980 | | 1.442999999999980 |
| | | | MKR | 4.462114664421540 | | 4.462114664421540 |
| | | | MKR-PERP | 10.459000000000000 | | 10.459000000000000 |
| | | | MOB | 36.506423104410800 | | 36.506423104410800 |
| | | | MTA | 794.340393750000000 | | 794.340393750000000 |
| | | | MTL | 13,904.241451500000000 | | 13,904.241451500000000 |
| | | | MTL-PERP | 704.900000000047000 | | 704.900000000047000 |
| | | | NEAR | 10,138.637850500000000 | | 10,138.637850500000000 |
| | | | NEAR-PERP | 130.400000000036000 | | 130.400000000036000 |
| | | | NEO-PERP | 2.500000000043500 | | 2.500000000043500 |
| | | | NFT (28907580289500130B/FANIPASS) | | | 1.000000000000000 |
| | | | NFT (304071763354805915/FTX CRYPTO CUP 2022 KEY #8471) | | | 1.000000000000000 |
| | | | NFT (332075082714499087/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (487090389108435377/NFT) | | | 1.000000000000000 |
| | | | NFT (494746883559440565O/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | NFT (511398511310363745/THE HILL BY FTX #23652) | | | 1.000000000000000 |
| | | | NFT (554084680744350652/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | OMG | -572.027475738021000 | | -572.027475738021000 |
| | | | OMG-0325 | -0.000000000001818 | | -0.000000000001818 |
| | | | OMG-0624 | 0.000000000002955 | | 0.000000000002955 |
| | | | OMG-0930 | -0.000000000000727 | | -0.000000000000727 |
| | | | OMG-1230 | -175.700000000000000 | | -175.700000000000000 |
| | | | OMG-20210326 | -0.000000000002273 | | -0.000000000002273 |
| | | | OMG-20210625 | 0.000000000001136 | | 0.000000000001136 |
| | | | OMG-20210924 | 0.000000000000547 | | 0.000000000000547 |
| | | | OMG-20211231 | 0.000000000000682 | | 0.000000000000682 |
| | | | OMG-PERP | -792.200000000048000 | | -792.200000000048000 |
| | | | ONE-PERP | -274,370.000000000000000 | | -274,370.000000000000000 |
| | | | ONT-PERP | -19,388.000000000000000 | | -19,388.000000000000000 |
| | | | OP-PERP | -806.000000000000000 | | -806.000000000000000 |
| | | | OXY | 138.802038750000000 | | 138.802038750000000 |
| | | | PAXG | 0.669115149982711 | | 0.669115149982711 |
| | | | PAXG-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | PEOPLE | 1,363,958.943300000000000 | | 1,363,958.943300000000000 |
| | | | PEOPLE-PERP | -138,700.000000000000000 | | -138,700.000000000000000 |
| | | | PYPL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -434.200000000054000 | | -434.200000000054000 |
| | | | RAY | 98,137.839837209200000 | | 98,137.839837209200000 |
| | | | RAY-PERP | 56,483.000000000000000 | | 56,483.000000000000000 |
| | | | REEF | 2,264,172.955375000000000 | | 2,264,172.955375000000000 |
| | | | REEF-PERP | 4,059,870.000000000000000 | | 4,059,870.000000000000000 |
| | | | REN | -54,900.702026753500000 | | -54,900.702026753500000 |
| | | | REN-PERP | 671.000000000000000 | | 671.000000000000000 |
| | | | ROOK | 3.588297733750000 | | 3.588297733750000 |
| | | | RSR | 91,712.631677521300000 | | 91,712.631677521300000 |
| | | | RSR-PERP | -436,470.000000000000000 | | -436,470.000000000000000 |
| | | | RUNE | 0.080177092662719 | | 0.080177092662719 |
| | | | RUNE-20200925 | -0.000000000001818 | | -0.000000000001818 |
| | | | RUNE-PERP | 50,460.300000000200000 | | 50,460.300000000200000 |
| | | | RVN-PERP | 61,320.000000000000000 | | 61,320.000000000000000 |
| | | | SAND | 16,144.554895000000000 | | 16,144.554895000000000 |
| | | | SAND-PERP | -2,245.000000000000000 | | -2,245.000000000000000 |

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SECO | 0.566587500000000 | | 0.566587500000000 |
| | | | SHIB | 615,506,437.250000000000000 | | 615,506,437.250000000000000 |
| | | | SHIB-PERP | -44,200,000.000000000000000 | | -44,200,000.000000000000000 |
| | | | SKL-PERP | 34,608.000000000000000 | | 34,608.000000000000000 |
| | | | SNX | -13,627.515452611800000 | | -13,627.515452611800000 |
| | | | SNX-PERP | -870.299999999944000 | | -870.299999999944000 |
| | | | SOL | 901.280427712691000 | | 901.280427712691000 |
| | | | SOL-0325 | -0.000000000000012 | | -0.000000000000012 |
| | | | SOL-0624 | 0.000000000000023 | | 0.000000000000023 |
| | | | SOL-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL-1230 | -240.420000000000000 | | -240.420000000000000 |
| | | | SOL-20210924 | 0.000000000000682 | | 0.000000000000682 |
| | | | SOL-20211231 | -0.000000000000035 | | -0.000000000000035 |
| | | | SOL-PERP | 349.069999999941000 | | 349.069999999941000 |
| | | | SPELL | 10,920,881.764500000000000 | | 10,920,881.764500000000000 |
| | | | SRM | 352,584.729894690000000 | | 352,584.729894690000000 |
| | | | SRM_LOCKED | 11,384.177763030000000 | | 11,384.177763030000000 |
| | | | SRM-PERP | 253,935.000000000000000 | | 253,935.000000000000000 |
| | | | STG | 23,358.949220000000000 | | 23,358.949220000000000 |
| | | | STG-PERP | 2,048.000000000000000 | | 2,048.000000000000000 |
| | | | STMX-PERP | -278,190.000000000000000 | | -278,190.000000000000000 |
| | | | STORJ | 1,456.399155500000000 | | 1,456.399155500000000 |
| | | | STORJ-PERP | -7,552.131399999510000 | | -7,552.131399999510000 |
| | | | SUSHI | 19,728.157612268700000 | | 19,728.157612268700000 |
| | | | SUSHI-1230 | -1,918.000000000000000 | | -1,918.000000000000000 |
| | | | SUSHI-PERP | 2,493.000000000000000 | | 2,493.000000000000000 |
| | | | SXP | 191,973.256833478000000 | | 191,973.256833478000000 |
| | | | SXP-0325 | 0.000000000001136 | | 0.000000000001136 |
| | | | SXP-0624 | 0.000000000009469 | | 0.000000000009469 |
| | | | SXP-0930 | 0.000000000011641 | | 0.000000000011641 |
| | | | SXP-1230 | 76,095.379550000000000 | | 76,095.379550000000000 |
| | | | SXP-20210326 | -0.000000000001818 | | -0.000000000001818 |
| | | | SXP-20210625 | 0.000000000001364 | | 0.000000000001364 |
| | | | SXP-20210924 | 0.000000000000724 | | 0.000000000000724 |
| | | | SXP-20211231 | -0.000000000001818 | | -0.000000000001818 |
| | | | SXP-PERP | 478,232.181600001000000 | | 478,232.181600001000000 |
| | | | THETA-0325 | -0.000000000001818 | | -0.000000000001818 |
| | | | THETA-0624 | -0.000000000002046 | | -0.000000000002046 |
| | | | THETA-20200626 | -0.000000000058207 | | -0.000000000058207 |
| | | | THETA-20200925 | -0.000000000001818 | | -0.000000000001818 |
| | | | THETA-20210326 | -0.000000000001136 | | -0.000000000001136 |
| | | | THETA-20210625 | -0.000000000001136 | | -0.000000000001136 |
| | | | THETA-20210924 | 0.000000000004547 | | 0.000000000004547 |
| | | | THETA-20211231 | 0.000000000004454 | | 0.000000000004454 |
| | | | THETA-PERP | -502.300000000213000 | | -502.300000000213000 |
| | | | TLM | 0.117560000000000 | | 0.117560000000000 |
| | | | TLM-PERP | -132,262.000000000000000 | | -132,262.000000000000000 |
| | | | TOMO | -2,785.132313123370000 | | -2,785.132313123370000 |
| | | | TOMO-PERP | -1,334.800000000230000 | | -1,334.800000000230000 |
| | | | TRU | 955.965391250000000 | | 955.965391250000000 |
| | | | TRX | -4,541,128.076694120000000 | | -4,541,128.076694120000000 |
| | | | TRX-1230 | -47,753.000000000000000 | | -47,753.000000000000000 |
| | | | TRX-PERP | 66,704.000000000000000 | | 66,704.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 17,903.822420781600000 | | 17,903.822420781600000 |
| | | | UNI-0325 | -0.000000000000227 | | -0.000000000000227 |
| | | | UNI-1230 | -8,081.200000000000000 | | -8,081.200000000000000 |
| | | | UNI-20210326 | -0.000000000000085 | | -0.000000000000085 |
| | | | UNI-20210625 | 0.000000000000852 | | 0.000000000000852 |
| | | | UNI-20210924 | -0.000000000000703 | | -0.000000000000703 |
| | | | UNI-20211231 | -0.000000000001051 | | -0.000000000001051 |
| | | | UNI-PERP | 7,793.299999999820000 | | 7,793.299999999820000 |
| | | | UNISWAP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000100000000000 | | 0.000100000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | UNISWAP-PERP | | -0.000000000000002 | | -0.000000000000002 | |
| | | | USD | | 3,059,475.553000000000 | | -111,564.821678348000000 | |
| | | | USDT | | 1,102,110.439112390000000 | | 1,102,110.439112390000000 | |
| | | | USTC | | 10,000.066776055100000 | | 10,000.066776055100000 | |
| | | | VET-PERP | | 26,976.000000000000000 | | 26,976.000000000000000 | |
| | | | WAVES | | 353.396986250000000 | | 353.396986250000000 | |
| | | | WAVES-1230 | | 13,253.000000000000000 | | 13,253.000000000000000 | |
| | | | WAVES-PERP | | 66,131.000000000000000 | | 66,131.000000000000000 | |
| | | | XAUT | | -0.402131732646378 | | -0.402131732646378 | |
| | | | XAUT-20200327 | | 0.000000000000003 | | 0.000000000000003 | |
| | | | XAUT-20200626 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | XAUT-20200925 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | XAUT-PERP | | 0.000000000000066 | | 0.000000000000066 | |
| | | | XEM-PERP | | 20,681.000000000000000 | | 20,681.000000000000000 | |
| | | | XLM-PERP | | 77,315.000000000000000 | | 77,315.000000000000000 | |
| | | | XMR-PERP | | 14.329999999998700 | | 14.329999999998700 | |
| | | | XPLA | | 1,397.727150000000000 | | 1,397.727150000000000 | |
| | | | XRP | | 3,201.371744497560000 | | 3,201.371744497560000 | |
| | | | XRP-1230 | | 11,591.000000000000000 | | 11,591.000000000000000 | |
| | | | XRP-PERP | | -13,878.000000000000000 | | -13,878.000000000000000 | |
| | | | XTZ-0325 | | -0.000000000000795 | | -0.000000000000795 | |
| | | | XTZ-0624 | | -0.000000000000960 | | -0.000000000000960 | |
| | | | XTZ-1230 | | -17,951.973000000000000 | | -17,951.973000000000000 | |
| | | | XTZ-20210326 | | -0.000000000000341 | | -0.000000000000341 | |
| | | | XTZ-20210625 | | 0.000000000000511 | | 0.000000000000511 | |
| | | | XTZ-20210924 | | 0.000000000000412 | | 0.000000000000412 | |
| | | | XTZ-20211231 | | 0.000000000001818 | | 0.000000000001818 | |
| | | | XTZ-PERP | | 18,961.778999999500000 | | 18,961.778999999500000 | |
| | | | YFI | | -0.072138655846364 | | -0.072138655846364 | |
| | | | YFI-0325 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-0624 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-0930 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-1230 | | 2.860000000000000 | | 2.860000000000000 | |
| | | | YFI-20210326 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-20210625 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-20210924 | | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-20211231 | | -0.000000000000001 | | -0.000000000000001 | |
| | | | YFII | | 0.005782750000000 | | 0.005782750000000 | |
| | | | YFII-PERP | | 0.000000000000117 | | 0.000000000000117 | |
| | | | YFI-PERP | | -2.975000000000100 | | -2.975000000000100 | |
| | | | ZEC-PERP | | -6.500000000024930 | | -6.500000000024930 | |
| | | | ZIL-PERP | | 95,890.000000000000000 | | 95,890.000000000000000 | |
| | | | ZM-20201225 | | 0.000000000000001 | | 0.000000000000001 | |
| | | | ZRX | | 2,999.160691250000000 | | 2,999.160691250000000 | |
| | | | ZRX-PERP | | -4,206.000000000000000 | | -4,206.000000000000000 | |

Other Activity Asserted: $400,000 USD - USD Credits given as compensation for system error

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 92505 | Name on file | West Realm Shires Services Inc. | AAVE | | 0.000000000649762000 | West Realm Shires Services Inc. | 0.000000000649762000 | |
| | | | BTC | | 0.000000026299150 | | 0.000000026299150 | |
| | | | ETH | | -0.000000179316708 | | -0.000000179316708 | |
| | | | ETHW | | -0.000000172328618 | | -0.000000172328618 | |
| | | | HNT | | 50,000.000000000000000 | | 0.000000000000000 | |
| | | | MATIC | | 0.000000004932240 | | 0.000000004932240 | |
| | | | NFT (29996086845906694842/FTX - OFF THE GRID MIAMI #1256) | | | | 1.000000000000000 | |
| | | | 5OHNT | | 50,000.000000000000000 | | 0.000000000000000 | |
| | | | SOL | | 0.000000008987627 | | 0.000000008987627 | |
| | | | USD | | 0.010196079998771 | | 0.010196079998771 | |
| | | | USDT | | 0.000000006722943 | | 0.000000006722943 | |

Other Activity Asserted: 50,000 HNT - The FTX US OTC desk sold the entity HNT wrapped in Sollet.  My understanding is that the custody of the the HNT was custodied by an affiliate of FTX US and commingled.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 90041 | Name on file | FTX Trading Ltd. | BTC | | 25.979702054478933 | FTX Trading Ltd. | 25.969702054478933 | |

| | | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DASH | 260.440041540000000 | | 0.000000000000000 |
| | | | DOT | 36,214.657375500000000 | | 36,214.657375500000000 |
| | | | ETH | 0.000445839680000 | | 0.000445839680000 |
| | | | ETHW | 9.163615739680000 | | 8.866423209680000 |
| | | | EUR | 1,562,736.591070560000000 | | 1,553,899.960700564600000 |
| | | | FTT | 10,010.147020000000000 | | 10,010.147020000000000 |
| | | | HKD | 421.313060000000000 | | 0.000000000000000 |
| | | | JPY | 109,870,596.800552000000000 | | 13.907501976040000 |
| | | | LTC | 9,088.623180914000000 | | 9,088.622860914000000 |
| | | | LUNA2 | 16.532726490000000 | | 16.532726490000000 |
| | | | LUNA2_LOCKED | 38.576361800000000 | | 38.576361800000000 |
| | | | LUNC | 3,600,036.000000000000000 | | 3,600,036.000000000000000 |
| | | | NFLX | 0.004500000000000 | | 0.004500000000000 |
| | | | QASH | 521,110.211418000000000 | | 0.000000000000000 |
| | | | SOL | 2,075.802033530000000 | | 0.000929200000000 |
| | | | SRM | 155.676324430000000 | | 155.676324430000000 |
| | | | SRM_LOCKED | 1,653.973675570000000 | | 1,653.973675570000000 |
| | | | TRX | 0.001775000000000 | | 0.001775000000000 |
| | | | USD | 346,697.710720000000000 | | -407.493773061111260 |
| | | | USDT | 20.083165253075000 | | 0.071889253075000 |
| | | | XRP | 1,114,053.184110000000000 | | 1,114,053.184110000000000 |

Other Activity Asserted: as per values in "Scheduled Claim Information" tab - ftx.com, liquid.com and 2000 SOL that I mistakenly sent on 23.10.2023 within transaction id ********* to my old SOL deposit address ********* which was assigned to my FTX account *********. This was an errorneous transaction which wasn't deposit to FTX since it was sent over a year after FTX declared bankruptcy. Considering this erroneous transaction wasn't deposit to my account nor gift to any other creditors I claim this particular amount of 2000 SOL in full. Refunding only part of the amount would be unjust enrichment from FTX or its creditors.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 90571 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 31.742100900000000 |
| | | | BTC | 100.000000000000000 | | 0.000905710000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | 100.000000000000000 | | 63.131354110000000 |
| | | | ETH | 100.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 100.000000000000000 | | 18.436774190000000 |
| | | | USD | | | 39.959376825856100 |

Other Activity Asserted: Total deposited to account $300.00 - Not sure of exact amount of above crypto, plus some cash on hold to buy.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90423 | Name on file | West Realm Shires Services Inc. | DAI | 0.069271180000000 | West Realm Shires Services Inc. | 0.069271180000000 |
| | | | ETH | 0.000221280000000 | | 0.000221280000000 |
| | | | USD | 250,000.000000000000000 | | 0.000000009537776 |
| | | | USDT | 0.000000007500000 | | 0.000000007500000 |

Other Activity Asserted: $250,000.00 USD - Lost $250,000 trying to remove and trading crypto to get my assets off the exchange, as FTX customer service suggested I do, from FTX.us and FTX.us mobile exchange.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 90860 | Name on file | FTX Trading Ltd. | BNBBULL | | FTX Trading Ltd. | 892.250000000000000 |
| | | | BULL | 10,826.000000000000000 | | 108.268000000000000 |
| | | | DOGEBULL | 222,604.000000000000000 | | 222,604.000000000000000 |
| | | | ETHBULL | 56,985.000000000000000 | | 569.850000000000000 |
| | | | FTT | | | 2.000000000000000 |
| | | | USD | | | 0.136103396000000 |
| | | | USDT | | | 250.550948000000000 |

Other Activity Asserted: 892,25 - 3x long bnb token    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The BNBBULL holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23809 | Name on file | FTX Trading Ltd. | APE | 1,952.914147000000000 | FTX Trading Ltd. | 1,952.914147000000000 |
| | | | APE-PERP | | | -8,317.999999999980000 |
| | | | AVAX | 0.100000000000000 | | 0.100000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AXS | -16,971.030812590000000 | | | -16,971.030812585500000 |
| | | | AXS-PERP | | | | -13,917.300000000000000 |
| | | | BAL | | | | 55.736184150000000 |
| | | | BAL-PERP | | | | -7,187.070000000000000 |
| | | | BNB | 0.030154880000000 | | | 0.030154885476507 |
| | | | BNB-0325 | | | | -0.000000000000937 |
| | | | BNB-0624 | | | | -0.000000000001080 |
| | | | BNB-0930 | | | | 0.000000000000362 |
| | | | BNB-1230 | | | | -0.000000000000483 |
| | | | BNB-PERP | | | | -0.000000000008640 |
| | | | BNT | | | | -380.051655754019240 |
| | | | BNT-PERP | | | | -41,555.300000000400000 |
| | | | BTC | 282.816211320000000 | | | 282.816211328581740 |
| | | | BTC-0325 | | | | 0.000000000000071 |
| | | | BTC-0331 | | | | -87.925300000000000 |
| | | | BTC-0624 | | | | -0.000000000000042 |
| | | | BTC-0930 | | | | -0.000000000000014 |
| | | | BTC-1230 | | | | 286.374800000000000 |
| | | | BTC-20210625 | | | | 0.000000000000008 |
| | | | BTC-20210924 | | | | 0.000000000000184 |
| | | | BTC-20211231 | | | | 0.000000000000270 |
| | | | BTC-MOVE-0104 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0115 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0116 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0118 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0128 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0129 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0130 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0201 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0202 | | | | 0.000000000000002 |
| | | | BTC-MOVE-0204 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0205 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0206 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0207 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0208 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0209 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0210 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0211 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0212 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0213 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0218 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0219 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0220 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0221 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0222 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0223 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0224 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0226 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0227 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0301 | | | | -0.000000000000002 |
| | | | BTC-MOVE-0303 | | | | 0.000000000000002 |
| | | | BTC-MOVE-0304 | | | | -0.000000000000004 |
| | | | BTC-MOVE-0305 | | | | -0.000000000000004 |
| | | | BTC-MOVE-0306 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0308 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0309 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.00000000000008 |
| | | | BTC-MOVE-0319 | | | 0.00000000000003 |
| | | | BTC-MOVE-0320 | | | 0.00000000000001 |
| | | | BTC-MOVE-0321 | | | 0.00000000000001 |
| | | | BTC-MOVE-0322 | | | -0.00000000000001 |
| | | | BTC-MOVE-0323 | | | 0.00000000000001 |
| | | | BTC-MOVE-0324 | | | 0.00000000000000 |
| | | | BTC-MOVE-0325 | | | 0.00000000000001 |
| | | | BTC-MOVE-0326 | | | 0.00000000000000 |
| | | | BTC-MOVE-0329 | | | 0.00000000000000 |
| | | | BTC-MOVE-0330 | | | 0.00000000000001 |
| | | | BTC-MOVE-0402 | | | -0.00000000000001 |
| | | | BTC-MOVE-0404 | | | 0.00000000000003 |
| | | | BTC-MOVE-0405 | | | 0.00000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000 |
| | | | BTC-MOVE-0407 | | | 0.00000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000 |
| | | | BTC-MOVE-0422 | | | -0.00000000000001 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000 |
| | | | BTC-MOVE-0425 | | | 0.00000000000001 |
| | | | BTC-MOVE-0426 | | | -0.00000000000001 |
| | | | BTC-MOVE-0501 | | | 0.00000000000001 |
| | | | BTC-MOVE-0502 | | | 0.00000000000001 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000 |
| | | | BTC-MOVE-0504 | | | 0.00000000000001 |
| | | | BTC-MOVE-0507 | | | -0.00000000000001 |
| | | | BTC-MOVE-0509 | | | -0.00000000000001 |
| | | | BTC-MOVE-0510 | | | -0.00000000000007 |
| | | | BTC-MOVE-0511 | | | -0.00000000000007 |
| | | | BTC-MOVE-0513 | | | -0.00000000000001 |
| | | | BTC-MOVE-0515 | | | -0.00000000000001 |
| | | | BTC-MOVE-0518 | | | 0.00000000000001 |
| | | | BTC-MOVE-0520 | | | 0.00000000000001 |
| | | | BTC-MOVE-0521 | | | 0.00000000000000 |
| | | | BTC-MOVE-0522 | | | -0.00000000000001 |
| | | | BTC-MOVE-0524 | | | 0.00000000000001 |
| | | | BTC-MOVE-0525 | | | -0.00000000000001 |
| | | | BTC-MOVE-0527 | | | 0.00000000000000 |
| | | | BTC-MOVE-0528 | | | -0.00000000000001 |
| | | | BTC-MOVE-0530 | | | 0.00000000000000 |
| | | | BTC-MOVE-0531 | | | -0.00000000000001 |
| | | | BTC-MOVE-0602 | | | 0.00000000000000 |
| | | | BTC-MOVE-0603 | | | 0.00000000000000 |
| | | | BTC-MOVE-0604 | | | 0.00000000000001 |
| | | | BTC-MOVE-0606 | | | 0.00000000000000 |
| | | | BTC-MOVE-0607 | | | -0.00000000000003 |
| | | | BTC-MOVE-0610 | | | -0.00000000000001 |
| | | | BTC-MOVE-0611 | | | 0.00000000000003 |
| | | | BTC-MOVE-0613 | | | 0.00000000000000 |
| | | | BTC-MOVE-0614 | | | -0.00000000000007 |
| | | | BTC-MOVE-0615 | | | -0.00000000000003 |
| | | | BTC-MOVE-0616 | | | 0.00000000000003 |
| | | | BTC-MOVE-0618 | | | -0.00000000000008 |
| | | | BTC-MOVE-0621 | | | 0.00000000000003 |
| | | | BTC-MOVE-0622 | | | 0.00000000000000 |
| | | | BTC-MOVE-0624 | | | -0.00000000000003 |
| | | | BTC-MOVE-0628 | | | -0.00000000000001 |
| | | | BTC-MOVE-0629 | | | -0.00000000000003 |
| | | | BTC-MOVE-0630 | | | 0.00000000000000 |
| | | | BTC-MOVE-0701 | | | -0.00000000000003 |
| | | | BTC-MOVE-0703 | | | 0.00000000000000 |
| | | | BTC-MOVE-0704 | | | -0.00000000000001 |
| | | | BTC-MOVE-0705 | | | 0.00000000000001 |
| | | | BTC-MOVE-0706 | | | 0.00000000000000 |
| | | | BTC-MOVE-0707 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | BTC-MOVE-0708 | | | 0.000000000000000 |
| | | | BTC-MOVE-0709 | | | -0.000000000000001 |
| | | | BTC-MOVE-0710 | | | 0.000000000000000 |
| | | | BTC-MOVE-0712 | | | -0.000000000000002 |
| | | | BTC-MOVE-0713 | | | 0.000000000000004 |
| | | | BTC-MOVE-0714 | | | 0.000000000000000 |
| | | | BTC-MOVE-0715 | | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | | | -0.000000000000003 |
| | | | BTC-MOVE-0718 | | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000001 |
| | | | BTC-MOVE-0723 | | | 0.000000000000000 |
| | | | BTC-MOVE-0725 | | | 0.000000000000001 |
| | | | BTC-MOVE-0726 | | | 0.000000000000001 |
| | | | BTC-MOVE-0727 | | | -0.000000000000001 |
| | | | BTC-MOVE-0728 | | | 0.000000000000001 |
| | | | BTC-MOVE-0730 | | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | | | -0.000000000000001 |
| | | | BTC-MOVE-0803 | | | -0.000000000000001 |
| | | | BTC-MOVE-0808 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | -0.000000000000001 |
| | | | BTC-MOVE-0812 | | | -0.000000000000001 |
| | | | BTC-MOVE-0816 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.000000000000000 |
| | | | BTC-MOVE-0826 | | | -0.000000000000007 |
| | | | BTC-MOVE-0829 | | | 0.000000000000001 |
| | | | BTC-MOVE-0901 | | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.000000000000001 |
| | | | BTC-MOVE-0906 | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.000000000000000 |
| | | | BTC-MOVE-0911 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | | | -0.000000000000003 |
| | | | BTC-MOVE-0914 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | -0.000000000000001 |
| | | | BTC-MOVE-0922 | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.000000000000001 |
| | | | BTC-MOVE-0924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.000000000000001 |
| | | | BTC-MOVE-0926 | | | -0.000000000000001 |
| | | | BTC-MOVE-0927 | | | -0.000000000000001 |
| | | | BTC-MOVE-0928 | | | 0.000000000000001 |
| | | | BTC-MOVE-0930 | | | 0.000000000000001 |
| | | | BTC-MOVE-1001 | | | 0.000000000000001 |
| | | | BTC-MOVE-1004 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | -0.000000000000001 |
| | | | BTC-MOVE-1008 | | | -0.000000000000002 |
| | | | BTC-MOVE-1009 | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | -0.000000000000001 |
| | | | BTC-MOVE-1013 | | | -0.000000000000001 |
| | | | BTC-MOVE-1014 | | | 0.000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.000000000000000 |
| | | | BTC-MOVE-1017 | | | 0.000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | | | -0.000000000000003 |
| | | | BTC-MOVE-1028 | | | 0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claims** |
| | | | BTC-MOVE-1029 | | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | -0.000000000000001 |
| | | | BTC-MOVE-1101 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000001 |
| | | | BTC-MOVE-1103 | | | 0.000000000000000 |
| | | | BTC-MOVE-1104 | | | 0.000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.000000000000001 |
| | | | BTC-MOVE-1107 | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.000000000000001 |
| | | | BTC-MOVE-1109 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.000000000000001 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | | | 0.000000000000001 |
| | | | BTC-PERP | | | -448.648600000000000 |
| | | | CRV | | | 22,616.129775000000000 |
| | | | CRV-PERP | | | -79,002.000000000000000 |
| | | | CVC-PERP | | | -425,773.000000000000000 |
| | | | DOGE | 569,156.729175000000000 | | 569,156.729175000000000 |
| | | | DOGE-PERP | | | -153,065.000000000000000 |
| | | | DOT | 2.000000000000000 | | 2.000000000000000 |
| | | | ENS-PERP | | | 2,299.520000000000000 |
| | | | EOS-0325 | | | -0.000000000123691 |
| | | | EOS-0624 | | | -0.000000000020008 |
| | | | EOS-0930 | | | 0.000000000291038 |
| | | | EOS-1230 | | | 1,041,585.100000000000000 |
| | | | EOS-20210625 | | | 0.000000000116415 |
| | | | EOS-20210924 | | | -0.000000000014551 |
| | | | EOS-20211231 | | | -0.000000000160071 |
| | | | EOS-PERP | | | 722,222.499999999000000 |
| | | | ETH | 12.451101670000000 | | 12.451101674016465 |
| | | | ETH-0325 | | | -0.000000000000824 |
| | | | ETH-0331 | | | 1,440.832000000000000 |
| | | | ETH-0624 | | | 0.000000000001208 |
| | | | ETH-0930 | | | -0.000000000000227 |
| | | | ETH-1230 | | | 3.644999999996540 |
| | | | ETH-20210625 | | | 0.000000000009909 |
| | | | ETH-20210924 | | | -0.000000000001818 |
| | | | ETH-20211231 | | | 0.000000000001023 |
| | | | ETH-PERP | | | 21.646000000003100 |
| | | | ETHW | 0.000610430000000 | | 0.000610432766096 |
| | | | FTM | 293,391.245850000000000 | | 293,391.245850000000000 |
| | | | FTM-PERP | | | -162,532.000000000000000 |
| | | | FTT | 12,169.314386310000000 | | 12,169.314386310000000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | 2,957.500000000000000 |
| | | | GBTC | | | 0.019967000000000 |
| | | | KNC | | | 6.542599890000000 |
| | | | KNC-PERP | | | -55,404.299999999900000 |
| | | | LINK | 0.067977500000000 | | 0.067977500000000 |
| | | | LTC | 4,196.951327750000000 | | 4,196.951327750826000 |
| | | | LTC-0325 | | | 0.000000000004320 |
| | | | LTC-0624 | | | 0.000000000002543 |
| | | | LTC-0930 | | | -0.000000000007673 |
| | | | LTC-1230 | | | -5,441.820000000000000 |
| | | | LTC-20210924 | | | 0.000000000000454 |
| | | | LTC-20211231 | | | -0.000000000004547 |
| | | | LTC-PERP | | | 6,423.799999999960000 |
| | | | LUNA2 | 0.003104250000000 | | 0.003104251137000 |
| | | | LUNA2_LOCKED | | | 0.007243252652000 |
| | | | LUNC | 0.010000000000000 | | 0.010000000000000 |
| | | | MANA-PERP | | | -75,683.000000000000000 |
| | | | MATIC | 7,118.013169520000000 | | 7,118.013169523621000 |
| | | | MATIC-PERP | | | 38,905.000000000000000 |
| | | | MKR | | | 44.483972440000000 |
| | | | MKR-PERP | | | -8.205999999999990 |
| | | | PYTH_LOCKED | 16,666,666.000000000000000 | | 16,666,666.000000000000000 |
| | | | REN | | | 238,963.953313478800000 |
| | | | REN-PERP | | | -37,277.000000000000000 |
| | | | SHIB | 5,931,177.697500000000000 | | 5,931,177.697500000000000 |
| | | | SHIB-PERP | | | -2,820,400.000000000000000 |
| | | | SLP | | | 1,074,056.580700000000000 |
| | | | SLP-PERP | | | -1,302,940.000000000000000 |
| | | | SNX | | | -1,635.342630742631600 |
| | | | SNX-PERP | | | -17,277.000000000000000 |
| | | | SOL | 20,468.627361630000000 | | 20,468.627361630970000 |
| | | | SOL-0325 | | | 0.000000000013642 |
| | | | SOL-0624 | | | 0.000000000011368 |
| | | | SOL-0930 | | | 0.000000000035470 |
| | | | SOL-1230 | | | -12,158.600000000000000 |
| | | | SOL-20210924 | | | 0.000000000006366 |
| | | | SOL-20211231 | | | 0.000000000007730 |
| | | | SOL-PERP | | | -4,295.509999999830000 |
| | | | SPELL | 1,304,306.682500000000000 | | 1,304,306.682500000000000 |
| | | | SPELL-PERP | | | 69,255,400.000000000000000 |
| | | | SRM | 535.970991970000000 | | 535.970991970000000 |
| | | | SRM_LOCKED | 4,011.069008030000000 | | 4,011.069008030000000 |
| | | | STORJ | | | 6,674.500090000000000 |
| | | | STORJ-PERP | | | -68,618.048850000000000 |
| | | | SUSHI | 29,132.841287500000000 | | 29,132.841287500000000 |
| | | | SUSHI-PERP | | | -34,509.500000000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UNI | 13,205.659645000000000 | | 13,205.659645000000000 |
| | | | UNI-PERP | | | -5,541.800000000000000 |
| | | | USD | -1,410,650.750000000000000 | | -1,410,650.749549147400000 |
| | | | USDT | -220,490.208683450000000 | | -220,490.208683449770000 |
| | | | XRP | 490,757.547921310000000 | | 490,757.547921314000000 |
| | | | XRP-1230 | | | -769,281.000000000000000 |
| | | | XRP-PERP | | | -330,368.000000000000000 |
| | | | XTZ-PERP | | | -27,503.424000000100000 |
| | | | YFI | 4.396203850000000 | | 4.396203850000000 |
| | | | YFI-PERP | | | -2.278999999999990 |
| | | | ZRX | | | 10,123.204060000000000 |
| | | | ZRX-PERP | | | -150,013.000000000000000 |

Other Activity Asserted: Balances are listed with the coin names above. - We have additional asserted crypto balances not listed in Box 7 for the following tokens: 44.48397244 MKR; 55.73618415 BAL; -1635.34263075 SNX; 1074056.5807 SLP; 238963.95331347 REN; 22616.129775 CRV; 6.54259989 KNC; 0.00724325 LUNA2_LOCKED; -380.05165576 BNT; 10123.20406 ZRX; and 6674.50009 STORJ.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional crypto holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71903 | Name on file | FTX Trading Ltd. | ADA-1230 | 1,411,230.000000000000000 | FTX Trading Ltd. | 1,411,230.000000000000000 |
| | | | ADA-PERP | 3,013,443.000000000000000 | | 3,013,443.000000000000000 |

| | | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH | | 1,781.872941404633600 | | 1,781.872941404633600 |
| | | | BCH-0325 | | 0.000000000000012 | | 0.000000000000012 |
| | | | BCH-0624 | | -0.000000000000319 | | -0.000000000000319 |
| | | | BCH-0930 | | 0.000000000004376 | | 0.000000000004376 |
| | | | BCH-1230 | | 3,870.383000000000000 | | 3,903.586000000000000 |
| | | | BCH-20210924 | | 0.000000000000156 | | 0.000000000000156 |
| | | | BCH-20211231 | | 0.000000000000026 | | 0.000000000000026 |
| | | | BCH-PERP | | -4,504.191000000000000 | | -4,132.952999999990000 |
| | | | BNB | | -1,798.289800384255400 | | -1,798.289800384255400 |
| | | | BNB-0325 | | -0.000000000001068 | | -0.000000000001068 |
| | | | BNB-0624 | | -0.000000000000206 | | -0.000000000000206 |
| | | | BNB-0930 | | -0.000000000000927 | | -0.000000000000927 |
| | | | BNB-1230 | | 449.400000000000000 | | 449.400000000000000 |
| | | | BNB-20210625 | | 0.000000000001580 | | 0.000000000001580 |
| | | | BNB-20210924 | | -0.000000000005570 | | -0.000000000005570 |
| | | | BNB-20211231 | | 0.000000000005044 | | 0.000000000005044 |
| | | | BNB-PERP | | -1,363.900000000000000 | | -1,363.900000000000000 |
| | | | BTC | | -136.103599466804640 | | -136.103599466804640 |
| | | | BTC-0325 | | -0.000000000000026 | | -0.000000000000026 |
| | | | BTC-0331 | | 76.178800000000000 | | 76.178800000000000 |
| | | | BTC-0624 | | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC-0930 | | -0.000000000000017 | | -0.000000000000017 |
| | | | BTC-1230 | | -101.419600000000000 | | -101.419600000000000 |
| | | | BTC-20201225 | | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-20210326 | | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-20210625 | | 0.000000000000033 | | 0.000000000000033 |
| | | | BTC-20210924 | | 0.000000000000063 | | 0.000000000000063 |
| | | | BTC-20211231 | | -0.000000000000129 | | -0.000000000000129 |
| | | | BTC-PERP | | 16.816000000000000 | | 16.816000000000000 |
| | | | DOT | | 31,816.798070962966000 | | 31,816.798070962966000 |
| | | | DOT-0325 | | -0.000000000027966 | | -0.000000000027966 |
| | | | DOT-0624 | | 0.000000000002216 | | 0.000000000002216 |
| | | | DOT-0930 | | -0.000000000010558 | | -0.000000000010558 |
| | | | DOT-1230 | | 104,971.200000000000000 | | 104,971.200000000000000 |
| | | | DOT-20210326 | | 0.000000000000341 | | 0.000000000000341 |
| | | | DOT-20210625 | | -0.000000000018474 | | -0.000000000018474 |
| | | | DOT-20210924 | | 0.000000000025465 | | 0.000000000025465 |
| | | | DOT-20211231 | | -0.000000000012278 | | -0.000000000012278 |
| | | | DOT-PERP | | 294,406.100000000000000 | | 294,406.100000000000000 |
| | | | ETH | | 617.031117671728900 | | 617.031117671728900 |
| | | | ETH-0325 | | -0.000000000003077 | | -0.000000000003077 |
| | | | ETH-0331 | | 1,129.302000000000000 | | 1,129.302000000000000 |
| | | | ETH-0624 | | -0.000000000000710 | | -0.000000000000710 |
| | | | ETH-0930 | | 0.000000000000858 | | 0.000000000000858 |
| | | | ETH-1230 | | -625.575000000001000 | | -625.575000000001000 |
| | | | ETH-20201225 | | 0.000000000000021 | | 0.000000000000021 |
| | | | ETH-20210326 | | 0.000000000000220 | | 0.000000000000220 |
| | | | ETH-20210625 | | 0.000000000003087 | | 0.000000000003087 |
| | | | ETH-20210924 | | 0.000000000000643 | | 0.000000000000643 |
| | | | ETH-20211231 | | -0.000000000000694 | | -0.000000000000694 |
| | | | ETH-PERP | | 737.203000000002000 | | 737.203000000002000 |
| | | | ETHW | | 332.934100179998550 | | 332.934100179998550 |
| | | | FTT | | 467.153173403379070 | | 467.153173403379070 |
| | | | LINK | | -79,146.797828604000000 | | -79,146.797828604000000 |
| | | | LINK-0325 | | -0.000000000000113 | | -0.000000000000113 |
| | | | LINK-0624 | | 0.000000000010913 | | 0.000000000010913 |
| | | | LINK-0930 | | -0.000000000036379 | | -0.000000000036379 |
| | | | LINK-1230 | | 29,810.300000000000000 | | 29,810.300000000000000 |
| | | | LINK-20201225 | | 0.000000000000818 | | 0.000000000000818 |
| | | | LINK-20210326 | | -0.000000000006181 | | -0.000000000006181 |
| | | | LINK-20210625 | | -0.000000000006650 | | -0.000000000006650 |
| | | | LINK-20210924 | | 0.000000000002273 | | 0.000000000002273 |
| | | | LINK-20211231 | | -0.000000000004547 | | -0.000000000004547 |
| | | | LINK-PERP | | 9,467.500000000070000 | | 9,469.200000000070000 |
| | | | LTC | | 4,579.453220509173000 | | 4,579.453220509173000 |
| | | | LTC-0624 | | 0.000000000001037 | | 0.000000000001037 |
| | | | LTC-0930 | | 0.000000000001826 | | 0.000000000001826 |
| | | | LTC-1230 | | -484.800000000000000 | | -484.800000000000000 |

| | | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | LTC-20211231 | | -0.000000000000163 | | -0.000000000000163 | |
| | | | LTC-PERP | | 12,132.180000000000000 | | 12,132.180000000000000 | |
| | | | LUNA2 | | 0.004252601879000 | | 0.004252601879000 | |
| | | | LUNA2_LOCKED | | 0.009922737717000 | | 0.009922737717000 | |
| | | | TRX | | 0.000844000000000 | | 0.000844000000000 | |
| | | | USD | | 3,766,277.880000000000000 | | -1,268,291.790465055700000 | |
| | | | USDT | | 935,627.227006326500000 | | 935,627.227006326500000 | |
| | | | USTC | | 0.601976346698170 | | 0.601976346698170 | |
| | | | XRP | | -544,290.523952181900000 | | -544,290.523952181900000 | |
| | | | XRP-1230 | | 236,800.000000000000000 | | 236,800.000000000000000 | |
| | | | XRP-PERP | | -1,414,161.000000000000000 | | -1,414,161.000000000000000 | |

Other Activity Asserted: USD 265,000 - *********** follows a market neutral arbitrage trading strategy. This involved cross exchange arbitrage. After our accounts were blocked on the 11th November, FTX liquidated our futures positions. This caused a substantial loss in our Nov 23 performance as it left us exposed on only one side of the arbitrage trade, which then had to be unwound. We estimate this loss to be around USD 265,000

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 48584 | Name on file | FTX Trading Ltd. | 1INCH | | 7.836828368250597 | FTX Trading Ltd. | 7.836828368250597 | |
|---|---|---|---|---|---|---|---|---|
| | | | AAVE | | 0.039415823835554 | | 0.039415823835554 | |
| | | | ALCX | | 0.002000000000000 | | 0.002000000000000 | |
| | | | APE | | 33.019176092033675 | | 33.019176092033675 | |
| | | | APT | | 0.391957225340429 | | 0.391957225340429 | |
| | | | ASD | | 29,162.662470759424000 | | 29,162.662470759424000 | |
| | | | ATOM | | 78.343880873694260 | | 78.343880873694260 | |
| | | | AVAX | | 0.051313383373632 | | 0.051313383373632 | |
| | | | AXS | | 505.896654133123260 | | 505.896654133123260 | |
| | | | BAND | | 1,443.351791665493700 | | 1,443.351791665493700 | |
| | | | BAT | | 90.000000000000000 | | 90.000000000000000 | |
| | | | BCH | | 0.041206007617612 | | 0.041206007617612 | |
| | | | BICO | | 42.000000000000000 | | 42.000000000000000 | |
| | | | BNB | | 93.801394788589350 | | 93.801394788589350 | |
| | | | BNB-PERP | | -0.800000000000000 | | -0.800000000000000 | |
| | | | BTC | | 0.678578447136785 | | 0.678578447136785 | |
| | | | CEL | | 10,504.597230134903000 | | 10,504.597230134903000 | |
| | | | COMP | | 0.598100000000000 | | 0.598100000000000 | |
| | | | CREAM | | 0.270000000000000 | | 0.270000000000000 | |
| | | | CRV | | 23.000000000000000 | | 23.000000000000000 | |
| | | | DAI | | 3.472574606484251 | | 3.472574606484251 | |
| | | | DOGE | | 11,969.784738424682000 | | 11,969.784738424682000 | |
| | | | DOGE-PERP | | -644.000000000000000 | | -644.000000000000000 | |
| | | | DYDX | | 10.700000000000000 | | 10.700000000000000 | |
| | | | ENS | | 1.450000000000000 | | 1.450000000000000 | |
| | | | ETH | | 6.886842567876628 | | 6.886842567876628 | |
| | | | ETH-PERP | | -0.149000000000000 | | -0.149000000000000 | |
| | | | ETHW | | 270.338943602273900 | | 270.338943602273900 | |
| | | | EUR | | -0.616808369357481 | | -0.616808369357481 | |
| | | | FTM | | 8,675.837510457466000 | | 8,675.837510457466000 | |
| | | | FTT | | 111.417010100000000 | | 111.417010100000000 | |
| | | | FXS | | 2.800000000000000 | | 2.800000000000000 | |
| | | | GARI | | 1,192.000000000000000 | | 1,192.000000000000000 | |
| | | | GBP | | 25.599995981398997 | | 25.599995981398997 | |
| | | | GMT | | 9,513.818236546870000 | | 9,513.818236546870000 | |
| | | | GMX | | 2.440000000000000 | | 2.440000000000000 | |
| | | | GRT | | 1,203.064703359894600 | | 1,203.064703359894600 | |
| | | | IMX | | 29.600000000000000 | | 29.600000000000000 | |
| | | | JPY | | 9,529.149633552419000 | | 9,529.149633552419000 | |
| | | | JST | | 8,640.000000000000000 | | 8,640.000000000000000 | |
| | | | KNC | | 1.237972829570854 | | 1.237972829570854 | |
| | | | LINA | | 3,880.000000000000000 | | 3,880.000000000000000 | |
| | | | LINK | | 16.993747528493778 | | 16.993747528493778 | |
| | | | LTC | | 0.019142756925589 | | 0.019142756925589 | |
| | | | LUNA2 | | 4.984655451152000 | | 4.984655451152000 | |
| | | | LUNA2_LOCKED | | 0.016346052690000 | | 0.016346052690000 | |
| | | | LUNC | | 0.000000009338893 | | 0.000000009338893 | |
| | | | MANA | | 13.000000000000000 | | 13.000000000000000 | |

| | | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 2,039.532650572712600 | | | 2,039.532650572712600 |
| | | | MKR | 0.003357519825520 | | | 0.003357519825520 |
| | | | MOB | 5.547908542252901 | | | 5.547908542252901 |
| | | | NEAR | 1.900000000000000 | | | 1.900000000000000 |
| | | | OKB | 118.478768512785600 | | | 118.478768512785600 |
| | | | OMG | 1.336776225620613 | | | 1.336776225620613 |
| | | | PERP | 46.000000000000000 | | | 46.000000000000000 |
| | | | RAY | 3.783422495556166 | | | 3.783422495556166 |
| | | | RSR | 39.748086164302910 | | | 39.748086164302910 |
| | | | RUNE | 3.934150923969257 | | | 3.934150923969257 |
| | | | SNX | 1,921.935502687881600 | | | 1,921.935502687881600 |
| | | | SOL | 0.049250367775074 | | | 0.049250367775074 |
| | | | SOL-PERP | 6.090000000000000 | | | 6.090000000000000 |
| | | | SPA | 93,030.000000000000000 | | | 93,030.000000000000000 |
| | | | SPELL | 33,000.000000000000000 | | | 33,000.000000000000000 |
| | | | SRM | 30.000000000000000 | | | 30.000000000000000 |
| | | | STG | 189.000000000000000 | | | 189.000000000000000 |
| | | | STORJ | 87.000000000000000 | | | 87.000000000000000 |
| | | | SUSHI | 2.202211575214673 | | | 2.202211575214673 |
| | | | SWEAT | 1,397.000000000000000 | | | 1,397.000000000000000 |
| | | | SXP | 14.101356320705765 | | | 14.101356320705765 |
| | | | TOMO | 0.211225276598051 | | | 0.211225276598051 |
| | | | TRX | 36,725.165976370310000 | | | 36,725.165976370310000 |
| | | | UMEE | 8,610.000000000000000 | | | 8,610.000000000000000 |
| | | | UNI | 2,306.019390091237000 | | | 2,306.019390091237000 |
| | | | USD | 421,626.000000000000000 | | | 421,626.837391712000000 |
| | | | USDT | 184,436.511027611240000 | | | 184,436.511027611240000 |
| | | | USTC | 0.991655484353069 | | | 0.991655484353069 |
| | | | VGX | 41.000000000000000 | | | 41.000000000000000 |
| | | | WAVES | 184.500000000000000 | | | 184.500000000000000 |
| | | | XRP | 8.445952742047325 | | | 8.445952742047325 |
| | | | XRP-PERP | -529.000000000000000 | | | -529.000000000000000 |
| | | | YFI | 0.000108308550693 | | | 0.000108308550693 |

Other Activity Asserted: 252700 USD - pending usd withdrawals not reflected in the usd balance

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The processing withdrawal asserted in the claimant's other activity is reflected in the modified quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9408 | Name on file | FTX Trading Ltd. | BTC | 6.254332510000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | OXY | 0.872732000000000 | | | 0.872732000000000 |
| | | | POLIS | 1,314.300000000000000 | | | 1,314.300000000000000 |
| | | | SOL | 122.700737270000000 | | | 122.700737270000000 |
| | | | USD | 1.975447486951145 | | | 1.975447486951145 |
| | | | USDT | 0.610121657400000 | | | 0.610121657400000 |
| | | | XRP | 0.271605000000000 | | | 0.271605000000000 |

Other Activity Asserted: 6.25433251 BTC - While sending BTC from FTX to Binance, BTC disappeared from my account in FTX and it wasn't sent to Binance neither.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The BTC transaction mentioned in the claimant's other activity relates to an additional account which has an active scheduled claim. The active scheduled claim includes the BTC amounts from the incomplete withdrawal attempt. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7865 | Name on file | FTX Trading Ltd. | BTC | 0.000000003563200 | | FTX Trading Ltd. | -0.156019936436800 |
| | | | BUSD | 1,513,182.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000006614110 | | | 0.000000006614110 |
| | | | JPY | 46.631440050000000 | | | 46.631440050000000 |
| | | | JST | | | | 0.000000005842944 |
| | | | TRX | 10,905,031.000036000000000 | | | 0.411851116119910 |
| | | | USD | 500,000.195195686000000 | | | -204,999.802233594035930 |
| | | | USDT | 408,264.000000007000000 | | | -734,863.535128793427250 |

Other Activity Asserted: 2 million USD - There is approximately 2 million USD in the withdrawal list but it hasn't been credited, and the claim balance does not show。

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The claimant mentions post-petition withdrawal requests that were not removed from there account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47682 | Name on file | FTX Trading Ltd. | FTT | 0.037816714022647 | FTX Trading Ltd. | 0.037816714022647 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.005934463476018 | | 0.005934463476018 |
| | | | USDT | 150,000.000000006636719 | | 0.000000006636719 |

Other Activity Asserted: 150,000 USDT - 150,000 USDT was deposited to my FTX USDT account at 2022-11-14, and it was not included in the quantity of crypto(************)    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits dated 11/14/2022 which were not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84482 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | GRT | | | 3.000759000000000 |
| | | | LINK | | | 14,563.608661450000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SUSHI | | | 1.025354880000000 |
| | | | USD | 125,500.000000000000000 | | 0.000000024740587 |
| | | | USDT | | | 2.058080930000000 |

Other Activity Asserted: 150000 LINK - Transfered in from external wallet 150,000 LINK that is unaccounted for    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7715 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.001005870000000 |
| | | | USD | 120,000.000000000000000 | | 120,000.000130977000000 |

Other Activity Asserted: $120,000 - I made a wire transfer in person from my bank to my FTX.US account on 9th November, 2022 and it was never credited to my balance.The company filed for bankruptcy the following day or so and I never got back my money or USD.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The $120,000 withdrawal asserted in the claimant's other activity has been included in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91669 | Name on file | FTX Trading Ltd. | BTC | 25.100000000000000 | FTX Trading Ltd. | 0.000000006479680 |
| | | | CEL | 0.000000010730940 | | 0.000000010730940 |
| | | | FTT | 4.298071377752938 | | 4.298071377752938 |
| | | | GBP | 0.000000003084758 | | 0.000000003084758 |
| | | | USD | 2,780.000000000000000 | | 0.646701352995665 |
| | | | USTC | 170,000.000000000000000 | | 0.000000003365013 |

Other Activity Asserted: 12.5 278000 - Bitcoin and fiat and usdc    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The crypto mentioned in the claimant's other activity are shown in the asserted tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58692 | Name on file | FTX Trading Ltd. | BTC | 10.903708684087526 | FTX Trading Ltd. | 10.903708684087526 |
| | | | EUR | 100,000.000000000000000 | | 0.966510000000000 |
| | | | TRX | 337.001223000000000 | | 337.001223000000000 |
| | | | USD | 437,702.089436874550000 | | 437,702.089436874550000 |
| | | | USDT | 100,057.273028274950000 | | 100,057.273028274950000 |

Other Activity Asserted: 100000 - On 11/04/2022 a bank transfer for 100,000 euros was sent, the money did not go to the bank and did not return to the FTX account    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Processing withdrawal asserted in the claimant's other activity is reflected in the modified quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77609 | Name on file | FTX Trading Ltd. | 1INCH | 0.553518433787065 | FTX Trading Ltd. | 0.553518433787065 |
| | | | AAVE | 0.009410283793088 | | 0.009410283793088 |
| | | | AMPL | 0.015094029242218 | | 0.015094029242218 |
| | | | AXS | 5.544695972665408 | | 5.544695972665408 |
| | | | BAND | 0.094454615971110 | | 0.094454615971110 |
| | | | BCH | 0.000000000912567 | | 0.000000000912567 |
| | | | BCH-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BITW | 0.005179471238255 | | 0.005179471238255 |
| | | | BNT | 12.025630741568300 | | 12.025630741568300 |
| | | | BNT-PERP | -0.000000000005547 | | -0.000000000005547 |
| | | | BOLSONARO2022 | -0.000000000002899 | | -0.000000000002899 |
| | | | BRL | 611,401.983869510100000 | | 0.000000000000000 |
| | | | BRZ | 611,401.983869510100000 | | 611,402.154299510000000 |
| | | | BRZ-PERP | -609,174.000000000000000 | | -609,174.000000000000000 |

| | | | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | BTC | | 0.000009040603735 | | | 0.000009040603735 |
| | | | BTC-PERP | | 0.000000000000014 | | | 0.000000000000014 |
| | | | BTT-PERP | | 360,000,000.000000000000000 | | | 360,000,000.000000000000000 |
| | | | CEL | | 0.049435387644961 | | | 0.049435387644961 |
| | | | CEL-PERP | | 0.000000000003637 | | | 0.000000000003637 |
| | | | CHZ | | 2.531894730000000 | | | 2.531894730000000 |
| | | | COMP | | 0.010000050000000 | | | 0.010000050000000 |
| | | | COMP-PERP | | 100.226000000000000 | | | 100.226000000000000 |
| | | | CREAM | | 0.100000000000000 | | | 0.100000000000000 |
| | | | DOT | | 0.069118041167785 | | | 0.069118041167785 |
| | | | DOT-PERP | | 9,825.499999999990000 | | | 9,825.499999999990000 |
| | | | ETH | | 0.008447974204162 | | | 0.008447974204162 |
| | | | ETHW | | 0.008904882195847 | | | 0.008904882195847 |
| | | | FIL-PERP | | 0.000000000012732 | | | 0.000000000012732 |
| | | | FTT | | 151.359301594834000 | | | 151.359301594834000 |
| | | | GBTC | | 0.002477350000000 | | | 0.002477350000000 |
| | | | GMT | | 0.092589738002523 | | | 0.092589738002523 |
| | | | HOLY | | 50.600000000000000 | | | 50.600000000000000 |
| | | | LOOKS | | 0.217810675454856 | | | 0.217810675454856 |
| | | | LUNA2 | | 0.792035029000000 | | | 0.792035029000000 |
| | | | LUNA2_LOCKED | | 1.848081734000000 | | | 1.848081734000000 |
| | | | LUNC | | 1.024961050000000 | | | 1.024961050000000 |
| | | | NEXO | | 1.000000000000000 | | | 1.000000000000000 |
| | | | PUNDIX | | 0.042115000000000 | | | 0.042115000000000 |
| | | | PUNDIX-PERP | | -0.000000000021827 | | | -0.000000000021827 |
| | | | QTUM | | | | | 0.000000335767025 |
| | | | RSR | | 2.000443265519570 | | | 2.000443265519570 |
| | | | RUNE | | 0.100000500000000 | | | 0.100000500000000 |
| | | | SECO | | 0.010290000000000 | | | 0.010290000000000 |
| | | | SOL | | 0.000609985984112 | | | 0.000609985984112 |
| | | | SOL-PERP | | -0.000000000004365 | | | -0.000000000004365 |
| | | | SRM | | 11.535986240000000 | | | 11.535986240000000 |
| | | | SRM_LOCKED | | 0.399810200000000 | | | 0.399810200000000 |
| | | | SXP | | 0.022821095214160 | | | 0.022821095214160 |
| | | | TSLA | | 0.000053422200000 | | | 0.000053422200000 |
| | | | USD | | 57,326.299161213110000 | | | 57,326.830299927993461 |
| | | | USDT | | 1.317867712056757 | | | 1.317867712056757 |
| | | | USTC | | 112.115720200000000 | | | 112.115720200000000 |
| | | | WBTC | | 0.000050967654088 | | | 0.000050967654088 |

Other Activity Asserted: position shorting BTC - Derivatives

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The BTC-PERP holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90564 | Name on file | FTX Trading Ltd. | BNB-PERP | | 0.000000000000056 | FTX Trading Ltd. | | 0.000000000000056 |
| | | | BTC-PERP | | 1.800000000000000 | | | 1.800000000000000 |
| | | | FTT | | 0.000000008521680 | | | 0.000000008521680 |
| | | | USD | | 76,016.720000000000000 | | | -26,256.868100874817000 |
| | | | USDT | | 0.000000014135253 | | | 0.000000014135253 |
| | | | XRP | | 1.375798000000000 | | | 1.375798000000000 |

Other Activity Asserted: 76.000usd - I was in the (long) position. I didn't exceed my liquidation collateral value and my position should still be in place.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 49696 | Name on file | FTX Trading Ltd. | BTC | | 18.541650000000000 | FTX Trading Ltd. | | 0.000000000000000 |

Other Activity Asserted: BTC 20 - Fake Listing tokens dev offers! FTX representatives taked payments with fake listing offers! first offers with big discounts and investments in different projects! FTX offers was with scammers who ask prepayments and make fake web with FTX servises and take control private keys! then they clear all history from real account, delete accounts with data support tikets. after chats with scammers "FTX workers" PC was viruses broken and full data clear on hard disk with in reinstall windows. I'm like developer different tokens and NFT sended them and loose with FTX scammer things ammount about 20 BTC. I ask the court to use the full force of the law to punish these scammers! I understand that it is not possible to return all losses, including moral ones! There is not enough energy and time to analyze past mistakes!

0.000000000000000

| | | | | | Asserted Claims | | Modified Claims | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 91310 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 819,656.000000000000000 | | 3.762317002000000 |
| | | | LUNA2_LOCKED | 819,656.000000000000000 | | 8.467631321000000 |
| | | | LUNC | 819,656.534941510000000 | | 819,656.534941510000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4.539032040782774 | | 4.539032040782774 |
| | | | Other Activity Asserted: USDC 7,343. - LUNA was purchased 1:1 but  only receive unimaginable very very small units of LUNA when it was revived. If it is not swapped 1:1, then my USDC should be returned. This is very painful to me as I lose also more than 10k USD when I bought LUNA on Binance at more than 20USDT value. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and

| 50488 | Name on file | FTX Trading Ltd. | BNB | 0.000000006717734 | FTX Trading Ltd. | 0.000000006717734 |
| | | | BTC | 0.031077337117817 | | 0.031077337117817 |
| | | | BVOL | 0.000000006500000 | | 0.000000006500000 |
| | | | COPE | 0.000000005748700 | | 0.000000005748700 |
| | | | DOGE | 979.116328118976300 | | 979.116328118976300 |
| | | | DOGEHALF | 0.000000008565000 | | 0.000000008565000 |
| | | | FB | 0.504169373838220 | | 0.504169373838220 |
| | | | FIDA | 0.023485830000000 | | 0.023485830000000 |
| | | | FIDA_LOCKED | 0.054213450000000 | | 0.054213450000000 |
| | | | FTT | 5.400000000000000 | | 5.400000000000000 |
| | | | MATIC | 1.850051897010000 | | 1.850051897010000 |
| | | | PAXG | 0.000000009721251 | | 0.000000009721251 |
| | | | RAY | 230.164089014034830 | | 230.164089014034830 |
| | | | SOL | 11.560807085353700 | | 11.560807085353700 |
| | | | SRM | 106.267256800000000 | | 106.267256800000000 |
| | | | SRM_LOCKED | 1.762221240000000 | | 1.762221240000000 |
| | | | USD | 509,983.318461452815683 | | -16.681538547184317 |
| | | | USDT | 0.000000006382151 | | 0.000000006382151 |
| | | | Other Activity Asserted: 510,000 - My company's account is ***********, it was a sub-account of the ******** ID account: ******** | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Liability asserted in other activity is reflected in filed claim 73402. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.