## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

### ORDER SUSTAINING DEBTORS' FORTY-NINTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the forty-ninth omnibus objection (the "<u>Objection</u>")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "<u>Debtors</u>"), for entry of an order (this "<u>Order</u>") sustaining the Objection and modifying and reducing the Overstated and/or Partially Unliquidated Claims set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Partially Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Partially Unliquidated Claim, each such Overstated and/or Partially Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Partially Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Partially Unliquidated Claim.  Any stay

of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware                    _____
                                                The Honorable John T. Dorsey
                                                United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Forty-Ninth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| 26481 | Name on file | FTX EU Ltd. | AAVE | 2.220000000000000 | FTX Trading Ltd. | 2.220010100000000 |
| | | | ALGO | 517.000000000000000 | | 517.173563145394500 |
| | | | BAO | | | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTT | | | 51.276282362818160 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | XRP | 51.000000000000000 | | 51.145230700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44336 | Name on file | FTX EU Ltd. | AAVE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | ALCX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ALICE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAND-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000068198000000 | | 0.000068198000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000639 | | -0.000000000000639 |
| | | | CHZ-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | COMP | 0.000031985000000 | | 0.000031985000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC-PERP | -23.000000000000000 | | -23.000000000000000 |
| | | | NEAR-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | OMG-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | QTUM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | SOL-PERP | 0.000000000000045 | | 0.000000000000045 |
| | | | USD | 34.204460062117670 | | 34.204460062117670 |
| | | | USDT | 35,287.377620870391350 | | 349.377620870391350 |
| | | | XRP | 0.245076000000000 | | 0.245076000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23519 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 1,201.179600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78450 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.593940650000000 |
| | | | ETH | | | 10.796630190000000 |
| | | | ETHW | | | 10.793179150000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72250 | Name on file | FTX EU Ltd. | BTC | 0.028496310000000 | FTX Trading Ltd. | 0.028496310000000 |
| | | | DOGE | 500.000000000000000 | | 500.000000000000000 |
| | | | ETH | 0.249982000000000 | | 0.249982000000000 |
| | | | ETHW | 0.249982000000000 | | 0.249982000000000 |
| | | | EUR | | | 0.000000005000000 |
| | | | LTC | 0.999820000000000 | | 0.999820000000000 |
| | | | SOL | 9.018376400000000 | | 9.018376400000000 |
| | | | USD | | | 89.851231640129770 |
| | | | XRP | 701.937900000000000 | | 701.937900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93733 | Name on file | FTX EU Ltd. | EUR | 11,990.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 99.000000000000000 | | 99.012756910000000 |
| | | | USDT | 4,008.045100000000000 | | 0.000000032250318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22416 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 6,168.812500000000000 |
| | | | BCH | | | 0.000000005000000 |
| | | | ETC-PERP | | | 0.000000000000005 |
| | | | ETH-PERP | | | 0.012000000000000 |
| | | | FTT-PERP | | | -0.000000000000003 |
| | | | SOL-PERP | | | 0.000000000000014 |
| | | | USD | | Undetermined* | 7.158763242346440 |
| | | | USDT | | | 2,948.499777784965000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31515 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000000004000000 |
| | | | DENT | | | 1,551,227.304000000000000 |
| | | | DYDX | | | 114.978150000000000 |
| | | | FTT | | | 0.505756133790849 |
| | | | IMX | | | 484.500000000000000 |
| | | | SLP | | | 36,103.139100000000000 |
| | | | TLM | | | 9,718.153200000000000 |
| | | | TRX | | | 0.001773000000000 |
| | | | USD | | Undetermined* | 23.429065757962210 |
| | | | USDT | | | 13.053651009555600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38675 | Name on file | FTX EU Ltd. | BCHBULL | | FTX Trading Ltd. | 7,920.000000000000000 |
| | | | DENT | | | 1,599.680000000000000 |
| | | | ETCBULL | | | 6.310000000000000 |
| | | | EUR | 30,000.000000000000000 | | 0.000000000000000 |
| | | | GBP | 25,000.000000000000000 | | 0.000000000000000 |
| | | | HTBULL | | | 15.700000000000000 |
| | | | KIN | | | 49,990.000000000000000 |
| | | | LTCBULL | | | 35.000000000000000 |
| | | | SUSHIBULL | | | 407,000.000000000000000 |
| | | | SXPBULL | | | 1,250.000000000000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | | | -0.017971509747558 |
| | | | USDT | | | 0.024552262297978 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 9093 | Name on file | FTX EU Ltd. | AAVE | | | FTX Trading Ltd. | 0.029950239000000 |
| | | | AAVE-PERP | | | | 0.00000000000001 |
| | | | AGLD-PERP | | | | 0.000000000000056 |
| | | | ALPHA-PERP | | | | 3,000.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000003 |
| | | | ATOM | | | | 1.099520820000000 |
| | | | AUDIO-PERP | | | | -0.000000000000028 |
| | | | AVAX | | | | 7.996710910000000 |
| | | | AVAX-PERP | | | | 55.500000000000000 |
| | | | AXS-PERP | | | | 16.400000000000000 |
| | | | BADGER-PERP | | | | -0.000000000000016 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | -0.000000000000008 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 1.867572037741797 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.004346617616228 |
| | | | CELO-PERP | | | | 0.000000000000002 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000000000800000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 1,169.835323500000000 |
| | | | DOT | | | | 0.399170650000000 |
| | | | DOT-PERP | | | | 0.000000000000010 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000004 |
| | | | EOS-PERP | | | | 0.000000000000002 |
| | | | ETC-PERP | | | | -0.000000000000002 |
| | | | ETH | | | | 0.284879656200000 |
| | | | ETHBULL | | | | 7.388415020000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000004100000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | -0.000000000000227 |
| | | | FLOW-PERP | | | | 0.000000000000003 |
| | | | FTT | | | | 14.618829149734314 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | HNT | | | | 0.498230720000000 |
| | | | HNT-PERP | | | | 0.000000000000113 |
| | | | HT-PERP | | | | 0.000000000000004 |
| | | | ICP-PERP | | | | -0.000000000000001 |
| | | | KAVA-PERP | | | | 0.000000000000068 |
| | | | KNC-PERP | | | | -0.000000000000045 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 3,000.000000000000000 |
| | | | LINK | | | | 3.399447100000000 |
| | | | LINK-PERP | | | | 0.000000000000008 |
| | | | LTC-PERP | | | | -0.000000000000003 |
| | | | LUNC-PERP | | | | -0.000000000000120 |
| | | | MATIC | | | | 20.998341300000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000028 |
| | | | NEAR | | | | 0.398967920000000 |
| | | | NEAR-PERP | | | | 4.999999999999990 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000001 |
| | | | OMG-PERP | | | | 0.000000000000063 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000002 |
| | | | QTUM-PERP | | | | -0.000000000000002 |
| | | | REEF-PERP | | | | 11,220.000000000000000 |
| | | | ROOK | | | | 0.000000007350000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000021 |
| | | | SOL | | | | 0.019944710000000 |
| | | | SOL-PERP | | | | 2.000000000000000 |
| | | | SRM | | | | 0.997604100000000 |
| | | | STEP-PERP | | | | -0.000000000000511 |
| | | | STORJ-PERP | | | | 0.000000000000028 |
| | | | SXP-PERP | | | | 0.000000000000013 |
| | | | THETA-PERP | | | | -0.000000000000028 |
| | | | TOMO-PERP | | | | 0.000000000000091 |
| | | | TONCOIN-PERP | | | | -0.000000000000007 |
| | | | USD | -1,175.154646762688000 | | | -1,175.154646762688000 |
| | | | USDT | | | | 170.123333551394980 |
| | | | XEM-PERP | | | | 7,000.000000000000000 |
| | | | XLM-PERP | | | | 392.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000000021 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28757 | Name on file | FTX EU Ltd. | DOT | 52.608236920000000 | | FTX Trading Ltd. | 52.608236920000000 |
| | | | ETH | 0.000960980000000 | | | 0.000960980000000 |
| | | | ETHW | 29.612960980000000 | | | 29.612960980000000 |
| | | | EUR | | | | 0.000007070113512 |
| | | | FTT | 25.409947710000000 | | | 25.409947710000000 |
| | | | LUNA2 | | | | 0.014780247450000 |
| | | | LUNA2_LOCKED | | | | 0.034487244050000 |
| | | | LUNC | 3,218.430000000000000 | | | 3,218.430000000000000 |
| | | | USD | 0.050000000000000 | | | 0.046504278900000 |
| | | | USDT | 66.400000000000000 | | | 66.402216514129220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32868 | Name on file | FTX EU Ltd. | AXS | 7.798440000000000 | | FTX Trading Ltd. | 7.798440000000000 |
| | | | BTC | 0.167941190000000 | | | 0.167941190000000 |
| | | | ETH | | | | 1.173765200000000 |
| | | | ETHW | 1.173765200000000 | | | 1.173765200000000 |
| | | | EUR | 5.850000000000000 | | | 5.851900000000000 |
| | | | SHIB | 1,199,760.000000000000000 | | | 1,199,760.000000000000000 |
| | | | SLP | 1,419.716000000000000 | | | 1,419.716000000000000 |
| | | | SOL | 0.070777120000000 | | | 0.070777120000000 |
| | | | USD | | | | -118.784149498730000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28952 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.031924137974418 |
| | | | ETH | | | | 0.357423798866280 |
| | | | ETHW | | | | 0.357423798866280 |
| | | | LTC | | | | 0.252930500000000 |
| | | | USD | Undetermined* | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70610 | Name on file | FTX EU Ltd. | TRX | | | FTX Trading Ltd. | 31.000000000000000 |
| | | | USD | Undetermined* | | | 0.000000000000000 |
| | | | USDT | | | | 3,071.898439309250000 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57879 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.027131973183040 |
| | | | DOGE | 28.414059700000000 | | 28.414059700000000 |
| | | | ETH | | | 0.778149514662660 |
| | | | ETHW | 0.773944142292510 | | 0.773944142292510 |
| | | | SHIB | 1,435,468.283549050000000 | | 1,435,468.283549050000000 |
| | | | SOL | 6.057440068415526 | | 6.057440068415526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73541 | Name on file | FTX EU Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DEFI-PERP | 0.590000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 3.763000000000000 | | 0.000000000000000 |
| | | | USD | 1,848.920048850380500 | | 1,848.920048850380500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73295 | Name on file | FTX EU Ltd. | AAPL-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-20210924 | 0.000000000000005 | | 0.000000000000005 |
| | | | AAVE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ADABULL | 0.939528965000000 | | 0.939528965000000 |
| | | | AKRO | 0.811847000000000 | | 0.811847000000000 |
| | | | ALCX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ALGOBULL | 100,660,000.000000000000000 | | 100,660,000.000000000000000 |
| | | | ALICE | 197.531284000000000 | | 197.531284000000000 |
| | | | ALICE-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | AMC-20210924 | 0.000000000000023 | | 0.000000000000023 |
| | | | AMC-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | AMD-0930 | -0.000000000000003 | | -0.000000000000003 |
| | | | AMZN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000000302 | | -0.000000000000302 |
| | | | AVAX-PERP | 0.000000000000034 | | 0.000000000000034 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BABA-0325 | -0.000000000000010 | | -0.000000000000010 |
| | | | BABA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-20211231 | -0.000000000000004 | | -0.000000000000004 |
| | | | BAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAND-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | BNB-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BNTX-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | BNTX-0624 | 0.000000000000020 | | 0.000000000000020 |
| | | | BNTX-20210924 | 0.000000000000007 | | 0.000000000000007 |
| | | | BNTX-20211231 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.004400384901007 | | 0.004400384901007 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BULL | 0.000006508000000 | | 0.000006508000000 |
| | | | CAKE-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | COMPBULL | 2,174.000000000000000 | | 2,174.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DASH-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | DFL | 1,079.975700000000000 | | 1,079.975700000000000 |
| | | | DOT-20210924 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | DYDX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ENS | 2.550000000000000 | | 2.550000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-PERP | -0.000000000000380 | | -0.000000000000380 |

| | | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHBULL | | 0.128400000000000 | | 0.128400000000000 |
| | | | ETH-PERP | | 0.000000000000013 | | 0.000000000000013 |
| | | | EUR | | 5,000.000000000000000 | | 0.166408031936166 |
| | | | FB-20211231 | | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | | -0.000000000000229 | | -0.000000000000229 |
| | | | FTT | | 3.794648837841178 | | 3.794648837841178 |
| | | | FTT-PERP | | -0.000000000000031 | | -0.000000000000031 |
| | | | FTXDXY-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | GLD-0325 | | 0.000000000000001 | | 0.000000000000001 |
| | | | GME-20210924 | | 0.000000000000001 | | 0.000000000000001 |
| | | | GME-20211231 | | 0.000000000000001 | | 0.000000000000001 |
| | | | GRTBULL | | 2,049.800000000000000 | | 2,049.800000000000000 |
| | | | HNT-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | HOOD | | 5.477240705992422 | | 5.477240705992422 |
| | | | HT | | | | 10.907821187736460 |
| | | | HTBULL | | 293.900000000000000 | | 293.900000000000000 |
| | | | HT-PERP | | 0.000000000000071 | | 0.000000000000071 |
| | | | ICP-PERP | | 0.000000000000010 | | 0.000000000000010 |
| | | | KAVA-PERP | | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | | -0.000000000000028 | | -0.000000000000028 |
| | | | KSM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | | 1,589.400000000000000 | | 1,589.400000000000000 |
| | | | LINK-PERP | | 0.000000000000143 | | 0.000000000000143 |
| | | | LUNC-PERP | | -0.000000000023209 | | -0.000000000023209 |
| | | | MSTR-0325 | | 0.000000000000002 | | 0.000000000000002 |
| | | | MTL-PERP | | 0.000000000002557 | | 0.000000000002557 |
| | | | NEAR-PERP | | 0.000000000000142 | | 0.000000000000142 |
| | | | NEO-PERP | | 0.000000000000017 | | 0.000000000000017 |
| | | | NIO-0325 | | -0.000000000000042 | | -0.000000000000042 |
| | | | NIO-0624 | | 0.000000000000035 | | 0.000000000000035 |
| | | | NIO-0930 | | 0.000000000000007 | | 0.000000000000007 |
| | | | OMG-PERP | | 0.000000000000042 | | 0.000000000000042 |
| | | | PFE-20210924 | | -0.000000000000021 | | -0.000000000000021 |
| | | | RAY | | 57.950700172025490 | | 57.950700172025490 |
| | | | ROOK-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | 0.000000000000014 | | 0.000000000000014 |
| | | | SHIT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20211231 | | -0.000000000000007 | | -0.000000000000007 |
| | | | SNX-PERP | | -0.000000000000241 | | -0.000000000000241 |
| | | | SOL | | 0.557704160000000 | | 0.557704160000000 |
| | | | SOL-PERP | | 0.000000000000114 | | 0.000000000000114 |
| | | | SPY-0624 | | 0.000000000000005 | | 0.000000000000005 |
| | | | SPY-0930 | | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | | 26.489900120000000 | | 26.489900120000000 |
| | | | SRM_LOCKED | | 0.416177280000000 | | 0.416177280000000 |
| | | | STEP-PERP | | -0.000000000000909 | | -0.000000000000909 |
| | | | SUSHIBULL | | 3,726,640.375208090000000 | | 3,726,640.375208090000000 |
| | | | SXP-PERP | | 0.000000000000682 | | 0.000000000000682 |
| | | | THETA-PERP | | 0.000000000000071 | | 0.000000000000071 |
| | | | TOMO-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | | 0.000008000000000 | | 0.000008000000000 |
| | | | TRXBULL | | 0.800000000000000 | | 0.800000000000000 |
| | | | TSLA-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210924 | | -0.000000000000001 | | -0.000000000000001 |
| | | | TSLA-20211231 | | -0.000000000000003 | | -0.000000000000003 |
| | | | TSLAPRE-0930 | | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0624 | | -0.000000000000003 | | -0.000000000000003 |
| | | | UNI-PERP | | -0.000000000000156 | | -0.000000000000156 |
| | | | UNISWAP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | 224.745458942170050 | | 224.745458942170050 |
| | | | USDT | | 2.743825870950085 | | 2.743825870950085 |
| | | | USO-0624 | | -0.000000000000042 | | -0.000000000000042 |
| | | | VETBULL | | 2,476.000000000000000 | | 2,476.000000000000000 |
| | | | XLMBULL | | 418.000000000000000 | | 418.000000000000000 |
| | | | XRPBULL | | 168,800.000000000000000 | | 168,800.000000000000000 |
| | | | XTZBULL | | 10,460.000000000000000 | | 10,460.000000000000000 |
| | | | YFI | | 0.000000007500000 | | 0.000000007500000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37559 | Name on file | FTX EU Ltd. | BTC | 0.024998640000000 | FTX Trading Ltd. | 0.024998649100000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.716877390000000 | | 0.716877393000000 |
| | | | ETHW | | | 0.716877393000000 |
| | | | EUR | | | 0.000000007346191 |
| | | | FTT | 53.393731860000000 | | 53.393731860000000 |
| | | | RUNE | 128.977941000000000 | | 128.977941000000000 |
| | | | SOL | 36.616673195000000 | | 36.616673195000000 |
| | | | SOL-PERP | | | 0.000000000000909 |
| | | | USD | 76.950000000000000 | | 76.946917615631380 |
| | | | USDT | | | 0.000000014647477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52850 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.001000000000000 |
| | | | ETH | | | 0.000000009835227 |
| | | | NEAR | 55.000000000000000 | | 55.000000000000000 |
| | | | TRX | | | 0.000948000000000 |
| | | | USD | 3,080.400000000000000 | | 3,080.401937195100000 |
| | | | USDT | | | 0.005637102992233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45837 | Name on file | FTX EU Ltd. | PRISM | | FTX Trading Ltd. | 0.000000007235065 |
| | | | SOL | | | 0.000000002000000 |
| | | | USD | Undetermined* | | 0.000000011632275 |
| | | | USDT | | | 0.000000136389675 |
| | | | XRP | | | 2,833.870010608088000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88248 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.000000001153666 |
| | | | AKRO | | | 1.000000000000000 |
| | | | ALPHA | | | 1.000054780000000 |
| | | | AUDIO | | | 1.024182170000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | CRO | 3,359.223869381867732 | | 3,359.223869381867600 |
| | | | EUR | | | 0.000000021861304 |
| | | | GALA | | | 144.672229110000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | MATH | | | 2.000000000000000 |
| | | | SOL | 12.702506880000000 | | 12.702506880000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 0.000000292166811 | | 0.000000292166811 |
| | | | USDT | | | 0.390871733969209 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27540 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 167.651741720000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.000000490000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 40,630.855702828160000 |
| | | | ETH | | | 0.027295340000000 |
| | | | ETHW | | | 0.026953090000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EUR | | | | 0.000014940508021 |
| | | | FTT | | | | 1.241015810000000 |
| | | | KIN | | | | 8.000000000000000 |
| | | | RUNE | | | | 3.632281710000000 |
| | | | SHIB | | | | 233,330.161516550000000 |
| | | | SOL | | | | 0.000009220000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | Undetermined* | | | 0.000000000623796 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81040 | Name on file | FTX EU Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.054798276140000 | | 0.054798276140000 |
| | | | LUNA2_LOCKED | 0.127862644300000 | | 0.127862644300000 |
| | | | LUNC | 11,932.440000000000000 | | 11,932.440000000000000 |
| | | | NEAR | 2,849.758443000000000 | | 2,849.758443000000000 |
| | | | NEAR-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | SOL-PERP | 395.360000000000000 | | 395.360000000000000 |
| | | | USD | 4,661.000000000000000 | | -4,660.999106566967000 |
| | | | USDT | 0.866510329326993 | | 0.866510329326993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69626 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 131,974.920000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 6.335300000000000 |
| | | | ETH-PERP | | | 0.000000000000021 |
| | | | FTT | 149.004523500000000 | | 149.004523500000000 |
| | | | LTC | 0.002160000000000 | | 0.002160000000000 |
| | | | SOL | 48.747317025000000 | | 48.747317025000000 |
| | | | USD | 29,169.100197866642929 | | -79,214.212202133360000 |
| | | | USDT | 4.184393158125000 | | 4.184393158125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29326 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000000076405 |
|---|---|---|---|---|---|---|
| | | | BNB | 9.065481180000000 | | 9.065481184366840 |
| | | | BTC | 0.144760160000000 | | 0.144760165185490 |
| | | | ETHW | 0.047731840000000 | | 0.047731840000000 |
| | | | EUR | 6,243.980000000000000 | | 6,243.981877798414000 |
| | | | LUNA2 | 4.858780440000000 | | 4.858780446000000 |
| | | | LUNA2_LOCKED | | | 11.337154370000000 |
| | | | MSOL | | | 0.000000010000000 |
| | | | SOL | 9.804115890000000 | | 9.804115899228451 |
| | | | USD | 0.277000000000000 | | 0.277077622138244 |
| | | | USDT | | | 0.000000007515938 |
| | | | USTC | | | 0.000000002570480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22684 | Name on file | FTX EU Ltd. | GBP | | FTX Trading Ltd. | 0.000000003332339 |
|---|---|---|---|---|---|---|
| | | | KIN | | | 0.000000043369647 |
| | | | USD | | | 0.000000007148458 |
| | | | XRP | 50.000000000000000 | | 186.872712402221450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34706 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000002 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | | | 7,415.000000000000000 |
| | | | APE-PERP | | | 0.000000000000227 |
| | | | AR-PERP | | | 45.200000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ASD-PERP | | | -0.000000000014551 | |
| | | | ATLAS-PERP | | | 122,710.000000000000000 | |
| | | | ATOM-PERP | | | -0.000000000000007 | |
| | | | AUDIO-PERP | | | 0.000000000000909 | |
| | | | AXS-PERP | | | 60.500000000000000 | |
| | | | BAND-PERP | | | -118.100000000000000 | |
| | | | BNB-PERP | | | -0.000000000000002 | |
| | | | BTC-PERP | | | 0.270900000000000 | |
| | | | CEL-PERP | | | 151.800000000002000 | |
| | | | CREAM-PERP | | | -0.000000000000001 | |
| | | | CRO-PERP | | | 13,180.000000000000000 | |
| | | | CRV-PERP | | | 1,826.000000000000000 | |
| | | | DASH-PERP | | | 0.000000000000003 | |
| | | | DODO-PERP | | | 4,317.400000000010000 | |
| | | | DOT-PERP | | | -0.000000000000113 | |
| | | | EGLD-PERP | | | 17.540000000000000 | |
| | | | EOS-PERP | | | 1,005.100000000000000 | |
| | | | ETH-PERP | | | 0.957999999999994 | |
| | | | FIL-PERP | | | 0.000000000000028 | |
| | | | FLM-PERP | | | 0.000000000003637 | |
| | | | FTT-PERP | | | -0.000000000000085 | |
| | | | FXS-PERP | | | 0.000000000000127 | |
| | | | HT-PERP | | | -0.000000000000113 | |
| | | | ICP-PERP | | | 207.020000000000000 | |
| | | | LRC-PERP | | | 10,409.000000000000000 | |
| | | | LTC-PERP | | | 0.000000000000017 | |
| | | | LUNC-PERP | | | 23,589,000.000000000000000 | |
| | | | MANA-PERP | | | 3,037.000000000000000 | |
| | | | MKR-PERP | | | 0.000000000000000 | |
| | | | MNGO-PERP | | | 136,060.000000000000000 | |
| | | | MOB-PERP | | | -0.000000000000454 | |
| | | | MTL-PERP | | | 0.000000000000397 | |
| | | | NEAR-PERP | | | 0.000000000000014 | |
| | | | OKB-PERP | | | 0.000000000000003 | |
| | | | OP-PERP | | | -3,192.000000000000000 | |
| | | | OXY-PERP | | | 0.000000000000909 | |
| | | | PERP-PERP | | | -0.000000000000909 | |
| | | | POLIS-PERP | | | -4,849.600000000000000 | |
| | | | PUNDIX-PERP | | | 0.000000000004092 | |
| | | | RAY-PERP | | | 2,716.000000000000000 | |
| | | | RNDR-PERP | | | -936.199999999998000 | |
| | | | SAND-PERP | | | 3,236.000000000000000 | |
| | | | SHIB-PERP | | | 209,900,000.000000000000000 | |
| | | | SNX-PERP | | | 0.000000000000170 | |
| | | | SOL-PERP | | | 109.110000000000000 | |
| | | | SPELL-PERP | | | 1,396,700.000000000000000 | |
| | | | STEP-PERP | | | 99,394.300000000000000 | |
| | | | STORJ-PERP | | | -0.000000000000909 | |
| | | | THETA-PERP | | | -0.000000000000454 | |
| | | | TONCOIN-PERP | | | -0.000000000000454 | |
| | | | TRX | | | 0.000010000000000 | |
| | | | UNI-PERP | | | 0.000000000000113 | |
| | | | USD | | Undetermined* | | -28,664.121131116590000 | |
| | | | USDT | | | 7,244.519573349553000 | |
| | | | XRP-PERP | | | 3,099.000000000000000 | |
| | | | YFII-PERP | | | 0.000000000000002 | |
| | | | YFI-PERP | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 31584 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 0.008067400000000 | |
| | | | LUNA2 | | | 0.000000036325710 | |
| | | | LUNA2_LOCKED | | | 0.000000084759991 | |
| | | | LUNC | | | 0.007910000000000 | |
| | | | USD | | | 0.000000004637644 | |
| | | | USDT | 1.601000000000000 | | 1,601.000000006245700 | |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31920 | Name on file | FTX EU Ltd. | LUNA2 | | FTX Trading Ltd. | 7.657030239000000 |
| | | | LUNA2_LOCKED | | | 17.866403890000000 |
| | | | LUNC | | | 0.455448000000000 |
| | | | NEAR | | | 191.078974990000000 |
| | | | USD | 191.078974990000000 | | 0.901797352200464 |
| | | | USDT | | | 0.000048482395480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32012 | Name on file | FTX EU Ltd. | BNB | 0.001059560000000 | FTX Trading Ltd. | 0.001059560000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 1.761000000000000 | | 1.761000000000000 |
| | | | ETHW | 1.761000000000000 | | 1.761000000000000 |
| | | | EUR | 2,693.640000000000000 | | 2,693.640742489449600 |
| | | | USD | -49.950000000000000 | | -49.948572794200290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25828 | Name on file | FTX EU Ltd. | 1INCH | 0.042897205911200 | FTX Trading Ltd. | 0.042897205911200 |
| | | | BCH | 1.251389711608810 | | 1.251389711608810 |
| | | | BNB | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC | | | 0.049693388775200 |
| | | | CRV | 0.228397240000000 | | 0.228397240000000 |
| | | | DFL | 1,400.000000000000000 | | 1,400.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000015364900 | | 0.000000015364900 |
| | | | EUR | 0.009207560000000 | | 0.009207560000000 |
| | | | FTT | 107.681247000000000 | | 107.681247000000000 |
| | | | LTC | 0.000000007500000 | | 0.000000007500000 |
| | | | MATIC | 9.993549506974988 | | 9.993549506974988 |
| | | | SOL | 0.000000001977187 | | 0.000000001977187 |
| | | | TRX | | | 4,601.206148623401500 |
| | | | TRXBEAR | 928.070000000000000 | | 928.070000000000000 |
| | | | TRXBULL | 0.014440000000000 | | 0.014440000000000 |
| | | | UNI | 22.079469053861950 | | 22.079469053861950 |
| | | | USD | 14.040798332083488 | | 14.040798332083488 |
| | | | YFI | | | 0.153562328708250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70594 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 444.525832520000000 |
| | | | SHIB | 4,000,000.000000000000000 | | 4,113,237.700666610000000 |
| | | | SPELL | 54,000.000000000000000 | | 52,750.763405600000000 |
| | | | UBXT | | | 16.684330880000000 |
| | | | USD | | | 0.000018294702185 |
| | | | USDT | | | 0.000000007930848 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6208 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 2.152271980000000 |
| | | | AKRO | | | 20.000000000000000 |
| | | | ALPHA | | | 2.004644690000000 |
| | | | AUDIO | | | 1.015627480000000 |
| | | | AVAX | | | 8.153142640000000 |
| | | | AXS | | | 6.787502040000000 |
| | | | BAO | | | 45.571338650000000 |
| | | | BAT | | | 0.001941650000000 |
| | | | BCH | | | 0.000705240000000 |
| | | | BNB | | | 1.071269720000000 |
| | | | BTC | | | 0.000000270000000 |

| | | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CEL | | | | 0.004924900000000 |
| | | | CHZ | | | | 1.000000000000000 |
| | | | CLV | | | | 0.008200460000000 |
| | | | CRV | | | | 0.001664490000000 |
| | | | DENT | | | | 26.000000000000000 |
| | | | DOGE | | | | 4,380.230080070000000 |
| | | | DOT | | | | 20.728515920000000 |
| | | | ETH | | | | 1.019035670000000 |
| | | | ETHW | | | | 1.018607730000000 |
| | | | FIDA | | | | 4.237074460000000 |
| | | | FTM | | | | 493.570678250000000 |
| | | | FTT | | | | 6.386560160000000 |
| | | | GBP | | | | 0.010033947887001 |
| | | | GENE | | | | 0.093287850000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | HNT | | | | 11.231467920000000 |
| | | | HOLY | | | | 2.090008680000000 |
| | | | HXRO | | | | 2.000383660000000 |
| | | | KIN | | | | 75.756403240000000 |
| | | | LDO | | | | 480.176949640000000 |
| | | | LINK | | | | 70.003056150000000 |
| | | | LRC | | | | 0.000000001572970 |
| | | | MATIC | | | | 300.123864470000000 |
| | | | NFT (300753775621593134/APE ART #797) | | | | 1.000000000000000 |
| | | | NFT (360662834620527697/RABBIT ZODIAC) | | | | 1.000000000000000 |
| | | | NFT (380253332011720193/APE ART #423) | | | | 1.000000000000000 |
| | | | NFT (402052067640295388/TIGER ZODIAC) | | | | 1.000000000000000 |
| | | | NFT (431973204150119642/ROOSTER ZODIAC) | | | | 1.000000000000000 |
| | | | NFT (566169838875211993/MONKEY ZODIAC) | | | | 1.000000000000000 |
| | | | RSR | | | | 12.000000000000000 |
| | | | SAND | | | | 0.013525600000000 |
| | | | SECO | | | | 1.019428260000000 |
| | | | SHIB | | | | 5,009,744.544076600000000 |
| | | | SOL | | | | 8.846314820000000 |
| | | | SPELL | | | | 38,108.984379250000000 |
| | | | SXP | | | | 1.025010620000000 |
| | | | TLM | | | | 309.231201250000000 |
| | | | TOMO | | | | 1.026359420000000 |
| | | | TRX | | | | 19.971915660000000 |
| | | | UBXT | | | | 24.000000000000000 |
| | | | UNI | | | | 70.575254860000000 |
| | | | USD | | | Undetermined* | | 0.006398724055724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76971 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.000007930000000 |
| | | | EUR | | | | 0.000000002205379 |
| | | | LUNA2 | | | | 10.114358460000000 |
| | | | LUNA2_LOCKED | | | | 23.600169750000000 |
| | | | LUNC | | | | 2,202,422.850000000000000 |
| | | | SHIB | | 6,500,000.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000015 |
| | | | USD | | | | -7.484155534538227 |
| | | | USTC | | 600.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | -0.585611850237016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29027 | Name on file | FTX EU Ltd. | CQT | | 319.000000000000000 | FTX Trading Ltd. | 319.000000000000000 |
| | | | USD | | | | 0.522731570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27461 | Name on file | FTX EU Ltd. | APE-PERP | | | FTX Trading Ltd. | 0.000000000000227 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BTC | | | 0.000008390000000 |
| | | | DOT-PERP | | | -0.000000000000170 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LUNA2 | | | 2.767885247000000 |
| | | | LUNA2_LOCKED | | | 6.458398910000000 |
| | | | LUNC-PERP | | | 0.000000000001456 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | USD | 8,348.000000000000 | | 8,348.320940442418000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26366 | Name on file | FTX EU Ltd. | AVAX-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000000009099000 | | 0.000000009099000 |
| | | | EUR | 13,000.000000000000 | | 0.659518931654279 |
| | | | LTC | 0.000573120000000 | | 0.000573120000000 |
| | | | PUNDIX | 400.050183000000000 | | 400.050183000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.004843540425468 | | 0.004843540425468 |
| | | | USDT | 0.784547128595818 | | 0.784547128595818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32766 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000000002000000 |
| | | | ETH | 1.434731453885000 | | 1.434731453885000 |
| | | | ETHW | 1.434731453885000 | | 1.434731453885000 |
| | | | EUR | 13,038.000000000000 | | 130.376670725290780 |
| | | | FTT | 0.581794260000000 | | 0.581794263093070 |
| | | | SOL | | | 0.000000005000000 |
| | | | USD | | | 0.000000011268533 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10461 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.003813650000000 |
| | | | EUR | | | 30.376679619155910 |
| | | | LTC | | | 2.635676960000000 |
| | | | TRX | | | 0.016761000000000 |
| | | | USD | Undetermined* | | 0.000000007334042 |
| | | | USDT | | | 749.474786660441500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21522 | Name on file | FTX EU Ltd. | ATLAS | 540.000000000000000 | FTX Trading Ltd. | 540.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.070206963131700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.065493908385080 |
| | | | ETHW | 0.065136841899030 | | 0.065136841899030 |
| | | | FTM | | | 41.505339779132980 |
| | | | FTT | 1.699694000000000 | | 1.699694000000000 |
| | | | FTT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LINK | | | 4.066578968682480 |
| | | | MATIC | | | 86.054995709780480 |
| | | | SOL | 0.689434350326420 | | 0.689434350326420 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 10.998020000000000 | | 10.998020000000000 |
| | | | USD | 114.290038507611610 | | 114.290038507611610 |
| | | | USDT | 0.000000003869650 | | 0.000000003869650 |
| | | | XRP | | | 52.155644086633160 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86161 | Name on file | FTX EU Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.003937290000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 144,161,316.000000000000000 | | 144,159,920.483604220000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000006540446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7465 | Name on file | FTX EU Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.000092580000000 | | 0.000092580000000 |
| | | | EUR | 0.000000000000000 | | 0.000000017021755 |
| | | | SOL | 0.000000007922058 | | 0.000000007922058 |
| | | | TRX | 0.000037000000000 | | 0.000037000000000 |
| | | | USD | 0.000000000000000 | | 0.260800068147802 |
| | | | USDT | 630.154161817413600 | | 630.154161817413600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37327 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.122467920000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30537 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 0.000000008090000 |
| | | | EUR | 557.570000000000000 | | 557.573522905655000 |
| | | | USD | | | 0.000000028923200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34060 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.300000000000000 |
| | | | EUR | | | 0.000000008396486 |
| | | | USD | 754.640000000000000 | | 754.640410505994900 |
| | | | USDT | 125.890000000000000 | | 125.888412370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45443 | Name on file | FTX EU Ltd. | APT | | FTX Trading Ltd. | 0.100000000000000 |
| | | | ETH | | | 0.180812000000000 |
| | | | ETHW | | | 0.176812000000000 |
| | | | USD | Undetermined* | | 3,385.630677550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27826 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.000000006993986 |
| | | | BNB | | | 0.000000006279030 |
| | | | BTC | | | 0.000000002313140 |
| | | | ETH | 3.671000000000000 | | 3.671000008256860 |
| | | | ETHW | | | 0.000000008256860 |
| | | | FTT | 0.015317100000000 | | 0.015317109932745 |
| | | | GBTC | | | 0.000000008391559 |
| | | | IMX | 2,764.400000000000000 | | 2,764.400000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NVDA | | | | 0.000000006912700 |
| | | | RSR | | | | 0.000000008131270 |
| | | | SOL | | | | 0.000000005167509 |
| | | | TRX | | | | 0.000000005889237 |
| | | | TSLA | | | | 0.008191560000000 |
| | | | TSLAPRE | | | | -0.000000003262960 |
| | | | USD | 1.420000000000000 | | | 1.423750945650502 |
| | | | USDT | | | | 0.000000005716714 |
| | | | WBTC | | | | 0.000000003606820 |
| | | | XRP | | | | 0.000000006786257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76617 | Name on file | FTX EU Ltd. | BTC | 0.060000000000000 | FTX Trading Ltd. | 0.013397320000000 |
| | | | ETH | 0.460000000000000 | | 0.174965000000000 |
| | | | ETHW | | | 0.174965000000000 |
| | | | EUR | | | 1,702.823000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32675 | Name on file | FTX EU Ltd. | EUR | 500.000000000000000 | FTX Trading Ltd. | 500.059363990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26399 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000100000000000 |
| | | | BTC-PERP | | | -0.000699999999999 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | ETH | | | 0.001000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.001000000000000 |
| | | | MANA | | | 0.004300000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | TRX | | | 0.000784000000000 |
| | | | USD | Undetermined* | | 15.917324816579386 |
| | | | USDT | | | 1,068.024349479383800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90730 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 51.900000000000000 |
| | | | ATOM | | | 2.800000000000000 |
| | | | ETH | | | 0.000000030307344 |
| | | | FTT | | | 29.558336241678326 |
| | | | GBP | | | 0.000000003859020 |
| | | | LUNA2 | | | 0.140662336900000 |
| | | | LUNA2_LOCKED | | | 0.328212119300000 |
| | | | LUNC | | | 30,629.520000000000000 |
| | | | MTA | | | 0.000000006000000 |
| | | | SOL | 55.000000000000000 | | 58.196221810000000 |
| | | | USD | | | 103.270492823609260 |
| | | | USDT | | | 0.707183420793619 |
| | | | XRP | 1,116.000000000000000 | | 1,196.010251379744000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27474 | Name on file | FTX EU Ltd. | ARS | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BNTX | | | 0.043353750000000 |
| | | | BRL | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000070000000 | | 0.000000070513321 |
| | | | ETHW | 0.000000070000000 | | 0.000000070513321 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | | | 0.000000865177060 |
| | | | GBP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | MRNA | | | 0.000000006233210 |
| | | | NVDA | | | 0.207009280000000 |
| | | | USD | 0.010000000000000 | | 0.008280457135402 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84477 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000069308746155 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000011455159 |
| | | | GBP | | | 0.000000006274697 |
| | | | USD | | | 94.182129088056260 |
| | | | USDT | 9,110.706234402140356 | | 9,110.706234402140000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32605 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.033895224093090 |
| | | | ETH | | | 0.507292590000000 |
| | | | EUR | 2,513.140000000000000 | | 2,513.135000008779600 |
| | | | FTT | | | 0.599068277260370 |
| | | | USD | | | 1.064720813097079 |
| | | | USDT | 1,509.150000000000000 | | 1,509.147716710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30445 | Name on file | FTX EU Ltd. | AVAX | 5.300000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 5.300000000000000 |
| | | | BTC | 0.005100000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.005100000000000 |
| | | | CRO | 940.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | | | 940.000000000000000 |
| | | | ETH | 74.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.074000000000000 |
| | | | EUR | | | 0.000000014382146 |
| | | | FTM | 484.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | | | 484.000000000000000 |
| | | | FTT-PERP | | | 2.000000000000000 |
| | | | LTC | 1.880000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | | | 1.880000000000000 |
| | | | MATIC | 112.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | | | 112.000000000000000 |
| | | | USD | | | -843.494768745746200 |
| | | | USDT | 1,128.200974110000000 | | 1,184.468630610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16579 | Name on file | FTX EU Ltd. | BTC | 0.026940751100610 | FTX Trading Ltd. | 0.026940751100610 |
| | | | EOSBULL | 16,181,167.173160000000000 | | 16,181,167.173160000000000 |
| | | | EUR | 0.109780873466956 | | 0.109780873466956 |
| | | | FTT | 20.100000000000000 | | 20.100000000000000 |
| | | | ICP-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | RAY | 49.290898640000000 | | 49.290898640000000 |
| | | | USD | 1.089709363367680 | | 1.092053654509461 |
| | | | USDT | 8.510217641586840 | | 8.510863828161300 |
| | | | XRP | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27131 | Name on file | FTX EU Ltd. | | | West Realm Shires Services Inc. | |
| | | | BRZ | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | | | | 17,526.177162720000000 |
| | | | USD | Undetermined* | | | 0.000000001259083 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27112 | Name on file | FTX EU Ltd. | | | West Realm Shires Services Inc. | | |
|---|---|---|---|---|---|---|---|
| | | | BAT | 1.016300000000000 | | | 1.016297780000000 |
| | | | BRZ | 5,533.057500000000000 | | | 5,809.628258900000000 |
| | | | CUSDT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 33,852.762000000000000 | | | 35,544.897522420000000 |
| | | | TRX | 23,403.320000000000000 | | | 24,573.139220600000000 |
| | | | USD | 7,743.250000000000000 | | | 54.629849239473830 |
| | | | USDT | 1.034200000000000 | | | 1.085843410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28931 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | 0.000000005000000 |
| | | | AKRO | | | | 1.000000000000000 |
| | | | AVAX | | | | 0.000000023539320 |
| | | | BNB | 0.860000000000000 | | | 0.866235390180000 |
| | | | COMP | | | | 0.000000009300000 |
| | | | DAI | | | | 0.000000000500000 |
| | | | ETH | | | | 0.000000040221309 |
| | | | ETHW | | | | 0.000000005443240 |
| | | | MATIC | | | | 0.112954848010800 |
| | | | USD | | | | 0.000000014890944 |
| | | | USDT | | | | 3.700245332877839 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59903 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.000000005000000 |
| | | | GBP | 5,393.680000000000000 | | | 5,393.683595649981000 |
| | | | USD | | | | 0.662069865000000 |
| | | | USDT | | | | 0.000000013838125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37974 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 10,997.810000000000000 | | | 999.810000000000000 |
| | | | BTC-MOVE-0115 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | FTT | 0.000000009833100 | | | 0.000000009833100 |
| | | | LINK-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | LUNC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | MTL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | NEAR-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TON | 101.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 101.000000000000000 | | | 101.000000000000000 |
| | | | USD | 0.000000011623001 | | | 0.000000011623001 |
| | | | USDT | 8,592.136242235605700 | | | 781.136242235605700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34388 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | BAND | | | | 7.600000000000000 |
| | | | CEL | | | | 0.494200000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETH | | | 10.000000000000000 |
| | | | ETHW | | | 10.000000000000000 |
| | | | USD | Undetermined* | | 0.123107860600000 |
| | | | USDT | | | 12,040.318803050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79863 | Name on file | FTX EU Ltd. | ATLAS | 0.000000003924790 | FTX Trading Ltd. | 0.000000003924790 |
| | | | ETH | | | 2.621795131687439 |
| | | | ETHW | 2.610864231687439 | | 2.610864231687439 |
| | | | EUR | 5,000.000001204306000 | | 5,000.000001204306000 |
| | | | FTT | | | 0.061153030000000 |
| | | | SOL | 0.061153030000000 | | 68.278784664132360 |
| | | | USD | 0.945664172970751 | | 0.945664172970751 |
| | | | USDT | 0.000000577659501 | | 0.000000577659501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31395 | Name on file | Quoine Pte Ltd | ALGO | | FTX Trading Ltd. | 10,150.649658180000000 |
| | | | CRO | | | 0.591790800000000 |
| | | | CVC | | | 0.389992450000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | SHIB | | | 0.000000007400910 |
| | | | TRX | | | 18,124.323907518740000 |
| | | | USD | Undetermined* | | 2.539248305429740 |
| | | | ZRX | | | 13,923.209752847228000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34395 | Name on file | Quoine Pte Ltd | BTC | 0.000044130000000 | FTX Trading Ltd. | 0.000044135791175 |
| | | | ETH | 0.235822920000000 | | 0.235822920000000 |
| | | | ETHW | | | 0.000822920000000 |
| | | | FTT | 0.085500000000000 | | 0.085542860000000 |
| | | | SOL | 0.006220000000000 | | 0.006220080000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1.036391599378988 |
| | | | USDT | | | 0.000000008595908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54706 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 92.232353936000000 |
| | | | ETH | | | 0.010705070000000 |
| | | | ETHW | | | 15.165705057718759 |
| | | | EUR | | | 521.097315921785500 |
| | | | SOL | | | 0.380010390000000 |
| | | | USD | Undetermined* | | 20,364.294081583000000 |
| | | | USDT | | | 0.027001882893360 |
| | | | XRP | | | 299.943000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48993 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 9.394620209316020 |
| | | | ETHW | 9.348279586694579 | | 9.348279586694579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30442 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | -14.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000008594970 |
| | | | BNB | 0.070556480000000 | | 0.070556480000000 |
| | | | BTC | 0.022412100000000 | | 0.022412108000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 70.968089960000000 | | 70.968089960000000 |
| | | | ETH | 0.067589800000000 | | 0.067589802942914 |
| | | | ETHW | | | 0.045039150000000 |
| | | | EUR | | | 0.000000060016440 |
| | | | FTT | 0.555872420000000 | | 0.555872427513355 |
| | | | LUNA2 | 0.116628630000000 | | 0.116628631200000 |
| | | | LUNA2_LOCKED | | | 0.272133472900000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | 8.000000000000000 | | 8.000000000000000 |
| | | | PAXG | 0.013964090000000 | | 0.013964090000000 |
| | | | SOL | 0.694827710000000 | | 0.694827710000000 |
| | | | TONCOIN | | | 1.200000000000000 |
| | | | TRX | 56.000001000000000 | | 56.000010004848875 |
| | | | USD | 22,962.000000000000000 | | 229.615434275688950 |
| | | | USDT | | | 0.000000010050981 |
| | | | XRP | 17.000000000000000 | | 17.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20031 | Name on file | FTX EU Ltd. | 1INCH | 145.000000000000000 | FTX Trading Ltd. | 145.000000000000000 |
| | | | ALICE | | | 20.800000000000000 |
| | | | ATLAS | 5,210.000000000000000 | | 5,210.000000000000000 |
| | | | BAND | 41.200000000000000 | | 41.200000000000000 |
| | | | BAT | 295.000000000000000 | | 295.000000000000000 |
| | | | COMP | | | 1.080200000000000 |
| | | | DOT | 12.900000000000000 | | 12.900000000000000 |
| | | | ENJ | 145.000000000000000 | | 145.000000000000000 |
| | | | EUR | | | 0.000000083311532 |
| | | | FTT | 5.800000000000000 | | 5.800000000000000 |
| | | | RAY | 28.000000000000000 | | 28.000000000000000 |
| | | | SAND | | | 60.000000000000000 |
| | | | SNX | 46.500000000000000 | | 46.500000000000000 |
| | | | SUSHI | 42.000000000000000 | | 42.000000000000000 |
| | | | USD | | | 0.000000007666181 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26735 | Name on file | FTX EU Ltd. | USD | 1.047250000000000 | FTX Trading Ltd. | 1,047.253234068704000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92893 | Name on file | FTX EU Ltd. | AAVE | 0.704773410000000 | FTX Trading Ltd. | 0.704773410000000 |
| | | | ALEPH | 151.998800000000000 | | 151.998785280000000 |
| | | | ATLAS | 612.423800000000000 | | 612.423800690000000 |
| | | | ETH | 0.103556440000000 | | 0.103556440000000 |
| | | | ETHW | | | 0.103556440000000 |
| | | | EUR | | | 0.000000007195191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49503 | Name on file | FTX EU Ltd. | ALGOBULL | 63,987.840000000000000 | FTX Trading Ltd. | 63,987.840000000000000 |
| | | | ALTBULL | 799.848000000000000 | | 799.848000000000000 |
| | | | AVAX | | | 0.101126112462400 |
| | | | BTC | | | 0.033891629321268 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 999,810.000000000000000 | | 999,810.000000000000000 |
| | | | DOGEBULL | 0.069866090000000 | | 0.069866090000000 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | ETH | | | 0.337078478160740 |
| | | | ETHW | | | 0.335425232384340 |
| | | | FTM | | | 1.000882596756498 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | IMX | 144.972450000000000 | | 144.972450000000000 |
| | | | LINK | | | 0.093356725441300 |
| | | | LINKBEAR | 119,977,200.000000000000000 | | 119,977,200.000000000000000 |
| | | | LUNA2 | 0.706297845320000 | | 0.706297845320000 |
| | | | LUNA2_LOCKED | 1.648028306200000 | | 1.648028306200000 |
| | | | LUNC | 153,797.842856700000000 | | 153,797.842856700000000 |
| | | | SHIB | 3,098,461.000000000000000 | | 3,098,461.000000000000000 |
| | | | SOL | | | 3.703325016800290 |
| | | | THETABEAR | 18,000,000.000000000000000 | | 18,000,000.000000000000000 |
| | | | THETABULL | 6.498765000000000 | | 6.498765000000000 |
| | | | TRX | | | 0.000004188203440 |
| | | | USD | 3,394.468726647570700 | | 3,394.468726647570700 |
| | | | USDT | | | 44.348185893282850 |
| | | | XRPBEAR | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25142 | Name on file | FTX EU Ltd. | BTC | 0.243800000000000 | FTX Trading Ltd. | 0.243800000000000 |
| | | | DYDX | 29.887331460000000 | | 29.887331460000000 |
| | | | ETH | | | 1.759047432298560 |
| | | | ETHW | 1.753913570296920 | | 1.753913570296920 |
| | | | EUR | 1.000009556202874 | | 1.000009556202874 |
| | | | FTT | 0.018631374277364 | | 0.018631374277364 |
| | | | SOL | 2.921650490000000 | | 2.921650490000000 |
| | | | USD | 661.949222836439200 | | 661.949222836439200 |
| | | | USDT | 11.537028639310394 | | 11.537028639310394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88016 | Name on file | FTX EU Ltd. | BTC | 0.267749350000000 | FTX Trading Ltd. | 0.267749356000000 |
| | | | ETH | | | 0.000905000000000 |
| | | | ETHW | 0.499905000000000 | | 0.499905000000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | 1.220000000000000 | | 1.224536640000000 |
| | | | USDT | | | 0.000028601369200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23612 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | MNGO | 10,940.000000000000000 | | 10,940.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.809949600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55578 | Name on file | FTX EU Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000586548 |
| | | | DODO | | | 0.999810000000000 |
| | | | DOGE | | | 0.988600000000000 |
| | | | ENJ | | | 0.999810000000000 |
| | | | ETH | 0.052000000000000 | | 0.252010120000000 |
| | | | ETHW | | | 0.252010120000000 |
| | | | EUR | | | 100.000000000000000 |
| | | | MAPS | | | 24.995250000000000 |
| | | | RUNE | | | 0.999810000000000 |
| | | | USD | | | 12.796202263368361 |
| | | | USDT | | | 0.000000004493723 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52592 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | SOL-PERP | | | 0.000000000000007 |
| | | | TRX | 25.000000000000000 | | 25.269155000000000 |
| | | | USD | 1,695.000000000000000 | | 6,569.744368065060000 |
| | | | USDC | 4,874.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.420041302361804 |
| | | | XRP | 81.000000000000000 | | 81.950000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81126 | Name on file | FTX EU Ltd. | ATLAS | 3,819.295900000000000 | FTX Trading Ltd. | 3,819.295974000000000 |
| | | | AURY | 69.987000000000000 | | 69.987099000000000 |
| | | | COPE | 119.280000000000000 | | 119.284516766898250 |
| | | | FTM | 311.890000000000000 | | 311.890525800000000 |
| | | | FTT | 9.800000000000000 | | 9.800000000000000 |
| | | | MER | | | 16.991440000000000 |
| | | | SOL | 6.879000000000000 | | 6.879775975542122 |
| | | | SRM | | | 107.979480000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.254922811953272 |
| | | | USDT | | | 0.000000003431088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17911 | Name on file | FTX EU Ltd. | COPE | | FTX Trading Ltd. | 0.777225000000000 |
| | | | FTT | 31.000000000000000 | | 31.406235350249700 |
| | | | FTT-PERP | | | -0.000000000000007 |
| | | | NFT (374853635792153729/FTX BEYOND #105) | | | 1.000000000000000 |
| | | | RAY | | | 0.021473590000000 |
| | | | ROOK | | | 0.002206200000000 |
| | | | SOL | 11.900000000000000 | | 11.984369900000000 |
| | | | TULIP-PERP | | | 0.000000000000007 |
| | | | USD | | | 0.000000009100996 |
| | | | USDT | | | 0.000000191559795 |
| | | | XAUT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73639 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | BTC | | | 0.027565960000000 |
| | | | DENT | | | 11,769.964250800000000 |
| | | | DOGE | | | 565.449964750000000 |
| | | | EUR | | | 501.039643819925600 |
| | | | KIN | | | 3.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SLP | | | 152.588183840000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | XRP | | | 3,553.879815600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24459 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 4.530919857251851 |
| | | | ETHW | | | 0.000000006715571 |
| | | | FTM | | | 0.000000008000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KIN | | | | 1.000000000000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44575 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.016295330317945 | | 0.016295330317945 |
| | | | AXS | 0.000000005915892 | | 0.000000005915892 |
| | | | CRO | 0.000000001974895 | | 0.000000001974895 |
| | | | ETHW | 0.016454930000000 | | 0.016454930000000 |
| | | | EUR | 8,404.000000000000000 | | 0.000000008946690 |
| | | | FTM | 0.000000002698947 | | 0.000000002698947 |
| | | | FTT | 0.000000005281004 | | 0.000000005281004 |
| | | | LTC | 0.000000002838577 | | 0.000000002838577 |
| | | | MANA | 0.000000003072981 | | 0.000000003072981 |
| | | | MATIC | 0.000000005000000 | | 0.000000005000000 |
| | | | SAND | 0.000000005000000 | | 0.000000005000000 |
| | | | SHIB | 0.000000003189840 | | 0.000000003189840 |
| | | | SOL | 1.291166770000000 | | 1.291166770000000 |
| | | | USD | -0.022742091102064 | | -0.022742091102064 |
| | | | USDT | 397.955120375307560 | | 397.955120375307560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8273 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 243.000000000000000 |
| | | | AAVE-PERP | | | 24.699999999999900 |
| | | | ATOMBULL | | | 25,887.000000000000000 |
| | | | AUDIO | | | 144.973827500000000 |
| | | | AVAX | 62.900000000000000 | | 62.900000000000000 |
| | | | BAND | | | 276.700000000000000 |
| | | | BNB | | | 0.003668854671809 |
| | | | BTC | | | 0.000000005000000 |
| | | | CRV | 719.000000000000000 | | 719.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 2.998795000000000 | | 2.998795008800000 |
| | | | ETHW | | | 2.998795008800000 |
| | | | FTT | | | 30.958769980000000 |
| | | | KIN | | | 9,600,000.000000000000000 |
| | | | LINK | 0.085514251497250 | | 0.085514251497250 |
| | | | LINK-PERP | | | 0.000000000000184 |
| | | | LTC | 5.532038248461615 | | 5.532038248461615 |
| | | | MATICBULL | | | 3,586.800000000000000 |
| | | | OMG | 80.499941799445850 | | 80.499941799445850 |
| | | | POLIS | | | 92.400000000000000 |
| | | | RUNE | | | 528.900000000000000 |
| | | | SHIB | | | 23,900,000.000000000000000 |
| | | | SOL | | | 25.693671690000000 |
| | | | SPELL | | | 466,500.000000000000000 |
| | | | STEP | | | 13,809.300000000000000 |
| | | | SUSHI | 0.392911593080000 | | 0.392911593080000 |
| | | | THETABULL | | | 16.949000000000000 |
| | | | USD | -1,753.094307174739000 | | -1,753.094307174739000 |
| | | | USDT | 6,549.078188000000000 | | 6,549.078187502916000 |
| | | | VETBULL | | | 924.200000000000000 |
| | | | YFI | | | 0.001012423216500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34132 | Name on file | FTX EU Ltd. | ASD | | FTX Trading Ltd. | 0.000000007093617 |
| | | | CONV | | | 5,676,975.685234885000000 |
| | | | ETH | | | 0.000000010000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KIN | | | | 3,576,036,153.236893000000000 |
| | | | SHIB | | | | 16,871,468.518545292000000 |
| | | | USD | Undetermined* | | | 0.000000007448948 |
| | | | USDT | | | | 0.000000004819460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89437 | Name on file | FTX EU Ltd. | BNB | | | FTX Trading Ltd. | 0.000000004931080 |
| | | | DOGE | 4.000000000000000 | | | 4.000000002845515 |
| | | | ETH | | | | 0.000000004566884 |
| | | | GST | | | | 6.000000002202296 |
| | | | LOOKS | | | | 0.000000005997185 |
| | | | SHIB | | | | 4,274.605070483570000 |
| | | | SOL | | | | 0.000000001780000 |
| | | | TRX | | | | 0.000000007048817 |
| | | | USD | | | | 0.000000010411679 |
| | | | USDT | | | | 0.000000006591535 |
| | | | XRP | | | | 0.000000009407631 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29109 | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.260253930000000 | | | 0.260253930000000 |
| | | | ETHW | 0.137265390000000 | | | 0.137265390000000 |
| | | | GRT | | | | 7.864388700000000 |
| | | | SOL | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.010000000000000 | | | 0.009376106072903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78255 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.103750080000000 |
| | | | BTT | | | | 270,308,973.414634170000000 |
| | | | CRO | | | | 0.000000009394800 |
| | | | ETH | | | | 0.799141523040000 |
| | | | ETHW | | | | 0.799141523040000 |
| | | | EUR | | | | 0.000000009005567 |
| | | | LUA | | | | 7,407.400000000000000 |
| | | | LUNA2 | | | | 1.064469601000000 |
| | | | LUNA2_LOCKED | | | | 2.483762403000000 |
| | | | LUNC | | | | 231,790.496798296600000 |
| | | | SHIB | | | | 12,500,000.000000000000000 |
| | | | USD | Undetermined* | | | 159.998100027912360 |
| | | | USDT | | | | 0.000000005484380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30441 | Name on file | FTX EU Ltd. | APT | | | FTX Trading Ltd. | 0.003072980000000 |
| | | | FTT | | | | 0.000066460000000 |
| | | | FTT-PERP | | | | -0.000000000000085 |
| | | | SOL | | | | 0.000000001802602 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | 529.700000000000000 | | | 529.701633473224900 |
| | | | USDT | | | | 0.000000008934096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30190 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.040000000000000 |
| | | | ETH | | | | 0.319244820000000 |
| | | | ETHW | | | | 0.319244820000000 |
| | | | FTT | | | | 6.451871990000000 |
| | | | GALA | | | | 2,871.838460419391600 |

| | | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | | 0.000002000000000 |
| | | | USD | | 798.000000000000 | | | 0.000501386865482 |
| | | | USDT | | | | | 798.000002971545800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35168 | Name on file | FTX EU Ltd. | AGLD-PERP | | 0.000000000000113 | FTX Trading Ltd. | | 0.000000000000113 |
| | | | ALICE-PERP | | 0.000000000000056 | | | 0.000000000000056 |
| | | | AVAX-PERP | | 0.000000000000003 | | | 0.000000000000003 |
| | | | BADGER-PERP | | 0.000000000000014 | | | 0.000000000000014 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.197569198000000 | | | 0.197569198000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | | 399.930160000000000 | | | 399.930160000000000 |
| | | | DOGE | | | | | 239.998934720000000 |
| | | | DOT-PERP | | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETH | | | | | 2.074067884150000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 2.063827247409250 | | | 2.063827247409250 |
| | | | FTT | | 3.125115480000000 | | | 3.125115480000000 |
| | | | FTT-PERP | | 0.000000000000003 | | | 0.000000000000003 |
| | | | LTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | | -0.000000000000017 | | | -0.000000000000017 |
| | | | SOL | | 3.579101450000000 | | | 3.579101450000000 |
| | | | SOL-PERP | | 0.000000000000021 | | | 0.000000000000021 |
| | | | TRX | | 0.000002000000000 | | | 0.000002000000000 |
| | | | UNI-PERP | | 0.000000000000001 | | | 0.000000000000001 |
| | | | USD | | -4,236.938650177495000 | | | -4,236.938650177495000 |
| | | | USDT | | | | | 1,022.581327432882000 |
| | | | XRP | | 756.382500803656500 | | | 756.382500803656500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43586 | Name on file | FTX EU Ltd. | BTC | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000005300000 |
| | | | GODS | | 208.100000000000000 | | | 0.000000000000000 |
| | | | USD | | | | | 135.351841669663370 |
| | | | USDT | | | | | 0.000000006652341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30112 | Name on file | FTX EU Ltd. | BNB | | | FTX Trading Ltd. | | 0.001915218056470 |
| | | | TRX | | | | | 0.000004000000000 |
| | | | USD | | Undetermined* | | | 493.115513691170300 |
| | | | USDT | | | | | 2,019.029119017066700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53995 | Name on file | FTX EU Ltd. | BNB-PERP | | 0.000000000000014 | FTX Trading Ltd. | | 0.000000000000014 |
| | | | ETH | | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETH-PERP | | -0.000000000000042 | | | -0.000000000000042 |
| | | | EUR | | 0.000000002012996 | | | 0.000000002012996 |
| | | | FTT | | 40.071718500000000 | | | 40.071718500000000 |
| | | | JOE | | 0.000000017002392 | | | 0.000000017002392 |
| | | | LUNC-PERP | | -0.000000000000042 | | | -0.000000000000042 |
| | | | POLIS | | 999.810000000000000 | | | 999.810000000000000 |
| | | | SOL | | 0.001729590000000 | | | 0.001729590000000 |
| | | | USD | | -1,677.814777624190000 | | | -1,677.814777624190000 |
| | | | XRP | | | | | 5,229.770617340740000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47553 | Name on file | FTX EU Ltd. | ATOM | | | FTX Trading Ltd. | | 0.072797320000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOMBULL | | | 10,402.259000000000000 |
| | | | BTC | | | 0.000095995950000 |
| | | | CEL | | | 0.061094270000000 |
| | | | ETH | | | 0.000810980400000 |
| | | | ETHBULL | | | 0.009916947000000 |
| | | | FTT | | | 0.030461510000000 |
| | | | SAND | | | 0.947290200000000 |
| | | | SHIB | 74,253.000000000000000 | | 74,253.290000000000000 |
| | | | SOL | | | 0.000367247000000 |
| | | | TRX | | | 0.000901000000000 |
| | | | USD | | | 474.634648240266360 |
| | | | USDC | 469.000000000000000 | | 0.000000000000000 |
| | | | USDT | 3,786.000000000000000 | | 3,786.888406303815000 |
| | | | XRPBULL | 16,759.000000000000000 | | 16,759.415800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26376 | Name on file | FTX EU Ltd. | APE | 24.300000000000000 | FTX Trading Ltd. | 24.300000000000000 |
| | | | AVAX | 2.600000000000000 | | 2.600000000000000 |
| | | | AXS | 7.500000000000000 | | 7.500000000000000 |
| | | | DOGE | 1,096.000000000000000 | | 1,096.000000000000000 |
| | | | ETHW | 0.614000000000000 | | 0.614000000000000 |
| | | | LINK | 22.400000000000000 | | 22.400000000000000 |
| | | | LUNA2 | | | 0.057576481190000 |
| | | | LUNA2_LOCKED | | | 0.134345122800000 |
| | | | LUNC | 12,537.400000000000000 | | 12,537.400000000000000 |
| | | | MATIC | 90.000000000000000 | | 90.000000000000000 |
| | | | SAND | 192.000000000000000 | | 192.000000000000000 |
| | | | SHIB | 17,200,000.000000000000000 | | 17,200,000.000000000000000 |
| | | | SOL | 16.020000000000000 | | 16.020000000000000 |
| | | | USD | | | 0.008989409125000 |
| | | | USDT | | | 0.000000006250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55593 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.310000000000000 |
| | | | BTC | | | 0.046791550539000 |
| | | | ETH | | | 0.173663829920000 |
| | | | ETHW | | | 0.173504954870000 |
| | | | EUR | | | 0.000000003274672 |
| | | | FTT | | | 8.207951675429406 |
| | | | LTC | | | 0.000000005500000 |
| | | | USD | | Undetermined* | 1.915326571839048 |
| | | | USDT | | | 2.037875683000000 |
| | | | XRP | | | 244.857869300000000 |
| | | | YFI | | | 0.000000009650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78435 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000001 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000227 |
| | | | ENS-PERP | | | 0.000000000000511 |
| | | | EOS-PERP | | | -0.000000000000227 |
| | | | NEAR-PERP | | | 0.000000000000024 |
| | | | OMG-PERP | | | 0.000000000000454 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STORJ-PERP | | | 0.000000000000227 |
| | | | USD | | | -2,281.598099088796000 |
| | | | USDT | 5,770.000000000000000 | | 3,009.172661397626600 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91255 | Name on file | FTX EU Ltd. | BNB | 0.000137750000000 | FTX Trading Ltd. | 0.000137750000000 |
| | | | BTC | 0.049700006718880 | | 0.049700006718880 |
| | | | CRO | 4,250.000000000000000 | | 4,250.000000000000000 |
| | | | DOGE | 1,447.000000000000000 | | 1,447.000000000000000 |
| | | | ETH | 0.683616672597253 | | 0.683616672597253 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.000042710664248 | | 1.000042710664248 |
| | | | EUR | 0.416114462074562 | | 0.416114462074562 |
| | | | FTT | 0.082429720000000 | | 0.082429720000000 |
| | | | GALA | 1,770.000000000000000 | | 1,770.000000000000000 |
| | | | LINK | 59.500000000000000 | | 59.500000000000000 |
| | | | LTC | 9.130000000000000 | | 9.130000000000000 |
| | | | LUNA2 | 14.932691700000000 | | 14.932691700000000 |
| | | | LUNA2_LOCKED | 34.842947290000000 | | 34.842947290000000 |
| | | | LUNC | 227,033.303191782560000 | | 227,033.303191782560000 |
| | | | MANA | 10.000000000000000 | | 10.000000000000000 |
| | | | NEAR | 240.500000000000000 | | 240.500000000000000 |
| | | | RAY | 2.385341990000000 | | 2.385341990000000 |
| | | | SAND | 18.000000000000000 | | 18.000000000000000 |
| | | | SOL | 2,954.000000000000000 | | 0.055399462462886 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 5.111178429667838 | | 5.111178429667838 |
| | | | USDT | 0.693067791017955 | | 0.693067791017955 |
| | | | USTC | 1,966.206391274079800 | | 1,966.206391274079800 |
| | | | WRX | 151.000000000000000 | | 151.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93854 | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 60,000.000000000000000 | | 0.275977676100000 |
| | | | LUNA2_LOCKED | 60,000.000000000000000 | | 0.643947910800000 |
| | | | LUNC | 60,094.720000000000000 | | 60,094.720000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | TRX | 1,400.000000000000000 | | 0.402143000000000 |
| | | | USD | -3.246794367632279 | | -3.246794367632279 |
| | | | USDT | 0.000021975012000 | | 0.000021975012000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62936 | Name on file | FTX EU Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | ALCX-PERP | | | -0.000000000000005 |
| | | | ALICE-PERP | | | 0.000000000000046 |
| | | | APE-PERP | | | 0.000000000000227 |
| | | | ASD-PERP | | | -0.000000000002546 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | AVAX-PERP | | | -0.000000000000028 |
| | | | BADGER-PERP | | | -0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000023 |
| | | | BTC | | | 0.000000000909397 |
| | | | BTC-PERP | | | -0.343300000000001 |
| | | | CELO-PERP | | | 0.000000000000170 |
| | | | CEL-PERP | | | -0.000000000000227 |
| | | | CLV-PERP | | | 0.000000000001818 |
| | | | CREAM-PERP | | | -0.000000000000056 |
| | | | DODO-PERP | | | 0.000000000000227 |
| | | | DOGE | | | 0.000000007852098 |
| | | | DYDX-PERP | | | 0.000000000000056 |
| | | | EOS-PERP | | | 0.000000000000028 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | -0.000000000000454 |
| | | | FLOW-PERP | | | | 0.000000000000028 |
| | | | GAL-PERP | | | | -0.000000000000056 |
| | | | ICP-PERP | | | | 0.000000000000071 |
| | | | KNC-PERP | | | | -0.000000000000568 |
| | | | LUNA2-PERP | | | | -0.000000000000010 |
| | | | LUNC-PERP | | | | -0.000000001862645 |
| | | | MCB-PERP | | | | 0.000000000000007 |
| | | | MOB-PERP | | | | 0.000000000000056 |
| | | | MTL-PERP | | | | 0.000000000000227 |
| | | | NEO-PERP | | | | -0.000000000000028 |
| | | | OKB-PERP | | | | 0.000000000000003 |
| | | | OXY-PERP | | | | 0.000000000000113 |
| | | | PROM-PERP | | | | -0.000000000000134 |
| | | | PUNDIX-PERP | | | | 0.000000000000909 |
| | | | RNDR-PERP | | | | -0.000000000001364 |
| | | | RON-PERP | | | | -0.000000000000091 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000035 |
| | | | SECO-PERP | | | | -82.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000008 |
| | | | THETA-PERP | | | | -0.000000000001364 |
| | | | TONCOIN-PERP | | | | -0.000000000000142 |
| | | | TRX | | | | 1,069.612279609153600 |
| | | | UNI-PERP | | | | 0.000000000000035 |
| | | | USD | 10,000.000000000000000 | | | 6,567.255648262811500 |
| | | | USDT | | | | 0.000000007900685 |
| | | | XMR-PERP | | | | 0.000000000000003 |
| | | | XRP | | | | 0.000000020000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32360 | Name on file | FTX EU Ltd. | SOL | | | FTX Trading Ltd. | 74.202754140610600 |
| | | | USD | -127.115724507306240 | | | -127.115724507306240 |
| | | | USDT | 0.000000001259296 | | | 0.000000001259296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47504 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.118576280000000 |
| | | | MATIC | | | | 499.650000000000000 |
| | | | MOB | | | | 4,645.179442200000000 |
| | | | USD | Undetermined* | | | 4,671.069500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9554 | Name on file | FTX EU Ltd. | APE-PERP | -0.000000000000028 | | FTX Trading Ltd. | -0.000000000000028 |
| | | | AVAX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-PERP | 0.700000000000001 | | | 0.700000000000001 |
| | | | DYDX-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000015865509 | | | 0.000000015865509 |
| | | | FTT-PERP | 50.000000000000000 | | | 50.000000000000000 |
| | | | KAVA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | KNC-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | LINK-0325 | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNC-PERP | -0.000000003725290 | | | -0.000000003725290 |
| | | | MTL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | NEAR-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | SNX-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | SOL | 0.000000000227001 | | | 0.000000000227001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | STEP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | USD | 4,916.867868640389206 | | -7,157.582131359611000 |
| | | | USDT | 0.001987354626049 | | 0.001987354626049 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81670 | Name on file | FTX EU Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | ATLAS | 34,461.204196190000000 | | 34,461.204196190000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.750000000000000 | | 0.000000000000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | EUR | 0.000000001883166 | | 0.000000001883166 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 27.821531070000000 | | 27.821531070000000 |
| | | | SPELL | 27,945.286224340000000 | | 27,945.286224340000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USDT | 0.000000338369983 | | 0.000000338369983 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35307 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.087390521342500 |
| | | | EUR | 235.105984863721520 | | 235.105984863721520 |
| | | | USDT | | | 35.861178181844430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81893 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.000754540000000 |
| | | | BTC | | | 0.088512478200000 |
| | | | EUR | | | 0.000428822009480 |
| | | | FTT | | | 22.922298210000000 |
| | | | SHIB | | | 25,150,451.354062180000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90108 | Name on file | FTX EU Ltd. | BTC | 0.002399600000000 | FTX Trading Ltd. | 0.002399600000000 |
| | | | BULL | | | 0.000000000000000 |
| | | | FTT | 0.168643370000000 | | 0.168643377658191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52282 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 149.231427886640550 |
| | | | ATLAS | 16,156.929600000000000 | | 16,156.929600000000000 |
| | | | BADGER | 18.946728000000000 | | 18.946728000000000 |
| | | | BNB | | | 3.622777813483040 |
| | | | BTC | | | 0.053921035826789 |
| | | | CBSE | 0.000000001901190 | | 0.000000001901190 |
| | | | FTT | 25.270233578355715 | | 25.270233578355715 |
| | | | LINK | | | 26.610601860493950 |
| | | | OXY | 195.246666200448890 | | 195.246666200448890 |
| | | | USD | 0.174862592400944 | | 0.174862592400944 |
| | | | USDT | 0.000000010683069 | | 0.000000010683069 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13293 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.547549630000000 | | 0.547549630000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BNB | 0.000000001300000 | | 0.000000001300000 |
| | | | ETH | 0.000008910000000 | | 0.000008910000000 |
| | | | EUR | 0.309249621581634 | | 0.309249621581634 |
| | | | FTT | 0.001463625000000 | | 0.001463625000000 |
| | | | GENE | 0.000346740000000 | | 0.000346740000000 |
| | | | HOLY | 0.000018480000000 | | 0.000018480000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.000001860000000 | | 0.000001860000000 |
| | | | STARS | 0.008984230000000 | | 0.008984230000000 |
| | | | TRX | 1,615.789531230000000 | | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 6,500.000000000000000 | | 16.275217414663864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28737 | Name on file | FTX EU Ltd. | BTC | 0.000098900000000 | FTX Trading Ltd. | 0.000098900000000 |
| | | | GARI | 0.999000000000000 | | 0.999000000000000 |
| | | | RUNE | 0.097360000000000 | | 0.097360000000000 |
| | | | SHIB | 99.860000000000000 | | 99,860.000000000000000 |
| | | | USD | 535.960000000000000 | | 535.963433291599400 |
| | | | USDT | 0.470000000000000 | | 0.473066170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54550 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | AMC | | | 48.131182130000000 |
| | | | ATLAS | | | 694.399393716927100 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 1.338532868000000 |
| | | | FIDA | | | 1.024009640000000 |
| | | | SOL | | | 88.740302170000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | USD | | Undetermined* | 0.025567278837043 |
| | | | XRP | | | 5,568.025844590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51964 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 4.453133610397733 |
| | | | BTC | | | 0.029851602267877 |
| | | | DOGE | | | 107.621238904995930 |
| | | | ETH | | | 0.001729801314026 |
| | | | ETHW | 0.001720405441826 | | 0.001720405441826 |
| | | | FTT | 15.097188000000000 | | 15.097188000000000 |
| | | | LINK | | | 0.181751821255422 |
| | | | SOL | | | 7.195928005829336 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.235400012589657 | | 0.235400012589657 |
| | | | USDT | | | 1.353460645515583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33820 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 0.756718710000000 |
| | | | FTT | 6.580000000000000 | | 6.580050490000000 |
| | | | INTER | | | 123.376554000000000 |
| | | | MATIC | 5.000000000000000 | | 5.000000000000000 |
| | | | SHIB | 34.623533000000000 | | 34,623,533.000000000000000 |
| | | | SOL | 4.288800000000000 | | 4.288890476033500 |
| | | | USD | 54.400000000000000 | | 5.444361459293821 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76645 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 0.738874242063070 |
| | | | ETHW | 0.734922152556820 | | 0.734922152556820 |
| | | | FTT | 14.450000000000000 | | 14.450000000000000 |
| | | | SOL | | | 19.868494904596920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24784 | Name on file | FTX EU Ltd. | DOGE | | West Realm Shires Services Inc. | 2,109.958660830000000 |
| | | | ETH | 1.077100000000000 | | 1.077456290000000 |
| | | | ETHW | | | 1.077003650000000 |
| | | | SHIB | 44.528000000000000 | | 44,541,059.564419760000000 |
| | | | SOL | | | 2.175718610000000 |
| | | | USD | | | 0.000000000510593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27593 | Name on file | FTX EU Ltd. | 1INCH | 73.000000000000000 | FTX Trading Ltd. | 73.000000000000000 |
| | | | BTC | 0.005930460000000 | | 0.005930460000000 |
| | | | CEL | 0.075532620000000 | | 0.075532620000000 |
| | | | ETH | 0.013642280000000 | | 0.013642280000000 |
| | | | ETHW | 0.013642280000000 | | 0.013642280000000 |
| | | | EUR | 2,493.760000000000000 | | 2,493.759702763773500 |
| | | | FRONT | | | 3.000000000000000 |
| | | | FTM | 53.080114290000000 | | 53.080114290000000 |
| | | | FTT | 5.366879550000000 | | 5.366879550000000 |
| | | | IMX | 28.000000000000000 | | 28.000000000000000 |
| | | | LINK | 24.760000000000000 | | 24.760000000000000 |
| | | | LOOKS | 30.000000000000000 | | 30.000000000000000 |
| | | | PEOPLE | 514.312917030000000 | | 514.312917030000000 |
| | | | RUNE | 8.408459580000000 | | 8.408459580000000 |
| | | | SUSHI | 16.053770130000000 | | 16.053770130000000 |
| | | | USD | | | 0.003240208022288 |
| | | | USDT | 161.600000000000000 | | 161.601449301561000 |
| | | | YFI | 0.008000000000000 | | 0.008000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46837 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.090414636950090 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 1,709.692200000000000 | | 1,709.692200000000000 |
| | | | ETH | | | 0.591770859540270 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 30.444841034874160 | | 30.444841034874160 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | LINK | | | 55.812806648974610 |
| | | | LUNA2 | 3.020929677000000 | | 3.020929677000000 |
| | | | LUNA2_LOCKED | 7.048835914000000 | | 7.048835914000000 |
| | | | LUNC | 657,813.797451133600000 | | 657,813.797451133600000 |
| | | | RAY | 278.309451565453500 | | 278.309451565453500 |
| | | | SHIB | 14,102,648.410000000000000 | | 14,102,648.410000000000000 |
| | | | SOL | | | 25.874767781881960 |
| | | | SOL-PERP | 37.250000000000000 | | 37.250000000000000 |
| | | | SRM | 203.269068180000000 | | 203.269068180000000 |
| | | | SRM_LOCKED | 2.830229200000000 | | 2.830229200000000 |
| | | | USD | 236.602760109409450 | | 236.602760109409450 |
| | | | XRP | | | 1,834.258007869304500 |
| | | | XRP-PERP | 6,330.000000000000000 | | 6,330.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 29871 | Name on file | FTX EU Ltd. | ATLAS | | 1,320.000000000000000 | FTX Trading Ltd. | 1,320.222753088045200 |
| | | | AVAX | | 1.740000000000000 | | 1.748311025000000 |
| | | | BTC | | 0.047800000000000 | | 0.047816112535322 |
| | | | ETH | | | | 0.000000002636320 |
| | | | ETHW | | 0.650000000000000 | | 0.651092176983070 |
| | | | LINK | | 4.810000000000000 | | 4.818074448000000 |
| | | | LTC | | | | 0.063788300000000 |
| | | | SOL | | | | 0.001832060000000 |
| | | | USD | | 1.830000000000000 | | 0.000000007750000 |
| | | | USDT | | | | 1.826036406000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 41041 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.063379890000000 |
| | | | ETH | | | | 3.665483260000000 |
| | | | GBP | | | | 0.000010773223716 |
| | | | KIN | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | UBXT | | | | 2.000000000000000 |
| | | | USD | | | Undetermined* | 0.000076453390863 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65170 | Name on file | FTX EU Ltd. | BNB | | | FTX Trading Ltd. | 0.003708600000000 |
| | | | BTC | | | | 0.000000000200000 |
| | | | GMT | | | | 0.956600000000000 |
| | | | SOL | | | | 100.461589210000000 |
| | | | TRX | | | | 0.000116000000000 |
| | | | USD | | | Undetermined* | 0.002391699900000 |
| | | | USDT | | | | 1.302057062904365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13402 | Name on file | FTX EU Ltd. | ATLAS | | 349.000000000000000 | FTX Trading Ltd. | 349.933500000000000 |
| | | | BTC | | 0.018696454000000 | | 0.018696454801000 |
| | | | ETH | | 0.068295400000000 | | 0.068295455316920 |
| | | | ETHW | | | | 0.033203515130720 |
| | | | EUR | | 353.000000000000000 | | 352.786125455439500 |
| | | | USD | | | | 0.424360090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24025 | Name on file | FTX EU Ltd. | AVAX | | | FTX Trading Ltd. | 1.023109830000000 |
| | | | BTC | | | | 0.030098190000000 |
| | | | DOGE | | | | 672.869596480000000 |
| | | | DOT | | | | 6.025640850000000 |
| | | | ETH | | | | 0.242666283172400 |
| | | | ETHW | | | | 0.242471253172400 |
| | | | FTT | | | | 1.004280220000000 |
| | | | GBP | | | 714.770000000000000 | | 0.000000111834897 |
| | | | MATIC | | | | 60.256397820000000 |
| | | | SOL | | | | 1.026937850000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.160205184398486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34407 | Name on file | FTX EU Ltd. | SOL | | 729.000000000000000 | FTX Trading Ltd. | 7.295345090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Proof of Claim is asserted against the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32805 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.000000005042279 |
| | | | MATIC | | | 0.877640000000000 |
| | | | USD | 509.040000000000000 | | 509.038968005625000 |
| | | | USDT | | | 0.000000009978215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73009 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | SAND | | | 6.000000000000000 |
| | | | USD | Undetermined* | | 29.498289945000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93268 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 9.328000000000000 |
| | | | POLIS | | | 0.091780000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 90.000000000000000 | | 111.802521406356260 |
| | | | USDT | | | 0.000000011682942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76253 | Name on file | FTX EU Ltd. | FTM | | FTX Trading Ltd. | 1,427.000000000000000 |
| | | | FTT | | | 25.565837340000000 |
| | | | MKR | | | 0.910000000000000 |
| | | | SOL | | | 58.977216060000000 |
| | | | USD | Undetermined* | | 0.000972338310295 |
| | | | USDT | | | 0.000000003110828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7629 | Name on file | FTX EU Ltd. | BAL-PERP | | FTX Trading Ltd. | -0.000000000000056 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000000004641704 | | 0.000000004641704 |
| | | | FTT | | | 0.101906682768000 |
| | | | USD | 1,197.052116486971500 | | 1,197.052116486971500 |
| | | | USDT | | | 0.000000009633954 |
| | | | XAUT | | | 0.000000007373653 |
| | | | XRP | | | 156.768467432002700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87599 | Name on file | FTX EU Ltd. | AUD | 10,000.000000000000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | BTC | | | 0.000022150000000 |
| | | | ETH | | | 0.000255020000000 |
| | | | ETHW | | | 0.000255020000000 |
| | | | LINK | | | 0.078220000000000 |
| | | | SOL | | | 12.056678500000000 |
| | | | USD | 6,619.000000000000000 | | -46.207157740632240 |
| | | | XRP | | | 718.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66273 | Name on file | FTX EU Ltd. | BNB | 0.000000002947230 | FTX Trading Ltd. | 0.000000002947230 |
| | | | DAI | | | 0.024027597194390 |
| | | | ETH | 17.894222119891374 | | 17.894222119891374 |
| | | | ETHW | 17.894222123714840 | | 17.894222123714840 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTT | 151.118082548657200 | | 151.118082548657200 |
| | | | QI | 0.577413330000000 | | 0.577413330000000 |
| | | | SOL | | | 306.237852533619050 |
| | | | TRX | 0.000212000000000 | | 0.000212000000000 |
| | | | USD | 5.887015304393732 | | 5.887015304393732 |
| | | | USDT | 0.000000001459094 | | 0.000000001459094 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13249 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | | | 0.669539679034460 |
| | | | BTC | | | 0.417823799251380 |
| | | | DOT | 0.000000006280462 | | 0.000000006280462 |
| | | | ETH | | | 4.018711811336850 |
| | | | ETHW | 0.000313074303330 | | 0.000313074303330 |
| | | | EUR | 3.154621065838400 | | 3.154621065838400 |
| | | | FTM | | | 293.519594154123500 |
| | | | FTT | 32.893360000000000 | | 32.893360000000000 |
| | | | LUNA2 | 5.262978188000000 | | 5.262978188000000 |
| | | | LUNA2_LOCKED | 12.280282440000000 | | 12.280282440000000 |
| | | | USD | 33.701169540826910 | | 33.701169540826910 |
| | | | USDT | 0.000000000500000 | | 0.000000000500000 |
| | | | USTC | 745.000000000000000 | | 745.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16738 | Name on file | FTX EU Ltd. | ATLAS | 13,170.000000000000000 | FTX Trading Ltd. | 13,170.000000000000000 |
| | | | USD | | | 0.083163206250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89769 | Name on file | FTX EU Ltd. | AAVE | 0.009883656927244 | FTX Trading Ltd. | 0.009883656927244 |
| | | | AVAX | 0.100000000000000 | | 0.100000000000000 |
| | | | BTC | 0.000284126080000 | | 0.000284126080000 |
| | | | DOT | 0.295910700000000 | | 0.295910699501275 |
| | | | ETH | 0.000136530000000 | | 0.000136530000000 |
| | | | MATIC | 48.000671980000000 | | 48.000671984560384 |
| | | | SOL | 0.008697413100000 | | 0.008697413144124 |
| | | | SUSHI | 0.482753978000000 | | 0.482753978355713 |
| | | | UNI | 0.099531454960000 | | 0.099531454963797 |
| | | | USD | 225.409800000000000 | | 255.409798296535030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79183 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.860000000000000 |
| | | | FIDA | | | 10.977600000000000 |
| | | | LUNA2 | | | 0.000271914707300 |
| | | | LUNA2_LOCKED | | | 0.000634467650400 |
| | | | LUNC | | | 59.210000000000000 |
| | | | USD | 878.757882127100000 | | 878.757882127100000 |
| | | | XRP | | | 0.178500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88091 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | APE-PERP | | | -0.000000000000037 |
| | | | AR-PERP | | | -0.000000000000008 |
| | | | ATOM-PERP | | | -0.000000000000010 |
| | | | AUDIO-PERP | | | 0.000000000004007 |
| | | | AVAX | | | 0.000000019423306 |
| | | | AVAX-PERP | | | 0.000000000000019 |
| | | | AXS-PERP | | | 0.000000000000014 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAND-PERP | | | | -0.000000000000028 |
| | | | BCH-PERP | | | | -0.000000000000002 |
| | | | BNB | | | | 0.007545720000000 |
| | | | BNB-PERP | | | | -0.000000000000001 |
| | | | BTC | | | | 0.000000008556734 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000056 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000085 |
| | | | DOGE | | | | 227.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000220 |
| | | | DYDX-PERP | | | | 0.000000000000056 |
| | | | ENS-PERP | | | | 0.000000000000028 |
| | | | EOS-PERP | | | | -0.000000000000056 |
| | | | ETC-PERP | | | | -0.000000000000051 |
| | | | ETH | | | | -0.000188033404263 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FLM-PERP | | | | 0.000000000001364 |
| | | | FTT | | | | 0.006697422084888 |
| | | | GST-PERP | | | | -0.000000000005819 |
| | | | KAVA-PERP | | | | 0.000000000000397 |
| | | | KNC-PERP | | | | -0.000000000000102 |
| | | | KSM-PERP | | | | 0.000000000000001 |
| | | | LINK-PERP | | | | 0.000000000000113 |
| | | | LTC-PERP | | | | -0.000000000000003 |
| | | | LUNA2-PERP | | | | 0.000000000000014 |
| | | | LUNC-PERP | | | | 0.000000000000693 |
| | | | MATIC | | | | -0.438662139159790 |
| | | | MTL-PERP | | | | -0.000000000000056 |
| | | | NEAR-PERP | | | | -0.000000000000397 |
| | | | PROM-PERP | | | | 0.000000000000014 |
| | | | RNDR-PERP | | | | 0.000000000000056 |
| | | | RUNE-PERP | | | | -0.000000000000142 |
| | | | SNX-PERP | | | | 0.000000000000227 |
| | | | SOL-PERP | | | | 0.000000000000012 |
| | | | STORJ-PERP | | | | -0.000000000000909 |
| | | | THETA-PERP | | | | 0.000000000000060 |
| | | | TOMO-PERP | | | | 0.000000000001818 |
| | | | TRX | | | | 0.000217000000000 |
| | | | UNI-PERP | | | | 0.000000000000067 |
| | | | USD | | | | -163.387895390326900 |
| | | | USDT | | 51,203.000000000000000 | | 512.026048794133800 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 86225 | Name on file | FTX EU Ltd. | BTC | 0.005000000000000 | | FTX Trading Ltd. | 0.039092980000000 |
| | | | MATIC | | | | 200.000000000000000 |
| | | | USD | 4,000.000000000000000 | | | 4,611.265292101800000 |
| | | | USDT | | | | 0.000000006443585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 89404 | Name on file | FTX EU Ltd. | ALICE-PERP | | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BTC | 0.027000000000000 | | | 0.032745097000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000008835745 |
| | | | USD | | | | -0.123933217113365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 41386 | Name on file | FTX EU Ltd. | ALICE-PERP | | | FTX Trading Ltd. | 0.000000000000454 |
| | | | ALT-PERP | | | | 0.000000000000003 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | | | | 0.000000000000454 |
| | | | ATOM | | | | 0.094788170000000 |
| | | | AVAX-PERP | | | | 0.000000000000113 |
| | | | BAND-PERP | | | | 0.000000000000724 |
| | | | BNB | 0.140000000000000 | | | 0.140000000000000 |
| | | | BTC | | | | 0.005722200000000 |
| | | | BTC-PERP | | | | 0.395200000000045 |
| | | | CHZ | 2.740000000000000 | | | 2.743521390000000 |
| | | | ETH-PERP | | | | 0.000000000000021 |
| | | | EUR | 16,200.000000000000000 | | | 1,504.228672002092500 |
| | | | LINK | | | | 0.086787560000000 |
| | | | LTC | 0.008900000000000 | | | 0.008902750000000 |
| | | | LTC-PERP | | | | 0.000000000002557 |
| | | | NEO-PERP | | | | -0.000000000000113 |
| | | | PRIV-PERP | | | | 0.000000000000009 |
| | | | RSR-PERP | | | | -2,166,040.000000000000000 |
| | | | SAND | 894.000000000000000 | | | 894.909441870000000 |
| | | | SHIB | 86,098.000000000000000 | | | 86,098.654708520000000 |
| | | | SOL-PERP | | | | 0.000000000000227 |
| | | | STEP | | | | 0.071800040000000 |
| | | | TRX | 2,600.000000000000000 | | | 0.606585020000000 |
| | | | UNI-PERP | | | | -0.000000000000113 |
| | | | USD | -553.450000000000000 | | | 1,826.152730277007500 |
| | | | USDT | | | | 1,186.876724022422400 |
| | | | XRP | 1,577.000000000000000 | | | 1,577.009401738975800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63037 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOG | 38.992200000000000 | | | 38.992200000000000 |
| | | | MBS | 126.000000000000000 | | | 126.000000000000000 |
| | | | USD | 7,754.151526796499900 | | | 1,754.151526796499900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32152 | Name on file | FTX EU Ltd. | ATLAS | | | FTX Trading Ltd. | 499.905000000000000 |
| | | | BTC | | | | 0.048554242540000 |
| | | | FTT | | | | 14.997150000000000 |
| | | | MATIC | | | | 19.996200000000000 |
| | | | OMG | | | | 8.998290000000000 |
| | | | PAXG | | | | 0.520116060280000 |
| | | | SHIB | | | | 999,810.000000000000000 |
| | | | SLRS | | | | 82.984230000000000 |
| | | | SPELL | | | | 4,499.145000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | Undetermined* | | | 0.000063551505024 |
| | | | USDT | | | | 0.000173585198637 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72268 | Name on file | FTX EU Ltd. | BTC | 0.008166000000000 | | FTX Trading Ltd. | 0.008166000000000 |
| | | | ETH | | | | 1.214900658400000 |
| | | | ETHW | 1.210085834100000 | | | 1.210085834100000 |
| | | | FTT | 21.200000000000000 | | | 21.200000000000000 |
| | | | SOL | 8.960000000000000 | | | 8.960000000000000 |
| | | | USD | -1.388522882076752 | | | -1.388522882076752 |
| | | | XTZ-PERP | 0.000000000001818 | | | 0.000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29846 | Name on file | FTX EU Ltd. | ETH | | | FTX Trading Ltd. | 0.000543000000000 |
| | | | ETHW | | | | 0.000543000000000 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | TONCOIN | 462.400000000000000 | | | 462.400000000000000 |
| | | | USD | | | | 0.277214065000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76863 | Name on file | FTX EU Ltd. | ASD-PERP | | | FTX Trading Ltd. | 0.000000000000909 |
| | | | AVAX-PERP | | | | -0.000000000000316 |
| | | | BNB | | | | 0.000000003000000 |
| | | | BNB-PERP | | | | 0.000000000000014 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COPE | 88.008800000000000 | | | 88.008800000000000 |
| | | | DOGE | | | | 0.000000004866890 |
| | | | DOT-PERP | | | | -0.000000000000056 |
| | | | ETH | | | | 0.000000004091080 |
| | | | ETH-PERP | | | | -0.000000000000002 |
| | | | ETHW | 0.164066604091080 | | | 0.164066604091080 |
| | | | EUR | | | | 0.000000009022187 |
| | | | FIDA | | | | 151.986664003437030 |
| | | | FTT | | | | 0.000000007595019 |
| | | | LTC | | | | 0.000000008865880 |
| | | | LTC-PERP | | | | 0.000000000000007 |
| | | | MATIC | | | | 0.000000009323574 |
| | | | MEDIA-PERP | | | | 0.000000000000003 |
| | | | OMG | | | | 0.000000001639390 |
| | | | RAY | | | | 0.000000053383737 |
| | | | RUNE | | | | 0.000000006688720 |
| | | | SOL | | | | 0.000000000392635 |
| | | | SOL-PERP | | | | 0.000000000000003 |
| | | | SRM | 105.585113882164928 | | | 105.585113882164930 |
| | | | SRM_LOCKED | | | | 2.148875280000000 |
| | | | UNI-PERP | | | | -0.000000000000056 |
| | | | USD | 2,074.729477707655162 | | | 2,333.606272897660300 |
| | | | USDC | 258.876795190000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.004134426767915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68512 | Name on file | FTX EU Ltd. | APE | | | FTX Trading Ltd. | 14.024600820000000 |
| | | | ATLAS | 3,339.890800000000000 | | | 3,340.104289334202000 |
| | | | CRO | | | | 371.345685340000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | FTT | 4.126900000000000 | | | 4.127225370000000 |
| | | | GBP | | | | 0.000000003769850 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | SPELL | 21,845,402.000000000000000 | | | 21,846.798841782715000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 34.270000000000000 | | | 0.000929141446897 |
| | | | USDT | | | | 0.000000004294282 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82435 | Name on file | FTX EU Ltd. | EUR | | | FTX Trading Ltd. | 0.000000000385170 |
| | | | TRX | 40.000000000000000 | | | 824.585004180000000 |
| | | | USDT | 1,975.000000000000000 | | | 2,197.142874351090500 |
| | | | XRP | | | | 0.997150000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34989 | Name on file | FTX EU Ltd. | ATOM | | | FTX Trading Ltd. | 100.424190000000000 |
| | | | BTC | | | | 0.127786655730000 |
| | | | ETH | | | | 1.163787367200000 |
| | | | ETHW | | | | 1.163787367200000 |
| | | | FTT | | | | 25.095231000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | | | 41.666800799000000 |
| | | | SUSHI | | | 338.302850790000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | Undetermined* | | 0.000000050743549 |
| | | | USDT | | | 1,117.543181311309600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29406 | Name on file | FTX EU Ltd. | DYDX | 20.000000000000000 | FTX Trading Ltd. | 20.000000000000000 |
| | | | FTT | 15.692351800000000 | | 15.692351800000000 |
| | | | OXY | | | 0.673100000000000 |
| | | | RAY | 0.093934650000000 | | 0.093934650000000 |
| | | | SNX | | | 0.061270400000000 |
| | | | SOL | 9.996000000000000 | | 9.996000000000000 |
| | | | SRM | 46.131558940000000 | | 46.131558940000000 |
| | | | SRM_LOCKED | | | 0.939494500000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.150000000000000 | | 0.153572525011817 |
| | | | XRP | 15,825.207558710000000 | | 15,825.207558710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81925 | Name on file | FTX EU Ltd. | BTC | 2.000000000000000 | FTX Trading Ltd. | 0.306318317528188 |
| | | | BTC-PERP | | | 0.000000000000005 |
| | | | ETH | 10.000000000000000 | | 2.711117268201391 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | | | 2.711117263201391 |
| | | | EUR | | | 0.000000004073469 |
| | | | FTT | | | 0.066721227018039 |
| | | | FTT-PERP | | | 0.000000000000341 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | UNI-PERP | | | -0.000000000000056 |
| | | | USD | | | 39.584091420236454 |
| | | | USDT | | | 0.000000011652012 |
| | | | XAUT | | | 0.000000003200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78493 | Name on file | FTX EU Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | EUR | | | 0.008230785595989 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | LUNC-PERP | | | -0.000000000000085 |
| | | | RSR-PERP | | | 196,050.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 400.299146094565700 |
| | | | USDT | | | 0.000000011274683 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29930 | Name on file | FTX EU Ltd. | BNB | 24.718904490000000 | FTX Trading Ltd. | 24.718904495000000 |
| | | | BTC | 0.000001700000000 | | 0.000001707462687 |
| | | | DOGE | 1,073.017889920000000 | | 1,073.017889920000000 |
| | | | ETH | 0.000265850000000 | | 0.000265852800000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | | | 0.000265852800000 |
| | | | FTM | 165.000000000000000 | | 165.000000000000000 |
| | | | FTT | 20.986035000000000 | | 20.986035000000000 |
| | | | LINK | 180.525504990000000 | | 180.525504990000000 |
| | | | LTC | 7.780000000000000 | | 7.780000000000000 |
| | | | MATIC | 770.000000000000000 | | 770.000000000000000 |
| | | | RAY | | | 0.000000004971520 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | 31.558642640000000 | | 31.558642646100160 |
| | | | SUSHI | | 113.000000000000000 | | 113.000000000000000 |
| | | | SXP | | 301.482700000000000 | | 301.482700000000000 |
| | | | USD | | -5,140.130000000000000 | | -5,140.126023620779000 |
| | | | USDT | | 3.960000000000000 | | 3.960586413605500 |
| | | | XRP | | 3,979.684200000000000 | | 3,979.684200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 31885 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 1.408914650000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.007652340000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.007652340000000 |
| | | | USD | | Undetermined* | | 54.344411379999485 |
| | | | USDT | | | | 0.008986818595819 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26392 | Name on file | FTX EU Ltd. | APE-PERP | | | FTX Trading Ltd. | -0.000000000000028 |
| | | | ATLAS | | | | 9.656100000000000 |
| | | | ATOM | | | | 7.500000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | -0.000000000000028 |
| | | | BTC | | | | 0.000035749461495 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000161964273896 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | ETHW | | | | 0.000161965321440 |
| | | | FTT | | | | 0.009161965321440 |
| | | | FTT-PERP | | | | 0.00000008058234 |
| | | | HT-PERP | | | | -0.000000000000007 |
| | | | LOOKS | | | | -0.000000000000071 |
| | | | LTC | | | | 0.361030000000000 |
| | | | LTC-PERP | | | | 1.431582607581844 |
| | | | LUNA2 | | | | -0.000000000000001 |
| | | | LUNA2_LOCKED | | | | 0.007062645128000 |
| | | | LUNC | | | | 0.016479505300000 |
| | | | SOL-PERP | | | | 0.002390100000000 |
| | | | TRX | | | | -0.000000000000003 |
| | | | USD | | 22,245.000000000000000 | | 0.000000300000000 |
| | | | USDT | | | | 22,245.368882135990000 |
| | | | USTC | | | | 0.002347377089213 |
| | | | | | | | 0.999750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 88679 | Name on file | FTX EU Ltd. | AUDIO | | | FTX Trading Ltd. | 0.000439910000000 |
| | | | BAO | | 89,072,634.000000000000000 | | 0.890726340000000 |
| | | | CRO | | 1.098229321280000 | | 1,098.229321288944000 |
| | | | DENT | | 14,339,284.000000000000000 | | 0.143392840000000 |
| | | | EUR | | | | 0.000000598896128 |
| | | | FTT | | 1,106,939,838.000000000000000 | | 11.069398386451786 |
| | | | TRX | | 1.037315619730000 | | 1,037.315619730000000 |
| | | | UBXT | | 2,418,444.000000000000000 | | 0.024184440000000 |
| | | | USD | | | | 0.000000005685141 |
| | | | USDT | | | | 0.000000001388583 |
| | | | XAUT | | | | 0.059932290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32485 | Name on file | Quoine Pte Ltd | ETH | | 0.779088347223048 | FTX Trading Ltd. | 0.779088347223048 |
| | | | ETHW | | 84.192365582052840 | | 84.192365582052840 |
| | | | FTM | | | | 10,498.610384011698000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | | | 21.595896000000000 |
| | | | GALA | | | 0.000000006479222 |
| | | | USD | | | 1,309.132041702634000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.*

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 33482 | Name on file | FTX EU Ltd. | AR-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | CAKE-PERP | | | -0.000000000000056 |
| | | | DOT-PERP | | | 0.000000000000056 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FTT | | | 0.302430180000000 |
| | | | FTT-PERP | | | -0.000000000000824 |
| | | | KSM-PERP | | | -0.000000000000085 |
| | | | LINK-PERP | | | -0.000000000000454 |
| | | | NEAR-PERP | | | 0.000000000005456 |
| | | | RUNE-PERP | | | 0.000000000004547 |
| | | | SOL-PERP | | | 0.000000000002614 |
| | | | THETA-PERP | | | -0.000000000007275 |
| | | | TRX | | | 0.000071000000000 |
| | | | USD | 21,059.000000000000000 | | 21,059.410846238567000 |
| | | | USDT | 5,416.000000000000000 | | 5,416.063150897778000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.*

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 82476 | Name on file | FTX Japan K.K. | BTC | | FTX Trading Ltd. | 0.000000002608359 |
| | | | ETH | | | 0.000000009995474 |
| | | | MATIC | | | 0.000000010000000 |
| | | | SOL | | | 0.000000009318421 |
| | | | TRX | | | 0.000028009829618 |
| | | | USD | | Undetermined* | 0.000000000000000 |
| | | | USDT | | | 1,378.221879218003000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.*

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 26731 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AKRO | 26.000000000000000 | | 26.000000000000000 |
| | | | ALPHA | | | 3.000000000000000 |
| | | | ATLAS | | | 0.000000002053840 |
| | | | AUDIO | 4.000000000000000 | | 5.000000000000000 |
| | | | BAO | 14.000000000000000 | | 14.000000002552133 |
| | | | BAT | 1.000000000000000 | | 1.000000005704000 |
| | | | BICO | | | 0.000000004749617 |
| | | | CHZ | 2.000000000000000 | | 2.000000005325221 |
| | | | CRO | | | 0.000000000767000 |
| | | | DENT | 25.000000000000000 | | 25.000000000000000 |
| | | | DFL | | | 0.000000000062766 |
| | | | DOGE | 8.000000000000000 | | 8.000000000000000 |
| | | | ETCBULL | | | 0.000000004341292 |
| | | | ETHBULL | 0.005450000000000 | | 0.005450004526867 |
| | | | EUR | 4,581.250000000000000 | | 4,581.247657343290000 |
| | | | FIDA | | | 2.000000000000000 |
| | | | FRONT | | | 3.000000000000000 |
| | | | GRT | 4.000000000000000 | | 4.000000000000000 |
| | | | HOLY | 3.000000000000000 | | 3.000000000000000 |
| | | | KIN | 20.000000000000000 | | 20.000000006857000 |
| | | | LUA | | | 0.000000007470827 |
| | | | MANA | | | 0.000000006243988 |
| | | | MATH | 6.000000000000000 | | 6.000000000000000 |
| | | | MATIC | 4.000000000000000 | | 4.000000007557372 |
| | | | RSR | 16.000000000000000 | | 16.000000000000000 |
| | | | RUNE | | | 0.000000006948000 |
| | | | SECO | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | | | 0.000000007352547 |
| | | | SPELL | | | 0.000000002204000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP | 2.000000000000000 | | | 2.000000000000000 |
| | | | TOMO | | | | 2.000000000000000 |
| | | | TRU | | | | 2.000000000000000 |
| | | | TRX | 27.000000000000000 | | | 27.000000000000000 |
| | | | UBXT | 23.000000000000000 | | | 23.000000004616687 |
| | | | USD | | | | 0.000000011587797 |
| | | | USDT | | | | 0.000000032813901 |
| | | | XRP | | | | 0.000000008290996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 68472 | Name on file | FTX EU Ltd. | BCH | 0.000000015000000 | FTX Trading Ltd. | 0.000000015000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000004730182 | | 0.000000004730182 |
| | | | BTC | 0.000050824863500 | | 0.000050824863500 |
| | | | DOGE | 0.000000008772327 | | 0.000000008772327 |
| | | | DOT | -0.046990377844384 | | -0.046990377844384 |
| | | | ETH | 0.000000004485577 | | 0.000000004485577 |
| | | | ETHW | 0.008809255268156 | | 0.008809255268156 |
| | | | EUR | -18.570662238147218 | | 29,981.429337761852800 |
| | | | FTT | 250.015867000000000 | | 250.015867000000000 |
| | | | LTC | 0.000000008049299 | | 0.000000008049299 |
| | | | LUNA2 | 0.023114290700000 | | 0.023114290700000 |
| | | | LUNA2_LOCKED | 0.053933344960000 | | 0.053933344960000 |
| | | | SOL | 0.000000005551779 | | 0.000000005551779 |
| | | | SRM | 0.177345840000000 | | 0.177345840000000 |
| | | | SRM_LOCKED | 102.446791200000000 | | 102.446791200000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 16,435.444278136200000 | | 16,435.444278136200000 |
| | | | USDT | 4,778.335012539720000 | | 4,778.335012539720000 |
| | | | XRP | 0.000000001693905 | | 0.000000001693905 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 87265 | Name on file | FTX EU Ltd. | APT | 408.505819820000000 | FTX Trading Ltd. | 408.505819820000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 2.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000028206963 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 702.742000000000000 | | 702.742536027739700 |
| | | | USDT | | | 0.000012353085644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 58899 | Name on file | FTX EU Ltd. | AAVE | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BADGER | 0.000000007910000 | | 0.000000007910000 |
| | | | BCH | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.229100009347287 | | 0.229100009347287 |
| | | | BTC-PERP | 0.637000000000000 | | 0.637000000000000 |
| | | | CHZ | 610.000000000000000 | | 610.000000000000000 |
| | | | DOGE | 14,353.000000000000000 | | 14,353.000000000000000 |
| | | | ENJ | 17.000000000000000 | | 17.000000000000000 |
| | | | ETH | 0.000000003414156 | | 0.000000003414156 |
| | | | ETHW | 2.180104443414156 | | 2.180104443414156 |
| | | | EUR | 0.000000002339692 | | 0.000000002339692 |
| | | | FTT | 100.061947304270160 | | 100.061947304270160 |
| | | | GOOGL | 34.146000000000000 | | 34.146000000000000 |
| | | | HKD | 0.000000003564094 | | 0.000000003564094 |
| | | | LINK | 0.000000006750000 | | 0.000000006750000 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | REN | 967.000000000000000 | | 967.000000000000000 |
| | | | REN-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | RVN-PERP | 8,040.000000000000000 | | 8,040.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 162.693082691800000 |
| | | | SQ | 20.380000000000000 | | 20.380000000000000 |
| | | | SRM | 460.000000000000000 | | 460.000000000000000 |
| | | | TSLA | 4.228757110000000 | | 4.228757110000000 |
| | | | TSLAPRE | 0.000000004896631 | | 0.000000004896631 |
| | | | UNI | 39.000000000000000 | | 39.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -12,296.367629961856000 | | -12,296.367629961856000 |
| | | | USDT | 0.000000021343900 | | 0.000000021343900 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93101 | Name on file | FTX EU Ltd. | ATLAS | 7,589.368649720000000 | FTX Trading Ltd. | 7,589.368649720000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.727108731507234 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67443 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000000001076808 |
| | | | DOGE | 1,724.000000000000000 | | 0.000000000949946 |
| | | | ETH | 3.000000000000000 | | 0.000000009296532 |
| | | | ETHW | | | 0.000000009296532 |
| | | | LTC | 204.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 80.100000000000000 | | 0.000000000000000 |
| | | | SHIB | 80,040,000.000000000000000 | | 0.000000001946936 |
| | | | SOL | 34.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000006851493 |
| | | | USDT | | | 0.000000085110742 |
| | | | VETHEDGE | | | 0.000000003544000 |
| | | | XRP | 937.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39802 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 9.000000000000000 |
| | | | BNB | 26.760559000000000 | | 0.267605590000000 |
| | | | BTC | 0.006376540000000 | | 0.006376540000000 |
| | | | CRO | 150.186271340000000 | | 150.186271340000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | 0.135003490000000 | | 0.135003490000000 |
| | | | ETHW | 0.116571250000000 | | 0.116571250022852 |
| | | | EUR | 200.000000000000000 | | 200.000010036388500 |
| | | | FTM | 124.399740650000000 | | 124.399740650000000 |
| | | | GALA | 345.484027510000000 | | 345.484027510000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LUNA2 | | | 1.372161106000000 |
| | | | LUNA2_LOCKED | | | 3.088244358000000 |
| | | | LUNC | 260,406.287531300000000 | | 260,406.287531380000000 |
| | | | MATIC | 24.277876590000000 | | 24.277876590000000 |
| | | | NEAR | | | 8.537129560000000 |
| | | | SOL | 2.895286200000000 | | 2.895286200000000 |
| | | | TRX | 1.000000000000000 | | 1.000028000000000 |
| | | | USD | | | 0.000001697211948 |
| | | | USDT | | | 0.005516176933396 |
| | | | USTC | 24.334129450000000 | | 24.334129450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76721 | Name on file | FTX EU Ltd. | BTC | 0.030000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 100.000000000000000 | | 0.000000000000000 |
| | | | USD | 7,000.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24789 | Name on file | FTX EU Ltd. | EUR | 87,597.440000000000000 | FTX Trading Ltd. | 79,241.791241911390000 |
| | | | EURT | 0.500000000000000 | | 0.500000000000000 |
| | | | SUSHI | 6,709.724910000000000 | | 6,709.724910000000000 |
| | | | USD | 3,279.137597610750000 | | 3,279.137597610750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30811 | Name on file | FTX EU Ltd. | BTC | 0.102735310000000 | FTX Trading Ltd. | 0.102735319870000 |
| | | | EUR | 3.680000000000000 | | 3.682690334465783 |
| | | | FTT | 0.057545000000000 | | 0.057545000000000 |
| | | | MBS | | | 207.885600000000000 |
| | | | NFT (344996703022042221/THE HILL BY FTX #35574) | | | 1.000000000000000 |
| | | | TRX | 0.713000000000000 | | 0.713000000000000 |
| | | | USD | 2.430000000000000 | | 2.434034183050647 |
| | | | USDT | 0.880000000000000 | | 0.878666433415113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 56953 | Name on file | FTX EU Ltd. | BTC | 0.205510000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 11,453.887329619510000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7871 | Name on file | FTX EU Ltd. | APT | | FTX Trading Ltd. | 0.000000005553989 |
| | | | BTC | | | 0.000000001504114 |
| | | | EUR | 0.000000010973246 | | 0.000000010973246 |
| | | | USD | 0.000000027090245 | | 0.000000027090245 |
| | | | USDT | 386.280000000000000 | | 386.284805637623830 |
| | | | XRP | | | 0.000000007800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30420 | Name on file | FTX EU Ltd. | ALPHA | 894.000000000000000 | FTX Trading Ltd. | 894.829950000000000 |
| | | | AMPL | | | 0.061611606321225 |
| | | | BTC | | | 0.000000001000000 |
| | | | ETHBULL | | | 0.000762707750000 |
| | | | HGET | | | 2.098603500000000 |
| | | | LINKBULL | | | 0.000505621000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | 1.550000000000000 | | 1.551017388657800 |
| | | | USDT | | | 3.775801856798096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30439 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 2,705.657528650000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | BTC | | | 0.086467650000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 1.002166300000000 |
| | | | ETHW | | | 0.000001140000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | LTC | | | 17.259817110000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 63.948509980256930 |
| | | | SXP | | | 106.720125557594700 |
| | | | TRU | | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 0.000075000000000 |
| | | | UBXT | | | | 2.000000000000000 |
| | | | USD | Undetermined* | | | 0.000000018570818 |
| | | | USDT | | | | 1,400.433766729896400 |
| | | | XAUT | | | | 0.692674920000000 |
| | | | XRP | | | | 51.256619940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42301 | Name on file | FTX EU Ltd. | ALGO | | | FTX Trading Ltd. | 0.000000009537213 |
| | | | BCH | | | | 0.000000013421540 |
| | | | BNB | 0.195108700000000 | | | 0.195108707377110 |
| | | | BTC | | | | 0.000000009618920 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.000000012393229 |
| | | | CHZ | | | | 0.000000002724279 |
| | | | DOGE | | | | 0.016951551098570 |
| | | | DOT | | | | 0.000000006737570 |
| | | | ETH | 0.055964120000000 | | | 0.055964130800402 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | | | | 0.003866988810760 |
| | | | EUR | | | | 0.000000412824574 |
| | | | FTT | | | | 0.000000010000000 |
| | | | LTC | | | | 0.000000469419081 |
| | | | MATIC | | | | 0.000000008288872 |
| | | | RAY | | | | 0.000000066666260 |
| | | | SOL | 2.537660020000000 | | | 0.007670529553664 |
| | | | TRX | 175.966560000000000 | | | 175.966560000000000 |
| | | | USD | 1,548.900000000000000 | | | 1,639.490203125972800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78569 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALICE | 8.217896150000000 | | | 8.217896150000000 |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BF_POINT | | | | 200.000000000000000 |
| | | | BTC | 0.004507310000000 | | | 0.004507310000000 |
| | | | EUR | | | | 0.000000013064341 |
| | | | FTM | 44.670839540000000 | | | 44.670839540000000 |
| | | | GALA | 475.543805780000000 | | | 475.543805780000000 |
| | | | IMX | | | | 25.627743620000000 |
| | | | KIN | 7.000000000000000 | | | 7.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29417 | Name on file | FTX EU Ltd. | AAVE | | | FTX Trading Ltd. | 0.009603658000000 |
| | | | BTC | | | | 0.000000007720000 |
| | | | COPE | | | | 0.994600000000000 |
| | | | ETH | | | | 0.000000008400000 |
| | | | EUR | 2,080.030000000000000 | | | 2,080.033597231080000 |
| | | | FTT | | | | 0.098347960000000 |
| | | | LINK | | | | 0.094692160000000 |
| | | | OXY | | | | 0.982793800000000 |
| | | | RAY | | | | 0.995755600000000 |
| | | | SLND | | | | 0.999249220000000 |
| | | | SOL | | | | 0.002229762000000 |
| | | | SRM | | | | 0.980363800000000 |
| | | | STEP | | | | 0.045000640000000 |
| | | | USD | 1.250000000000000 | | | 1.246132397357500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 33654 | Name on file | FTX EU Ltd. | AVAX | | | FTX Trading Ltd. | 0.024000000000000 |
| | | | AXS-PERP | | | | -0.000000000000028 |
| | | | BTC | | | | 0.000000009740265 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000974980000000 |
| | | | ETH-PERP | | | | -0.000000000000005 |
| | | | EUR | | | | 0.403183007491613 |
| | | | FTT | | | | 0.093380000000000 |
| | | | LTC-PERP | | | | -0.000000000000042 |
| | | | LUNC-PERP | | | | 0.000000000000909 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | | 18,568.000000000000000 | | 18,568.357421932444000 |
| | | | USDT | | 91.680000000000000 | | 91.677984053082610 |
| | | | YFI | | | | 0.000900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89934 | Name on file | FTX EU Ltd. | 1INCH | | | FTX Trading Ltd. | 159.992492200000000 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | | | | 4,799.565246000000000 |
| | | | AURY | | | | 50.000000000000000 |
| | | | AXS | | | | 3.500000000000000 |
| | | | BAL | | | | 5.158201620000000 |
| | | | BAND | | | | 35.300000000000000 |
| | | | CQT | | | | 793.880573600000000 |
| | | | DFL | | | | 3,839.846352000000000 |
| | | | DOGE | | | | 0.220000000000000 |
| | | | ENS | | | | 3.839329536000000 |
| | | | FRONT | | 534.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 19.600000000000000 | | 19.600000000000000 |
| | | | IMX | | | | 911.600000000000000 |
| | | | KNC | | | | 246.300000000000000 |
| | | | LINK | | | | 9.398308000000000 |
| | | | LUNA2 | | | | 1.813177096000000 |
| | | | LUNA2_LOCKED | | | | 4.230746556000000 |
| | | | LUNC | | | | 394,823.130000000000000 |
| | | | MCB | | | | 14.430000000000000 |
| | | | MTL | | | | 125.688982740000000 |
| | | | PROM | | 148.000000000000000 | | 56.200000000000000 |
| | | | RSR | | | | 29,990.000000000000000 |
| | | | SAND | | | | 65.000000000000000 |
| | | | SLP | | | | 16,987.709248000000000 |
| | | | SUN | | 7,873.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | | 21.230000000000000 | | 0.000000000000000 |
| | | | USD | | | | 127.590614714279160 |
| | | | USDT | | | | 0.315987646128666 |
| | | | XRP | | | | 200.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57097 | Name on file | FTX EU Ltd. | BNB | | | FTX Trading Ltd. | 0.000000008805139 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.000000003500000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | 0.305000000000000 | | 0.305000002052120 |
| | | | ETHW | | 0.305000000000000 | | 0.305000002052120 |
| | | | FTT | | | | 0.000000020098836631 |
| | | | FTT-PERP | | | | 0.000000000000042 |
| | | | LINK | | 28.000000000000000 | | 28.000000000000000 |
| | | | RAY | | | | 0.000000000272500 |
| | | | SOL | | 20.000000000000000 | | 20.410516878818594 |
| | | | SOL-PERP | | | | -0.000000000000013 |
| | | | USD | | 1,618.090000000000000 | | 1,622.092690560646800 |
| | | | USDC | | 4.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 81601 | Name on file | FTX EU Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.000000000001818 |
| | | | CHZ-PERP | | | | 33,090.000000000000000 |
| | | | ENJ-PERP | | | | 43,147.000000000000000 |
| | | | EOS-PERP | | | | 3,664.000000000010000 |
| | | | EUR | | | | 0.000000005918387 |
| | | | STORJ-PERP | | | | 0.000000000020918 |
| | | | USD | 31,000.000000000000000 | | | -26,396.146763888566000 |
| | | | USDT | | | | 12,145.133814220935000 |
| | | | VET-PERP | | | | -186,366.000000000000000 |
| | | | ZEC-PERP | | | | -0.000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 33166 | Name on file | FTX EU Ltd. | LTC | | | FTX Trading Ltd. | 29.994600000000000 |
| | | | SUSHI | | | | 278.000000000000000 |
| | | | TRYB | | | | 0.095822395830470 |
| | | | USD | 10.980000000000000 | | | 10.978118188587729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 30573 | Name on file | FTX EU Ltd. | ATLAS | | | FTX Trading Ltd. | 0.007671440000000 |
| | | | CAKE-PERP | | | | -0.000000000000056 |
| | | | CRO | 0.000935110000000 | | | 0.000935110000000 |
| | | | DOT | 136.096381670000000 | | | 163.096381670000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | EUR | 0.000000000000000 | | | 0.000000209723703 |
| | | | FTT | 56.617986420000000 | | | 56.617986420000000 |
| | | | HT | | | | 0.000000004603182 |
| | | | LINK | 136.657408170000000 | | | 136.657408170000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 44.100000000000000 | | | 44.100506952816310 |
| | | | USDT | | | | 0.827739156558838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 82143 | Name on file | FTX EU Ltd. | BNB | 33.190000000000000 | FTX Trading Ltd. | | 33.190000000000000 |
| | | | BTC | 0.000036584650000 | | | 0.000036584650000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.000516594400000 | | | 0.000516594400000 |
| | | | ETHW | 0.000000034400000 | | | 0.000000034400000 |
| | | | FTT | 6.646491949037751 | | | 6.646491949037752 |
| | | | HT | | | | 0.100000000000000 |
| | | | LUNA2 | 0.000862540454700 | | | 0.000862540454700 |
| | | | LUNA2_LOCKED | | | | 0.002012594394000 |
| | | | LUNC | 187.820000000000000 | | | 187.820000000000000 |
| | | | POLIS | 54.500000000000000 | | | 54.500000000000000 |
| | | | SOL | 3.231227540000000 | | | 3.231227540000000 |
| | | | TRX | 33.000000000000000 | | | 33.000000000000000 |
| | | | USD | | | | 4.386303955722351 |
| | | | USDC | 4.386303955721876 | | | 0.000000000000000 |
| | | | USDT | 3.136381549778495 | | | 3.136381549778495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 30753 | Name on file | FTX EU Ltd. | ALPHA | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | | 3.159388640000000 |
| | | | HOLY | | | | 1.003591770000000 |
| | | | HT | | | | 107.268078360000000 |
| | | | LTC | | | | 16.053064440000000 |
| | | | USD | | | Undetermined* | 0.000000069004270 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | | | 7,840.367914450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 27588 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000014 |
| | | | ETC-PERP | | | -0.00000000000001 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.000000001253766 |
| | | | ICP-PERP | | | -0.00000000000001 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000008 |
| | | | SOL-PERP | | | -0.00000000000007 |
| | | | USD | | | 0.0073125267432922 |
| | | | USDT | 22,522.000000000000000 | | 225.217229103091030 |
| | | | XRP | | | 0.000000005610047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 15025 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 230.132821940000000 |
| | | | CHF | 13.800000000000000 | | 13.807938306087712 |
| | | | CRO | 90.900000000000000 | | 90.929061620000000 |
| | | | EUR | 239.070000000000000 | | 239.072213888456640 |
| | | | KIN | | | 9.000000000000000 |
| | | | MANA | | | 2.790508080000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 28543 | Name on file | FTX EU Ltd. | DOGE | 0.000000001945253 | FTX Trading Ltd. | 0.000000001945253 |
| | | | EUR | 6.570000000000000 | | 6.570206959786925 |
| | | | FTM | 0.000000003839536 | | 0.000000003839536 |
| | | | FTT | 0.000000005465581 | | 0.000000005465581 |
| | | | LUNA2 | 0.029054090420000 | | 0.029054090420000 |
| | | | LUNA2_LOCKED | | | 0.067792877640000 |
| | | | LUNC | 999.985000000000000 | | 999.985000000000000 |
| | | | MATIC | 1,917.319185190000000 | | 1,917.319185190000000 |
| | | | USD | 0.000000011093982 | | 0.000000011093982 |
| | | | XRP | 4,925.357979700000000 | | 4,925.357979700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 28708 | Name on file | FTX EU Ltd. | GBP | 1,500.000000000000000 | FTX Trading Ltd. | 1,510.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 57697 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 25,700.581978350000000 |
| | | | APT | | | 51.678893760000000 |
| | | | ATOM | | | 61.468688100000000 |
| | | | BABA | | | 0.000102180000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BNB | | | 1.096063810000000 |
| | | | BTC | 0.056347940000000 | | 0.056347940000000 |
| | | | CHZ | | | 2,566.424032660000000 |
| | | | DOGE | | | 3,729.618427010000000 |
| | | | ETH | | | 0.738004060000000 |
| | | | ETHW | | | 0.737694020000000 |
| | | | FRONT | | | 1.011480640000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | LINK | | | 74.176176590000000 |
| | | | LUNA2 | | | 0.001516878703000 |
| | | | LUNA2_LOCKED | | | 0.003539383639000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | | | 330.303531090000000 |
| | | | MATIC | | | 477.527849930000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SKL | | | 11,175.538814420000000 |
| | | | SOL | | | 25.333271950000000 |
| | | | TOMO | | | 1.096042500000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | 0.723998900000000 | | 0.712399888204253 |
| | | | XRP | 2,443.951800000000000 | | 2,443.951764500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30639 | Name on file | FTX EU Ltd. | BTC | 0.011691810000000 | FTX Trading Ltd. | 0.011691810000000 |
| | | | ETH | 0.146897100000000 | | 0.146897100000000 |
| | | | ETHW | 0.146897100000000 | | 0.146897100000000 |
| | | | EUR | | | 0.000000032802946 |
| | | | FTT | 0.278579169676560 | | 0.278579169676560 |
| | | | LTC | 0.005231930000000 | | 0.005231930000000 |
| | | | SPELL | 46,296.100000000000000 | | 46,296.100000000000000 |
| | | | USD | | | 3.979828975410210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80641 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.000000001415000 |
| | | | AVAX | | | 0.115249534618281 |
| | | | BTC | | | 0.000053187736053 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000000545000 |
| | | | COPE | | | 0.635590000000000 |
| | | | CRO | | | 9.895500000000000 |
| | | | DOGE | 0.050000000000000 | | 0.000000004874000 |
| | | | ETH | | | 0.500791889388548 |
| | | | ETHBULL | | | 0.000000000290000 |
| | | | ETHW | | | 0.500791570085348 |
| | | | EUR | 500.000000000000000 | | 500.030135607280300 |
| | | | FTT | | | 0.000000000342158 |
| | | | LUNA2 | | | 1.567646824000000 |
| | | | LUNA2_LOCKED | | | 3.657842590000000 |
| | | | LUNC | | | 5.050000000000000 |
| | | | MATIC | | | 6.182250000000000 |
| | | | SAND | | | 0.450710000000000 |
| | | | SOL | | | 0.009146900000000 |
| | | | USD | | | -579.484479802466400 |
| | | | USDT | | | 0.000000014959502 |
| | | | XRP | | | 0.139850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21183 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.045052860000000 | | 0.045052860000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 17,500.000000000000000 | | 27,133.665209305294000 |
| | | | CREAM | 5.696117850000000 | | 5.696117850000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FIDA | | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | | 25.064954130000000 | | 25.064954130000000 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | | 0.000000000000005 | | 0.000000000000005 |
| | | | MKR-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | | 2.000101000000000 | | 2.000101000000000 |
| | | | UBXT | | 2.000000000000000 | | 2.000000000000000 |
| | | | UNI-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | | 1.923462697084493 | | 1.923462697084493 |
| | | | USDT | | 0.000000030514192 | | 0.000000030514192 |
| | | | XTZ-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | YFI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15572 | Name on file | FTX EU Ltd. | BTC | | 0.000007290000000 | FTX Trading Ltd. | 0.000007290000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | 0.000542000000000 | | 0.000542000000000 |
| | | | ETHW | | 0.000542000000000 | | 0.000542000000000 |
| | | | EUR | | 6,915.160000000000000 | | 0.000404012000000000 |
| | | | LTC | | 0.005000000000000 | | 0.005000000000000 |
| | | | USDT | | 2.242250910000000 | | 2.242250910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46252 | Name on file | FTX EU Ltd. | ATOM | | 0.097295800000000 | FTX Trading Ltd. | 0.097295800000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | | 0.009484880000000 | | 0.009484880000000 |
| | | | BTC | | 0.000066698400000 | | 0.000066698400000 |
| | | | CREAM | | | | 0.001024460000000 |
| | | | DOGE | | 0.112962000000000 | | 0.112962000000000 |
| | | | DOT | | | | 0.098538380000000 |
| | | | ETH | | 0.000350594000000 | | 0.000350594000000 |
| | | | ETHW | | 0.000183994000000 | | 0.000183994000000 |
| | | | FTT | | 0.090277600000000 | | 0.090277600000000 |
| | | | HGET | | | | 0.046390000000000 |
| | | | LINK | | | | 0.099049400000000 |
| | | | LTC | | 0.006672160000000 | | 0.006672160000000 |
| | | | LUNA2 | | 0.996911564600000 | | 0.996911564600000 |
| | | | LUNA2_LOCKED | | | | 2.326126984000000 |
| | | | LUNC | | | | 0.001957940000000 |
| | | | RUNE | | 16.752528200000000 | | 16.752528200000000 |
| | | | SOL | | 0.003494280000000 | | 0.003494280000000 |
| | | | TRX | | 0.216803000000000 | | 0.216803000000000 |
| | | | USD | | 0.005108641200000 | | 0.005108641200000 |
| | | | USDT | | 2,159.830616157934153 | | 2,159.830616157934000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38296 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | 7.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO | | | | 1.000000000000000 |
| | | | BAO | | | | 16.000000000000000 |
| | | | BNB | | | | 0.000000004590850 |
| | | | DENT | | | | 7.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000008223361840 |
| | | | ETHW | | | | 0.000008226343868 |
| | | | FIDA | | | | 1.000931970000000 |
| | | | HXRO | | | | 2.000000000000000 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KIN | | | | | 4.000000000000000 |
| | | | MATH | | | | | 1.000000000000000 |
| | | | MATIC | | 164.000000000000000 | | | 165.658594430000000 |
| | | | RSR | | | | | 5.000000000000000 |
| | | | SECO | | | | | 0.000009130000000 |
| | | | SOL | | 3.760000000000000 | | | 3.772611883422781 |
| | | | STG | | 526.000000000000000 | | | 530.038783630000000 |
| | | | TRX | | | | | 7.000000000000000 |
| | | | UBXT | | | | | 2.000000000000000 |
| | | | USD | | | | | 0.007706401120242 |
| | | | USDT | | | | | 0.001823853140626 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34012 | Name on file | FTX EU Ltd. | BTC | | 0.541049800000000 | FTX Trading Ltd. | | 0.541049828306181 |
| | | | ETH | | 0.152000000000000 | | | 0.152000000000000 |
| | | | ETHW | | 0.150000000000000 | | | 0.150000000000000 |
| | | | EUR | | | | | 0.000000004981046 |
| | | | FTT | | 14.982916300000000 | | | 14.982916370000000 |
| | | | SHIB | | 15.286940000000000 | | | 15,286,947.000000000000000 |
| | | | SOL | | 284.340210300000000 | | | 284.340210393000000 |
| | | | SRM | | 2.272255000000000 | | | 2.272255060000000 |
| | | | SRM_LOCKED | | 15.727744900000000 | | | 15.727744940000000 |
| | | | USD | | 7.900000000000000 | | | 7.916467235024443 |
| | | | USDT | | | | | 0.000000000201279 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34898 | Name on file | FTX EU Ltd. | USD | | 5,941.000000000000000 | FTX Trading Ltd. | | 59.406738100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71762 | Name on file | FTX EU Ltd. | SOL | | 4.000000000000000 | FTX Trading Ltd. | | 4.193550700000000 |
| | | | USD | | | | | 20.545775800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36344 | Name on file | Quoine Pte Ltd | BAL-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000056 |
| | | | BTC-PERP | | 0.000000000000000 | | | -0.220000000000000 |
| | | | DEFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | | -0.000000000000028 |
| | | | ETH-PERP | | 0.000000000000000 | | | -1.281000000000000 |
| | | | EWT | | 327.302061560000000 | | | 0.000000000000000 |
| | | | FTT | | 0.000000000000000 | | | 0.097102490000000 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000024 |
| | | | HMT | | 0.000000000000000 | | | 195.000000000000000 |
| | | | KSM-PERP | | 0.000000000000000 | | | 0.000000000000003 |
| | | | LTC-PERP | | 0.000000000000000 | | | 0.000000000000001 |
| | | | MTL-PERP | | 0.000000000000000 | | | -0.000000000000056 |
| | | | PAXG | | 0.000000000000000 | | | 8.092957320400000 |
| | | | PAXG-PERP | | 0.000000000000000 | | | 2.210000000000000 |
| | | | SHIT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.000000000000000 | | | 0.000001000000000 |
| | | | USD | | 4.770000000000000 | | | 9,854.603904894044000 |
| | | | USDT | | 1,273.290000000000000 | | | 0.002063745600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91845 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | | 4.000000000000000 |
| | | | ALGO | | | | | 19.226054310000000 |
| | | | APT | | | | | 1.344952930000000 |
| | | | ATLAS | | 1,306.749054110000000 | | | 1,306.749054110000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX | 3.753082400000000 | | 3.753082400000000 |
| | | | BAO | | | 68.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB | 0.122362590000000 | | 0.122362590000000 |
| | | | BTC | 0.024330330000000 | | 0.024330330000000 |
| | | | CRO | 202.696322280000000 | | 202.696322280000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | DOGE | 101.310912870000000 | | 101.310912870000000 |
| | | | DOT | 3.590171040000000 | | 3.590171040000000 |
| | | | ENS | | | 0.652435540000000 |
| | | | ETH | 0.132571600000000 | | 0.132571600000000 |
| | | | ETHW | | | 0.129331040000000 |
| | | | EUR | | | 0.000000004200921 |
| | | | FTM | 21.386291222950360 | | 21.386291222950360 |
| | | | GALA | | | 658.476292490000000 |
| | | | GMT | 11.442323390000000 | | 11.442323390000000 |
| | | | HNT | 6.022538220000000 | | 6.022538220000000 |
| | | | IMX | 14.702454330000000 | | 14.702454330000000 |
| | | | JOE | | | 3.298333630000000 |
| | | | KIN | | | 66.000000000000000 |
| | | | LINK | 1.534495710000000 | | 1.534495710000000 |
| | | | LUNA2 | | | 0.004174311372000 |
| | | | LUNA2_LOCKED | | | 0.009740059868000 |
| | | | LUNC | 908.965089000000000 | | 908.965089792768700 |
| | | | MANA | 9.990418540000000 | | 9.990418540000000 |
| | | | MATIC | 43.478074900000000 | | 43.478074900000000 |
| | | | NEAR | 3.789000000000000 | | 3.789438830000000 |
| | | | SAND | 5.889000000000000 | | 5.889093510000000 |
| | | | SOL | 1.337090000000000 | | 1.337094990000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.000000012207788 |
| | | | USDT | 63.080000000000000 | | 63.082396093298145 |
| | | | WAVES | | | 2.366632210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66681 | Name on file | FTX EU Ltd. | KIN | | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 20,524.000000000000000 | | 205.238169849663420 |
| | | | USDT | | | 102.240355820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70690 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.010000000000000 | | 0.033048230000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 10.000000000000000 | | 13.327285060000000 |
| | | | ETHW | | | 13.322813840000000 |
| | | | EUR | | | 0.997600892932677 |
| | | | FRONT | | | 1.016822670000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | LINK | 170.000000000000000 | | 174.538920190000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | USD | | | 0.023928512227855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68295 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 8.000000000000000 |
| | | | ATLAS | | | 2,347.830002040000000 |
| | | | BAO | | | 36.000000000000000 |
| | | | BTC | 0.044287060000000 | | 0.060885860000000 |
| | | | DENT | | | 9.000000000000000 |
| | | | DOGE | | | 80.892554620000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.417450960000000 | | | 0.498018520000000 |
| | | | ETHW | | | | 0.417447150000000 |
| | | | KIN | | | | 42.000000000000000 |
| | | | MANA | | | | 64.276476700000000 |
| | | | OXY | | | | 1,068.738908370000000 |
| | | | SAND | | | | 54.581155690000000 |
| | | | TRX | | | | 84.014149280000000 |
| | | | UBXT | | | | 5.000000000000000 |
| | | | USD | | 400.000000000000000 | | 0.244475271916986 |
| | | | USDT | | | | 0.000000009301228 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51937 | Name on file | FTX EU Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | | | | 2,961.840000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.157859600000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000003 |
| | | | DOT-PERP | | | | 0.000000000000003 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | -0.000000000000001 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | NEXO | | 9.000000000000000 | | 9.000000000000000 |
| | | | SHIB | | | | 99,924.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000001 |
| | | | TRX | | | | 0.008070000000000 |
| | | | USD | | | | 0.853483259887499 |
| | | | USDT | | | | 0.000000006262317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88400 | Name on file | FTX EU Ltd. | AGLD-PERP | | | FTX Trading Ltd. | 0.000000000000028 |
| | | | ATLAS | 566.040000000000000 | | | 566.044966270000000 |
| | | | AUDIO | 57.000000000000000 | | | 57.000000000000000 |
| | | | AURY | 10.900000000000000 | | | 10.998079400000000 |
| | | | AVAX-PERP | | | | 0.000000000000003 |
| | | | BNB | | | | 0.000000002000000 |
| | | | BTC | 0.061800000000000 | | | 0.061803874880000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO | 120.000000000000000 | | | 120.000000000000000 |
| | | | DFL | 530.000000000000000 | | | 530.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000007 |
| | | | DYDX-PERP | | | | 0.000000000000003 |
| | | | ETH | 0.038900000000000 | | | 0.038965068400000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.039000000000000 | | | 0.038965060000000 |
| | | | EUR | 2,696.580000000000000 | | | 2,696.587023953831200 |
| | | | FTM | 339.990000000000000 | | | 339.991095400000000 |
| | | | FTT | 0.098000000000000 | | | 0.098184160000000 |
| | | | GENE | | | | 7.200000000000000 |
| | | | HNT | 2.700000000000000 | | | 2.700000000000000 |
| | | | ICP-PERP | | | | 0.000000000000003 |
| | | | LINK-PERP | | | | 0.000000000000010 |
| | | | LUNC-PERP | | | | -0.000000000000007 |
| | | | RAY | 54.990000000000000 | | | 54.990397000000000 |
| | | | SAND | 15.000000000000000 | | | 15.000000000000000 |
| | | | SHIB | 1,200,000.000000000000000 | | | 1,200,000.000000000000000 |
| | | | SOL | 11.709000000000000 | | | 11.709594928000000 |
| | | | STARS | 3.990000000000000 | | | 3.999301600000000 |
| | | | USD | 539.890000000000000 | | | 539.895861895040600 |
| | | | YFI-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim | Name | Debtor | Ticker | Asserted Qty | Modified Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 38473 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000530450000000 |
| | | | GBP | 8,312.680000000000000 | | 8,312.682356505058000 |
| | | | KIN | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim | Name | Debtor | Ticker | Asserted Qty | Modified Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 80568 | Name on file | Quoine Pte Ltd | AMC | | FTX Trading Ltd. | 0.000000001862780 |
| | | | BNB | | | 0.000000001398950 |
| | | | BTC | | | 0.000000008858370 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | CQT | | | 0.000000003759408 |
| | | | DODO | | | 0.000000009808674 |
| | | | ETH | | | 0.000000002731820 |
| | | | ETH-0325 | | | 0.000000000000005 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | FTT | | | 46.724486851535390 |
| | | | GBTC-20211231 | | | -0.000000000000003 |
| | | | HT | | | 0.000000001381990 |
| | | | OKB | | | 0.000000000272440 |
| | | | RAY | | | 0.000000008374759 |
| | | | SNX | | | 0.000000005036900 |
| | | | SOL | | | 0.000000003675121 |
| | | | SOL-20211231 | | | -0.000000000000001 |
| | | | SRM | | | 13.678904430000000 |
| | | | SRM_LOCKED | | | 171.128989840000000 |
| | | | TLM | | | 0.000000003754680 |
| | | | TRX | | | 50,564.216200000630000 |
| | | | UNI | | | 0.000000005725910 |
| | | | USD | Undetermined* | | 0.197386945742660 |
| | | | USDT | | | 75,489.863466504480000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim | Name | Debtor | Ticker | Asserted Qty | Modified Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 8398 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 0.999810000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.054300000000000 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | SOL | | | 0.223528250000000 |
| | | | TRX | | | 0.000019000000000 |
| | | | USD | 965.043815436241300 | | 965.043815436241300 |
| | | | USDT | | | 0.000000011712268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim | Name | Debtor | Ticker | Asserted Qty | Modified Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 54976 | Name on file | FTX EU Ltd. | ATLAS | 1,182.608378377890981 | FTX Trading Ltd. | 1,182.608378377891000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BOBA | | | 19.914363768000000 |
| | | | BTC | | | 0.000000002476320 |
| | | | CHR | | | 0.932046790450000 |
| | | | EUR | | | 0.000000008699562 |
| | | | FTT | 1.445877038001136 | | 1.445877038001136 |
| | | | LUNA2 | 24.000000000000000 | | 7.260124437000000 |
| | | | LUNA2_LOCKED | | | 16.940290350000000 |
| | | | LUNC | 29,603.780000000000000 | | 29,603.780000000000000 |
| | | | MATIC | 72.763687000000000 | | 72.763687090000000 |
| | | | RAY | 35.000000000000000 | | 35.000000000000000 |
| | | | RUNE | 13.800000000000000 | | 13.834946052225957 |
| | | | SAND | | | 0.000000001013941 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 2.770000001600000 | | | 2.770000001600000 |
| | | | SRM | 48.000000000000000 | | | 48.456750174870440 |
| | | | STEP | 140.000000000000000 | | | 140.670789570000000 |
| | | | TRX | | | | 0.000000001058776 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | UNI | 9.800000000000000 | | | 9.800000000000000 |
| | | | USD | | | | 0.016716387424150 |
| | | | USTC | | | | 1,008.461077000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36204 | Name on file | FTX EU Ltd. | ALEPH | 280.000000000000000 | FTX Trading Ltd. | | 279.948396000000000 |
| | | | ATLAS | 8,848.467536000000000 | | | 8,848.467536000000000 |
| | | | BABA | 0.519681161000000 | | | 0.519681161000000 |
| | | | BNB | 7.686189517448380 | | | 7.686189517448380 |
| | | | BTC | | | | 0.021885635080000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.039369161940190 | | | 0.039369161940190 |
| | | | DFL | 2,409.555837000000000 | | | 2,409.555837000000000 |
| | | | ETH | | | | 0.514141352471190 |
| | | | ETHW | 0.000417399500000 | | | 0.000417399500000 |
| | | | EUR | 0.359688108600000 | | | 0.359688108600000 |
| | | | FTT | 16.897156320000000 | | | 16.897156320000000 |
| | | | HT | | | | 7.253225715046500 |
| | | | LUNA2 | 0.000045915317250 | | | 0.000045915317250 |
| | | | LUNA2_LOCKED | 0.000107135740200 | | | 0.000107135740200 |
| | | | LUNC | 10.000000000000000 | | | 9.998157000000000 |
| | | | MNGO | 1,009.815263000000000 | | | 1,009.815263000000000 |
| | | | MOB | 23.000000000000000 | | | 22.996446180000000 |
| | | | MTA | 361.000000000000000 | | | 360.933790700000000 |
| | | | OKB | | | | 19.945727183131190 |
| | | | OXY | 275.000000000000000 | | | 274.949401100000000 |
| | | | POLIS | 20.000000000000000 | | | 19.996314000000000 |
| | | | PSY | 400.000000000000000 | | | 399.926280000000000 |
| | | | RAY | 60.648230352094984 | | | 60.648230352094984 |
| | | | RUNE | 41.000000000000000 | | | 40.991393190000000 |
| | | | SPELL | 20,796.166560000000000 | | | 20,796.166560000000000 |
| | | | STARS | 220.000000000000000 | | | 219.961481300000000 |
| | | | STEP | 2,033.510867800000000 | | | 2,033.510867800000000 |
| | | | USD | 4,537.737950349227500 | | | 4,537.737950349227500 |
| | | | USDT | | | | 3,325.794990634690000 |
| | | | USO | 0.009585324366246 | | | 0.009585324366246 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11785 | Name on file | FTX EU Ltd. | GBP | | FTX Trading Ltd. | | 303.491376760000000 |
| | | | USD | 303.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33579 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | | -0.000000000000001 |
| | | | BNB | | | | 0.000000014656493 |
| | | | BTC | 0.578531510000000 | | | 0.578531518074809 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | DENT | 88,346.358110700000000 | | | 88,346.358110700000000 |
| | | | DFL | | | | 0.000000003593453 |
| | | | DOGE | | | | 0.000000000000000 |
| | | | ETH | 4.542965490000000 | | | 4.542965492230477 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.106307778711551 |
| | | | FTT-PERP | | | | 0.000000000000001 |
| | | | LINK-PERP | | | | -0.000000000000003 |
| | | | MATIC | | | | 0.000000008937465 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SLRS | | | | 0.000000000826364 |
| | | | SOL | 0.923142330000000 | | | 0.923142331288960 |
| | | | SOL-PERP | | | | -0.000000000002274 |
| | | | SRM | 204.035935910000000 | | | 204.035935910000000 |
| | | | SRM_LOCKED | | | | 0.045556470000000 |
| | | | SUSHI | | | | 0.000000009945634 |
| | | | UNI-PERP | | | | -0.000000000000063 |
| | | | USD | 8,258.702521020000000 | | | 8,258.702521022475000 |
| | | | USDT | | | | 0.000000002873639 |
| | | | XTZ-PERP | | | | 0.000000000000305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7675 | Name on file | FTX EU Ltd. | APT | 50.015000000000000 | FTX Trading Ltd. | 50.015000000000000 |
| | | | AVAX | | | 1.999620000000000 |
| | | | BTC | | | 0.000000000800000 |
| | | | ETHW | | | 0.121976820000000 |
| | | | EUR | 0.000000006807928 | | 0.000000006807928 |
| | | | FTM | 3.999262800000000 | | 3.999262800000000 |
| | | | FTT | | | 1.799658000000000 |
| | | | LUNA2 | | | 0.006640818495000 |
| | | | LUNA2_LOCKED | | | 0.015495243150000 |
| | | | LUNC | | | 94.303140000000000 |
| | | | MATIC | 103.900000000000000 | | 103.900000000000000 |
| | | | USD | 0.000000195448478 | | 0.000000195448478 |
| | | | USDT | 644.578517280000000 | | 644.578517280000000 |
| | | | USTC | | | 0.878736000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33932 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 287.799654990000000 |
| | | | AR-PERP | | | 0.000000000000005 |
| | | | ATOM | | | 0.000884960000000 |
| | | | ATOM-PERP | | | 0.000000000000201 |
| | | | AVAX | | | 0.053465150000000 |
| | | | AVAX-PERP | | | 0.000000000000004 |
| | | | AXS-PERP | | | 0.000000000000066 |
| | | | BADGER-PERP | | | 0.000000000000007 |
| | | | BNB | | | 0.000000048516325 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000054419200 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000006 |
| | | | CEL | 6.592907320000000 | | 6.592907320000000 |
| | | | CHZ | 60.773012500000000 | | 60.773012509276520 |
| | | | COMP | | | 0.000000008000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000000899485 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DFL | | | 0.000000001391098 |
| | | | DOT | | | 0.000000005692784 |
| | | | DOT-PERP | | | 0.000000000000110 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000013946418 |
| | | | FTM | 319.745221900000000 | | 319.745221880056360 |
| | | | FTT | | | 0.000000030075057 |
| | | | FTT-PERP | | | -0.000000000000046 |
| | | | GRT | 504.850572700000000 | | 504.850572710000000 |
| | | | HT | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000006 |
| | | | LINK | 0.038476940000000 | | 0.038476948000000 |
| | | | LINK-PERP | | | -0.000000000000073 |
| | | | LRC | 184.767933700000000 | | 184.767933706290420 |
| | | | LTC | | | 0.000000007000000 |
| | | | LTC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | | | | 0.000225462221800 |
| | | | LUNA2_LOCKED | | | | 0.005260785175500 |
| | | | LUNC | | | | 5,049.094873480000000 |
| | | | LUNC-PERP | | | | -0.000000000046491 |
| | | | MATIC | 29.734304680000000 | | | 29.734304680000000 |
| | | | NEAR | | | | 10.890192120000000 |
| | | | NEAR-PERP | | | | 0.000000000000198 |
| | | | NEO-PERP | | | | -0.000000000000003 |
| | | | NFT (571245283345758801/MAGIC EDEN PASS) | | | | 1.000000000000000 |
| | | | PROM-PERP | | | | -0.000000000000088 |
| | | | REN | | | | 0.000000011826185 |
| | | | RNDR | | | | 126.449182600000000 |
| | | | RNDR-PERP | | | | -0.000000000000582 |
| | | | RUNE | 88.131090790000000 | | | 88.131090791069240 |
| | | | RUNE-PERP | | | | 0.000000000000056 |
| | | | SECO | | | | 0.000000001210810 |
| | | | SOL | | | | 0.000000026554407 |
| | | | SOL-PERP | | | | -0.000000000000005 |
| | | | SRM | | | | 0.000000012364486 |
| | | | STEP | 355.907586800000000 | | | 355.907586773537960 |
| | | | STEP-PERP | | | | -0.000000000002032 |
| | | | TOMO-PERP | | | | 0.000000000000028 |
| | | | TRX | | | | 0.911280141069598 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | -374.000000000000000 | | | -374.154967571486850 |
| | | | USDT | 101.020000000000000 | | | 101.024913181172350 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XTZBULL | | | | 0.000000001184973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 28913 | Name on file | FTX EU Ltd. | LINK | 13.680000000000000 | FTX Trading Ltd. | 13.684072000000000 |
| | | | SOL | 82.200000000000000 | | 82.201032830000000 |
| | | | USD | 1,731.580000000000000 | | 1,731.982080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 86063 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.268456661640460 |
| | | | ETH | | | 3.560705308685309 |
| | | | ETHBULL | 0.232158204000000 | | 0.232158204000000 |
| | | | ETHW | 3.552134599513360 | | 3.552134599513360 |
| | | | EUR | 546.352002476000000 | | 546.352002476000000 |
| | | | USD | 0.149286934182350 | | 0.149286934182350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 44477 | Name on file | FTX EU Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | AXS | 0.333361390000000 | | 0.333361390000000 |
| | | | BAO | 89,613.000000000000000 | | 89,613.244747310000000 |
| | | | CUSDT | 1,369.000000000000000 | | 1,369.928788860000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DFL | 8,486.000000000000000 | | 8,486.285271040000000 |
| | | | DMG | 269.731409190000000 | | 269.731409190000000 |
| | | | GALA | 66.254267380000000 | | 66.254267380000000 |
| | | | GBP | | | 0.000000015666107 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | MANA | 416.541764170000000 | | 416.541764170000000 |
| | | | OMG | | | 1.076027040000000 |
| | | | SAND | 6.020118400000000 | | 6.020118400000000 |
| | | | SHIB | 11.478627170000000 | | 11.478627170000000 |
| | | | SPELL | 795.541450920000000 | | 795.541450920000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5.000000000000000 | | 5.000103290001817 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36063 | Name on file | FTX EU Ltd. | ATOM-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000003000000 | | 0.000000003000000 |
| | | | EUR | 5,000.000000000000000 | | 0.000000009761557 |
| | | | FTT | 0.000000003234621 | | 0.000000003234621 |
| | | | SOL | 0.000000002250265 | | 0.000000002250265 |
| | | | USD | -3.533131454590253 | | -3.533131454590253 |
| | | | USDT | 6.288735687346145 | | 6.288735687346145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30903 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.150600000000000 |
| | | | FTT-PERP | | | 0.000000000000035 |
| | | | SOL | | | 4.020000000000000 |
| | | | SRM | | | 328.000000000000000 |
| | | | USD | Undetermined* | | 6.397371747309461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77374 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00000000006971498 |
| | | | ETH | | | 0.001000000000000 |
| | | | ETHW | | | 0.001000000000000 |
| | | | EUR | | | 2,314.114559163126000 |
| | | | PFE | | | 0.000000004000000 |
| | | | SAND | | | 0.000000004152000 |
| | | | SOL | | | 0.000000005000000 |
| | | | TRX | | | 2,077.754736008858000 |
| | | | USD | | | 0.000000002030767 |
| | | | USDT | | | 0.000002373175088 |
| | | | XRP | 3,000.000000000000000 | | 0.000000005109700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27838 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 1.500000000000000 |
| | | | ATLAS | | | 11,214.984746380000000 |
| | | | ATOM | | | 10.000000000000000 |
| | | | AVAX | | | 7.500000000000000 |
| | | | BTC | | | 0.000000009000000 |
| | | | CRV | | | 165.000000000000000 |
| | | | DOT | | | 16.700000000000000 |
| | | | ETH | | | 0.350000000000000 |
| | | | EUR | 6,700.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 120.000000000000000 |
| | | | SOL | | | 12.700000005000000 |
| | | | SRM | | | 0.977010000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.255268474432132 |
| | | | USDT | | | 6,367.280000016040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33443 | Name on file | FTX Japan K.K. | BCH | | West Realm Shires Services Inc. | 7.557569430000000 |
| | | | BTC | | | 0.000016030000000 |
| | | | DOGE | | | 3,852.674097670000000 |
| | | | USD | Undetermined* | | 0.020905197133577 |
| | | | USDT | | | 0.000000013681927 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33815 | Name on file | FTX EU Ltd. | ATOMBULL | | FTX Trading Ltd. | 115,039.954834360000000 |
| | | | BNBBULL | | | 0.429000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.015300000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.266300000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | EUR | | | 0.039912160000000 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.127274296600000 |
| | | | LUNA2_LOCKED | | | 0.296973358800000 |
| | | | LUNC | | | 0.410000000000000 |
| | | | LUNC-PERP | | | 0.000000000011641 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | USD | -8.100000000000000 | | -8.096849368567685 |
| | | | USDT | 2,396.090000000000000 | | 2,396.088928595426000 |
| | | | XMR-PERP | | | 0.000000000000001 |
| | | | XRPBULL | | | 68,400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46377 | Name on file | FTX EU Ltd. | DOGE | | FTX Trading Ltd. | 1.830700000000000 |
| | | | DOGEBEAR2021 | | | 0.006440000000000 |
| | | | ETH | | | 0.954095400000000 |
| | | | ETHW | | | 0.954095400000000 |
| | | | USD | Undetermined* | | 0.829038200200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52992 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 0.094800000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | TRX | 0.640647000000000 | | 0.640647000000000 |
| | | | USD | | | 0.000008686644507 |
| | | | USDT | 53.208450934901221 | | 53.208450934901220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23744 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.082348070000000 |
| | | | ETH | | | 1.157439780000000 |
| | | | ETHW | | | 1.157439780000000 |
| | | | EUR | | | 0.000000007263781 |
| | | | SOL | | | 8.196693570000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000480176834 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13908 | Name on file | FTX EU Ltd. | ATLAS | 620.000000000000000 | FTX Trading Ltd. | 620.000000000000000 |
| | | | BTC | | | 0.000000008000000 |
| | | | ETHW | 0.091000000000000 | | 0.091991260000000 |
| | | | EUR | 0.210000000000000 | | 0.215038199779911 |
| | | | LUNA2 | 0.002000000000000 | | 0.002334440492000 |
| | | | LUNA2_LOCKED | | | 0.005447027815000 |
| | | | LUNC | 32.510000000000000 | | 32.515308900000000 |
| | | | USD | 1.270000000000000 | | 1.271083656947667 |
| | | | USDT | 279.230000000000000 | | 279.239546010832160 |
| | | | USTC | | | 0.309314000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35898* | Name on file | FTX EU Ltd. | AAVE | 0.099754881000000 | FTX Trading Ltd. | 0.099754881000000 |
| | | | BAL | 0.000000007000000 | | 0.000000007000000 |
| | | | BEAR | 75.890800000000000 | | 75.890800000000000 |
| | | | BTC | 0.000022129676329 | | 0.000022129676329 |
| | | | BULL | 0.000088724640000 | | 0.000088724640000 |
| | | | COMP | 0.000000004090000 | | 0.000000004090000 |
| | | | ENJ | 3.987840000000000 | | 3.987840000000000 |
| | | | ETH | 0.000193393810426 | | 0.000193393810426 |
| | | | ETHHEDGE | 0.009191602000000 | | 0.009191602000000 |
| | | | ETHW | 0.000193384763200 | | 0.000193384763200 |
| | | | FTM | 31.000000000000000 | | 31.000000000000000 |
| | | | FTT | 0.091504970835758 | | 0.091504970835758 |
| | | | GALA | 9.979727000000000 | | 9.979727000000000 |
| | | | LUNA2 | 0.703018699030200 | | 0.703018699030200 |
| | | | LUNA2_LOCKED | 1.640376964071000 | | 1.640376964071000 |
| | | | LUNC | 0.821987044430823 | | 0.821987044430823 |
| | | | MANA | 6.000000000000000 | | 6.000000000000000 |
| | | | MKR | 0.000000000700000 | | 0.000000000700000 |
| | | | SHIB | 94,766.830000000000000 | | 94,766.830000000000000 |
| | | | SOL | 0.009414800000000 | | 0.009414800000000 |
| | | | SUSHI | 6.488856500000000 | | 6.488856500000000 |
| | | | TRX | 1,918.438092000000000 | | 1,918.438092000000000 |
| | | | USD | 1.438640000000000 | | 1,097.596050604048300 |
| | | | USDT | 0.503136279962913 | | 0.503136279962913 |
| | | | USTC | 0.120000000000000 | | 0.120000000000000 |
| | | | XRP | 10.819280000000000 | | 10.819280000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68374 | Name on file | FTX EU Ltd. | FTM | 0.948320000000000 | FTX Trading Ltd. | 0.948320000000000 |
| | | | FTT | 9.600000000000000 | | 9.600000000000000 |
| | | | RAY | 0.988695000000000 | | 0.988695000000000 |
| | | | TRX | 170.000000000000000 | | 170.000000000000000 |
| | | | USD | 0.257905614670612 | | 0.257905614670612 |
| | | | USDT | | | 1,309.072579987620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67626 | Name on file | FTX EU Ltd. | SRM | 0.006423510000000 | FTX Trading Ltd. | 0.006423510000000 |
| | | | SRM_LOCKED | 0.040188510000000 | | 0.040188510000000 |
| | | | USD | 1.608390000000000 | | 1,399.506173679698000 |
| | | | USDT | 0.000000007508292 | | 0.000000007508292 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87129 | Name on file | FTX EU Ltd. | SOL | | FTX Trading Ltd. | 384.132130480000000 |
| | | | USD | Undetermined* | | 18.302409093592384 |
| | | | USDT | | | 0.016420727886495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36021 | Name on file | FTX EU Ltd. | ATLAS | 3,200.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | POLIS | | | 3,212.963180000000000 |
| | | | USD | | | 0.098518766734440 |
| | | | USDT | | | 0.000000006677395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28299 | Name on file | Quoine Pte Ltd | BTC | 0.000522320000000 | FTX Trading Ltd. | 0.000000000000000 |

35898*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | 0.227017830000000 | | 0.000000000000000 |
| | | | COIN | | | 1.162883261228728 |
| | | | FTT | | | 16.698733997603878 |
| | | | GODS | | | 21.295953000000000 |
| | | | HOOD | | | 0.349932100000000 |
| | | | MNGO | | | 79.984800000000000 |
| | | | MOB | | | 0.999619139663200 |
| | | | OXY | | | 10.988845000000000 |
| | | | OXY-PERP | | | -0.000000000000002 |
| | | | QASH | 29.440000000000000 | | 0.000000000000000 |
| | | | SNY | | | 13.000000000000000 |
| | | | SOL | | | 0.009209130000000 |
| | | | SRM | | | 4.137315090000000 |
| | | | SRM_LOCKED | | | 0.106471990000000 |
| | | | STARS | | | 0.981000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 15.293964126500727 |
| | | | USDT | | | 4.629182747880083 |
| | | | XRP | | | 0.374330385062250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71646 | Name on file | FTX EU Ltd. | BTC | 0.000019215000000 | FTX Trading Ltd. | 0.000019215000000 |
| | | | ETH | | | 4.128590649951600 |
| | | | ETHW | 4.106137861159500 | | 4.106137861159500 |
| | | | FTT | 67.938353615500000 | | 67.938353615500000 |
| | | | RAY | 9.603185960000000 | | 9.603185960000000 |
| | | | SOL | 2.073541880000000 | | 2.073541880000000 |
| | | | SRM | 10.219578370000000 | | 10.219578370000000 |
| | | | SRM_LOCKED | 0.219970060000000 | | 0.219970060000000 |
| | | | USD | 0.000000339575596 | | 0.000000339575596 |
| | | | USDT | 0.000000012623114 | | 0.000000012623114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24259 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.033054000000000 | | 0.034253820000000 |
| | | | LINK | 41.894400000000000 | | 43.427708121380280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7851 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 221.000000000000000 |
| | | | ATOM-PERP | | | 7.470000000000040 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000003 |
| | | | DOGE-PERP | | | 2,157.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EGLD-PERP | | | 0.000000000000001 |
| | | | ETC-PERP | | | 2.800000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000049 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000002 |
| | | | NEAR-PERP | | | 0.000000000000014 |
| | | | RUNE-PERP | | | -0.000000000000139 |
| | | | SNX-PERP | | | 0.000000000000021 |
| | | | SOL-PERP | | | 0.000000000000006 |
| | | | THETA-PERP | | | 0.000000000000103 |
| | | | TOMO-PERP | | | 0.000000000000174 |
| | | | TRX | | | 0.000018000000000 |
| | | | USD | | Undetermined* | 1,298.994819339771000 |
| | | | USDT | | | 0.000000011937955 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | XLM-PERP | | | 855.000000000000000 |
| | | | XRP-PERP | | | 195.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69905 | Name on file | FTX EU Ltd. | DOGE | | FTX Trading Ltd. | 437.000000000000000 |
| | | | ETH | | | 0.149971500000000 |
| | | | ETHW | | | 0.149971500000000 |
| | | | LINK | | | 19.596276000000000 |
| | | | LTC | | | 0.939821400000000 |
| | | | SXP | | | 41.192172000000000 |
| | | | USD | | Undetermined* | 0.000000000000000 |
| | | | USDT | | | 0.000000004307500 |
| | | | XRP | | | 3,905.185510000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6174 | Name on file | FTX EU Ltd. | GALA | 220.000000000000000 | FTX Trading Ltd. | 220.000000000000000 |
| | | | GODS | 177.900000000000000 | | 177.900000000000000 |
| | | | GOG | 113.000000000000000 | | 113.000000000000000 |
| | | | IMX | 37.297300000000000 | | 37.297300000000000 |
| | | | SOL | 0.700000000000000 | | 0.700000000000000 |
| | | | USD | | | 0.972239880263564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7633 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.003333760000000 |
| | | | EUR | 0.000000004609050 | | 0.000000004609050 |
| | | | SOL | | | 0.963757667000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 0.091157555435773 | | 0.091157555435773 |
| | | | USDT | | | 0.000001420592593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27740 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000006530000 |
| | | | ATOMBULL | | | 28,919.495824300000000 |
| | | | BNB | | | 0.000000001575840 |
| | | | BTC | | | 0.000000003000000 |
| | | | FTT | | | 0.003232284755775 |
| | | | MATIC | | | 0.000000001768265 |
| | | | USD | 80.120000000000000 | | 80.119431770437970 |
| | | | USDT | | | 0.000000004758578 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26874 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.000000005219944 |
| | | | GBP | | | 0.000000136899672 |
| | | | KIN | | | 1.000000000000000 |
| | | | MATIC | | | 0.000000009457575 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | 35.100000000000000 | | 35.101980835332410 |
| | | | TRX | | | 1.000000000000000 |
| | | | TSLA | | | 0.000000003509859 |
| | | | USD | | | 0.000000009677837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29009 | Name on file | FTX EU Ltd. | ETH | 0.257953560000000 | FTX Trading Ltd. | 0.257953560000000 |
| | | | ETHW | 0.257953560000000 | | 0.257953560000000 |
| | | | EUR | 303.240000000000000 | | 303.243075360000000 |
| | | | USD | | | 0.000058481622110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33456 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000228 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BTC | 0.664165545938250 | | 0.664165545938250 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000028 |
| | | | DOT | | | 0.039240000000000 |
| | | | DOT-PERP | | | -0.000000000001136 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FTT | | | 0.004293440000000 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LUNC-PERP | | | -0.000000000000002 |
| | | | RUNE-PERP | | | -0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.004064000000000 |
| | | | USD | | | 0.258462537517922 |
| | | | USDT | | | 0.002409008615284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42067 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.146275860000000 | | 0.146275860000000 |
| | | | ETH | 0.375400700000000 | | 0.375400700000000 |
| | | | ETHW | | | 0.375242920000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 43,434,587.072749600000000 | | 43,434,587.072749640000000 |
| | | | USD | 0.955395250000000 | | 0.955395259386292 |
| | | | XRP | 59.056014860000000 | | 59.056014860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48249 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.600000000000000 |
| | | | BTC | 0.009400000000000 | | 0.009400000000000 |
| | | | USD | 6,926.000000000000000 | | 69.262525175200000 |
| | | | VET-PERP | | | 469.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31911 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000000300000 |
| | | | ALGO | | | 0.000000007742098 |
| | | | APE | | | 0.000000007505239 |
| | | | AVAX | | | 0.000000007964456 |
| | | | AXS | | | 0.000000000758600 |
| | | | BNB | | | 0.000000003784444 |
| | | | BTC | | | 0.000000005694194 |
| | | | CEL | | | 0.000000005957090 |
| | | | DOGE | | | 0.000000009459616 |
| | | | DOGEBULL | | | 0.000000009000000 |
| | | | ETH | | | 0.000000008177504 |
| | | | ETHBULL | | | 0.000000004000000 |
| | | | ETHW | | | 0.000000006079439 |
| | | | EUR | | | 0.000000000343044 |
| | | | FTM | | | 0.000000000027711 |
| | | | FTT | | | 0.000000098808226 |
| | | | GBP | | | 0.999740612178840 |
| | | | KNC | | | 0.000000009373376 |
| | | | LINK | | | 0.000000003711728 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LOOKS | | | | -0.000000000776600 |
| | | | LUNA2 | | | | 0.000002122301960 |
| | | | LUNA2_LOCKED | | | | 0.000004952037906 |
| | | | LUNC | | | | 0.462135720766790 |
| | | | MATIC | | | | 0.000000006979413 |
| | | | RAY | | | | 0.000000005306896 |
| | | | SOL | | | | -0.000000001163910 |
| | | | SRM | | | | 0.516651730000000 |
| | | | SRM_LOCKED | | | | 2.476215150000000 |
| | | | SUSHI | | | | 0.000000006582454 |
| | | | TRX | 7,820.000000000000 | | | 7,820.978223202377000 |
| | | | USD | | | | 0.312947375159449 |
| | | | USDT | | | | 0.000000006187127 |
| | | | USTC | | | | 0.000000001308332 |
| | | | XRP | | | | 0.000000008689066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88709 | Name on file | FTX EU Ltd. | BAO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | LUNA2 | 0.030000000000000 | | | 0.033466029290000 |
| | | | LUNA2_LOCKED | | | | 0.078087401670000 |
| | | | LUNC | 7,287.200000000000 | | | 7,287.298336160000000 |
| | | | USD | | | | 0.000000000083238 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46360 | Name on file | FTX EU Ltd. | CHF | 0.000226491007616 | FTX Trading Ltd. | | 0.000226491007616 |
| | | | EUR | 25,250.000000000000 | | | 0.000190553457038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8600 | Name on file | FTX EU Ltd. | USD | -759.438179841291900 | FTX Trading Ltd. | | -759.438179841291900 |
| | | | USDT | | | | 0.000000002906636 |
| | | | XRP-PERP | | | | 5,000.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22897 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | EUR | 20,502.950000000000 | | | 21,226.705430648600000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27576 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | | 2.026386119372352 |
| | | | USD | Undetermined* | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52590 | Name on file | FTX EU Ltd. | CHF | | FTX Trading Ltd. | | 0.000000025739685 |
| | | | DOGE | | | | 0.000000001305355 |
| | | | ETH | | | | 0.000000028012262 |
| | | | FTM | | | | 0.000000010347330 |
| | | | MATIC | 200.000000000000 | | | 200.000000015011550 |
| | | | SHIB | | | | 5,224,443.348481280000000 |
| | | | USD | | | | 0.000000016394137 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84833 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 0.000000001000740 |
| | | | FTM | | | 281.694204384545230 |
| | | | FTT | | | 2.846250562045254 |
| | | | LUNC-PERP | | | -0.000000000000007 |
| | | | SOL | | | 656.304442950000000 |
| | | | USD | Undetermined* | | 77.016983797842290 |
| | | | USDT | | | 0.000000007840265 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59156 | Name on file | FTX EU Ltd. | AMPL | 0.000000000148520 | FTX Trading Ltd. | 0.000000000148520 |
| | | | AVAX | 1.526757620000000 | | 1.526757620000000 |
| | | | CHZ | 92.384083020000000 | | 92.384083020000000 |
| | | | CONV | 3,900.000000000000000 | | 3,900.000000000000000 |
| | | | DOGE | 0.000000000000000 | | 1.581620000000000 |
| | | | EUR | 0.000000000000000 | | 0.007613804225904 |
| | | | FTM | 68.549783510000000 | | 68.549783510000000 |
| | | | FTT | 0.000000000000000 | | 0.000000000704000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 129.896598410000000 | | 129.896598410000000 |
| | | | HGET | 0.030382500000000 | | 0.030382500000000 |
| | | | IBVOL | 0.000000000000000 | | 0.000004286700000 |
| | | | LINK | 1.293608880000000 | | 1.293608880000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.343487299500000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.801470365400000 |
| | | | LUNC | 74,795.082629809980000 | | 74,795.082629809980000 |
| | | | MATH | 0.000000000000000 | | 0.050676000000000 |
| | | | MOB | 0.000000000000000 | | 0.989892000000000 |
| | | | MTA | 0.000000000000000 | | 0.976060000000000 |
| | | | SAND | 75.000000000000000 | | 75.000000000000000 |
| | | | SHIB | 2,593,629.004168930000000 | | 2,593,629.004168930000000 |
| | | | SOL | 0.000000000000000 | | 0.932680960000000 |
| | | | SRM | 0.000000000000000 | | 0.990310000000000 |
| | | | TOMO | 0.000000000000000 | | 0.083546000000000 |
| | | | TRU | 0.000000000000000 | | 2.730057500000000 |
| | | | TRX | 660.467169560000000 | | 660.467169560000000 |
| | | | USD | 0.000000000000000 | | 0.000001782000880 |
| | | | USDT | 0.000000000000000 | | 0.000000013326537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83016 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | | | 0.000000000997884 |
| | | | XRP | 144,324.000000000000000 | | 14,432.400283970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43589 | Name on file | FTX EU Ltd. | ADABULL | 18.915158980000000 | FTX Trading Ltd. | 18.915158980000000 |
| | | | BNB | | | 2.071202039911590 |
| | | | BTC | 0.076362978717000 | | 0.076362978717000 |
| | | | CRO | 207.361920034110430 | | 207.361920034110430 |
| | | | DOGE | 0.000000003713260 | | 0.000000003713260 |
| | | | DOGEBULL | 50.046167024485630 | | 50.046167024485630 |
| | | | DOT | | | 5.902158363624970 |
| | | | ETH | | | 1.395384909260880 |
| | | | ETHW | 1.388020982764200 | | 1.388020982764200 |
| | | | EUR | 0.000000005104872 | | 0.000000005104872 |
| | | | FTM | | | 178.599666148338630 |
| | | | FTT | 3.874541750000000 | | 3.874541750000000 |
| | | | SAND | 32.514401340000000 | | 32.514401340000000 |
| | | | SHIB | 11,890,606.420927460000000 | | 11,890,606.420927460000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 7.256660820000000 | | | 7.256660820000000 |
| | | | USD | 0.017474645897225 | | | 0.017474645897225 |
| | | | VETBULL | 18,345.792345273905000 | | | 18,345.792345273905000 |
| | | | XLMBULL | 2,090.394093810000000 | | | 2,090.394093810000000 |
| | | | XRP | | | | 687.607788850068200 |
| | | | XRPBULL | 414,597.405285430000000 | | | 414,597.405285430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7134 | Name on file | FTX EU Ltd. | TRX | | | FTX Trading Ltd. | 0.412000000000000 |
| | | | USD | 485.069338212500000 | | | 485.069338212500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56049 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.015397615784240 |
| | | | ETH | | | | 0.689855853182460 |
| | | | ETHW | 0.686163733981710 | | | 0.686163733981710 |
| | | | FTT | 7.004568000000000 | | | 7.004568000000000 |
| | | | SOL | | | | 4.023208411380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78561 | Name on file | FTX EU Ltd. | EUR | | | FTX Trading Ltd. | 1,280.000000000000000 |
| | | | FIDA-PERP | | | | 51.000000000000000 |
| | | | FTM-PERP | | | | 52.000000000000000 |
| | | | SOL-PERP | | | | 0.300000000000000 |
| | | | USD | Undetermined* | | | -201.255517533873020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52169 | Name on file | FTX EU Ltd. | AVAX | 1.534811171361000 | | FTX Trading Ltd. | 1.534811171361000 |
| | | | AXS | 1.131686000000000 | | | 1.131686411730412 |
| | | | BNB | | | | 0.000000000572720 |
| | | | ENJ | 56.000000000000000 | | | 56.000000000000000 |
| | | | ETH | 0.063083640000000 | | | 0.063083640221880 |
| | | | ETHW | 0.062740000000000 | | | 0.062741096931230 |
| | | | EUR | | | | 0.000000013991872 |
| | | | LUNA2 | 0.304000000000000 | | | 0.304425794300000 |
| | | | LUNA2_LOCKED | | | | 0.709860186800000 |
| | | | LUNC | 2.979600000000000 | | | 2.979600000000000 |
| | | | SOL | 1.021130470000000 | | | 1.021130473052000 |
| | | | USD | 9.764317168800000 | | | 0.000000009426619 |
| | | | USDT | | | | 9.764317168896339 |
| | | | XRP | 103.198332038000000 | | | 103.198332038299840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14706 | Name on file | FTX EU Ltd. | ALICE | 49.994887100000000 | | FTX Trading Ltd. | 49.994887100000000 |
| | | | ATLAS | 5,231.186616600000000 | | | 5,231.186616600000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | AVAX | 10.000000000000000 | | | 10.000000000000000 |
| | | | AXS | 5.000000000000000 | | | 5.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC | 0.380094576000000 | | | 0.380094576000000 |
| | | | CHR | 232.000000000000000 | | | 232.000000000000000 |
| | | | CRV | 150.000000000000000 | | | 150.000000000000000 |
| | | | DODO | 500.000000000000000 | | | 500.000000000000000 |
| | | | ENJ | 200.000000000000000 | | | 200.000000000000000 |
| | | | EOS-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ETH | 1.740154240000000 | | | 1.740154240000000 |
| | | | ETHW | 1.740154240000000 | | | 1.740154240000000 |
| | | | EUR | 5,000.000000000000000 | | | 0.000062359055719 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FLOW-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GALA | 499.914500000000000 | | 499.914500000000000 |
| | | | GRT | 300.000000000000000 | | 300.000000000000000 |
| | | | HNT | 15.000000000000000 | | 15.000000000000000 |
| | | | IMX | 457.600000000000000 | | 457.600000000000000 |
| | | | JOE | 175.000000000000000 | | 175.000000000000000 |
| | | | LINK | 47.300000000000000 | | 47.300000000000000 |
| | | | MANA | 0.000000092304750 | | 0.000000092304750 |
| | | | MATIC | 2.996988070000000 | | 2.996988070000000 |
| | | | MNGO | 7,999.829000000000000 | | 7,999.829000000000000 |
| | | | SAND | 84.000000000000000 | | 84.000000000000000 |
| | | | TRX | 5,000.000001000000000 | | 5,000.000001000000000 |
| | | | TULIP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | UNI | 92.619653330000000 | | 92.619653330000000 |
| | | | USD | 7,500.000000000000000 | | 0.037332970698475 |
| | | | USDT | 0.000000003325185 | | 0.000000003325185 |
| | | | XRP | 0.000000008204000 | | 0.000000008204000 |
| | | | ZRX | 661.746919360000000 | | 661.746919360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted will be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 47986 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 3,024.337483564769000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15053 | Name on file | FTX EU Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 18,477.535883390000000 | | 3,477.535883390000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.111273088900000 | | 0.111273088900000 |
| | | | LUNA2_LOCKED | 0.259637207500000 | | 0.259637207500000 |
| | | | LUNC | 24,981.171400100000000 | | 24,981.171400100000000 |
| | | | MATIC | 1.000357950000000 | | 1.000357950000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.001777000000000 | | 2.001777000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 0.140318026192857 | | 0.140318026192857 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70532 | Name on file | FTX EU Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000056 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.048467070000000 |
| | | | BTC-PERP | | | 0.200900000000000 |
| | | | ETH-PERP | | | 0.686999999999998 |
| | | | KNC | | | 0.000021288082000 |
| | | | SOL-PERP | | | -0.000000000000030 |
| | | | USD | 18,500.000000000000000 | | 14,357.612671620447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69844 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1,720.544710741100000 |
| | | | USDT | | | 13.300000000000000 |
| | | | XRP | | | 0.774507000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26917 | Name on file | FTX EU Ltd. | AAVE | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | | | 0.000000008756814 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARS | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AURY | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRZ | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.000000000000000 | | | 0.000000004348975 |
| | | | BULL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAD | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHF | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | | 0.000000000000000 | | | 0.000000013306944 |
| | | | FTM | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | | 0.000000000000000 | | | 0.000000003888400 |
| | | | GBP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GHS | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | HKD | | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | | 0.000000000000000 | | | 0.000000000000000 |
| | | | JPY | | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MXN | | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SGD | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRY | | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBXT | | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 0.000000000000000 | | | 0.002890396673846 |
| | | | USDC | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USTC | | 0.000000000000000 | | | 0.000000000000000 |
| | | | VND | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XOF | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | 460.000000000000000 | | | 460.298280890721570 |
| | | | XRPBULL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZAR | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 70662 | Name on file | FTX EU Ltd. | AMPL | | 0.000000000334884 | FTX Trading Ltd. | | 0.000000000334884 |
|---|---|---|---|---|---|---|---|---|
| | | | IMX | | 3,520.500000000000000 | | | 3,520.500000000000000 |
| | | | SOL | | 74.480648620000000 | | | 74.480648620000000 |
| | | | SPELL | | 169,312.169312170000000 | | | 169,312.169312170000000 |
| | | | USD | | 0.000000006072566 | | | 0.000000006072566 |
| | | | USDT | | | | | 28,075.031165544562000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 8316 | Name on file | FTX EU Ltd. | 1INCH | | 134.000000000000000 | FTX Trading Ltd. | | 134.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.600000000000000 | | | 0.066600000000000 |
| | | | EOS-PERP | | | | | -0.000000000000014 |
| | | | ETH | | 0.310000000000000 | | | 0.310000000000000 |
| | | | ETHW | | | | | 0.310000000000000 |
| | | | FTT | | 25.000000000000000 | | | 25.724627780000000 |
| | | | SOL | | | | | 0.878013800000000 |
| | | | TRX | | | | | 0.000001000000000 |
| | | | USD | | -183.292294004984200 | | | -183.292294004984200 |
| | | | USDT | | | | | -37.336846298392190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 93082 | Name on file | FTX EU Ltd. | BTC-PERP | | | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | USD | | | | | 529.187175184758400 |
| | | | USDT | | 529.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 33437 | Name on file | FTX EU Ltd. | 1INCH | | 260.000000000000000 | FTX Trading Ltd. | | 260.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ATLAS | | 9,560.000000000000000 | | | 9,560.000000000000000 |
| | | | AVAX-PERP | | | | | 15.000000000000000 |
| | | | AXS | | | | | 5.000000000000000 |
| | | | BTC | | 0.210000000000000 | | | 0.210000000000000 |
| | | | CRO | | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | DFL | | | | | 2,000.000000000000000 |
| | | | DODO | | 300.000000000000000 | | | 300.000000000000000 |
| | | | ENJ | | 306.000000000000000 | | | 306.000000000000000 |
| | | | ETH | | 2.590100000000000 | | | 2.590100000000000 |
| | | | ETHW | | 2.590100000000000 | | | 2.590100000000000 |
| | | | EUR | | 1,211.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 39.000000000000000 | | | 39.000000000000000 |
| | | | IMX | | 50.000000000000000 | | | 50.000000000000000 |
| | | | LINK | | 10.000000000000000 | | | 10.000000000000000 |
| | | | MANA | | 658.000000000000000 | | | 658.000000000000000 |
| | | | MATIC | | 650.000000000000000 | | | 650.000000000000000 |
| | | | SAND | | 580.000000000000000 | | | 580.000000000000000 |
| | | | SHIB | | 10,800,000.000000000000000 | | | 10,800,000.000000000000000 |
| | | | SOL | | 35.960000000000000 | | | 35.960000000000000 |
| | | | STARS | | | | | 100.000000000000000 |
| | | | UNI | | 37.000000000000000 | | | 37.000000000000000 |
| | | | USD | | | | | 1,045.208335708592600 |
| | | | XRP | | 1,120.000000000000000 | | | 1,120.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 29431 | Name on file | FTX EU Ltd. | ADABULL | | | FTX Trading Ltd. | 0.370870792000000 |
| | | | AGLD | | | | 0.062323000000000 |
| | | | ATOMBULL | | | | 92.951000000000000 |
| | | | BULL | | | | 0.001299900000000 |
| | | | DOGEBULL | | | | 7.148981580000000 |
| | | | ETCBULL | | | | 0.087700000000000 |
| | | | ETHBULL | | | | 0.009420187000000 |
| | | | GRTBULL | | | | 560,756.768720000000 |
| | | | LINKBULL | | | | 967,826.886437000000 |
| | | | MATICBULL | | | | 267,210.510000000000 |
| | | | SXPBULL | | | | 3,008,808.290000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | Undetermined* | | 863.879069356269000 |
| | | | USDT | | | | 0.000000010824195 |
| | | | VETBULL | | | | 88.974950000000000 |
| | | | XRPBULL | | | | 13,917,707.994647980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 24537 | Name on file | FTX EU Ltd. | 1INCH | 0.000000005064880 | | FTX Trading Ltd. | 0.000000005064880 |
| | | | AUDIO | 136.972600000000000 | | | 136.972600000000000 |
| | | | BNB | 0.000000006383554 | | | 0.000000006383554 |
| | | | BTC | | | | 0.024155295438569 |
| | | | DOGE | 0.000000008970700 | | | 0.000000008970700 |
| | | | ETH | | | | 6.349265685677611 |
| | | | ETHW | 6.328373959029301 | | | 6.328373959029301 |
| | | | EUR | 0.000000006063548 | | | 0.000000006063548 |
| | | | FTT | 0.228929921731573 | | | 0.228929921731573 |
| | | | GODS | 57.631930000000000 | | | 57.631930000000000 |
| | | | LINK-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNA2 | 1.444412303000000 | | | 1.444412303000000 |
| | | | LUNA2_LOCKED | 3.370295373000000 | | | 3.370295373000000 |
| | | | LUNC | 314,523.820000000000000 | | | 314,523.820000000000000 |
| | | | MATIC | 0.000000005429650 | | | 0.000000005429650 |
| | | | MOB | 0.000000006081130 | | | 0.000000006081130 |
| | | | REN | 0.000000004100000 | | | 0.000000004100000 |
| | | | SNX | 0.000000008926030 | | | 0.000000008926030 |
| | | | STETH | 0.000000007019311 | | | 0.000000007019311 |
| | | | TRX | 0.000000001763340 | | | 0.000000001763340 |
| | | | USD | 14.059214571342027 | | | 14.059214571342027 |
| | | | USDT | 0.271573245567445 | | | 0.271573245567445 |
| | | | YFI | 0.000000005666470 | | | 0.000000005666470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9795 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 2.000000000000000 |
| | | | BTC | | | | 0.005221210000000 |
| | | | CHZ | | | | 295.778936170000000 |
| | | | DOGE | | | | 543.911546130000000 |
| | | | ETH | | | | 0.526036000000000 |
| | | | FTT | | | | 220.478935030068700 |
| | | | KIN | | | | 0.000018240000000 |
| | | | LINK | | | | 1.000000000000000 |
| | | | USD | | Undetermined* | | 27.367149940000000 |
| | | | USDT | | | | 0.000000009663640 |
| | | | | | | | 0.000000015913334 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 77028 | Name on file | FTX EU Ltd. | ALGO | | | FTX Trading Ltd. | 1,246.000237584671600 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | | 0.017654193187056 |
| | | | ETH | | | | | 1.222499787561140 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | ETHW | | | | | 1.222499787561140 |
| | | | KNC-PERP | | | | | -0.000000000000227 |
| | | | LINK | | | | | 0.000000000811000 |
| | | | TRX | | | | | 0.000000007466600 |
| | | | USD | | | Undetermined* | | | -1,125.803573916338000 |
| | | | USDT | | | | | 815.576324933919800 |
| | | | XRP | | | | | 1,311.000324606043500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 6684 | Name on file | FTX EU Ltd. | BTC | | 0.000000000000000 | | FTX Trading Ltd. | 0.000095200000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | | 1,922.000000000000000 | | | 1,922.132486600000000 |
| | | | FTT | | 0.000000000000000 | | | 0.031187500000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | -0.000000000000028 |
| | | | SOL | | 0.000000000000000 | | | 0.792891500000000 |
| | | | USD | | 0.000000000000000 | | | 1.532160632976899 |
| | | | USDT | | 0.000000000000000 | | | 0.008938000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 21886 | Name on file | FTX EU Ltd. | AAVE | | 0.170900000000000 | | FTX Trading Ltd. | 0.170906606201430 |
| | | | ATLAS | | 1,980.000000000000000 | | | 1,980.000000000000000 |
| | | | AVAX | | 0.508500000000000 | | | 0.508451714000000 |
| | | | AXS | | 1.000000000000000 | | | 0.999964000000000 |
| | | | BNB | | 0.029000000000000 | | | 0.029009255982750 |
| | | | BTC | | 0.031100000000000 | | | 0.031117726509393 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | DOT | | 7.362600000000000 | | | 7.362648007561160 |
| | | | ETH | | 0.198000000000000 | | | 0.198037285558320 |
| | | | ETHW | | 0.168800000000000 | | | 0.168752471987810 |
| | | | EUR | | 331.000000000000000 | | | 331.000000000000000 |
| | | | FTM | | 7.000000000000000 | | | 7.000000000000000 |
| | | | FTT | | 1.000000000000000 | | | 0.999964000000000 |
| | | | LINK | | 6.968700000000000 | | | 6.968664484401260 |
| | | | LUNA2 | | 0.100400000000000 | | | 0.100361083375704 |
| | | | LUNA2_LOCKED | | | | | 0.234175861209980 |
| | | | LUNC | | 9,009.000000000000000 | | | 9,010.840000000000000 |
| | | | MATIC | | 53.329800000000000 | | | 53.329789406571920 |
| | | | POLIS | | 32.000000000000000 | | | 32.000000000000000 |
| | | | SOL | | 1.421500000000000 | | | 1.421471416131920 |
| | | | UNI | | 1.260300000000000 | | | 1.260281997569010 |
| | | | USD | | 4.640000000000000 | | | 4.640271852973809 |
| | | | USDT | | 0.005400000000000 | | | 0.005361251474965 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 8408 | Name on file | FTX EU Ltd. | BNB | | 0.749100000000000 | | FTX Trading Ltd. | 0.749100000000000 |
| | | | COMP | | | | | 0.521400915000000 |
| | | | DYDX | | 16.796808000000000 | | | 16.796808000000000 |
| | | | ETH | | | | | 0.000880000000000 |
| | | | ETHW | | | | | 0.000880000000000 |
| | | | LINK | | 45.554512860000000 | | | 45.554512860000000 |
| | | | SNX | | | | | 15.200000000000000 |
| | | | USD | | 0.002185853870000 | | | 0.002185853870000 |
| | | | ZRX | | 171.967320000000000 | | | 171.967320000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 87500 | Name on file | FTX EU Ltd. | BTC | | | | FTX Trading Ltd. | 0.062724180000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETH | 0.498307240000000 | | 0.498307240000000 |
| | | | ETHW | 0.498097940000000 | | 0.498097940000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86232 | Name on file | FTX EU Ltd. | SHIB | 44,520,000.000000000000000 | FTX Trading Ltd. | 44,520,666.369990990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30287 | Name on file | FTX EU Ltd. | BCH | | FTX Trading Ltd. | 0.00000000002930018 |
| | | | BTC | 20.256689720000000 | | 20.256689720000000 |
| | | | CRO | | | 500.000000000000000 |
| | | | ETH | 40.602000000000000 | | 40.602000000000000 |
| | | | EUR | | | 0.523371143878142 |
| | | | LTC | | | 0.000000005564953 |
| | | | USD | | | 28.980933263653753 |
| | | | USDT | 100,769.678936000000000 | | 100,769.678936006560000 |
| | | | XRP | | | 4.102649705885804 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14480 | Name on file | FTX EU Ltd. | 1INCH | 0.000000004526078 | FTX Trading Ltd. | 0.00000004526078 |
| | | | AAVE | 0.379932916267577 | | 0.379932916267577 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 24.000000000000000 | | 24.000000000000000 |
| | | | AMC | 140.000000002130000 | | 140.000000002130000 |
| | | | AMPL | 0.000000002816912 | | 0.000000002816912 |
| | | | APE-PERP | -3.300000000000330 | | -3.300000000000330 |
| | | | ARKK | 5.000000000000000 | | 5.000000000000000 |
| | | | AUD | 0.000000003331249 | | 0.000000003331249 |
| | | | AVAX | -1.713609059480110 | | -1.713609059480110 |
| | | | AXS | 0.000000005560159 | | 0.000000005560159 |
| | | | AXS-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | AXS-1230 | 10,516.000000000000000 | | 10,516.000000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BABA | 80.000000000000000 | | 80.000000000000000 |
| | | | BADGER-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BAL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BNB | 0.009971414397176 | | 0.009971414397176 |
| | | | BNB-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | BNT | 0.000000008478580 | | 0.000000008478580 |
| | | | BNT-PERP | -0.000000000001820 | | -0.000000000001820 |
| | | | BRZ | 0.000000011948045 | | 0.000000011948045 |
| | | | BTC | 0.073096660774313 | | 0.073096660774313 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CAKE-PERP | 0.000000000001932 | | 0.000000000001932 |
| | | | COIN | 40.000000000000000 | | 40.000000000000000 |
| | | | COMP | 0.000000006750000 | | 0.000000006750000 |
| | | | COMP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CREAM-20210625 | -0.000000000000001 | | -0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CUSDT | 0.000000001757418 | | 0.000000001757418 |
| | | | CVX-PERP | 0.000000000004339 | | 0.000000000004339 |
| | | | DAI | 0.000000009396437 | | 0.000000009396437 |
| | | | DOGE | -0.103350471488530 | | -0.103350471488530 |
| | | | DOT | 3.800000000000000 | | 3.800000000000000 |
| | | | EGLD-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ETH | 1.841802105474130 | | 1.841802105474130 |
| | | | ETH-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETHW | 0.433802101595667 | | 0.433802101595667 |
| | | | EUR | 2,202.662679949450000 | | 2,202.662679949450000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FB | 100.000000004134000 | | | 100.000000004134000 |
| | | | FLOW-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | FTT | 25.991274984189900 | | | 25.991274984189900 |
| | | | FTT-PERP | -0.000000000000966 | | | -0.000000000000966 |
| | | | FXS-PERP | -0.000000000000369 | | | -0.000000000000369 |
| | | | GBP | 100.000000000000000 | | | 100.000000000000000 |
| | | | GBTC | 200.000000000000000 | | | 200.000000000000000 |
| | | | GME | 0.000000010000000 | | | 0.000000010000000 |
| | | | GME-20210326 | -0.000000000000001 | | | -0.000000000000001 |
| | | | GMEPRE | -0.000000001710066 | | | -0.000000001710066 |
| | | | GRT | 0.000000007552914 | | | 0.000000007552914 |
| | | | HNT-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ICP-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | JPY-PERP | 119,100.000000000000000 | | | 119,100.000000000000000 |
| | | | KNC | 0.000000007047096 | | | 0.000000007047096 |
| | | | LEO | 0.000000004224429 | | | 0.000000004224429 |
| | | | LINK | 22.399783055770800 | | | 22.399783055770800 |
| | | | LINK-PERP | 612.899999999998000 | | | 612.899999999998000 |
| | | | LTC | 0.000000008374771 | | | 0.000000008374771 |
| | | | LTC-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | LUNA2 | 0.004780072741100 | | | 0.004780072741100 |
| | | | LUNA2_LOCKED | 0.011153503065600 | | | 0.011153503065600 |
| | | | LUNC | 0.000000002825340 | | | 0.000000002825340 |
| | | | LUNC-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | MATIC | 42.632952316700000 | | | 42.632952316700000 |
| | | | NEO-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | OKB | 0.000000005223602 | | | 0.000000005223602 |
| | | | OMG-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | OP-PERP | -31.000000000000000 | | | -31.000000000000000 |
| | | | PAXG | -0.000000008250000 | | | -0.000000008250000 |
| | | | PAXG-20210625 | -0.000000000000001 | | | -0.000000000000001 |
| | | | PAXG-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | PERP-PERP | 0.000000000000067 | | | 0.000000000000067 |
| | | | PUNDIX-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | RNDR-PERP | 0.000000000005456 | | | 0.000000000005456 |
| | | | RSR | 0.000000008958088 | | | 0.000000008958088 |
| | | | RUNE | 0.000000000708264 | | | 0.000000000708264 |
| | | | RUNE-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | SHIB | 5,000,000.000000000000000 | | | 5,000,000.000000000000000 |
| | | | SLV | 10.000000005669400 | | | 10.000000005669400 |
| | | | SNX | -0.605565981672714 | | | -0.605565981672714 |
| | | | SNX-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | SOL | -49.398759873228937 | | | -49.398759873228937 |
| | | | SPY | 60.000000000000000 | | | 60.000000000000000 |
| | | | SRM | 99,999.755979690000000 | | | 99,999.755979690000000 |
| | | | SRM_LOCKED | 242.046689560000000 | | | 242.046689560000000 |
| | | | SUSHI | 0.000000000823872 | | | 0.000000000823872 |
| | | | SXP | 0.000000007572882 | | | 0.000000007572882 |
| | | | TOMO | 0.000000003527396 | | | 0.000000003527396 |
| | | | TRX | 100.000000007652000 | | | 100.000000007652000 |
| | | | TRYB | 0.000000001584980 | | | 0.000000001584980 |
| | | | TSLAPRE | 0.000000001564193 | | | 0.000000001564193 |
| | | | TWTR | 0.000000009189279 | | | 0.000000009189279 |
| | | | UNI | 1.798911160838890 | | | 1.798911160838890 |
| | | | USD | 7,689.361000000000000 | | | -66,659.821124757900000 |
| | | | USDT | 338.328162013466000 | | | 338.328162013466000 |
| | | | USO | 37.000000000000000 | | | 37.000000000000000 |
| | | | USTC | 0.000000007565125 | | | 0.000000007565125 |
| | | | XAUT | 0.000000017838482 | | | 0.000000017838482 |
| | | | XAUT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000045 | | | 0.000000000000045 |
| | | | XRP | 0.000000005753007 | | | 0.000000005753007 |
| | | | YFI | 0.000000006224630 | | | 0.000000006224630 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| 76490 | Name on file | FTX EU Ltd. | AKRO | | 4.000000000000000 | | FTX Trading Ltd. | 4.000000000000000 |
| | | | AVAX | | 4.076500000000000 | | | 4.077377800000000 |
| | | | BAO | | 10.000000000000000 | | | 10.000000000000000 |
| | | | BTC | | 0.059482240000000 | | | 0.059495200000000 |
| | | | CHZ | | 1.000000000000000 | | | 1.000000000000000 |
| | | | DENT | | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETH | | 0.401068380000000 | | | 0.401156220000000 |
| | | | ETHW | | 0.400900020000000 | | | 0.400987860000000 |
| | | | EUR | | 821.770000000000000 | | | 809.271824021658100 |
| | | | FTM | | 137.039800000000000 | | | 137.069883590000000 |
| | | | KIN | | | | | 9.000000000000000 |
| | | | LUNA2 | | 2.987900000000000 | | | 2.988510043000000 |
| | | | LUNA2_LOCKED | | | | | 6.726068376000000 |
| | | | LUNC | | 650.930000000000000 | | | 651,075.335033510000000 |
| | | | MANA | | 83.174100000000000 | | | 83.192348880000000 |
| | | | MATIC | | 25.833900000000000 | | | 25.839525920000000 |
| | | | SAND | | 61.704200000000000 | | | 61.717724050000000 |
| | | | SECO | | 1.048300000000000 | | | 1.048413660000000 |
| | | | SOL | | 37.396900000000000 | | | 37.405141780000000 |
| | | | TRX | | 0.233775970000000 | | | 4.000000000000000 |
| | | | UBXT | | 5.000000000000000 | | | 5.000000000000000 |
| | | | USDT | | 19.104300000000000 | | | 19.108506980000000 |
| | | | WAVES | | 3.676700000000000 | | | 3.677522720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67295 | Name on file | FTX EU Ltd. | ALICE-PERP | | | | FTX Trading Ltd. | -0.000000000000005 |
| | | | ATOM-PERP | | | | | 0.000000000000014 |
| | | | AXS-PERP | | | | | 0.000000000000000 |
| | | | BTC | | 0.058606254268900 | | | 0.058606254268900 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | | -0.000000000000003 |
| | | | LUNC-PERP | | | | | -0.000000000000007 |
| | | | SOL-PERP | | | | | -0.000000000000001 |
| | | | TRX | | 3,537.000000000000000 | | | 3,537.000000000000000 |
| | | | USD | | | | | 1.913994059331384 |
| | | | USDT | | | | | 0.000000008292956 |
| | | | XRP | | 1,047.000000000000000 | | | 1,047.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78951 | Name on file | FTX EU Ltd. | BNB | | 0.090000000000000 | | FTX Trading Ltd. | 0.090000000000000 |
| | | | BTC | | 0.299615902816712 | | | 0.299615902816712 |
| | | | ETH | | 2.919084930000000 | | | 2.919084930000000 |
| | | | ETHW | | 2.619080000000000 | | | 2.619084930000000 |
| | | | EUR | | 0.650000000000000 | | | 0.654022908663540 |
| | | | FTT | | 10.198550000000000 | | | 10.198550820000000 |
| | | | HT | | | | | 0.100000000000000 |
| | | | JST | | 830.000000000000000 | | | 830.000000000000000 |
| | | | SRM | | 6.998770000000000 | | | 6.998777800000000 |
| | | | SUN | | 158.000000000000000 | | | 158.730000000000000 |
| | | | TRX | | 85.000000000000000 | | | 85.000000000000000 |
| | | | USD | | 895.044000000000000 | | | 895.004948545045300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52443 | Name on file | FTX EU Ltd. | BTC | | 0.335200000000000 | | FTX Trading Ltd. | 0.335200000000000 |
| | | | BTC-PERP | | | | | 0.050800000000000 |
| | | | ETH | | 4.733949200000000 | | | 4.733949200000000 |
| | | | ETHW | | 0.000949200000000 | | | 0.000949200000000 |
| | | | EUR | | 2,040.900000000000000 | | | 2,040.903794210000000 |
| | | | USD | | 49.570000000000000 | | | -819.515870849600000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84285 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.044582730000000 |
| | | | SOL | | | 17.652204218205412 |
| | | | USD | Undetermined* | | 2.607470960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48793 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000001360000 |
| | | | AAVE-PERP | | | 0.00000007825174 |
| | | | ALCX | | | 0.00000001000000 |
| | | | BAL | | | 0.00000003453873 |
| | | | BTC | | | 0.22600000000000 |
| | | | DEFI-PERP | | | 0.00000008800000 |
| | | | DOT | | | 0.00000005393254 |
| | | | ETH | | | 0.00000000000000 |
| | | | ETH-PERP | | | 411.62068545765160 |
| | | | IMX | | | 0.00000001360000 |
| | | | LTC | | | 237.00000000000000 |
| | | | MATIC-PERP | | | 0.00000004705629 |
| | | | ROOK | | | 0.00000001072902 |
| | | | STETH | | | |
| | | | USD | 324.430000000000000 | | -389.008386352758400 |
| | | | USDC | 50.000000000000000 | | 0.00000000000000 |
| | | | YFI | | | 0.05448436786025 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31935 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 7.120117870000000 |
| | | | ETH | | | 3.180918650000000 |
| | | | ETHW | | | 3.179582650000000 |
| | | | EUR | | | 0.000000005203160 |
| | | | SOL | | | 11.277038300000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | XRP | | | 3,183.007388600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77547 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00008996000000 |
| | | | ETH | | | 0.00097900000000 |
| | | | ETHW | | | 0.10497900000000 |
| | | | EUR | | | 1,102.256565190000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84337 | Name on file | FTX EU Ltd. | ASDBULL | | FTX Trading Ltd. | 428.921906800000000 |
| | | | ATOM | | | 0.098060000000000 |
| | | | ATOMBULL | | | 169.966000000000000 |
| | | | BEAR | | | 164,773.180600000000000 |
| | | | BNB | | | 0.070000000000000 |
| | | | BNBBULL | | | 1.038816865000000 |
| | | | BTC | | | 0.056290353600000 |
| | | | BULL | | | 0.175525119400000 |
| | | | CHZ | | | 149.970900000000000 |
| | | | DEFIBULL | | | 113.266851400000000 |
| | | | EOSBEAR | | | 9,870.020000000000000 |
| | | | ETH | | | 0.142971270000000 |
| | | | ETHBULL | | | 0.356505996800000 |
| | | | ETHW | | | 0.142971270000000 |
| | | | EUR | | | 0.365817468300000 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 19.695962400000000 |
| | | | GST | | | 0.070452230000000 |
| | | | GST-PERP | | | -627.900000000000000 |
| | | | KNCBULL | | | 70.684840000000000 |
| | | | LUNA2 | | | 0.694999429207000 |
| | | | LUNA2_LOCKED | | | 1.621665334449660 |
| | | | LUNC | | | 3.829515000000000 |
| | | | MATICBULL | | | 7.100000000000000 |
| | | | NEAR | | | 11.570104600000000 |
| | | | SOL | | | 15.915509840000000 |
| | | | SRM | | | 179.925698000000000 |
| | | | THETABULL | | | 0.431928996000000 |
| | | | USD | Undetermined* | | 100.823251962409760 |
| | | | USDT | | | 235.727125341075000 |
| | | | VETBULL | | | 5,401.147489000000000 |
| | | | XTZBULL | | | 338,155.651600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33809 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000001 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | USD | 233.000000000000000 | | 239.808314704503500 |
| | | | USDT | | | 0.000000010803626 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47640 | Name on file | FTX EU Ltd. | BTC | 0.125004270324050 | FTX Trading Ltd. | 0.125004270324050 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 23,534.260000000000000 | | 0.007243970000000 |
| | | | PAXG | 5.314300000000000 | | 5.314300000000000 |
| | | | SOL | 1.499002500000000 | | 1.499002500000000 |
| | | | TRX | 43.000000000000000 | | 43.000000000000000 |
| | | | USD | 5.389170843251779 | | 5.389170843251779 |
| | | | USDT | 44,829.630551227620000 | | 44,829.630551227620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84144 | Name on file | FTX EU Ltd. | AUDIO | | FTX Trading Ltd. | 0.000000002500000 |
| | | | BTC | | | 0.008186721192383 |
| | | | ETH | | | 1.524649310000000 |
| | | | ETHW | | | 1.524649310000000 |
| | | | EUR | 6,000.000000000000000 | | 0.000000000000000 |
| | | | MNGO | | | 0.000000007500000 |
| | | | RAY | | | 0.000000002500000 |
| | | | SOL | | | 0.004929883775411 |
| | | | SRM | | | 0.000000005000000 |
| | | | TULIP | | | 0.000000005000000 |
| | | | USD | 18,000.000000000000000 | | 13,099.127449260244000 |
| | | | USDT | | | 0.000026123504872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24367 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.012147130000000 | | 0.012147130000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000002190000000 | | 0.240011500000000 |
| | | | ETHW | 0.239825350000000 | | 0.239825350000000 |
| | | | EUR | 1.940000000000000 | | 1.850030998453532 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | | | | 1.674845930000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 260.640000000000000 | | | 260.641987807699370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match the quantities to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29462 | Name on file | FTX EU Ltd. | ATLAS | 14,001.726000000000000 | FTX Trading Ltd. | | 14,001.726000000000000 |
| | | | BTC-PERP | | | | 0.000000000000004 |
| | | | FTT | 0.036422010000000 | | | 0.036422010000000 |
| | | | FTT-PERP | | | | -1,422.900000000000000 |
| | | | SRM | 11.077027230000000 | | | 11.077027230000000 |
| | | | SRM_LOCKED | 123.082977270000000 | | | 123.082977270000000 |
| | | | TRY | 0.030000000000000 | | | 0.031636870000000 |
| | | | USD | 7,444.480000000000000 | | | 7,444.484719761723000 |
| | | | USDT | | | | 0.000000000260563 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8266 | Name on file | FTX EU Ltd. | ATLAS | 5.265529941370000 | FTX Trading Ltd. | | 5,265.529941370000000 |
| | | | EUR | 0.000090520022055 | | | 0.000090520022055 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.591235006058842 | | | 0.591235006058842 |
| | | | USDT | | | | 0.000000002607370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46066 | Name on file | FTX EU Ltd. | AMPL | | FTX Trading Ltd. | | 0.445913814524982 |
| | | | AMZN | | | | 0.019886000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.006042120000000 | | | 0.006042136157973 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS | | | | 0.009090900000000 |
| | | | ETH | 0.001006370000000 | | | 0.001006378798559 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000992680000000 |
| | | | EUR | 2,641.000000000000000 | | | 2,641.373965706575300 |
| | | | FTT | 6.802300000000000 | | | 6.802298090000000 |
| | | | LTC | 0.008889440000000 | | | 0.008889440000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC | 0.103532490000000 | | | 0.103532493413000 |
| | | | SAND | 3.088500000000000 | | | 3.088513060000000 |
| | | | SHIB | | | | 300,000.000000000000000 |
| | | | SOL | 1.710600000000000 | | | 1.710560840000000 |
| | | | USD | 4,022.000000000000000 | | | 4,022.125516608312000 |
| | | | USDT | | | | 0.000000022243730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67540 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | | 0.000783467936230 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000006712351 |
| | | | FTM | | | | 0.000000001000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000006803971 |
| | | | USDT | 1,056.000000000000000 | | | 1,056.069136560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21809 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | | -0.131400000000000 |

| | | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.000174000000000 |
| | | | USD | 2,000.000000000000 | | 2,667.768720537020000 |
| | | | USDT | | | 1,964.716141004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34784 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 854.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000042 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BTC-PERP | | | 0.005799999999999 |
| | | | ETC-PERP | | | -0.000000000000511 |
| | | | ETH | | | 0.000000016957939 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000016957939 |
| | | | FTT | 25.000000000000000 | | 25.000000005740000 |
| | | | LINK-PERP | | | 0.000000000000085 |
| | | | LTC-PERP | | | 0.000000000000055 |
| | | | SOL-PERP | | | -0.000000000000177 |
| | | | USD | 6,900.810000000000 | | 6,900.807811707858000 |
| | | | USDT | | | 0.000000000960751 |
| | | | XRP-PERP | | | 543.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19883 | Name on file | FTX EU Ltd. | KIN | | FTX Trading Ltd. | 1.000000000000000 |
| | | | SPELL | 40,000.000000000000000 | | 70,698.711048000000000 |
| | | | USD | | | 0.000000000124789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87002 | Name on file | FTX EU Ltd. | ATLAS | 1,681.000000000000000 | FTX Trading Ltd. | 1,681.899716260000000 |
| | | | BTC | 0.001224140000000 | | 0.001224140000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EUR | 890.000000000000000 | | 890.000000000000000 |
| | | | SOL | | | 0.195328360000000 |
| | | | USD | 190.000000000000000 | | 190.087361736683140 |
| | | | USDT | 49.000000000000000 | | 49.580798040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34846 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.060753040000000 |
| | | | FTT | | | 35.177317350000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.005406715226000 |
| | | | USDT | | | 477.024356100898400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90839 | Name on file | Quoine Pte Ltd | 1INCH | | FTX Trading Ltd. | 0.997150000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.299943000000000 |
| | | | ASD-PERP | | | -0.000000000000028 |
| | | | ATLAS | 74,678.000000000000000 | | 74,678.630700000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000001 |
| | | | BAND-PERP | | | -20.000000000000000 |
| | | | BAT | | | 0.993350000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000099753000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTT-PERP | | | -22,000,000.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000002 |
| | | | DMG | | | 0.035811500000000 |
| | | | DMG-PERP | | | -0.000000000000454 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000002 |
| | | | HT-PERP | | | 0.000000000000007 |
| | | | KIN | 8,476,684.000000000000000 | | 8,476,684.500000000000000 |
| | | | LTC | | | 0.009994300000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000032048708730 |
| | | | LUNA2_LOCKED | | | 0.000074780320360 |
| | | | LUNC | | | 6.978673800000000 |
| | | | MINA-PERP | | | -63.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO | 18,830.000000000000000 | | 18,830.927500000000000 |
| | | | RUNE-PERP | | | -0.000000000000007 |
| | | | SNX | | | 0.199962000000000 |
| | | | SNX-PERP | | | 0.000000000000003 |
| | | | SRM | | | 0.999050000000000 |
| | | | SUSHI | | | 0.499810000000000 |
| | | | THETA-PERP | | | 0.000000000000005 |
| | | | TOMO-PERP | | | -0.000000000000056 |
| | | | TONCOIN-PERP | | | -0.000000000000003 |
| | | | TRX | | | 0.000040000000000 |
| | | | USD | 63.197100000000000 | | 279.072898406793500 |
| | | | USDT | 606.000000000000000 | | 606.222024008445400 |
| | | | XRP | | | 0.995440000000000 |
| | | | XTZ-PERP | | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 25334 | Name on file | FTX EU Ltd. | DOT | 3.999200000000000 | FTX Trading Ltd. | 3.999200000000000 |
| | | | FTT | 0.004689040205880 | | 0.004689040205880 |
| | | | MANA | 34,993.000000000000000 | | 34.993000000000000 |
| | | | SOL | 0.861620160000000 | | 0.861620160000000 |
| | | | USD | | | 0.000000007377960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 61844 | Name on file | FTX EU Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | CEL-PERP | | | 0.000000000000056 |
| | | | EUR | | | 0.000000006178854 |
| | | | HNT-PERP | | | 0.000000000000005 |
| | | | SXP-PERP | | | 0.000000000000227 |
| | | | TRX | | | 0.000006000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 1.085390000000000 | | 1,085.385557126557000 |
| | | | USDT | | | 0.000000002346322 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 79614 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.004126214162783 |
| | | | LTC | | | 0.006483400000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | 179.968201804640246 | | 179.968201804640240 |
| | | | USDT | | | 0.000000021204463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 32912 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 800.000000000000000 |
| | | | BTC | | | 0.000000004898140 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | 0.065000000000000 |
| | | | DOGE-PERP | | | 29,500.000000000000000 |
| | | | DOT-PERP | | | 22.500000000000000 |
| | | | ETH | | | 0.000000004718370 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 15.621815930000000 |
| | | | LUNA2 | | | 0.747335736300000 |
| | | | LUNA2_LOCKED | | | 1.743783385000000 |
| | | | LUNC | | | 162,733.930000000000000 |
| | | | MANA-PERP | | | 115.000000000000000 |
| | | | USD | | 8,310.860000000000000 | | 8,310.859784237335000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 42627 | Name on file | FTX EU Ltd. | ALEPH | | FTX Trading Ltd. | 20.000000000000000 |
| | | | AVAX-PERP | | | 2.000000000000000 |
| | | | BNB-PERP | | | 0.200000000000000 |
| | | | BTC | | | 0.000027252064279 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.096000000000000 |
| | | | BTT-PERP | | | 3,000,000.000000000000000 |
| | | | CHZ-PERP | | | 600.000000000000000 |
| | | | DFL | | | 29.998000000000000 |
| | | | DOGE | | | 0.000000001971869 |
| | | | DOGE-PERP | | | 1,000.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.635000000000000 |
| | | | FTT | | | 4.520922976604000 |
| | | | FTT-PERP | | | 18.000000000000000 |
| | | | GALFAN | | | 3.000000000000000 |
| | | | GOG | | | 2.000000000000000 |
| | | | HNT-PERP | | | 10.000000000000000 |
| | | | IMX | | | 11.000000000000000 |
| | | | KSHIB | | | 319.976000000000000 |
| | | | KSOS-PERP | | | 30,000.000000000000000 |
| | | | LUNA2 | | | 3.208361265000000 |
| | | | LUNA2_LOCKED | | | 7.486176285000000 |
| | | | LUNC | | | 698,627.420288000000000 |
| | | | LUNC-PERP | | | 280,000.000000000000000 |
| | | | MBS | | | 5.000000000000000 |
| | | | MPLX | | | 9.998060000000000 |
| | | | REEF-PERP | | | 600.000000000000000 |
| | | | SHIB-PERP | | | 2,400,000.000000000000000 |
| | | | SLND | | | 1.000000000000000 |
| | | | SOL-PERP | | | 7.000000000000000 |
| | | | SRM-PERP | | | 19.000000000000000 |
| | | | STEP-PERP | | | 100.000000000000000 |
| | | | TLRY | | | 0.200000000000000 |
| | | | TRX | | | 4.997000000000000 |
| | | | USD | | Undetermined* | | -1,603.771882457775500 |
| | | | USDT | | | 0.007144573686493 |
| | | | VGX | | | 5.000000000000000 |
| | | | XRP-PERP | | | 44.000000000000000 |
| | | | XTZ-PERP | | | 5.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| 8609 | Name on file | FTX EU Ltd. | EUR | 0.000000000053640 | FTX Trading Ltd. | 0.000000000053640 |
| | | | RUNE | | | 0.027261810017200 |
| | | | SRM | | | 0.021510000000000 |
| | | | TRX | | | 47,474.250305200000000 |
| | | | USD | 0.435970076767274 | | 0.435970076767274 |
| | | | USDT | | | 0.004086020000000 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29107 | Name on file | FTX EU Ltd. | BULLSHIT | | FTX Trading Ltd. | 58.013918100000000 |
| | | | FTT | 36.490000000000000 | | 36.497611700000000 |
| | | | LUNA2 | | | 0.001347633353000 |
| | | | LUNA2_LOCKED | | | 0.003144477825000 |
| | | | LUNC | 293.450000000000000 | | 293.450000000000000 |
| | | | THETABULL | | | 13.725620000000000 |
| | | | USD | | | 114.205231507110000 |
| | | | USDC | 114.210000000000000 | | 0.000000000000000 |
| | | | USDT | 94.980000000000000 | | 94.982598449356670 |
| | | | VETBULL | | | 621.101276000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33268 | Name on file | FTX EU Ltd. | AVAX | 353.469585750000000 | FTX Trading Ltd. | 353.469585750000000 |
| | | | BTC | 1.005514070000000 | | 1.005514078840861 |
| | | | EUR | 920.340000000000000 | | 920.347453580000000 |
| | | | FTM | 85.919346500000000 | | 85.919346500000000 |
| | | | FTT | 0.040182300000000 | | 0.040182300000000 |
| | | | SOL | 0.004862060000000 | | 0.004862065000000 |
| | | | TRX | 0.024063090000000 | | 0.024063090000000 |
| | | | USD | 107,852.640000000000000 | | 107,852.643875640100000 |
| | | | USDT | 10,063.810000000000000 | | 10,063.810000005862000 |
| | | | YFI | | | 0.106932308341444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30852 | Name on file | FTX EU Ltd. | AKRO | 3,382.000000000000000 | FTX Trading Ltd. | 3,382.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 9.400000000000000 |
| | | | BTC-PERP | | | 0.032300000000000 |
| | | | BULL | | | 0.000000740489000 |
| | | | CEL-PERP | | | 0.000000000000021 |
| | | | CHZ-PERP | | | 500.000000000000000 |
| | | | CQT | 5,061.000000000000000 | | 5,061.000000000000000 |
| | | | DEFIBULL | 0.000002340000000 | | 0.000002343190000 |
| | | | DOGEHEDGE | 0.351433450000000 | | 0.351433450000000 |
| | | | ETH | 0.020000000000000 | | 0.020000003500000 |
| | | | ETH-PERP | | | 0.084000000000000 |
| | | | ETHW | 0.020000000000000 | | 0.020000003500000 |
| | | | EXCHBULL | | | 0.000000349296700 |
| | | | FTT | 319.152152860000000 | | 319.152152865000000 |
| | | | HEDGESHIT | 9.783908900000000 | | 9.783908903500000 |
| | | | LINK | 103.300000000000000 | | 103.300000000000000 |
| | | | MIDBULL | 0.000005430000000 | | 0.000005436355000 |
| | | | MNGO | 760.000000000000000 | | 760.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000001 |
| | | | PAXGBULL | 0.000011630000000 | | 0.000011634442500 |
| | | | SOL | 60.185292150000000 | | 60.185292150000000 |
| | | | SRM | 502.000000000000000 | | 502.000000000000000 |
| | | | STEP | 3,592.300000000000000 | | 3,592.300000000000000 |
| | | | UBXT | 2.998104750000000 | | 2.998104750000000 |
| | | | USD | 255.858237100000000 | | 255.858237100265970 |
| | | | USDT | 0.000000010000000 | | 0.000000011504547 |
| | | | XAUT | 0.000096580000000 | | 0.000096588550000 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57140 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 44.000000000000000 |
| | | | ALGO | | | 64.000000000000000 |
| | | | ALICE | | | 15.500000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALPHA | | | | 213.000000000000000 |
| | | | APE | | | | 5.800000000000000 |
| | | | ATOM | | | | 7.600000000000000 |
| | | | AUDIO | | | | 123.000000000000000 |
| | | | AVAX | | | | 5.900000000000000 |
| | | | AXS | | | | 2.700000000000000 |
| | | | BAND | | | | 10.200000000000000 |
| | | | BNB | | | | 0.000000002045258 |
| | | | BTC | | | | 0.000000003998838 |
| | | | BTC-20210625 | | | | |
| | | | BTC-PERP | | | | -0.000000000000001 |
| | | | BTT | | | | 16,000,000.000000000000000 |
| | | | C98 | | | | 84.000000000000000 |
| | | | CHZ | | | | 100.000000000000000 |
| | | | DODO | | | | 174.700000000000000 |
| | | | DOGE | | | | 245.000000000000000 |
| | | | DOT | | | | 15.100000000000000 |
| | | | ETH | | | | 0.506000000000000 |
| | | | ETH-PERP | | | | -0.000000000000029 |
| | | | FTT | | | | 32.647737209818295 |
| | | | FTT-PERP | | | | -0.000000000000056 |
| | | | MATH | | | | 291.200000000000000 |
| | | | MATIC | | | | 86.000000000000000 |
| | | | MOB | | | | 30.000000000000000 |
| | | | NEAR | | | | 34.800000000000000 |
| | | | PERP | | | | 47.300000000000000 |
| | | | PSG | | | | 3.500000000000000 |
| | | | SAND | | | | 31.000000000000000 |
| | | | SHIB | | | | 2,200,000.000000000000000 |
| | | | SOL | | | | 0.880000000000000 |
| | | | TLM | | | | 1,213.000000000000000 |
| | | | TRX | | | | 16.000000000000000 |
| | | | USD | 1,079.820000000000000 | | | 1,079.821125228111000 |
| | | | USDT | | | | 0.000000008222863 |
| | | | WRX | | | | 123.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 33759 | Name on file | FTX EU Ltd. | EUR | 545.000000000000000 | | FTX Trading Ltd. | 545.000000008000000 |
| | | | USD | 1.130000000000000 | | | 1.128329281071121 |
| | | | USDT | | | | 3.271147665700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 34708 | Name on file | FTX EU Ltd. | DYDX | | | FTX Trading Ltd. | 3.581635840000000 |
| | | | MATIC | | | | 0.000000004992290 |
| | | | POLIS | 500.000000000000000 | | | 500.000000000000000 |
| | | | USD | | | | 0.000000083906444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 16581 | Name on file | FTX EU Ltd. | BNB | | | FTX Trading Ltd. | 0.000000006400000 |
| | | | BTC | | | | 0.164609359085354 |
| | | | BTC-PERP | | | | -0.000000000000001 |
| | | | CHZ | | | | 0.000000008500000 |
| | | | COMP | | | | 0.000000008000000 |
| | | | ETH | | | | 0.051509217800000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.504509217800000 |
| | | | FTM | | | | 0.000000001300000 |
| | | | FTT | | | | 0.000000009000000 |
| | | | LUNA2 | | | | 2.274892063000000 |
| | | | LUNA2_LOCKED | | | | 5.308081481000000 |
| | | | LUNC | | | | 495,362.536276560000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RUNE-PERP | | | | -0.000000000000227 |
| | | | SOL | | | | 0.005833396400000 |
| | | | SOL-PERP | | | | -0.000000000000056 |
| | | | USD | Undetermined* | | | -86.219591756573460 |
| | | | XRP | | | | 0.000000000560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22233 | Name on file | FTX EU Ltd. | SHIB | 2,000,000.000000000000000 | | FTX Trading Ltd. | 3,316,749.585406300000000 |
| | | | USD | | | | 284.285518532800040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81334 | Name on file | FTX EU Ltd. | ADABULL | | | FTX Trading Ltd. | 0.435495750000000 |
| | | | BNB | | | | 3.292661010615330 |
| | | | BTC | 1.000000000000000 | | | 0.114954238158460 |
| | | | DOGE | 10.000000000000000 | | | 0.037375186033220 |
| | | | DOT | 100.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 10.000000000000000 | | | 1.820724104791310 |
| | | | ETHW | | | | 1.737837826496500 |
| | | | EUR | | | | 0.000012987232882 |
| | | | FTT | 100.000000000000000 | | | 3.832115930000000 |
| | | | SAND | 100.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 100.000000000000000 | | | 9.228039036174160 |
| | | | USD | | | | 0.000509937271956 |
| | | | USDT | | | | 0.000000008654693 |
| | | | XRP | | | | 464.058801246568300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 30384 | Name on file | FTX EU Ltd. | AUDIO | | | FTX Trading Ltd. | 0.000004694400000 |
| | | | AVAX | | | | 0.002200008400000 |
| | | | BNB | | | | 0.000000002683432 |
| | | | CEL | | | | 0.004004840000000 |
| | | | DOGE | | | | 0.010486109780107 |
| | | | ENJ | | | | 0.000000006000000 |
| | | | ETH | | | | 4.061166340304400 |
| | | | ETHW | | | | 4.061166340304400 |
| | | | EUR | | | | 0.000000097982425 |
| | | | FTM | | | | 0.000649925515615 |
| | | | LINK | | | | 0.000056573664380 |
| | | | RNDR | | | | 0.009090500000000 |
| | | | SAND | | | | 0.000006014843980 |
| | | | SHIB | | | | 0.000000000427200 |
| | | | SOL | | | | 0.000041060000000 |
| | | | STMX | | | | 0.652749050000000 |
| | | | USD | Undetermined* | | | 0.000000264746289 |
| | | | XRP | | | | 1,387.106105859905700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67347 | Name on file | FTX EU Ltd. | AXS-PERP | 0.000000000000454 | | FTX Trading Ltd. | 0.000000000000454 |
| | | | BCH-PERP | -0.000000000000135 | | | -0.000000000000135 |
| | | | BTC | 0.990000000000000 | | | 0.000002982000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH-PERP | 0.000000000000019 | | | 0.000000000000019 |
| | | | FTM | 0.001250000000000 | | | 0.001250000000000 |
| | | | FTT | 0.093413163600000 | | | 0.093413163600000 |
| | | | KAVA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOL | 0.050000000000000 | | | 0.050000000000000 |
| | | | USD | 1,635.757769011092500 | | | 1,635.757769011092500 |

Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79017 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 2.671249480000000 |
| | | | ETHW | | | 2.670127560000000 |
| | | | EUR | | | 0.000012163664831 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25407 | Name on file | FTX EU Ltd. | DOGE | 100.000000000000000 | FTX Trading Ltd. | 221.706101680000000 |
| | | | UBXT | 100.000000000000000 | | 471.602572570000000 |
| | | | USD | | | 0.000000000333029 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39490 | Name on file | FTX EU Ltd. | BTC | 0.070000000000000 | FTX Trading Ltd. | 0.070000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 4.416000000000000 | | 4.416000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.761000000000000 | | 1.761000000000000 |
| | | | EUR | 3.607830000000000 | | 3,607.829485020000000 |
| | | | FTT-PERP | | | -0.000000000000003 |
| | | | SOL | 2.660000000000000 | | 2.660000000000000 |
| | | | USD | 501.790000000000000 | | 501.789223259954160 |
| | | | USDT | | | 0.000000009450317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6114 | Name on file | FTX EU Ltd. | ETHW | 48.592074930000000 | FTX Trading Ltd. | 48.592074930000000 |
| | | | FTT | 542.226933843736000 | | 542.226933843736000 |
| | | | NFT (465165840662410513/THE HILL BY FTX #130) | | | 1.000000000000000 |
| | | | SOL | | | 130.045921021826420 |
| | | | SRM | 13.604107960000000 | | 13.604107960000000 |
| | | | SRM_LOCKED | 151.628684230000000 | | 151.628684230000000 |
| | | | USD | 0.141705005578000 | | 0.141705005578000 |
| | | | USDT | 4,042.059531122185500 | | 4,042.059531122185500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39719 | Name on file | FTX EU Ltd. | GBP | 8,600.000000000000000 | FTX Trading Ltd. | 8,739.176587752000000 |
| | | | USD | | | 0.000000009889771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81179 | Name on file | FTX EU Ltd. | ETH | 10.188780260000000 | FTX Trading Ltd. | 10.188780260000000 |
| | | | ETHW | | | 0.000290380000000 |
| | | | EUR | | | 1.466482862450000 |
| | | | FTT | 153.252831760000000 | | 153.252831760000000 |
| | | | USD | | | -19,312.804678134482000 |
| | | | USDT | 29,503.848200000000000 | | 29,503.848264552410000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82179 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 0.257200000000000 |
| | | | DOGE | 59,595.084400000000000 | | 59,595.084400000000000 |
| | | | LUNA2 | | | 0.000000015476314 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 0.000000036111399 |
| | | | LUNC | | | | 0.003370000000000 |
| | | | SHIB | 499,800.000000000000000 | | | 499,800.000000000000000 |
| | | | USD | 0.100000000000000 | | | 0.102099987325693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30551 | Name on file | FTX EU Ltd. | ATOM | 14.800000000000000 | FTX Trading Ltd. | 14.800000000000000 |
| | | | ATOM-PERP | | | 23.350000000000000 |
| | | | BCH-PERP | | | 1.710000000000000 |
| | | | BTC | 0.002900000000000 | | 0.002900000000000 |
| | | | CRO-PERP | | | 1,650.000000000000000 |
| | | | DOT-PERP | | | 22.100000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 0.027000000000000 | | 0.027000000000000 |
| | | | ETHW | | | 0.027000000000000 |
| | | | FTM-PERP | | | 21.000000000000000 |
| | | | FTT | 12.309368330000000 | | 12.309368330000000 |
| | | | FTT-PERP | | | 0.500000000000000 |
| | | | GALA | 230.000000000000000 | | 230.000000000000000 |
| | | | GALA-PERP | | | 2,240.000000000000000 |
| | | | LINK-PERP | | | 30.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 205.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | SOL | 8.508321480000000 | | 8.508321480000000 |
| | | | SOL-PERP | | | 4.180000000000000 |
| | | | USD | 326.300000000000000 | | -326.295730260359200 |
| | | | VET-PERP | | | 7,280.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7695 | Name on file | FTX EU Ltd. | CREAM | | FTX Trading Ltd. | 691.518400000000000 |
| | | | DYDX | 1,689.662000000000000 | | 1,689.662000000000000 |
| | | | SNX | 1,799.640000000000000 | | 1,799.640000000000000 |
| | | | SXP | 12,499.140000000000000 | | 12,499.140000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 31.285837280000000 | | 31.285837280000000 |
| | | | USDT | | | 0.045289342500000 |
| | | | XRP | 19,241.693885000000000 | | 19,241.693885000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91831 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 392.000000000000000 |
| | | | CHZ | | | 329.970000000000000 |
| | | | ETH | | | 0.000014580000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000014580000000 |
| | | | EUR | 1,000.000000000000000 | | 0.004860510000000 |
| | | | FTT | | | 0.000000008000000 |
| | | | SOL | | | 0.002497385751960 |
| | | | TRX | | | 0.000004000000000 |
| | | | USD | | | 42.620422946645520 |
| | | | USDT | | | 985.714692100890100 |
| | | | XRP | | | 198.000552557200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76846 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000056 | | -0.000000000000056 |

|  | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ALPHA-PERP | 15,317.000000000000000 | | 15,317.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ASD-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATLAS | 21,443.920000000000000 | | 21,443.920000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | AVAX-PERP | 145.200000000000000 | | 145.200000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BOBA-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | CELO-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | CHR-PERP | 15,995.000000000000000 | | 15,995.000000000000000 |
| | | | COMP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | CREAM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.688000000000000 | | 0.688000000000000 |
| | | | DODO-PERP | 0.000000000001648 | | 0.000000000001648 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EDEN-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EOS-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | ETC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EUR | 0.000000001069927 | | 0.000000001069927 |
| | | | EXCH-PERP | 0.142000000000000 | | 0.142000000000000 |
| | | | FIL-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | FLM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FLOW-PERP | 881.020000000000000 | | 881.020000000000000 |
| | | | FTT | 25.498249150000000 | | 25.498249150000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HBAR-PERP | 21,812.000000000000000 | | 21,812.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | IOTA-PERP | 5,362.000000000000000 | | 5,362.000000000000000 |
| | | | KAVA-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | KNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.012417004550000 | | 0.012417004550000 |
| | | | LUNA2_LOCKED | 0.028973010610000 | | 0.028973010610000 |
| | | | LUNC | 0.040000000000000 | | 0.040000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 351.700000000000000 | | 351.700000000000000 |
| | | | OKB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OXY-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | PERP-PERP | 2,312.400000000000000 | | 2,312.400000000000000 |
| | | | PUNDIX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | QTUM-PERP | 396.800000000000000 | | 396.800000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SNX-PERP | -0.000000000000067 | | -0.000000000000067 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.000000002789878 | | | 0.000000002789878 |
| | | | SOL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | SPELL | 158,769.828000000000000 | | | 158,769.828000000000000 |
| | | | SRM-PERP | 1,661.000000000000000 | | | 1,661.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | STORJ-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | STX-PERP | 4,123.000000000000000 | | | 4,123.000000000000000 |
| | | | SXP-PERP | 5,818.200000000000000 | | | 5,818.200000000000000 |
| | | | THETA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TOMO-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TONCOIN-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | TULIP-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | UNI-PERP | -0.000000000000049 | | | -0.000000000000049 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -15,000.000000000000000 | | | -40,450.454774484715000 |
| | | | USDT | 42,288.336784378950000 | | | 42,288.336784378950000 |
| | | | XMR-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | XRP-PERP | 5,065.000000000000000 | | | 5,065.000000000000000 |
| | | | XTZ-PERP | 854.237000000000000 | | | 854.237000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55833 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.000000004671206 |
| | | | ETH | | | | 0.008741220544957 |
| | | | ETHW | | | | 0.008741119236287 |
| | | | EUR | 22,067.920000000000000 | | | 22,067.927687430954000 |
| | | | FTT | 25.055099000000000 | | | 25.055099000000000 |
| | | | SOL | 6.719887530000000 | | | 6.719887530000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 2.810467387088179 |
| | | | USDT | | | | 0.000550011567079 |
| | | | WBTC | | | | 0.000000008123139 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15287 | Name on file | FTX EU Ltd. | AKRO | 2,650.396482420000000 | | FTX Trading Ltd. | 2,650.396482420000000 |
| | | | BAO | 165,515.857400000000000 | | | 82,757.928780480000000 |
| | | | BAR | | | | 2.713635860000000 |
| | | | BRZ | 56.271300000000000 | | | 56.271348130000000 |
| | | | BTT | | | | 9,543,054.272636340000000 |
| | | | CEL | 13.889900000000000 | | | 13.889949050000000 |
| | | | CHZ | 282.323200000000000 | | | 282.323270670000000 |
| | | | CITY | | | | 2.340142270000000 |
| | | | CONV | 15,211.743700000000000 | | | 15,211.743747160000000 |
| | | | CUSDT | 497.406100000000000 | | | 497.406179890000000 |
| | | | DENT | 10,076.810900000000000 | | | 10,076.810901510000000 |
| | | | DFL | | | | 920.035377420000000 |
| | | | EUR | | | | 0.003345331061498 |
| | | | FTM | 261.061600000000000 | | | 261.061651500000000 |
| | | | GALA | 542.726100000000000 | | | 542.726187790000000 |
| | | | JOE | 112.806500000000000 | | | 112.806516060000000 |
| | | | KBTT | 9,429.603000000000000 | | | 9,429.603296580000000 |
| | | | KIN | 629,691.553800000000000 | | | 629,691.553853680000000 |
| | | | LINK | 3.209600000000000 | | | 3.209660900000000 |
| | | | LUA | | | | 1,310.874347850000000 |
| | | | MANA | 38.975300000000000 | | | 38.975378620000000 |
| | | | MATIC | 35.854800000000000 | | | 35.854814790000000 |
| | | | NEAR | | | | 6.743828820000000 |
| | | | REEF | | | | 2,370.075411390000000 |
| | | | SAND | 38.254100000000000 | | | 38.254135640000000 |
| | | | SHIB | 1,291,642.070800000000000 | | | 1,291,642.070879980000000 |
| | | | SOS | | | | 66,009,630.531223570000000 |
| | | | SPELL | 7,823.932300000000000 | | | 7,823.932398810000000 |

| | | | | **Asserted Claims** | | | **Modified Claims** | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | TRX | | 472.706500000000000 | | | 472.706592680000000 |
| | | | UBXT | | 1,240.147900000000000 | | | 1,240.147904190000000 |
| | | | WAVES | | | | | 2.666951700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33580 | Name on file | FTX EU Ltd. | ALCX | | 0.000273500000000 | FTX Trading Ltd. | | 0.000273500000000 |
| | | | CHF | | 400.010000000000000 | | | 400.013685790850730 |
| | | | ETH | | | | | 0.000305200000000 |
| | | | ETHW | | | | | 0.000305200000000 |
| | | | LUA | | | | | 0.015900000000000 |
| | | | RAY | | 349.844741310000000 | | | 349.844741310000000 |
| | | | SOL | | 20.199907850000000 | | | 20.199907850000000 |
| | | | USD | | | | | 0.000000009530477 |
| | | | USDT | | | | | 0.009240127282427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28017 | Name on file | FTX EU Ltd. | BTC | | 0.011266691603610 | FTX Trading Ltd. | | 0.023363120000000 |
| | | | DENT | | | | | 1.000000000000000 |
| | | | ETH | | 0.176005726052940 | | | 0.062885310000000 |
| | | | ETHW | | | | | 0.062104980000000 |
| | | | TRX | | | | | 1.000000000000000 |
| | | | USD | | | | | 0.000015343459742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81681 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | | 0.059788638000000 |
| | | | ETH | | | | | 0.000097340000000 |
| | | | ETHW | | | | | 0.000097340000000 |
| | | | LUNA2 | | | | | 0.024765881590000 |
| | | | LUNA2_LOCKED | | | | | 0.057787057050000 |
| | | | LUNC | | | | | 5,392.822858500000000 |
| | | | SOL | | | | | 0.003392400000000 |
| | | | UBXT | | | | | 23,638.000000000000000 |
| | | | USD | | Undetermined* | | | 0.000000000000000 |
| | | | USDT | | | | | 1,402.747806948631500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

## **SCHEDULE 2**

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Forty-Ninth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 39717 | Name on file | FTX EU Ltd. | BTC | 0.058494618690370 | FTX Trading Ltd. | 0.058494618690370 |
| | | | EUR | 1,981.420133916000000 | | 1,981.420133916000000 |
| | | | FTT | 32.993901000000000 | | 32.993901000000000 |
| | | | USD | 600.855721970465900 | | 600.855721970465900 |
| | | | USDT | | | 1,235.619830183013600 |

Other Activity Asserted: I want recover what i deposited - Good morning, As the FTX site has been blocked, I have not been able to access my accounts since November 11, 2022. Since then, the BTC has only fallen and the cryptocurrency also, in particular the FTT, which I have never been able to sell because of the blocking FTX site. I deposited 7000 euros on FTX and I have always traded to make money. I would like to recover what I deposited (7000 euros) because I have not been able to make a transaction since November 11, 2022.                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78242 | Name on file | FTX EU Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | ALCX-PERP | | | 0.000000000000003 |
| | | | AR-PERP | | | 0.000000000000009 |
| | | | ASD-PERP | | | -0.000000000003637 |
| | | | BCH | | | 0.001945743600000 |
| | | | BOBA-PERP | | | 0.000000000000056 |
| | | | BTC | | | 0.000025412533753 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 1.032892000000000 |
| | | | CEL-PERP | | | 0.000000000000114 |
| | | | CREAM-PERP | | | 0.000000000000007 |
| | | | DOGE | | | 3.823580800000000 |
| | | | EDEN-PERP | | | -0.000000000000454 |
| | | | EOSBEAR | | | 2,140.00.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000170 |
| | | | ETH | | | 0.000000009800000 |
| | | | EUR | 8,958.000000000000000 | | 8.205099139300541 |
| | | | FLM-PERP | | | -0.000000000000909 |
| | | | FTT | | | 0.197955790000000 |
| | | | GST-PERP | | | -0.000000000000937 |
| | | | KNC-PERP | | | 0.000000000000007 |
| | | | LINK | | | 0.096469800000000 |
| | | | LTC | | | 0.099929700000000 |
| | | | LUNA2-PERP | | | 0.000000000000007 |
| | | | MEDIA-PERP | | | 0.000000000000008 |
| | | | MOB-PERP | | | 0.000000000000028 |
| | | | NEAR-PERP | | | 0.000000000000014 |
| | | | OMG-PERP | | | -0.000000000000001 |
| | | | OXY-PERP | | | -0.000000000000170 |
| | | | POLIS-PERP | | | -0.000000000000092 |
| | | | SNY | | | 23.000000000000000 |
| | | | SOL | | | 0.009532600000000 |
| | | | STEP-PERP | | | 0.000000000000085 |
| | | | SUSHI | | | 0.435780000000000 |
| | | | SXP | | | 0.355519100000000 |
| | | | TRX | | | 2.117100000000000 |
| | | | TULIP-PERP | | | 0.000000000000007 |
| | | | USD | | | -5.607307162705473 |
| | | | USDT | | | 0.002105470000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.966316800000000 |

Other Activity Asserted: derzeit unbekannt. - derzeit unbekannt.                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91930 | Name on file | FTX EU Ltd. | ATLAS | 26,650.000000000000000 | FTX Trading Ltd. | 26,650.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BTC | 0.609998057500000 | | 0.609003057500000 |
| | | | EMB | 108,755.827000000000000 | | 108,755.827000000000000 |
| | | | ETH | 6.649496790000000 | | 0.000050000000000 |
| | | | ETHW | 0.000096790000000 | | 0.000096790000000 |
| | | | FTM | 12,557.052575000000000 | | 0.000000000000000 |
| | | | FTT | 550.998286233656400 | | 550.998286233656400 |
| | | | POLIS | 530.000000000000000 | | 530.000000000000000 |
| | | | ROOK | 47.267877900000000 | | 47.267877900000000 |
| | | | RUNE | 691.000000000000000 | | 0.000000000000000 |
| | | | SRM | 17.325030520000000 | | 17.325030520000000 |
| | | | SRM_LOCKED | 158.020209080000000 | | 158.020209080000000 |
| | | | USD | 35.605936899370000 | | 35.605936899370000 |

Other Activity Asserted: 29011.89 $ (RUNE BTC ETH FTM) - I have claims concerning the balance still available on my account at the time FTX collapsed as well as withdrawals I made prior to the collapse that did not get off the plattform in time.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Completed withdrawals of the listed tokens were realized transactions by the blockchain. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to

| 92801 | Name on file | FTX EU Ltd. | ATOM-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | AXS-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | BTC | 0.430000000000000 | | 0.000000046234000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EUR | 2,188.090499940000000 | | 2,188.090499940000000 |
| | | | FTT | 0.000000008901595 | | 0.000000008901595 |
| | | | LTC | 0.000000008014333 | | 0.000000008014333 |
| | | | LUNA2 | 0.166814598400000 | | 0.166814598400000 |
| | | | LUNA2_LOCKED | 0.389234062800000 | | 0.389234062800000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RAY | 0.000000008600000 | | 0.000000008600000 |
| | | | RUNE | 0.000000001462400 | | 0.000000001462400 |
| | | | USD | 0.000000033783575 | | 0.000000033783575 |
| | | | USDT | 5.697356164600017 | | 5.697356164600017 |

Other Activity Asserted: please see claim - FTX Account *********, Scheduled ID ******************    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. This claim is currently matched to the main account ID and ftx unique ID mentioned in the claimant's other activity. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78056 | Name on file | FTX EU Ltd. | BNB | 0.009000000000000 | FTX Trading Ltd. | 0.009000000000000 |
| | | | BTC | 0.031252433166540 | | 0.031252433166540 |
| | | | USD | Undetermined* | | 3,925.936336017966000 |

Other Activity Asserted: 3600 - I have no claim, for anything else but my friend help set me up on this so I'm not too sure what it is I am selecting. All I know is I was lending bitcoin and earning interest in Dollars.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78148 | Name on file | FTX EU Ltd. | BTC-PERP | 0.222600000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 1.138000000000000 | | 0.000000000000000 |
| | | | EUR | 150.379481050000000 | | 0.000000000000000 |
| | | | USD | 1.482334940000474 | | 1.482334940000474 |

Other Activity Asserted: 0.2226 BTC and 1.138 ETH and 150.4 EUR - My FTX withdrawal and sell orders on my BTC and ETH spot positions on the days before FTX withdrawal closes have been denied. These are listed within the fills of the FTX account. My requests to sell my crypto currencies (0.2226 BTC and 1.138 ETH) have not been realised. These amounts were neither listed among the deposits here, not within the FIAT balance. Therefore I would like to request to have a look a the not fulfilled transaction by FTX on 27th October 2021 and later within my account. Also my cash out request from FTX of 150.4 EUR to my bank account has not been fulfilled.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The listed BTC and ETH transactions were realized transactions on the blockchain. The modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54884 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.938931080000000 | | 1.938931080000000 |
| | | | ETH-PERP | 0.000000000000005 | | 0.000000000000005 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTT | | | 0.003903120000000 |
| | | | FTT-PERP | | | 0.000000000000007 |
| | | | MATIC | | | 228.958780000000000 |
| | | | UNI-PERP | | | -0.000000000000113 |
| | | | USD | Undetermined* | | 0.636296553478435 |
| | | | USDT | | | 1,877.395167159178500 |

Other Activity Asserted: approximately 4.000$ - On November 11th, 2022 I placed transfer orders for all crypto holdings to binance. They were no longer listed on FTX but they did not arrive on bince

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. All unfulfilled withdrawal amounts are included in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26442 | Name on file | FTX EU Ltd. | BTC | 0.159600000000000 | FTX Trading Ltd. | 0.159600005780000 |
| | | | BTC-PERP | | | 0.285100000000000 |
| | | | FTT | 55.880455610000000 | | 55.880455612410470 |
| | | | USD | -4,936.820000000000000 | | -4,936.817319889414000 |

Other Activity Asserted: BTC-PERPLong0.2851 BTC - BTC-PERPLongfutures position

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The BTC-PERP holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44245 | Name on file | FTX EU Ltd. | ETH-PERP | | FTX Trading Ltd. | 0.000000000000005 |
| | | | EUR | | | 0.000000003676824 |
| | | | TRX | | | 0.000083000000000 |
| | | | USD | | | 0.000000047490291 |
| | | | USDT | 5,114.075621750000000 | | 9,268.930741751035000 |

Other Activity Asserted: In my wallet are 9k euro - Ftx pro

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.