## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-Seventh Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 93141 | Name on file | FTX Trading Ltd. | BTC | 0.0000517800000000 | 93144 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | EUR | 0.0000000115516147 | | | | | |
| | | | TRX | 0.0026070000000000 | | | | | |
| | | | USD | 0.0000000027047409 | | | | | |
| | | | USDT | 720,302.7055291852000000 | | | | | |
| 91644 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92322* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 72,465.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCK-PERP | 0.0000000000000000 | | | | ALCK-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 899.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 4,345.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 3.532.0000000000000000 | | | | BNB-PERP | 3.532.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 83.1000000000000000 | | | | BTC-PERP | 83.1000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000616248 | | | | DOGE | 13,683.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 7,960.0000000000000000 | | | | DOT-PERP | 7,960.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 853.0000000000000000 | | | | ETH | 853.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000042306505 | | | | FTT | 25,858.610000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JOE | 0.0000000007409495 | | | | JOE | 0.0000000007409495 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 7,780,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 3,021.7000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 415,870.0000000000000000 | | | | MATIC-PERP | 415,870.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 8,445.5900000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 58,105.5000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 8,744.4950000000000000 | | | | SOL-PERP | 8,744.4950000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |

92322*: Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000001894328 | | | | TRX | 0.00000001894328 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 11,220,000.00000000000000 | | | | USD | 11,210,200.00000000000000 |
| | | | USDT | 484.00000000000000 | | | | USDT | 934,520.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 47,005.70000000000000 | | | | XTZ-PERP | 47,005.70000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 55222 | Name on file | FTX EU Ltd. | ETH | 86,080,678.00000000000000 | 91151 | Name on file | FTX EU Ltd. | ETH | 8.60836780000000 |
| | | | EUR | 2,000.00741193970000 | | | | EUR | 2,000.00741193970000 |
| 90986 | Name on file | FTX EU Ltd. | BUSD | 207,726,936,142.00000000000000 | 93615 | Name on file | FTX EU Ltd. | BUSD | 2,077.26936142000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USDT | 0.00000001410322 | | | | USDT | 0.00000001410322 |
| 67208 | Name on file | FTX EU Ltd. | AKRO | 4.00000000000000 | 91697 | Name on file | FTX EU Ltd. | AKRO | 2.00000000000000 |
| | | | BAO | 28.00000000000000 | | | | BAO | 14.00000000000000 |
| | | | BTC | 32,580,234.00000000000000 | | | | BTC | 0.16290117000000 |
| | | | BTC-PERP | 0.00500000000000 | | | | BTC-PERP | 0.00250000000000 |
| | | | EUR | 3.35213552902680 | | | | EUR | 1.67606776451340 |
| | | | KIN | 26.00000000000000 | | | | KIN | 13.00000000000000 |
| | | | TRX | 8.00000000000000 | | | | TRX | 4.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 160.00000000000000 | | | | USD | -80.90313298909900 |
| 90431 | Name on file | West Realm Shires Services Inc. | LTC | 6,203.00000000000000 | 90433 | Name on file | West Realm Shires Services Inc. | Undetermined* | |
| | | | XRP | 75,000.00000000000000 | | | | | |
| 42292 | Name on file | FTX EU Ltd. | BTC | 5,597,888.00000000000000 | 42742 | Name on file | FTX EU Ltd. | BTC | 5,597,888.00000000000000 |
| 93403 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 | 93404 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 |
| | | | BAT | 1,543.83651039000000 | | | | BAT | 1,543.83651039000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 627,708.41500000000000 | | | | ETH | 6.27708415000000 |
| | | | FTT | 127.82839297056400 | | | | FTT | 127.82839297056400 |
| | | | HOLY | 1.00249716000000 | | | | HOLY | 1.00249716000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | REN | 13,079.61491546000000 | | | | REN | 13,079.61491546000000 |
| | | | STETH | 15.90939313063160 | | | | STETH | 15.90939313063160 |
| 92161 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000012907547 | 92212 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000012907547 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 33179362583710915/UIM | | | | | 33179362583710915/UIMI | |
| | | | ITA TOP #3 | 1.00000000000000 | | | | TA TOP #3 | 1.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000008695270 | | | | AVAX | 0.00000008695270 |
| | | | BADGER | 0.00000000000000 | | | | BADGER | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000005053820 | | | | BNB | 0.00000005053820 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 6.90010111163260 | | | | BTC | 6.90010111163192 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | | | BTC-PERP | 0.00000000000005 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000056 | | | | CELO-PERP | -0.00000000000056 |
| | | | COIN | 0.00000004215520 | | | | COIN | 0.00000004215520 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-0325 | 0.00000000000000 | | | | EOS-0325 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000001 | | | | ETC-PERP | 0.00000000000001 |
| | | | ETH | 0.00000021841751 | | | | ETH | 0.00000021841751 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00000002055767 | | | | FTT | 25.00000002055767 |
| | | | FTT-PERP | -0.00000000000028 | | | | FTT-PERP | -0.00000000000028 |
| | | | HOOD | 0.00000004182848 | | | | HOOD | 0.00000004182848 |
| | | | HOOD_PRE | 0.00000002464891 | | | | HOOD_PRE | 0.00000002464891 |
| | | | HT | 0.00000011049554 | | | | HT | 0.00000011049554 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000395820 | | | | KNC | 0.00000000395820 |
| | | | LOGAN2021 | 0.00000000000000 | | | | LOGAN2021 | 0.00000000000000 |
| | | | LTC | 0.00000000640000 | | | | LTC | 0.00000000640001 |
| | | | LTC-PERP | -0.00000000000021 | | | | LTC-PERP | -0.00000000000021 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | OLY2021 | 0.00000000000000 | | | | OLY2021 | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20211231 | 0.00000000000000 | | | | SHIT-20211231 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX | 0.00000001444373 | | | | SNX | 0.00000001444373 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000007331607 | | | | SOL | 0.00000007331607 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001115942 | | | | SUSHI | 0.00000001115942 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.00084301209591 | | | | TRX | 0.00084301209591 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | USD | 96,209.66686721276000 | | | | USD | 96,209.66686721276000 |
| | | | USDT | 0.00000003808734 | | | | USDT | 0.00000003808734 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XRP | 0.00000016983520 | | | | XRP | 0.00000016983520 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 55630 | Name on file | FTX EU Ltd. | BTC | 1,781.00000000000000 | 82789 | Name on file | FTX EU Ltd. | BTC | 0.17810000000000 |
| | | | EUR | 0.95393255000000 | | | | LUNA2 | 9.10728553200000 |
| | | | LUNA2 | 9.10728553200000 | | | | LUNC | 1,983,130.00000000000000 |
| | | | LUNA2_LOCKED | 21.25033291000000 | | | | | |
| | | | LUNC | 1,983,130.59894800000000 | | | | | |
| | | | USD | 0.00001406758000 | | | | | |
| 44020 | Name on file | FTX EU Ltd. | ETH | 374,769.00000000000000 | 46945 | Name on file | FTX EU Ltd. | ETH | 0.37476900000000 |
| 56018 | Name on file | FTX EU Ltd. | ETH | 50,072,528.00000000000000 | 71052 | Name on file | FTX EU Ltd. | ETH | 5.00725280000000 |
| | | | EUR | 0.15010543600000 | | | | SRM | 46.60778949000000 |
| | | | SRM | 46.60778949000000 | | | | USD | 1.54000000000000 |
| | | | SRM_LOCKED | 0.15910454000000 | | | | | |
| 73234 | Name on file | FTX EU Ltd. | AKRO | 2.00000000000000 | 91932 | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE | 0.00000000000000 | | | | ALICE | 0.00000000000000 |
| | | | AUDIO | 3.97323800000000 | | | | AUDIO | 1.98661400000000 |
| | | | BADGER | 976.67000000000000 | | | | BADGER | 9.67000000000000 |
| | | | BAND-PERP | 0.00000000000001 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH | 0.00000003200000 | | | | BCH | 0.00000001600000 |
| | | | BNB | 83,943.70400000000000 | | | | BNB | 0.41971852000000 |
| | | | BTC | 42,094,018.00000000000000 | | | | BTC | 0.21047009000000 |
| | | | CRO | 39.47200000000000 | | | | CRO | 19.73600000000000 |
| | | | DAWN | 173.80000000000000 | | | | DAWN | 86.90000000000000 |
| | | | DENT | 407.19726640000000 | | | | DENT | 203.59863320000000 |
| | | | DOGE | 3.91037200000000 | | | | DOGE | 1.95518600000000 |
| | | | ETH | 19,125,442.00000000000000 | | | | ETH | 0.09562721000000 |
| | | | ETHW | 0.47925443200000 | | | | ETHW | 0.00000000000000 |
| | | | FTM | 3.97090000000000 | | | | FTM | 1.98545000000000 |
| | | | FTT | 53.35400571834000 | | | | FTT | 26.67700285917000 |
| | | | HNT | 12,977,145.29771440000000 | | | | HNT | 1.29771440000000 |
| | | | LUNA2 | 0.18623253686000 | | | | LUNA2 | 0.09311626843000 |
| | | | LUNA2_LOCKED | 0.43454258650000 | | | | LUNA2_LOCKED | 0.21727129300000 |
| | | | LUNC | 0.01981600000000 | | | | LUNC | 0.00990800000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 27.52008800000000 | | | | MAPS | 13.76004400000000 |
| | | | MATIC | 19,991,296.00000000000000 | | | | MATIC | 99.95448000000000 |
| | | | MTL | 636.00000000000000 | | | | MTL | 318.00000000000000 |
| | | | NEAR | 47.40000000000000 | | | | NEAR | 23.70000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | PERP | 36,636.36636000000000 | | | | PERP | 0.36336000000000 |
| | | | REN | 855,989.03469887480000 | | | | REN | 855.98874800000000 |
| | | | RNDR | 0.60000000000000 | | | | RNDR | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000001 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SKL | 7.31400000000000 | | | | SKL | 0.00000000000000 |
| | | | STORJ | 0.39072680000000 | | | | STORJ | 0.19536340000000 |
| | | | SXP | 3,008.00000000000000 | | | | SXP | 300.80000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 130.76376698000000 | | | | TRX | 65.38188349000000 |
| | | | UNI | 5.80000000000000 | | | | UNI | 2.90000000000000 |
| | | | USDT | 2.33408000000000 | | | | USDT | 1,167.04000000000000 |
| | | | XRP | 29,159,649.13400000000000 | | | | XRP | 145.79824567000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 35827 | Name on file | FTX EU Ltd. | BTC | 126.00000000000000 | 71200 | Name on file | FTX EU Ltd. | AKRO | 8.00000000000000 |
| | | | ETHW | 8,629.00000000000000 | | | | BAO | 14.00000000000000 |
| | | | MATIC | 10,008.00000000000000 | | | | BTC | 0.00000252000000 |
| | | | TRX | 2.00000000000000 | | | | ETHW | 1.72585740000000 |
| | | | XRP | 203.00000000000000 | | | | EUR | 0.00001208089015 |
| | | | | | | | | EURT | 0.00066196000000 |
| | | | | | | | | KIN | 4.00000000000000 |
| | | | | | | | | MATIC | 2.00160802000000 |
| | | | | | | | | RSR | 4.00000000000000 |
| | | | | | | | | TRX | 4.00000000000000 |
| | | | | | | | | XRP | 20,339,161,447.00000000000000 |
| 71183 | Name on file | FTX EU Ltd. | AKRO | 8.00000000000000 | 71200 | Name on file | FTX EU Ltd. | AKRO | 8.00000000000000 |
| | | | BAO | 14.00000000000000 | | | | BAO | 14.00000000000000 |
| | | | BTC | 0.00000252000000 | | | | BTC | 0.00000252000000 |
| | | | ETHW | 1.72585740000000 | | | | ETHW | 1.72585740000000 |
| | | | EUR | 0.00001208089015 | | | | EUR | 0.00001208089015 |
| | | | EURT | 0.00066196000000 | | | | EURT | 0.00066196000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | MATIC | 2.00160802000000 | | | | MATIC | 2.00160802000000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | TRX | 4.00000000000000 | | | | TRX | 4.00000000000000 |
| | | | XRP | 20,339,161,447.00000000000000 | | | | XRP | 20,339,161,447.00000000000000 |
| 93915 | Name on file | FTX EU Ltd. | ETH | 619,247,753.00000000000000 | 94208 | Name on file | FTX EU Ltd. | ETH | 6.19247753000000 |
| | | | ETHW | 0.09896423000000 | | | | ETHW | 0.09896423000000 |
| 93918 | Name on file | FTX EU Ltd. | ETH | 6.19247000000000 | 94208 | Name on file | FTX EU Ltd. | ETH | 6.19247753000000 |
| | | | ETHW | 0.09896423000000 | | | | ETHW | 0.09896423000000 |
| 44452 | Name on file | FTX EU Ltd. | ETH | 6.19247753000000 | 94208 | Name on file | FTX EU Ltd. | ETH | 6.19247753000000 |
| | | | ETHW | 0.09896423000000 | | | | ETHW | 0.09896423000000 |
| 88732 | Name on file | West Realm Shires Services Inc. | ALGO | 40.74699007000000 | 89758 | Name on file | West Realm Shires Services Inc. | ALGO | 40.74699007000000 |
| | | | BRZ | 5.21014713000000 | | | | BRZ | 5.21014713000000 |
| | | | BTC | 100.00000000000000 | | | | BTC | 0.00009535000000 |
| | | | ETH | 0.00374221000000 | | | | ETH | 0.00374221000000 |
| | | | MATIC | 29.22715166000000 | | | | MATIC | 29.22715166000000 |
| | | | SOL | 0.37386699000000 | | | | SOL | 0.37386699000000 |
| | | | UNI | 0.91568868000000 | | | | UNI | 0.91568868000000 |
| | | | USD | 0.03873347010858 | | | | USD | 0.03873347010858 |
| 91045 | Name on file | FTX EU Ltd. | BTC | 3,386,198.00000000000000 | 91272 | Name on file | FTX EU Ltd. | BTC | 0.03386198000000 |
| 88598 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 88600 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000277275 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BTC | 1.05102455600000 | | | | BTC | 1.05102455600000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | | | BTC-MOVE-WK-20200626 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMPBEAR | 0.00055242270000 | | | | COMPBEAR | 0.00055242270000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | FTT | 151.31300000000000 | | | | FTT | 151.31300000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 1,500.00000000000000 | | | | MATIC-PERP | 1,500.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | UNISWAPBULL | 0.25093000000000 | | | | UNISWAPBULL | 0.25093000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 2,560,350.00000000000000 | | | | USD | 25,603.50000000000000 |
| | | | USDT | 0.00000001182388 | | | | USDT | 0.00000001182388 |
| | | | XRPBULL | 19.18689940000000 | | | | XRPBULL | 19.18689940000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 92517 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92568 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BALBULL | 0.00000000000000 | | | | BALBULL | 0.00000000000000 |
| | | | BNB8EAR | 893,809.00000000000000 | | | | BNB8EAR | 893,809.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 7.92852017082647 | | | | BTC | 7.92852017082647 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BVOL | 0.00000005000000 | | | | BVOL | 0.00000005000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000021827 | | | | EOS-PERP | 0.00000000021827 |
| | | | ETH-PERP | 0.00000000000194 | | | | ETH-PERP | 0.00000000000194 |
| | | | FIL-PERP | 0.00000000000611 | | | | FIL-PERP | 0.00000000000611 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.59195424055270 | | | | FTT | 25.59195424055270 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 2,445.2116392673242000 | | | | USD | 2,445.2116392673242000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 92773 | Name on file | | BTC | 6.1866141900000000 | 92779 | Name on file | FTX Trading Ltd. | BTC | 6.1866141900000000 |
| 73227 | Name on file | FTX EU Ltd. | ATOM | 91,183,584.0000000000 | 92334 | Name on file | FTX EU Ltd. | ATOM | 91,183,584.0000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | USDT | 2.9173582825720000 | | | | USDT | 1.4586791412860000 |
| 90181 | Name on file | FTX Trading Ltd. | ETH | 70,166,957.0000000000 | 90182 | Name on file | FTX Trading Ltd. | ETH | 0.7016957000000000 |
| | | | FTM | 635.4381392600000000 | | | | ETHW | 0.7013747000000000 |
| | | | SOL | 2.4412573600000000 | | | | FTM | 635.4381392600000000 |
| | | | | | | | | KIN | 1.0000000000000000 |
| | | | | | | | | SOL | 2.4412573600000000 |
| 88461 | Name on file | FTX Trading Ltd. | USD | 2,450,000.0000000000 | 89250 | Name on file | FTX Trading Ltd. | USD | 2,420,000.0000000000 |
| 92246 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 | 92287 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 7,941.5731182421360000 | | | | AVAX | 7,941.5731182421360000 |
| | | | BTC | 16.8166844543261750 | | | | BTC | 16.8166844543261750 |
| | | | BTC-PERP | -0.0131000000000000 | | | | BTC-PERP | -0.0131000000000000 |
| | | | ETH | 535.0124910673323000 | | | | ETH | 535.0124910673323000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | ETHW | 0.0000000007491500 | | | | ETHW | 0.0000000007491500 |
| | | | EUR | 133,727.2369299700000000 | | | | EUR | 133,727.2369299700000000 |
| | | | FTT | 156.9516294830311550 | | | | FTT | 156.9516294830311550 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000011 | | | | NEAR-PERP | 0.0000000000000011 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000006566550 | | | | SOL | 0.0000000006566550 |
| | | | TRX | 0.0101050000000000 | | | | TRX | 0.0101050000000000 |
| | | | USD | 30,302.5084216671750000 | | | | USD | 30,302.5084216671750000 |
| | | | USDT | 999.0000000754300000 | | | | USDT | 999.0000000754300000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000007582240 | | | | WBTC | 0.0000000007582240 |
| 92130 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92303 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000124 | | | | AAVE-PERP | 0.0000000000000124 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000014 | | | | AGLD-PERP | 0.0000000000000014 |
| | | | ALCX-PERP | -0.0000000000000007 | | | | ALCX-PERP | -0.0000000000000007 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000056 | | | | ALICE-PERP | 0.0000000000000056 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL | 0.0000000012266179 | | | | AMPL | 0.0000000012266179 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000454 | | | | AR-PERP | 0.0000000000000454 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | -317,230.0000000000000000 | | | | ATLAS-PERP | -317,230.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000006139 | | | | ATOM-PERP | 0.0000000000006139 |
| | | | AUDIO-PERP | -0.0000000000001818 | | | | AUDIO-PERP | -0.0000000000001818 |
| | | | AVAX-PERP | 0.0000000000001591 | | | | AVAX-PERP | 0.0000000000001591 |
| | | | AXS-PERP | -0.0000000000000980 | | | | AXS-PERP | -0.0000000000000980 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000014 | | | | BAL-PERP | 0.0000000000000014 |
| | | | BAND-PERP | -0.0000000000000056 | | | | BAND-PERP | -0.0000000000000056 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000540 | | | | BCH-PERP | -0.0000000000000540 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000007 | | | | BNB-PERP | -0.0000000000000007 |
| | | | BNT-PERP | -0.0000000000001136 | | | | BNT-PERP | -0.0000000000001136 |
| | | | BOBA-PERP | 0.0000000000001875 | | | | BOBA-PERP | 0.0000000000001875 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000682 | | | | BSV-PERP | -0.0000000000000682 |
| | | | BTC | 11.6797639262553760 | | | | BTC | 11.6797639262553760 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000824 | | | | CAKE-PERP | -0.0000000000000824 |
| | | | CEL | 0.0233282972478860 | | | | CEL | 0.0233282972478860 |
| | | | CELO-PERP | 0.0000000000000227 | | | | CELO-PERP | 0.0000000000000227 |
| | | | CEL-PERP | 0.0000000000002728 | | | | CEL-PERP | 0.0000000000002728 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000454 | | | | CLV-PERP | 0.0000000000000454 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000085 | | | | CREAM-PERP | -0.0000000000000085 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000682 | | | | DAWN-PERP | 0.0000000000000682 |
| | | | DEFI-PERP | -0.0000000000000002 | | | | DEFI-PERP | -0.0000000000000002 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000005456 | | | | DODO-PERP | 0.0000000000005456 |
| | | | DOGE | 0.9926850000000000 | | | | DOGE | 0.9926850000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000909 | | | | DOT-PERP | -0.0000000000000909 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000001818 | | | | EDEN-PERP | 0.0000000000001818 |
| | | | EGLD-PERP | -0.0000000000000042 | | | | EGLD-PERP | -0.0000000000000042 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000029103 | | | | EOS-PERP | -0.0000000000029103 |
| | | | ETC-PERP | 0.0000000000000795 | | | | ETC-PERP | 0.0000000000000795 |
| | | | ETH | 12.0310315400000000 | | | | ETH | 12.0310315400000000 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW | 12.0310315300000000 | | | | ETHW | 12.0310315300000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000001637 | | | | FIL-PERP | 0.0000000000001637 |
| | | | FLM-PERP | 0.0000000000014097 | | | | FLM-PERP | 0.0000000000014097 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.1934346012520860 | | | | FTT | 25.1934346012520860 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000003 | | | | FTXDXY-PERP | 0.0000000000000003 |
| | | | FXS-PERP | 0.0000000000000113 | | | | FXS-PERP | 0.0000000000000113 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME | 0.0399020200000000 | | | | GME | 0.0399020200000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000113 | | | | GST-PERP | -0.0000000000000113 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000795 | | | | HNT-PERP | 0.0000000000000795 |
| | | | HOLY-PERP | 249.4000000000000000 | | | | HOLY-PERP | 249.4000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000255 | | | | HT-PERP | -0.0000000000000255 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000341 | | | | ICP-PERP | -0.0000000000000341 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 0.0000000000000000 | | | | JPY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000004988 | | | | KNC-PERP | -0.0000000000004988 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000005172 | | | | LINK-PERP | -0.0000000000005172 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000198 | | | | LTC-PERP | 0.0000000000000198 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000284 | | | | LUNC-PERP | 0.0000000000000284 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000038 | | | | MEDIA-PERP | 0.0000000000000038 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000001 | | | | MKR-PERP | 0.0000000000000001 |
| | | | MNGO-PERP | -67,110.0000000000000000 | | | | MNGO-PERP | -67,110.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MSTR | 144.1000000000000000 | | | | MSTR | 0.0000000000000000 |
| | | | MSTR-0624 | 0.0000000000000000 | | | | MSTR-0624 | 0.0000000000000000 |
| | | | MSTR-0930 | 0.0000000000000000 | | | | MSTR-0930 | 0.0000000000000000 |
| | | | MSTR-1230 | 144.1000000000000000 | | | | MSTR-1230 | 144.1000000000000000 |
| | | | MTL-PERP | -0.0000000000000113 | | | | MTL-PERP | -0.0000000000000113 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | -0.0766000000000000 | | | | MVDA25-PERP | -0.0766000000000000 |
| | | | NEAR-PERP | 0.0000000000000909 | | | | NEAR-PERP | 0.0000000000000909 |
| | | | OKB-PERP | 0.0000000005002 | | | | OKB-PERP | 0.0000000005002 |
| | | | OMG-PERP | -0.0000000005456 | | | | OMG-PERP | -0.0000000005456 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000007958 | | | | OXY-PERP | 0.0000000007958 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000000092 | | | | PERP-PERP | -0.0000000000000092 |
| | | | POLIS-PERP | -0.0000000000000085 | | | | POLIS-PERP | -0.0000000000000085 |
| | | | PRIV-PERP | 0.0000000000000014 | | | | PRIV-PERP | 0.0000000000000014 |
| | | | PROM-PERP | 0.0000000000000028 | | | | PROM-PERP | 0.0000000000000028 |
| | | | PUNDIX-PERP | 0.0000000000000909 | | | | PUNDIX-PERP | 0.0000000000000909 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000001364 | | | | RNDR-PERP | 0.0000000000001364 |
| | | | RON-PERP | 0.0000000000000056 | | | | RON-PERP | 0.0000000000000056 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000007 | | | | RUNE-PERP | 0.0000000000000007 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SEE ADDENDUM | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLV | -0.0013026371005583 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000454 | | | | SLV | -0.0013026371005583 |
| | | | SOL-PERP | -0.0000000000000085 | | | | SNX-PERP | 0.0000000000000454 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000000085 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000002387 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000002387 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000113 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000113 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000069121 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000007275 | | | | SXP-PERP | 0.0000000000069121 |
| | | | TLM-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000007275 |
| | | | TOMO-PERP | 0.0000000000010004 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000341 | | | | TOMO-PERP | 0.0000000000010004 |
| | | | TRU-PERP | -25,270.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000341 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRU-PERP | -25,270.0000000000000000 |
| | | | UBER | -0.0002454617565584 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UBER | -0.0002454617565584 |
| | | | UNISWAP-PERP | -0.0000000000000909 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -30,281.6136531046180000 | | | | UNISWAP-PERP | -0.0000000000000909 |
| | | | USDT | 6.0235128610315173 | | | | USD | -30,281.6136531046180000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USDT | 6.0235128610315173 |
| | | | VET-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000312 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000312 |
| | | | XTZ-PERP | 0.0000000000036834 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000036834 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000014 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZM | -0.0000032235786621 | | | | ZEC-PERP | 0.0000000000000014 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZM | -0.0000032235786621 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 92267 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92303 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000014 | | | | ADA-PERP | 0.0000000000000014 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | -0.0000000000000007 | | | | ALCX-PERP | -0.0000000000000007 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000056 | | | | ALICE-PERP | 0.0000000000000056 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000001 | | | | ALT-PERP | 0.0000000000000001 |
| | | | AMPL | 0.0000000003266379 | | | | AMPL | 0.0000000003266379 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | AMPL-PERP | 0.00000000000000 |
|  |  |  | ANC-PERP | 0.00000000000000 |
|  |  |  | APT-PERP | 0.00000000000000 |
|  |  |  | AR-PERP | -0.00000000000454 |
|  |  |  | ASD-PERP | 0.00000000000000 |
|  |  |  | ATLAS-PERP | -317,230.00000000000000 |
|  |  |  | ATOM-PERP | 0.00000000006139 |
|  |  |  | AUDIO-PERP | -0.00000000001818 |
|  |  |  | AVAX-PERP | 0.00000000001591 |
|  |  |  | AXS-PERP | -0.00000000000980 |
|  |  |  | BADGER-PERP | 0.00000000000000 |
|  |  |  | BAL-PERP | 0.00000000000014 |
|  |  |  | BAND-PERP | 0.00000000000056 |
|  |  |  | BAT-PERP | 0.00000000000000 |
|  |  |  | BCH-PERP | -0.00000000005540 |
|  |  |  | BIT-PERP | 0.00000000000000 |
|  |  |  | BNB-PERP | -0.00000000000007 |
|  |  |  | BNT-PERP | -0.00000000001136 |
|  |  |  | BOBA-PERP | 0.00000000001875 |
|  |  |  | BRZ-PERP | 0.00000000000000 |
|  |  |  | BSV-PERP | -0.00000000000682 |
|  |  |  | BTC | 11.67976392625376 |
|  |  |  | BTC-PERP | -0.00000000000001 |
|  |  |  | BTTPRE-PERP | 0.00000000000000 |
|  |  |  | C98-PERP | 0.00000000000000 |
|  |  |  | CAKE-PERP | -0.00000000000824 |
|  |  |  | CEL | 0.02332829724788 6 |
|  |  |  | CELO-PERP | 0.00000000000227 |
|  |  |  | CEL-PERP | 0.00000000002728 |
|  |  |  | CHR-PERP | 0.00000000000000 |
|  |  |  | CHZ-PERP | 0.00000000000000 |
|  |  |  | CLV-PERP | -0.00000000000454 |
|  |  |  | COMP-PERP | 0.00000000000000 |
|  |  |  | CONV-PERP | 0.00000000000000 |
|  |  |  | CREAM-PERP | -0.00000000000085 |
|  |  |  | CRO-PERP | 0.00000000000000 |
|  |  |  | CRV-PERP | 0.00000000000000 |
|  |  |  | CVC-PERP | 0.00000000000000 |
|  |  |  | CVX-PERP | 0.00000000000000 |
|  |  |  | DAWN-PERP | -0.00000000000682 |
|  |  |  | DEFI-PERP | -0.00000000000002 |
|  |  |  | DENT-PERP | 0.00000000000000 |
|  |  |  | DODO-PERP | 0.00000000005456 |
|  |  |  | DOGE | 0.99268500000000 |
|  |  |  | DOGE-PERP | 0.00000000000909 |
|  |  |  | DOT-PERP | -0.00000000000909 |
|  |  |  | DRGN-PERP | 0.00000000000000 |
|  |  |  | EDEN-PERP | 0.00000000001818 |
|  |  |  | EGLD-PERP | -0.00000000000042 |
|  |  |  | ENJ-PERP | 0.00000000000000 |
|  |  |  | ENS-PERP | 0.00000000000000 |
|  |  |  | EOS-PERP | -0.00000000029103 |
|  |  |  | ETC-PERP | 0.00000000000795 |
|  |  |  | ETH | 12.03103154000000 |
|  |  |  | ETH-PERP | 0.00000000000014 |
|  |  |  | ETHW | 12.03103153000000 |
|  |  |  | ETHW-PERP | 0.00000000000000 |
|  |  |  | EXCH-PERP | 0.00000000000000 |
|  |  |  | FIDA-PERP | 0.00000000000000 |
|  |  |  | FIL-PERP | 0.00000000003637 |
|  |  |  | FLM-PERP | 0.00000000014097 |
|  |  |  | FLUX-PERP | 0.00000000000000 |
|  |  |  | FTM-PERP | 0.00000000000000 |
|  |  |  | FTT | 25.19343460125208 6 |
|  |  |  | FTT-PERP | 0.00000000000000 |
|  |  |  | FTXDXY-PERP | 0.00000000000003 |
|  |  |  | FXS-PERP | 0.00000000000113 |
|  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GAL-PERP | 0.00000000000000 |
|  |  |  | GLMR-PERP | 0.00000000000000 |
|  |  |  | GME | 0.03992020000000 |
|  |  |  | GRT-PERP | 0.00000000000000 |
|  |  |  | GST-PERP | -0.00000000000113 |
|  |  |  | HBAR-PERP | 0.00000000000000 |
|  |  |  | HNT-PERP | 0.00000000000795 |
|  |  |  | HOLY-PERP | 249.40000000000000 |
|  |  |  | HOT-PERP | 0.00000000000000 |
|  |  |  | HT-PERP | 0.00000000000255 |
|  |  |  | HUM-PERP | 0.00000000000000 |
|  |  |  | ICP-PERP | -0.00000000000341 |
|  |  |  | ICX-PERP | 0.00000000000000 |
|  |  |  | IMX-PERP | 0.00000000000000 |
|  |  |  | INJ-PERP | 0.00000000000000 |
|  |  |  | IOST-PERP | 0.00000000000000 |
|  |  |  | IOTA-PERP | 0.00000000000000 |
|  |  |  | JASMY-PERP | 0.00000000000000 |
|  |  |  | JPY-PERP | 0.00000000000000 |
|  |  |  | KAVA-PERP | 0.00000000000000 |
|  |  |  | KBTT-PERP | 0.00000000000000 |
|  |  |  | KLUNC-PERP | 0.00000000000000 |
|  |  |  | KNC-PERP | -0.00000000004988 |
|  |  |  | KSHIB-PERP | 0.00000000000000 |
|  |  |  | KSOS-PERP | 0.00000000000000 |
|  |  |  | LDO-PERP | 0.00000000000000 |
|  |  |  | LEO-PERP | 0.00000000000000 |
|  |  |  | LINA-PERP | 0.00000000000000 |
|  |  |  | LINK-PERP | -0.00000000005172 |
|  |  |  | LOOKS-PERP | 0.00000000000000 |
|  |  |  | LTC-PERP | 0.00000000000198 |
|  |  |  | LUNA2-PERP | 0.00000000000000 |
|  |  |  | LUNC-PERP | 0.00000000000284 |
|  |  |  | MANA-PERP | 0.00000000000000 |
|  |  |  | MAPS-PERP | 0.00000000000000 |
|  |  |  | MASK-PERP | 0.00000000000000 |
|  |  |  | MATIC-PERP | 0.00000000000000 |
|  |  |  | MEDIA-PERP | 0.00000000000038 |
|  |  |  | MER-PERP | 0.00000000000000 |
|  |  |  | MID-PERP | 0.00000000000000 |
|  |  |  | MINA-PERP | 0.00000000000000 |
|  |  |  | MKR-PERP | 0.00000000000001 |
|  |  |  | MNGO-PERP | -67,110.00000000000000 |
|  |  |  | MOB-PERP | 0.00000000000000 |
|  |  |  | MSTR-0624 | 0.00000000000000 |
|  |  |  | MSTR-0930 | 0.00000000000000 |
|  |  |  | MSTR-1230 | 144.10000000000000 |
|  |  |  | MTL-PERP | -0.00000000000113 |
|  |  |  | MVDA10-PERP | 0.00000000000000 |
|  |  |  | MVDA25-PERP | -0.07660000000000 |
|  |  |  | NEAR-PERP | 0.00000000000909 |
|  |  |  | OKB-PERP | 0.00000000005002 |
|  |  |  | OMG-PERP | -0.00000000005456 |
|  |  |  | ONE-PERP | 0.00000000000000 |
|  |  |  | OP-PERP | 0.00000000000000 |
|  |  |  | OXY-PERP | 0.00000000007958 |
|  |  |  | PAXG-PERP | 0.00000000000000 |
|  |  |  | PEOPLE-PERP | 0.00000000000000 |
|  |  |  | PERP-PERP | -0.00000000000092 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | AMPL-PERP | 0.00000000000000 |
|  |  |  | ANC-PERP | 0.00000000000000 |
|  |  |  | APT-PERP | 0.00000000000000 |
|  |  |  | AR-PERP | -0.00000000000454 |
|  |  |  | ASD-PERP | 0.00000000000000 |
|  |  |  | ATLAS-PERP | -317,230.00000000000000 |
|  |  |  | ATOM-PERP | 0.00000000006139 |
|  |  |  | AUDIO-PERP | -0.00000000001818 |
|  |  |  | AVAX-PERP | 0.00000000001591 |
|  |  |  | AXS-PERP | -0.00000000000980 |
|  |  |  | BADGER-PERP | 0.00000000000000 |
|  |  |  | BAL-PERP | 0.00000000000014 |
|  |  |  | BAND-PERP | 0.00000000000056 |
|  |  |  | BAT-PERP | 0.00000000000000 |
|  |  |  | BCH-PERP | -0.00000000005540 |
|  |  |  | BIT-PERP | 0.00000000000000 |
|  |  |  | BNB-PERP | -0.00000000000007 |
|  |  |  | BNT-PERP | -0.00000000001136 |
|  |  |  | BOBA-PERP | 0.00000000001875 |
|  |  |  | BRZ-PERP | 0.00000000000000 |
|  |  |  | BSV-PERP | -0.00000000000682 |
|  |  |  | BTC | 11.67976392625376 |
|  |  |  | BTC-PERP | -0.00000000000001 |
|  |  |  | BTTPRE-PERP | 0.00000000000000 |
|  |  |  | C98-PERP | 0.00000000000000 |
|  |  |  | CAKE-PERP | -0.00000000000824 |
|  |  |  | CEL | 0.02332829724788 6 |
|  |  |  | CELO-PERP | 0.00000000000227 |
|  |  |  | CEL-PERP | 0.00000000002728 |
|  |  |  | CHR-PERP | 0.00000000000000 |
|  |  |  | CHZ-PERP | 0.00000000000000 |
|  |  |  | CLV-PERP | -0.00000000000454 |
|  |  |  | COMP-PERP | 0.00000000000000 |
|  |  |  | CONV-PERP | 0.00000000000000 |
|  |  |  | CREAM-PERP | -0.00000000000085 |
|  |  |  | CRO-PERP | 0.00000000000000 |
|  |  |  | CRV-PERP | 0.00000000000000 |
|  |  |  | CVC-PERP | 0.00000000000000 |
|  |  |  | CVX-PERP | 0.00000000000000 |
|  |  |  | DAWN-PERP | -0.00000000000682 |
|  |  |  | DEFI-PERP | -0.00000000000002 |
|  |  |  | DENT-PERP | 0.00000000000000 |
|  |  |  | DODO-PERP | 0.00000000005456 |
|  |  |  | DOGE | 0.99268500000000 |
|  |  |  | DOGE-PERP | 0.00000000000909 |
|  |  |  | DOT-PERP | -0.00000000000909 |
|  |  |  | DRGN-PERP | 0.00000000000000 |
|  |  |  | EDEN-PERP | 0.00000000001818 |
|  |  |  | EGLD-PERP | -0.00000000000042 |
|  |  |  | ENJ-PERP | 0.00000000000000 |
|  |  |  | ENS-PERP | 0.00000000000000 |
|  |  |  | EOS-PERP | -0.00000000029103 |
|  |  |  | ETC-PERP | 0.00000000000795 |
|  |  |  | ETH | 12.03103154000000 |
|  |  |  | ETH-PERP | 0.00000000000014 |
|  |  |  | ETHW | 12.03103153000000 |
|  |  |  | ETHW-PERP | 0.00000000000000 |
|  |  |  | EXCH-PERP | 0.00000000000000 |
|  |  |  | FIDA-PERP | 0.00000000000000 |
|  |  |  | FIL-PERP | 0.00000000003637 |
|  |  |  | FLM-PERP | 0.00000000014097 |
|  |  |  | FLUX-PERP | 0.00000000000000 |
|  |  |  | FTM-PERP | 0.00000000000000 |
|  |  |  | FTT | 25.19343460125208 6 |
|  |  |  | FTT-PERP | 0.00000000000000 |
|  |  |  | FTXDXY-PERP | 0.00000000000003 |
|  |  |  | FXS-PERP | 0.00000000000113 |
|  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GAL-PERP | 0.00000000000000 |
|  |  |  | GLMR-PERP | 0.00000000000000 |
|  |  |  | GME | 0.03992020000000 |
|  |  |  | GRT-PERP | 0.00000000000000 |
|  |  |  | GST-PERP | -0.00000000000113 |
|  |  |  | HBAR-PERP | 0.00000000000000 |
|  |  |  | HNT-PERP | 0.00000000000795 |
|  |  |  | HOLY-PERP | 249.40000000000000 |
|  |  |  | HOT-PERP | 0.00000000000000 |
|  |  |  | HT-PERP | 0.00000000000255 |
|  |  |  | HUM-PERP | 0.00000000000000 |
|  |  |  | ICP-PERP | -0.00000000000341 |
|  |  |  | ICX-PERP | 0.00000000000000 |
|  |  |  | IMX-PERP | 0.00000000000000 |
|  |  |  | INJ-PERP | 0.00000000000000 |
|  |  |  | IOST-PERP | 0.00000000000000 |
|  |  |  | IOTA-PERP | 0.00000000000000 |
|  |  |  | JASMY-PERP | 0.00000000000000 |
|  |  |  | JPY-PERP | 0.00000000000000 |
|  |  |  | KAVA-PERP | 0.00000000000000 |
|  |  |  | KBTT-PERP | 0.00000000000000 |
|  |  |  | KLUNC-PERP | 0.00000000000000 |
|  |  |  | KNC-PERP | -0.00000000004988 |
|  |  |  | KSHIB-PERP | 0.00000000000000 |
|  |  |  | KSOS-PERP | 0.00000000000000 |
|  |  |  | LDO-PERP | 0.00000000000000 |
|  |  |  | LEO-PERP | 0.00000000000000 |
|  |  |  | LINA-PERP | 0.00000000000000 |
|  |  |  | LINK-PERP | -0.00000000005172 |
|  |  |  | LOOKS-PERP | 0.00000000000000 |
|  |  |  | LTC-PERP | 0.00000000000198 |
|  |  |  | LUNA2-PERP | 0.00000000000000 |
|  |  |  | LUNC-PERP | 0.00000000000284 |
|  |  |  | MANA-PERP | 0.00000000000000 |
|  |  |  | MAPS-PERP | 0.00000000000000 |
|  |  |  | MASK-PERP | 0.00000000000000 |
|  |  |  | MATIC-PERP | 0.00000000000000 |
|  |  |  | MEDIA-PERP | 0.00000000000038 |
|  |  |  | MER-PERP | 0.00000000000000 |
|  |  |  | MID-PERP | 0.00000000000000 |
|  |  |  | MINA-PERP | 0.00000000000000 |
|  |  |  | MKR-PERP | 0.00000000000001 |
|  |  |  | MNGO-PERP | -67,110.00000000000000 |
|  |  |  | MOB-PERP | 0.00000000000000 |
|  |  |  | MSTR-0624 | 0.00000000000000 |
|  |  |  | MSTR-0930 | 0.00000000000000 |
|  |  |  | MSTR-1230 | 144.10000000000000 |
|  |  |  | MTL-PERP | -0.00000000000113 |
|  |  |  | MVDA10-PERP | 0.00000000000000 |
|  |  |  | MVDA25-PERP | -0.07660000000000 |
|  |  |  | NEAR-PERP | 0.00000000000909 |
|  |  |  | OKB-PERP | 0.00000000005002 |
|  |  |  | OMG-PERP | -0.00000000005456 |
|  |  |  | ONE-PERP | 0.00000000000000 |
|  |  |  | OP-PERP | 0.00000000000000 |
|  |  |  | OXY-PERP | 0.00000000007958 |
|  |  |  | PAXG-PERP | 0.00000000000000 |
|  |  |  | PEOPLE-PERP | 0.00000000000000 |
|  |  |  | PERP-PERP | -0.00000000000092 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS-PERP | -0.0000000000000085 | | | | POLIS-PERP | -0.0000000000000085 |
| | | | PRIV-PERP | 0.0000000000000014 | | | | PRIV-PERP | 0.0000000000000014 |
| | | | PROM-PERP | 0.0000000000000028 | | | | PROM-PERP | 0.0000000000000028 |
| | | | PUNDIX-PERP | 0.0000000000000909 | | | | PUNDIX-PERP | 0.0000000000000909 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000001364 | | | | RNDR-PERP | 0.0000000000001364 |
| | | | RON-PERP | 0.0000000000000056 | | | | RON-PERP | 0.0000000000000056 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000007 | | | | RUNE-PERP | 0.0000000000000007 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SEE ADDENDUM | 0.0000000000000000 | | | | SEE ADDENDUM | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV | -0.0013026371005583 | | | | SLV | -0.0013026371005583 |
| | | | SNX-PERP | 0.0000000000000454 | | | | SNX-PERP | 0.0000000000000454 |
| | | | SOL-PERP | -0.0000000000000085 | | | | SOL-PERP | -0.0000000000000085 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000002387 | | | | STEP-PERP | 0.0000000000002387 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000113 | | | | STORJ-PERP | 0.0000000000000113 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000069121 | | | | SXP-PERP | 0.0000000000069121 |
| | | | THETA-PERP | 0.0000000000027275 | | | | THETA-PERP | 0.0000000000027275 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000010004 | | | | TOMO-PERP | 0.0000000000010004 |
| | | | TONCOIN-PERP | 0.0000000000000341 | | | | TONCOIN-PERP | 0.0000000000000341 |
| | | | TRU-PERP | -25,270.0000000000000000 | | | | TRU-PERP | -25,270.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UBER | -0.0002454617565984 | | | | UBER | -0.0002454617565984 |
| | | | UNI-PERP | -0.0000000000000909 | | | | UNI-PERP | -0.0000000000000909 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | -30,281.6136531046 18000 | | | | USD | -30,281.6136531046 18000 |
| | | | USDT | 6.0235128610315 73 | | | | USDT | 6.0235128610315 73 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000312 | | | | XMR-PERP | 0.0000000000000312 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000036834 | | | | XTZ-PERP | 0.0000000000036834 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000014 | | | | ZEC-PERP | 0.0000000000000014 |
| | | | ZM | -0.0000032235786 21 | | | | ZM | -0.0000032235786 21 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 87061 | Name on file | West Realm Shires Services Inc. | EUR | 300,000.0000000000000000 | 91495 | Name on file | West Realm Shires Services Inc. | CUSDT | 984.0000000000000000 |
| | | | USD | 400.0000000000000000 | | | | | |
| 45675 | Name on file | FTX EU Ltd. | BTC | 79.4577342771 83835 | 92459 | Name on file | FTX EU Ltd. | BTC | 79.4577342771 83835 |
| | | | FTT | 25.0000000000000000 | | | | | |
| 93197 | Name on file | FTX Trading Ltd. | ETH | 74,098.0000000000000000 | 93198 | Name on file | FTX Trading Ltd. | USD | 1,223.1600000000000000 |
| | | | USD | 1.2231600000000000 | | | | | |
| | | | USDT | 10.0000000000000000 | | | | | |
| 56584 | Name on file | FTX EU Ltd. | AKRO | 2.0000000000000000 | 91462* | Name on file | FTX EU Ltd. | AKRO | 1.0000000000000000 |
| | | | AUDIO | 1,983.9344421800 00000 | | | | AUDIO | 991.9672210900 00000 |
| | | | AVAX | 21.0391552400000000 | | | | AVAX | 10.5195776200000000 |
| | | | AXS | 118.0640019400 00000 | | | | AXS | 59.0320009700000000 |
| | | | BAO | 10.0000000000000000 | | | | BAO | 5.0000000000000000 |
| | | | BTC | 0.1731682600000000 | | | | BTC | 0.0865841300000000 |
| | | | CRO | 11,986.3767348600 00000 | | | | CRO | 5,993.1883674300 00000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | DOT | 40.6043345400000000 | | | | DOT | 20.3021672700000000 |
| | | | ETH | 173,968,075.0000000000000000 | | | | ETH | 1.7396807500000000 |
| | | | ETHW | 140.8071080000000000 | | | | ETHW | 70.4035544000000000 |
| | | | EUR | 0.0088250256330 82 | | | | EUR | 0.0044125128165 41 |
| | | | FTT | 205.0348623000000000 | | | | FTT | 102.5174311500000000 |
| | | | GST | 7,948.6075908000000000 | | | | GST | 3,974.3037954000000000 |
| | | | KIN | 8.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | RSR | 6.0000000000000000 | | | | RSR | 3.0000000000000000 |
| | | | SPELL | 1,712,688.7360745600 00000 | | | | SPELL | 856,344.3680372800 00000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBXT | 4.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| | | | USD | 0.0585052000000000 | | | | USD | 0.0292526000000000 |
| 92105 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 92614 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | IMX | 0.0378540000000000 | | | | IMX | 0.0378540000000000 |
| | | | USD | 110,316.8763100691 40000 | | | | USD | 110,316.8763100691 40000 |
| 92211 | Name on file | FTX Trading Ltd. | ETH | 99.9869059200000000 | 92226 | Name on file | FTX Trading Ltd. | ETH | 99.9869059200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004964300000000 | | | | ETHW | 0.0004964300000000 |
| | | | SOL | 0.0058669000000000 | | | | SOL | 0.0058669000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 166,932.3034679829 40000 | | | | USD | 166,932.3034679829 40000 |
| | | | USDT | 0.0060943347 15522 | | | | USDT | 0.0060943347 15522 |

91462*: Surviving Claim is also included as a Surviving Claim in the Debtors' Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)