## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Chapter 11 Process / Case Management
Code:        20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2024 | AV | Update budget | 0.6 |
| **Total Professional Hours** | | | **0.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:               Chapter 11 Process / Case Management
Code:            20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 0.6 | | 720.00 |
| **Total Professional Hours and Fees** | | **0.6** | **$** | **720.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:     20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2024 | AV | Meeting with A. Vanderkamp, T. Hofner (AlixPartners), M. Bennett, C. Dunne (S&C) re: response to data production requests | 0.3 |
| 05/03/2024 | LMG | Review question from J. Croke re: FTT | 0.3 |
| 05/03/2024 | TJH | Meeting with A. Vanderkamp, T. Hofner (AlixPartners), M. Bennett, C. Dunne (S&C) re: response to data production requests | 0.3 |
| 05/08/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel (AlixPartners), K. Sullivan, A. Alden, O. Yeffet (QE) re: potential avoidance actions | 0.5 |
| 05/08/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel (AlixPartners), K. Sullivan, A. Alden, O. Yeffet (QE) re: potential avoidance actions | 0.5 |
| 05/08/2024 | JCL | Discussion with M. Cilia re: status of financial statement reconstruction | 0.3 |
| 05/08/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel (AlixPartners), K. Sullivan, A. Alden, O. Yeffet (QE) re: potential avoidance actions | 0.5 |
| 05/14/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), (solvency experts) re: discussion on solvency analyses | 0.9 |
| 05/14/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), (solvency experts) re: discussion on solvency analyses | 0.9 |
| 05/14/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), (solvency experts) re: discussion on solvency analyses | 0.9 |
| 05/14/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), (solvency experts) re: discussion on solvency analyses | 0.9 |
| 05/14/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), (solvency experts) re: discussion on solvency analyses | 0.9 |
| 05/17/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), R. Cobb (Landis) re: funding of FTX Foundation bank accounts for asset recovery | 1.0 |
| 05/17/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), R. Cobb (Landis) re: funding of FTX Foundation bank accounts for asset recovery | 1.0 |
| 05/21/2024 | BFM | Attend meeting with B. Mackay, T. Hofner (AlixPartners), J. Croke, C. Dunne, M. Bennett (S&C) re: potential data production of AWS data | 0.6 |
| 05/21/2024 | TJH | Attend meeting with B. Mackay, T. Hofner (AlixPartners), J. Croke, C. Dunne, M. Bennett (S&C) re: potential data production of AWS data | 0.6 |
| 05/24/2024 | GS | Telephone call with R. Cobb (Landis) re: funding of FTX Foundation bank accounts for asset recovery | 0.3 |
| 05/29/2024 | BFM | Attend meeting with B. MacKay (AlixPartners), J. Croke, A. Holland (S&C), J. Auerbach, C. Urben, H. Master, J. Eidelberg (Nardello) re: MOB/BTMX liquidation event | 1.0 |
| 05/31/2024 | BFM | Attend meeting with B. MacKay (AlixPartners), J. Thompson, H. Master, J. Auerbach, J. Eidelberg, C. Urben (Nardello) re: MOB/BTMX liquidation event | 0.5 |
| **Total Professional Hours** | | | **12.2** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Communication & Meetings with Interested Parties
Code:          20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.7 | $ | 2,040.00 |
| John C LaBella | $1,200 | 1.2 | | 1,440.00 |
| Lilly M Goldman | $1,200 | 0.3 | | 360.00 |
| Thomas Hofner | $1,200 | 0.9 | | 1,080.00 |
| Todd Toaso | $1,200 | 0.9 | | 1,080.00 |
| Bennett F Mackay | $960 | 3.5 | | 3,360.00 |
| Kurt H Wessel | $960 | 1.4 | | 1,344.00 |
| Matthew Birtwell | $855 | 1.0 | | 855.00 |
| Griffin Shapiro | $555 | 1.3 | | 721.50 |
| **Total Professional Hours and Fees** | | **12.2** | **$** | **12,280.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: bitmex quanto perpetuals | 0.2 |
| 05/01/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: bitmex quanto perpetuals | 0.2 |
| 05/06/2024 | SK | Update cash table contents for the week ended 05/03/24 for Cash database maintenance | 2.3 |
| 05/13/2024 | SK | Create delta report of cash tables for the week ended 05/10/24 to highlight changes made to cash database | 1.6 |
| 05/13/2024 | SK | Update cash table contents for the week ended 05/10/24 for Cash database maintenance | 2.8 |
| 05/20/2024 | SK | Update cash table contents for the week ended 05/17/24 for Cash database maintenance | 2.4 |
| 05/28/2024 | SK | Update cash table contents for the week ended 05/24/24 for Cash database maintenance | 2.2 |
| 05/31/2024 | ME | Perform additional analysis of coin raid trading 2021 | 1.2 |
| **Total Professional Hours** | | | **12.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Forensic Analysis
Code:        20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.2 | $ | 1,692.00 |
| Lilly M Goldman | $1,200 | 0.2 | | 240.00 |
| Bennett F Mackay | $960 | 0.2 | | 192.00 |
| Shengjia Kang | $555 | 11.3 | | 6,271.50 |
| **Total Professional Hours and Fees** | | **12.9** | **$** | **8,395.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Public Data & Research |
| --- | --- |
| Code: | 20008100PN0001.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |
| 05/03/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 4/27/2024 to 5/3/2024 | 1.6 |
| 05/03/2024 | JC | Review the FTX bankruptcy docket filings from 4/27/2024 to 5/3/2024 for notable filings | 2.1 |
| 05/06/2024 | BF | Review case docket for updates | 0.2 |
| 05/10/2024 | BF | Review case docket for updates | 0.2 |
| 05/17/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 5/4/2024 to 5/17/2024 | 1.2 |
| 05/17/2024 | JC | Review the FTX bankruptcy docket filings from 5/4/2024 to 5/17/2024 for notable filings | 2.6 |
| 05/24/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 5/4/2024 to 5/17/2024 | 1.7 |
| 05/24/2024 | JC | Continue to review the FTX bankruptcy docket filings from 5/18/2024 to 5/24/2024 for notable filings | 0.4 |
| 05/24/2024 | JC | Review the FTX bankruptcy docket filings from 5/18/2024 to 5/24/2024 for notable filings | 2.9 |
| 05/31/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 5/25/2024 to 5/31/2024 | 1.1 |
| 05/31/2024 | JC | Review the FTX bankruptcy docket filings from 5/25/2024 to 5/31/2024 for notable filings | 2.1 |
| **Total Professional Hours** | | | **16.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Public Data & Research
Code:           20008100PN0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Brooke Filler | $575 | 0.4 | $ | 230.00 |
| Jason Chin | $555 | 15.7 | | 8,713.50 |
| **Total Professional Hours and Fees** | | **16.1** | **$** | **8,943.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        eDiscovery
Code:      20008100PN0001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/14/2024 | ESK | Review emails and consider data storage matters | 0.5 |
| **Total Professional Hours** | | | **0.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                           eDiscovery
Code:                         20008100PN0001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S Kardos | $900 | 0.5 | $ | 450.00 |
| **Total Professional Hours and Fees** | | **0.5** | **$** | **450.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Reporting & Presentation of Findings
Code:   20008100PN0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/06/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | TJH | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, M. Evans, T. Hofner, T. Toaso (AlixPartners) re: presentation to John Ray | 0.6 |
| 05/06/2024 | TT | Prepare materials for John Ray meeting | 2.5 |
| 05/07/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: presentation for John Ray | 1.2 |
| 05/07/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: presentation for John Ray | 1.2 |
| 05/07/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: presentation for John Ray | 1.2 |
| 05/07/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: presentation for John Ray | 1.2 |
| 05/07/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: presentation for John Ray | 1.2 |
| 05/07/2024 | TT | Prepare materials for John Ray meeting | 1.8 |
| **Total Professional Hours** | | | **14.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Reporting & Presentation of Findings
Code:         20008100PN0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.8 | $ | 2,538.00 |
| David J White | $1,225 | 0.6 | | 735.00 |
| Anne Vanderkamp | $1,200 | 1.8 | | 2,160.00 |
| John C LaBella | $1,200 | 1.2 | | 1,440.00 |
| Thomas Hofner | $1,200 | 0.6 | | 720.00 |
| Todd Toaso | $1,200 | 6.1 | | 7,320.00 |
| Bennett F Mackay | $960 | 1.8 | | 1,728.00 |
| Kurt H Wessel | $960 | 0.6 | | 576.00 |
| **Total Professional Hours and Fees** | | **14.5** | **$** | **17,217.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Retention Applications & Relationship Disclosures
Code:   20008100PN0001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/06/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Ap-Be | 1.1 |
| 05/06/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Ki-An | 2.9 |
| 05/07/2024 | JB | Continue to draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Kev-Ma | 1.3 |
| 05/07/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with BH-FB | 2.9 |
| 05/07/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with FC-Ke | 2.7 |
| 05/08/2024 | JB | Continue to draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Ro-SVB | 2.1 |
| 05/08/2024 | JB | Continue to draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Sve-BF | 2.4 |
| 05/08/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Maz-RL | 2.9 |
| 05/09/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Bl-Kw | 2.6 |
| 05/10/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with La-Ro | 2.6 |
| 05/11/2024 | JB | Draft disclosures to be included in Fourth Supplemental Declaration for parties beginning with Ru-Zu | 2.4 |
| 05/13/2024 | BF | Draft refresh investor solicitation emails | 0.8 |
| 05/13/2024 | ESK | Review emails re: Chapter 11 administration | 0.5 |
| 05/14/2024 | SR | Review Fourth Supplemental Declaration | 1.6 |
| 05/15/2024 | JB | Revise draft disclosures for First Supplemental Declaration in response to comments from S. Rosenfeld (AlixPartners) | 1.3 |
| 05/15/2024 | SR | Review changes to supplemental disclosures | 0.3 |
| 05/16/2024 | ESK | Finalize and issue investor refresh emails re: disclosures | 0.5 |
| 05/20/2024 | JB | Revise draft disclosures for First Supplemental Declaration | 0.8 |
| 05/29/2024 | JB | Revise draft disclosures for First Supplemental Declaration | 0.7 |
| **Total Professional Hours** | | | **32.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Retention Applications & Relationship Disclosures
Code:                  20008100PN0001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S Kardos | $900 | 1.0 | $ | 900.00 |
| Sari Rosenfeld | $625 | 1.9 | | 1,187.50 |
| Brooke Filler | $575 | 0.8 | | 460.00 |
| Jennifer Braverman | $535 | 28.7 | | 15,354.50 |
| **Total Professional Hours and Fees** | | **32.4** | **$** | **17,902.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2024 | AV | Call with M. Evans, A. Vanderkamp, S. Rosenfeld, and B. Filler (all AlixPartners) re: response to Fee Examiner | 0.5 |
| 05/01/2024 | BF | Call with M. Evans, A. Vanderkamp, S. Rosenfeld, and B. Filler (all AlixPartners) re: response to Fee Examiner | 0.5 |
| 05/01/2024 | BF | Call with S. Rosenfeld and B. Filler (AlixPartners) re: response to Fee Examiner | 0.2 |
| 05/01/2024 | ME | Call with M. Evans, A. Vanderkamp, S. Rosenfeld, and B. Filler (all AlixPartners) re: response to Fee Examiner | 0.5 |
| 05/01/2024 | ME | Draft response letter to fee examiner | 0.6 |
| 05/01/2024 | SR | Call with M. Evans, A. Vanderkamp, S. Rosenfeld, and B. Filler (all AlixPartners) re: response to Fee Examiner | 0.5 |
| 05/01/2024 | SR | Call with S. Rosenfeld and B. Filler (AlixPartners) re: response to Fee Examiner | 0.2 |
| 05/01/2024 | SR | Revise response to fee examiner objection to the Fifth Interim Fee Application | 2.1 |
| 05/02/2024 | BF | Revise response to fee examiner to fee examiner objection to the Fifth Interim Fee Application | 0.3 |
| 05/02/2024 | ESK | Call with E. Kardos and M. Evans (AlixPartners) re: storage fees | 0.5 |
| 05/02/2024 | ME | Call with E. Kardos and M. Evans (AlixPartners) re: storage fees | 0.5 |
| 05/02/2024 | SR | Further revise response to fee examiner objection to the Fifth Interim Fee Application | 1.8 |
| 05/03/2024 | AV | Review draft response to fee examiner | 0.2 |
| 05/03/2024 | RS | Prepare fee analysis for fee examiner's response to fifth interim report | 2.9 |
| 05/08/2024 | SR | Finalize response to fee examiner objection to the Fifth Interim Fee Application | 0.5 |
| 05/09/2024 | AC | Call with L. Bonito and A. Calhoun (AlixPartners) re: questions raised by the Fee Examiner to the Fifth Interim Fee Application | 0.3 |
| 05/09/2024 | AV | Meeting with E. Kardos, A. Vanderkamp, J. LaBella, M. Evans (AlixPartners) re: updates to categories of work for fee applications going forward | 0.5 |
| 05/09/2024 | BF | Review response to Fee Examiner | 0.4 |
| 05/09/2024 | ESK | Meeting with E. Kardos, A. Vanderkamp, J. LaBella, M. Evans (AlixPartners) re: updates to categories of work for fee applications going forward | 0.5 |
| 05/09/2024 | JCL | Meeting with E. Kardos, A. Vanderkamp, J. LaBella, M. Evans (AlixPartners) re: updates to categories of work for fee applications going forward | 0.5 |
| 05/09/2024 | LMB | Call with L. Bonito and A. Calhoun (AlixPartners) re: questions raised by the Fee Examiner to the Fifth Interim Fee Application | 0.3 |
| 05/09/2024 | LMB | Prepare professional fees for April 2024 Monthly Fee Statement for confidentiality and privilege information | 2.6 |
| 05/09/2024 | ME | Meeting with E. Kardos, A. Vanderkamp, J. LaBella, M. Evans (AlixPartners) re: updates to categories of work for fee applications going forward | 0.5 |
| 05/09/2024 | SR | Attend meeting with S. Thompson and S. Rosenfeld (AlixPartners) re: analysis for letter response to Fee Examiner | 0.2 |
| 05/09/2024 | ST | Attend meeting with S. Thompson and S. Rosenfeld (AlixPartners) re: analysis for letter response to Fee Examiner | 0.2 |
| 05/09/2024 | ST | Perform analysis for letter response to Fee Examiner | 0.7 |
| 05/10/2024 | AC | Call with A. Calhoun, A. Vanderkamp, M. Evans, L. Bonito, S. Rosenfeld (AlixPartners) re: response to the Fee Examiner objection to expenses during the Fifth Interim Fee Period | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Fee Statements & Fee Applications
Code:    20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/10/2024 | AC | Review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 0.7 |
| 05/10/2024 | AV | Call with A. Calhoun, A. Vanderkamp, M. Evans, L. Bonito, S. Rosenfeld (AlixPartners) re: response to the Fee Examiner objection to expenses during the Fifth Interim Fee Period | 0.4 |
| 05/10/2024 | LMB | Call with A. Calhoun, A. Vanderkamp, M. Evans, L. Bonito, S. Rosenfeld (AlixPartners) re: response to the Fee Examiner objection to expenses during the Fifth Interim Fee Period | 0.4 |
| 05/10/2024 | LMB | Continue to prepare professional fees for April 2024 Monthly Fee Statement for confidentiality and privilege information | 2.6 |
| 05/10/2024 | LMB | Prepare professional fees for April 2024 Monthly Fee Statement for confidentiality and privilege information | 2.8 |
| 05/10/2024 | ME | Call with A. Calhoun, A. Vanderkamp, M. Evans, L. Bonito, S. Rosenfeld (AlixPartners) re: response to the Fee Examiner objection to expenses during the Fifth Interim Fee Period | 0.4 |
| 05/10/2024 | SR | Call with A. Calhoun, A. Vanderkamp, M. Evans, L. Bonito, S. Rosenfeld (AlixPartners) re: response to the Fee Examiner objection to expenses during the Fifth Interim Fee Period | 0.4 |
| 05/10/2024 | SR | Review exhibits to Fee Examiner objection to expenses during the Fifth Interim Fee Period | 0.4 |
| 05/11/2024 | ESK | Review response to fee examiner report to the Fifth Interim Fee Application | 1.0 |
| 05/13/2024 | AV | Revise descriptions of work categories for fee applications | 0.6 |
| 05/13/2024 | RS | Review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 1.5 |
| 05/13/2024 | SR | Review receipts related to FTX Fee Examiner's requests for further information | 0.2 |
| 05/14/2024 | RS | Review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 2.9 |
| 05/14/2024 | RS | Continue to review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 2.7 |
| 05/14/2024 | SR | Revise response to Fee Examiner concerning receipts for response to Fee Examiner's objection to Fifth Interim Fee Application | 0.2 |
| 05/15/2024 | LMB | Analyze expenses for April 2024 Monthly Fee Statement | 1.4 |
| 05/15/2024 | RS | Continue to review professional fees for monthly April 2024 fee statement for confidentiality and privilege | 1.4 |
| 05/15/2024 | RS | Review April 2024 fee statement for confidentiality and privilege | 2.9 |
| 05/16/2024 | AV | Prepare communications to team re: work category descriptions going forward | 0.4 |
| 05/16/2024 | ESK | Review counterresponse from the Fee Examiner re: Fifth Interim Fee Application | 0.5 |
| 05/16/2024 | LMB | Prepare initial draft of the 17th Monthly Fee Statement (April 2024) | 0.7 |
| 05/16/2024 | LMB | Review Certificate of No Objection to the 16th Monthly Fee Statement (April 2024) | 0.2 |
| 05/17/2024 | RS | Review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 1.7 |
| 05/17/2024 | SR | Revise counterproposal to Fee Examiner for Fifth Interim Fee Application | 0.6 |
| 05/20/2024 | LMB | Prepare professional fees for 17th Monthly Fee Statement (April 2024) | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Fee Statements & Fee Applications
Code:      20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/20/2024 | LMB | Prepare schedule/exhibit workbook for 17th Monthly Fee Statement (April 2024) | 0.8 |
| 05/20/2024 | RS | Review  professional fees for April 2024 monthly fee statement for confidentiality and privilege | 1.0 |
| 05/20/2024 | SR | Revise analysis for counteroffer to Fee Examiner for Fifth Interim Fee Application | 0.9 |
| 05/21/2024 | RS | Analyze out-of-pocket expenses for April 2024 monthly fee statement to ensure compliance with rules and guidelines | 1.0 |
| 05/21/2024 | RS | Review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 1.5 |
| 05/22/2024 | SR | Revise counterproposal for Fee Examiner for Fifth Interim Fee Application | 0.3 |
| 05/23/2024 | ESK | Review fee examiner request re: various expense items. | 0.2 |
| 05/23/2024 | RS | Analyze out-of-pocket expenses for April 2024 monthly fee statement to ensure compliance with rules and guidelines | 1.0 |
| 05/23/2024 | SR | Correspond with Fee Examiner on objection to Fifth Interim Fee Application and counter offer | 0.2 |
| 05/24/2024 | ESK | Review email request from Fee Examiner re: fifth interim fee application objection | 0.2 |
| 05/24/2024 | SR | Prepare settlement with Fee Examiner re: Fifth Interim Fee Application | 0.9 |
| 05/25/2024 | ESK | Respond to emails re: fee examiner report to fifth interim fee application | 0.3 |
| 05/28/2024 | LMB | Analyze expenses for April 2024 Monthly Fee Statement | 0.8 |
| 05/28/2024 | LMB | Prepare draft of 17th Monthly Fee Statement | 1.0 |
| 05/28/2024 | LMB | Prepare schedule/exhibit workbook for April 2024 Monthly Fee Statement | 1.9 |
| 05/28/2024 | RS | Review  professional fees for April 2024 monthly fee statement for confidentiality and privilege | 0.7 |
| 05/29/2024 | AV | Review draft April 2024 monthly fee statement | 1.1 |
| 05/29/2024 | LMB | Prepare 17th Monthly Fee Statement, supporting schedules and exhibits (April 2024) | 2.4 |
| 05/29/2024 | LMB | Update fee application status chart | 0.3 |
| 05/29/2024 | RS | Review professional fees for April 2024 monthly fee statement for confidentiality and privilege | 2.0 |
| 05/30/2024 | LMB | Revise 17th Monthly Fee Statement, supporting schedules and exhibits (April 2024) | 0.4 |
| 05/30/2024 | LMB | Finalize 17th Monthly Fee Statement, supporting schedules and exhibits (April 2024) | 0.6 |
| 05/30/2024 | LMB | Email to A. Kranzley (S&C) attaching 17th Monthly Fee Statement (April 2024) for filing on the Court docket | 0.2 |
| 05/30/2024 | RS | Review  professional fees for April 2024 monthly fee statement for confidentiality and privilege | 1.0 |
| 05/30/2024 | SR | Review 17th Monthly Fee Statement (April 2024) | 0.3 |
| **Total Professional Hours** | | | **68.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Fee Statements & Fee Applications
Code:          20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 2.5 | $ | 3,525.00 |
| Anne Vanderkamp | $1,200 | 3.7 | | 4,440.00 |
| John C LaBella | $1,200 | 0.5 | | 600.00 |
| Elizabeth S Kardos | $900 | 3.2 | | 2,880.00 |
| Sari Rosenfeld | $625 | 9.7 | | 6,062.50 |
| Brooke Filler | $575 | 1.4 | | 805.00 |
| Randi Self | $690 | 24.2 | | 16,698.00 |
| Allyson Calhoun | $640 | 1.4 | | 896.00 |
| Sean Thompson | $640 | 0.9 | | 576.00 |
| Lisa Marie Bonito | $550 | 21.2 | | 11,660.00 |
| **Total Professional Hours and Fees** | | **68.7** | **$** | **48,142.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2024 | BFM | Research bitmex perpetual structure | 1.4 |
| 05/01/2024 | BFM | Review historical futures pricing | 2.2 |
| 05/01/2024 | BFM | Review historical quarterly balances for 3rd party exchanges | 2.5 |
| 05/01/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss the latest iteration of pricing dataset | 0.6 |
| 05/01/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss the latest iteration of pricing dataset | 0.6 |
| 05/01/2024 | GG | Attend meeting with G. Gopalakrishnan, J. Berg, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the Coin Metrics pricing tables and historical pricing waterfall script | 1.2 |
| 05/01/2024 | GG | Review pricing waterfall script for latest changes based on exchange data | 2.8 |
| 05/01/2024 | GS | Review crypto deposit receivables evaluated on exchange for inclusion in net deposit balance sheet proxy | 0.5 |
| 05/01/2024 | JRB | Attend meeting with G. Gopalakrishnan, J. Berg, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the Coin Metrics pricing tables and historical pricing waterfall script | 1.2 |
| 05/01/2024 | JRB | Decode Universe protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/01/2024 | JRB | Identify scam tokens on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 05/01/2024 | JRB | Identify scam tokens on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 05/01/2024 | JRB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 05/01/2024 | LB | Develop solution for abi_library changes to account for additional blockchain application binary interface storage for additional decoding work | 0.8 |
| 05/01/2024 | LB | Prepare next steps for decentralized finance decoding workstream from decoded and translated into production table | 1.3 |
| 05/01/2024 | LB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 05/01/2024 | LMG | Review Bitmex contract size conversions | 0.5 |
| 05/01/2024 | LJ | Attend meeting with G. Gopalakrishnan, J. Berg, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the Coin Metrics pricing tables and historical pricing waterfall script | 1.2 |
| 05/01/2024 | LJ | Update the Coin Metrics pricing calculation adjustment documentation | 2.8 |
| 05/01/2024 | LJ | Update the historical pricing waterfall SQL script for the pricing selection logic | 2.9 |
| 05/01/2024 | LJ | Update the pricing adjustment sheet for standardization documentation | 1.2 |
| 05/01/2024 | MB | Continue decoding Bancor contracts to value debtor custodied decentralized finance | 2.1 |
| 05/01/2024 | MB | Decode Aladdin contracts to value debtor custodied decentralized finance | 1.0 |
| 05/01/2024 | MB | Decode Bancor contracts to value debtor custodied decentralized finance | 1.8 |
| 05/01/2024 | MB | Decode Thetanuts contracts to value debtor custodied decentralized finance | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 05/01/2024 | MB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 05/01/2024 | RB | Analyze code function inputs for MakerDAO lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.7 |
| 05/01/2024 | RB | Create data queries for MakerDAO smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 2.3 |
| 05/01/2024 | RB | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 05/01/2024 | RG | Continue researching ETH token utility for pricing | 3.0 |
| 05/01/2024 | RG | Research ETH token utility for pricing | 3.0 |
| 05/01/2024 | RG | Research possible scam tokens | 1.1 |
| 05/01/2024 | ST | Analyze structured data to resolve discrepancies involving tokens with contradicting names in digital asset versus CoinMetrics data | 2.4 |
| 05/01/2024 | ST | Analyze unstructured data to resolve discrepancies involving tokens with contradicting names in digital asset versus CoinMetrics data | 1.6 |
| 05/01/2024 | ST | Review tokens with large pricing discrepancies between Alameda Fair pricing and waterfall pricing | 1.5 |
| 05/01/2024 | SK | Analyze MATIC smart contracts that debtor wallets interacted with to facilitate financial statement reconstruction | 2.6 |
| 05/01/2024 | SK | Attend meeting with G. Gopalakrishnan, J. Berg, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the Coin Metrics pricing tables and historical pricing waterfall script | 1.2 |
| 05/01/2024 | SK | Examine MATIC non-proxy smart contracts application binary interface for financial statement reconstruction | 2.9 |
| 05/01/2024 | SK | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 05/01/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 05/01/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 05/01/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 05/01/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 05/01/2024 | TP | Working session with J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Kang, T. Phelan (AlixPartners) re: decoding smart contracts to determine debtor's historical positions to facilitate the historical financial statement reconstruction | 1.0 |
| 05/02/2024 | AC | Working session with A. Calhoun, T. Phelan (AlixPartners) re: write script to identify blockchain of crypto deposit receivable transfers on the FTX.com exchange | 0.9 |
| 05/02/2024 | AV | Draft expert report | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/02/2024 | BFM | Attend meeting with B. Mackay, M. Birtwell (AlixPartners) re: debank decentralized finance balances | 0.4 |
| 05/02/2024 | BFM | Internal meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review tokens with contradicting names in digital asset versus Coin Metrics data to update the pricing waterfall | 0.8 |
| 05/02/2024 | BFM | Review balance sheet line items for specific tickers for historical pricing | 1.7 |
| 05/02/2024 | BFM | Review historical decentralized finance output from Debank for pricing | 1.9 |
| 05/02/2024 | BFM | Review historical pricing output updates | 2.8 |
| 05/02/2024 | DJW | Review historic crypto asset position on decentralized finance platforms for balance sheet reconstruction | 2.8 |
| 05/02/2024 | DJW | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 05/02/2024 | GG | Review data given from pricing waterfall model with latest changes based on new wallets mapping | 2.9 |
| 05/02/2024 | JRB | Decode Rangers Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/02/2024 | JRB | Identify scam tokens on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 05/02/2024 | JRB | Identify scam tokens on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 05/02/2024 | LJ | Build the SQL script for tickers that need pricing level adjustments | 2.4 |
| 05/02/2024 | LJ | Compare delta between the new and previous pricing output | 2.7 |
| 05/02/2024 | LJ | Internal meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review tokens with contradicting names in digital asset versus Coin Metrics data to update the pricing waterfall | 0.8 |
| 05/02/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: update pricing waterfall to facilitate the historical financial statement reconstruction | 0.2 |
| 05/02/2024 | MB | Attend meeting with B. Mackay, M. Birtwell (AlixPartners) re: debank decentralized finance balances | 0.4 |
| 05/02/2024 | MB | Decode Aladdin contracts to value debtor custodied decentralized finance | 0.3 |
| 05/02/2024 | MB | Decode Bancor contracts to value debtor custodied decentralized finance | 1.2 |
| 05/02/2024 | MB | Decode Euler contracts to value debtor custodied decentralized finance | 2.2 |
| 05/02/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.2 |
| 05/02/2024 | MB | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 05/02/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/02/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: evaluating smart contract interactions from the exchanges to facilitate historical financial statement reconstruction | 0.3 |
| 05/02/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: identifying exchange wallets with smart contract interactions to value debtor custodied defi | 1.3 |
| 05/02/2024 | QB | Review pricing of migrated tokens for quality control purposes | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2024 | RB | Analyze code function inputs for MakerDAO lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.8 |
| 05/02/2024 | RB | Analyze code function inputs for Notional DeFi smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.2 |
| 05/02/2024 | RG | Compile final Scam Token Research findings | 1.3 |
| 05/02/2024 | RG | Continue researching ETH token utility for pricing | 2.8 |
| 05/02/2024 | RG | Research ETH token utility for pricing | 3.0 |
| 05/02/2024 | ST | Analyze structured data to determine reason for large discrepancies between Alameda Fair and waterfall pricing for quality control purposes | 2.2 |
| 05/02/2024 | ST | Analyze unstructured data to determine reason for large discrepancies between Alameda Fair and waterfall pricing for quality control purposes | 0.6 |
| 05/02/2024 | ST | Create code to scrape pricing from LiveCoinWatch for pricing sensitivity analysis | 0.5 |
| 05/02/2024 | ST | Implement changes to historical pricing waterfall based on the analysis on the variations between Alameda Fair pricing and other pricing sources | 0.7 |
| 05/02/2024 | ST | Internal meeting with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: review tokens with contradicting names in digital asset versus Coin Metrics data to update the pricing waterfall | 0.8 |
| 05/02/2024 | ST | Investigate LiveCoinWatch API for pricing sensitively analysis | 1.2 |
| 05/02/2024 | ST | Review updates to historical pricing waterfall to ensure proper implementation of quality control updates | 0.9 |
| 05/02/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: update pricing waterfall to facilitate the historical financial statement reconstruction | 0.2 |
| 05/02/2024 | SK | Analyze Arbitrum smart contracts that debtor wallets interacted with to facilitate financial statement reconstruction | 1.7 |
| 05/02/2024 | SK | Decode MATIC smart contracts transaction logs for financial statement reconstruction | 2.8 |
| 05/02/2024 | SK | Examine MATIC proxy smart contracts application binary interface for financial statement reconstruction | 2.7 |
| 05/02/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 05/02/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 05/02/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 05/02/2024 | TP | Working session with A. Calhoun, T. Phelan (AlixPartners) re: write script to identify blockchain of crypto deposit receivable transfers on the FTX.com exchange | 0.9 |
| 05/02/2024 | TP | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 05/02/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/02/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: evaluating smart contract interactions from the exchanges to facilitate historical financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: identifying exchange wallets with smart contract interactions to value debtor custodied defi | 1.3 |
| 05/03/2024 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | GG | Review new wallets data in association with pricing waterfall model to compare the changes | 2.9 |
| 05/03/2024 | JRB | Audit scam token identifications on the BSC blockchain for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 05/03/2024 | JRB | Working session with J. Berg, M. Birtwell (AlixPartners) re: review and discuss methodology for processing the Aladdin smart contract protocol to support the financial statement reconstruction | 0.5 |
| 05/03/2024 | JRB | Audit scam token identifications on the ETH blockchain for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 05/03/2024 | JRB | Decode Aladdin decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 05/03/2024 | JRB | Decode Euler decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 05/03/2024 | JRB | Working Session with J. Berg, M. Birtwell (AlixPartners) re: review and walkthrough Euler smart contract protocol to support the financial statement reconstruction | 1.2 |
| 05/03/2024 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | MB | Continue decoding Euler contracts to value debtor custodied decentralized finance | 2.9 |
| 05/03/2024 | MB | Decode Aladdin contracts to value debtor custodied decentralized finance | 0.9 |
| 05/03/2024 | MB | Decode Euler contracts to value debtor custodied decentralized finance | 1.7 |
| 05/03/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 05/03/2024 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | MB | Working session with J. Berg, M. Birtwell (AlixPartners) re: review and discuss methodology for processing the Aladdin smart contract protocol to support the financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/03/2024 | MB | Working Session with J. Berg, M. Birtwell (AlixPartners) re: review and walkthrough Euler smart contract protocol to support the financial statement reconstruction | 1.2 |
| 05/03/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: standardized outputs from defi decoding efforts to facilitate historical financial statement reconstruction | 0.9 |
| 05/03/2024 | QB | Review pricing of migrated tokens for quality control purposes | 1.7 |
| 05/03/2024 | RB | Analyze code function inputs for Notional DeFi smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.8 |
| 05/03/2024 | RB | Create data queries for Notional DeFi smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.7 |
| 05/03/2024 | RG | Continue performing quality control process on Scam Token Research | 3.0 |
| 05/03/2024 | RG | Perform quality control process on Scam Token Research | 3.0 |
| 05/03/2024 | ST | Review tokens to refine the population for the alternative pricing sensitivity analysis | 2.8 |
| 05/03/2024 | ST | Review tokens with large pricing discrepancies between Alameda Fair pricing and waterfall pricing | 2.9 |
| 05/03/2024 | SK | Decode Arbitrum smart contracts transaction logs for financial statement reconstruction | 2.6 |
| 05/03/2024 | SK | Examine Arbitrum non-proxy smart contracts application binary interface for financial statement reconstruction | 2.4 |
| 05/03/2024 | SK | Examine Arbitrum proxy smart contracts application binary interface for financial statement reconstruction | 1.6 |
| 05/03/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/03/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 05/03/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/03/2024 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: discuss the latest status on identifying scam tokens and decoding historical defi positions | 0.5 |
| 05/03/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: standardized outputs from defi decoding efforts to facilitate historical financial statement reconstruction | 0.9 |
| 05/04/2024 | MB | Continue decoding Paraswap contracts to value debtor custodied decentralized finance | 1.1 |
| 05/04/2024 | MB | Decode BulletLoan contracts to value debtor custodied decentralized finance | 0.7 |
| 05/04/2024 | MB | Decode Paraswap contracts to value debtor custodied decentralized finance | 2.8 |
| 05/04/2024 | MB | Decode Zkswap contracts to value debtor custodied decentralized finance | 0.8 |
| 05/05/2024 | MB | Decode LuaSwap contracts to value debtor custodied decentralized finance | 1.0 |
| 05/06/2024 | BFM | Meeting with B. Mackay, L. Goldman, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.4 |
| 05/06/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 05/06/2024 | BFM | Follow-up meeting with B. Mackay, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 1.0 |
| 05/06/2024 | BFM | Review historical pricing out and balance sheet for migrated tokens | 2.0 |
| 05/06/2024 | BFM | Review historical pricing output for BKX/TNC | 1.4 |
| 05/06/2024 | BFM | Review historical pricing output for COVER | 1.0 |
| 05/06/2024 | BFM | Review historical pricing output for KICK | 0.8 |
| 05/06/2024 | BFM | Review historical pricing output for LUSD | 0.8 |
| 05/06/2024 | DJW | Review historic crypto asset position on decentralized finance platforms for balance sheet reconstruction | 0.6 |
| 05/06/2024 | GG | Review waterfall pricing script for new tickers to be used in balance sheet model | 2.4 |
| 05/06/2024 | GG | Update tracker with number of adjusted journal entry tabs in each workpaper for balance sheet model data transformation process | 2.2 |
| 05/06/2024 | JRB | Decode BalancerV2 Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/06/2024 | JRB | Decode Firebird Router Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/06/2024 | JRB | Decode Masterchef Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 05/06/2024 | JRB | Working session with J. Berg, M. Birtwell (AlixPartners) re: decoding Ojamu contracts to value debtor custodied defi | 0.3 |
| 05/06/2024 | JRB | Working Session with J. Berg, M. Birtwell (AlixPartners) re: review and discuss methodology for processing the Linear Locking smart contract protocol to support the financial statement reconstruction | 0.6 |
| 05/06/2024 | LMG | Meeting with B. Mackay, L. Goldman, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.4 |
| 05/06/2024 | MB | Decode BulletLoan contracts to value debtor custodied decentralized finance | 1.5 |
| 05/06/2024 | MB | Decode Dracula contracts to value debtor custodied decentralized finance | 0.8 |
| 05/06/2024 | MB | Decode Gnosis contracts to value debtor custodied decentralized finance | 1.2 |
| 05/06/2024 | MB | Decode LuaSwap contracts to value debtor custodied decentralized finance | 1.2 |
| 05/06/2024 | MB | Decode Ojamu contracts to value debtor custodied decentralized finance | 0.5 |
| 05/06/2024 | MB | Decode Polygon validator contracts to value debtor custodied decentralized finance | 0.9 |
| 05/06/2024 | MB | Decode TrueFi contracts to value debtor custodied decentralized finance | 2.1 |
| 05/06/2024 | MB | Standardize TrueFi contract analysis to value debtor custodied decentralized finance | 0.6 |
| 05/06/2024 | MB | Working session with J. Berg, M. Birtwell (AlixPartners) re: decoding Ojamu contracts to value debtor custodied defi | 0.3 |
| 05/06/2024 | MB | Working Session with J. Berg, M. Birtwell (AlixPartners) re: review and discuss methodology for processing the Linear Locking smart contract protocol to support the financial statement reconstruction | 0.6 |
| 05/06/2024 | MB | Working session with M. Birtwell, T. Kang (AlixPartners) re: decoding LuaSwap contracts to value debtor custodied defi | 0.2 |
| 05/06/2024 | QB | Continue reviewing pricing of migrated tokens for quality control purposes | 3.0 |
| 05/06/2024 | QB | Update migrated tokens investigation following internal call | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/06/2024 | QB | Meeting with B. Mackay, L. Goldman, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.4 |
| 05/06/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.3 |
| 05/06/2024 | QB | Follow-up meeting with B. Mackay, O. Braat (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 1.0 |
| 05/06/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/06/2024 | RB | Analyze code function inputs for unidentified lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 1.8 |
| 05/06/2024 | RB | Create data queries for unidentified smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.9 |
| 05/06/2024 | RG | Continue to prepare content and deck for final brief on Scam Token Research | 0.8 |
| 05/06/2024 | RG | Finish performing quality control process on Scam token research | 2.1 |
| 05/06/2024 | RG | Prepare content and deck for final brief on Scam Token Research | 3.0 |
| 05/06/2024 | ST | Analyze unstructured data relating to  tokens with large pricing discrepancies between Alameda Fair pricing and Waterfall pricing | 2.7 |
| 05/06/2024 | ST | Conduct unstructured data searches relating to COVER migration and pricing | 0.4 |
| 05/06/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/06/2024 | ST | Prepare presentation on findings from Alameda Fairs versus waterfall pricing analysis | 1.6 |
| 05/06/2024 | ST | Review token details to refine the population for the alternative pricing sensitivity analysis | 0.5 |
| 05/06/2024 | SK | Analyze AVAX smart contracts that debtor wallets interacted with to facilitate financial statement reconstruction | 1.8 |
| 05/06/2024 | SK | Decode pending rewards for a specific debtor wallet to facilitate financial statement reconstruction | 2.8 |
| 05/06/2024 | SK | Examine AVAX non-proxy smart contracts application binary interface for financial statement reconstruction | 1.5 |
| 05/06/2024 | SK | Working session with M. Birtwell, T. Kang (AlixPartners) re: decoding LuaSwap contracts to value debtor custodied defi | 0.2 |
| 05/06/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 05/06/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/06/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 05/06/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 05/07/2024 | AC | Analyze crypto deposit receivable transfers for inclusion in net deposit balance sheet proxy for blockchains not included in digital assets | 2.9 |
| 05/07/2024 | BFM | Review historical pricing output re: leveraged tokens at 3rd party exchanges | 1.3 |
| 05/07/2024 | BFM | Update historical pricing output | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/07/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 05/07/2024 | JRB | Decode LiquidityMine Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/07/2024 | JRB | Decode Malt Protocol Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 05/07/2024 | JRB | Decode Swapper Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 05/07/2024 | JRB | Working Session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review and discuss methodology for processing the Origin Vault smart contract protocol to support the financial statement reconstruction | 1.1 |
| 05/07/2024 | JCL | Attend meeting with J. LaBella, M. Evans, T. Toaso, K. Wessel (AlixPartners), S. Rand, J. Palmerson (QE), J.Ray re: financial statements in 2021 | 0.7 |
| 05/07/2024 | KHW | Attend meeting with J. LaBella, M. Evans, T. Toaso, K. Wessel (AlixPartners), S. Rand, J. Palmerson (QE), J.Ray re: financial statements in 2021 | 0.7 |
| 05/07/2024 | LB | Develop fix for ETH application binary interface issues due to removal of table from library | 0.9 |
| 05/07/2024 | LB | Develop net asset flow view of Solana smart contracts to remove swap transactions from dataset | 1.6 |
| 05/07/2024 | LB | Continue developing net asset flow view of Solana smart contracts to remove swap transactions from dataset | 2.1 |
| 05/07/2024 | LB | Perform further review of decoded EVM smart contracts to ensure the translated balance sheet outcomes are in-line with expected value | 1.3 |
| 05/07/2024 | LB | Perform review of decoded EVM smart contracts to ensure the translated balance sheet outcomes are in-line with expected value | 1.8 |
| 05/07/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 05/07/2024 | MB | Continue standardizing Mith contract analysis to value debtor custodied decentralized finance | 1.6 |
| 05/07/2024 | MB | Decode Integral contract to value debtor custodied decentralized finance | 1.3 |
| 05/07/2024 | MB | Decode Umee contract to value debtor custodied decentralized finance | 1.9 |
| 05/07/2024 | MB | Evaluate estimated value of assets transferred to ETH smart contracts to facilitate prioritization of decoding efforts | 0.8 |
| 05/07/2024 | MB | Prepare charts of pricing data on ETH and BTC to highlight price run ups | 0.6 |
| 05/07/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/07/2024 | MB | Standardize Maple contract analysis to value debtor custodied decentralized finance | 0.7 |
| 05/07/2024 | MB | Standardize Mith contract analysis to value debtor custodied decentralized finance | 1.7 |
| 05/07/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/07/2024 | MB | Working Session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review and discuss methodology for processing the Origin Vault smart contract protocol to support the financial statement reconstruction | 1.1 |
| 05/07/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: decoding Notional contracts to value debtor custodied defi | 0.4 |
| 05/07/2024 | ME | Attend meeting with J. LaBella, M. Evans, T. Toaso, K. Wessel (AlixPartners), S. Rand, J. Palmerson (QE), J.Ray re: financial statements in 2021 | 0.7 |
| 05/07/2024 | ME | Calculate asset discount scenarios for John Ray meeting | 1.5 |
| 05/07/2024 | QB | Continue reviewing pricing of migrated tokens for quality control purposes | 2.5 |
| 05/07/2024 | QB | Review pricing of migrated tokens for quality control purposes | 1.0 |
| 05/07/2024 | RB | Analyze code function inputs for unidentified lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.9 |
| 05/07/2024 | RB | Create data queries for unidentified smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.9 |
| 05/07/2024 | RB | Working Session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review and discuss methodology for processing the Origin Vault smart contract protocol to support the financial statement reconstruction | 1.1 |
| 05/07/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: decoding Notional contracts to value debtor custodied defi | 0.4 |
| 05/07/2024 | RG | Continue to prepare content and deck for final brief on Scam Token Research | 2.1 |
| 05/07/2024 | RG | Prepare content and deck for final brief on Scam Token Research | 3.0 |
| 05/07/2024 | ST | Prepare alternative pricing source sensitivity analysis | 2.8 |
| 05/07/2024 | ST | Revise alternative pricing source sensitivity analysis | 1.4 |
| 05/07/2024 | ST | Revise API code to gather alternative pricing source data | 0.5 |
| 05/07/2024 | ST | Summarize alternative pricing source sensitivity analysis | 1.9 |
| 05/07/2024 | SK | Analyze FTM smart contracts that debtor wallets interacted with to facilitate financial statement reconstruction | 1.7 |
| 05/07/2024 | SK | Decode AVAX smart contracts transaction logs for financial statement reconstruction | 2.1 |
| 05/07/2024 | SK | Examine AVAX proxy smart contracts application binary interface for financial statement reconstruction | 1.5 |
| 05/07/2024 | SK | Examine FTM non-proxy smart contracts application binary interface for financial statement reconstruction | 1.8 |
| 05/07/2024 | SK | Examine FTM proxy smart contracts application binary interface for financial statement reconstruction | 1.2 |
| 05/07/2024 | TT | Attend meeting with J. LaBella, M. Evans, T. Toaso, K. Wessel (AlixPartners), S. Rand, J. Palmerson (QE), J.Ray re: financial statements in 2021 (partial attendance) | 0.5 |
| 05/07/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 05/07/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/07/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 05/08/2024 | AC | Working session with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to quarterly pricing waterfall table | 0.6 |
| 05/08/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: plan data analysis to identify specific coins on an exchange with disabled withdrawals | 0.3 |
| 05/08/2024 | BFM | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/08/2024 | BFM | Review historical snapshot blobs re: ASD | 2.4 |
| 05/08/2024 | BFM | Review historical snapshot blobs re: FLOW | 1.3 |
| 05/08/2024 | BFM | Summarize review of historical snapshot blob re: ASD | 1.1 |
| 05/08/2024 | BFM | Update Bloomberg extract for historical pricing of fiat | 1.6 |
| 05/08/2024 | BFM | Update script for pricing decentralized finance positions | 0.6 |
| 05/08/2024 | BFM | Working session with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to quarterly pricing waterfall table | 0.6 |
| 05/08/2024 | DL | Review and pressure test latest pricing output | 2.4 |
| 05/08/2024 | DL | Working session with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to quarterly pricing waterfall table | 0.6 |
| 05/08/2024 | GG | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/08/2024 | GG | Working session with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to quarterly pricing waterfall table | 0.6 |
| 05/08/2024 | JRB | Decode Solidity Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/08/2024 | JRB | Decode Stargate Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/08/2024 | JRB | Decode Thetanuts protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 05/08/2024 | JRB | Working Session with J. Berg, M. Birtwell (AlixPartners) re: review and discuss methodology for processing the Optimism chain smart contract protocols to support the financial statement reconstruction | 0.8 |
| 05/08/2024 | JRB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: consolidating decoded defi results | 0.4 |
| 05/08/2024 | JCL | Review analysis of digital assets for decentralized finance positions and impact to balance sheet | 1.4 |
| 05/08/2024 | LB | Create an instruction list with balance changes from transactions net asset flow view process for Solana smart contracts | 2.1 |
| 05/08/2024 | LB | Remove transaction fee only transactions in net asset flow view process for Solana smart contracts | 1.9 |
| 05/08/2024 | LB | Remove transactions excluding NFT token transfers in net asset flow view process for Solana smart contracts | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2024 | LB | Continue to develop net asset flow view of Solana smart contracts - removal of transactions where NFT token transfers were excluded i.e. minting or game smart contracts | 1.2 |
| 05/08/2024 | LB | Perform review of TRX smart contract decoding code to update base58 translation issue | 1.4 |
| 05/08/2024 | MB | Decode Bounce smart contracts to value debtor custodied decentralized finance | 1.0 |
| 05/08/2024 | MB | Decode Cover contract to value debtor custodied decentralized finance | 1.3 |
| 05/08/2024 | MB | Identify tokens from Umee protocol that need to be removed from historical balance reporting | 0.4 |
| 05/08/2024 | MB | Query specific debtor wallets on DeBank to value debtor custodied decentralized finance | 0.6 |
| 05/08/2024 | MB | Standardize Cream contract analysis to value debtor custodied decentralized finance | 2.0 |
| 05/08/2024 | MB | Standardize smart contract analysis for reporting purposes | 1.3 |
| 05/08/2024 | MB | Standardize TrueFi contract analysis to value debtor custodied decentralized finance | 0.9 |
| 05/08/2024 | MB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: consolidating decoded defi results | 0.4 |
| 05/08/2024 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: smart contract analytics to value custodied debtor defi | 0.4 |
| 05/08/2024 | QB | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/08/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.7 |
| 05/08/2024 | QB | Follow-up meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.6 |
| 05/08/2024 | QB | Reorganize pricing quality control review documentation | 1.5 |
| 05/08/2024 | RB | Analyze code function inputs for unidentified lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 2.2 |
| 05/08/2024 | RB | Create data queries for Ramp DeFi smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 2.6 |
| 05/08/2024 | RB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: consolidating decoded defi results | 0.4 |
| 05/08/2024 | RG | Continue researching debtor wallet interactions with DeBank decentralized finance Contracts | 3.0 |
| 05/08/2024 | RG | Research debtor wallet interactions with DeBank decentralized finance Contracts | 3.0 |
| 05/08/2024 | RG | Research possible stored value in debtor addresses that have interacted with Smart Contracts | 1.3 |
| 05/08/2024 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: smart contract analytics to value custodied debtor defi | 0.4 |
| 05/08/2024 | ST | Create code to identify  tokens with disabled withdrawals on HitBTC | 1.3 |
| 05/08/2024 | ST | Design analysis to identify tokens with disabled withdrawals on HitBTC | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: plan data analysis to identify specific coins on an exchange with disabled withdrawals | 0.3 |
| 05/08/2024 | ST | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/08/2024 | ST | Follow-up meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.6 |
| 05/08/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.7 |
| 05/08/2024 | ST | Prepare quality control workpapers for integration into the historical pricing waterfall | 0.6 |
| 05/08/2024 | ST | Revise alternative pricing source sensitivity analysis | 0.9 |
| 05/08/2024 | ST | Revise presentation on findings from Alameda Fairs versus waterfall pricing analysis | 0.8 |
| 05/08/2024 | ST | Update presentation with findings from the alternative price source analysis | 1.6 |
| 05/08/2024 | SK | Analyze OPT smart contracts that debtor wallets interacted with to facilitate financial statement reconstruction | 2.1 |
| 05/08/2024 | SK | Decode FTM smart contracts transaction logs for financial statement reconstruction | 1.9 |
| 05/08/2024 | SK | Decode OPT smart contracts transaction logs for financial statement reconstruction | 1.6 |
| 05/08/2024 | SK | Examine OPT non-proxy smart contracts application binary interface for financial statement reconstruction | 1.1 |
| 05/08/2024 | SK | Examine OPT proxy smart contracts application binary interface for financial statement reconstruction | 1.1 |
| 05/08/2024 | SK | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.5 |
| 05/08/2024 | TT | Working session with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to quarterly pricing waterfall table | 0.6 |
| 05/08/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 05/08/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 05/08/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 05/08/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 05/09/2024 | BFM | Conduct unstructured data search re: Binancedex | 2.2 |
| 05/09/2024 | BFM | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: review quality control analyses to determine pricing treatment of specific coins | 0.8 |
| 05/09/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: reviewing BinanceDEX from snapshot blob as a proxy for Alameda's holdings on BNB Chain | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: preparation of historical fiat pricing information from Bloomberg to support the financial statement reconstruction | 0.4 |
| 05/09/2024 | DJW | Continue to review historic crypto asset position on decentralized finance platforms for balance sheet reconstruction | 1.8 |
| 05/09/2024 | DJW | Review historic crypto asset position on decentralized finance platforms for balance sheet reconstruction | 2.4 |
| 05/09/2024 | GG | Review wallet tickers output from latest pricing waterfall model to be used in balance sheet model | 1.9 |
| 05/09/2024 | JRB | Decode Barnbridge Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 05/09/2024 | JRB | Decode DFI Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/09/2024 | JRB | Decode Maker Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 05/09/2024 | JRB | Decode Yam Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/09/2024 | LB | Develop Dune Analytics Solana smart contract interface definition language listings pull into internal Solana interface definition language listings using Dune API | 1.9 |
| 05/09/2024 | LB | Develop Solana Instructions for decentralized finance decoding using new net asset flow list of smart contracts and reduced transaction set for decoding | 1.1 |
| 05/09/2024 | LB | Integrate Dune Analytics Solana smart contract interface definition language listings into internal Solana interface definition language listings using Dune API | 1.3 |
| 05/09/2024 | LB | Perform further quality control checks of filtered instructions due to net asset flow analysis | 1.7 |
| 05/09/2024 | LB | Perform quality control check of decentralized finance filtered list of smart contracts | 1.4 |
| 05/09/2024 | LB | Perform review of remaining Solana DeFi smart contracts with fewer than transactions | 2.1 |
| 05/09/2024 | LMG | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: review quality control analyses to determine pricing treatment of specific coins | 0.8 |
| 05/09/2024 | MB | Decode Bounce contract to value debtor custodied decentralized finance | 2.3 |
| 05/09/2024 | MB | Decode Cover contract to value debtor custodied decentralized finance | 2.9 |
| 05/09/2024 | MB | Decode YieldFarming contract to value debtor custodied decentralized finance | 2.0 |
| 05/09/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.1 |
| 05/09/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: reviewing BinanceDEX from snapshot blob as a proxy for Alameda's holdings on BNB Chain | 0.4 |
| 05/09/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: decoding Cover protocol to value debtor custodied defi | 0.4 |
| 05/09/2024 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: identification of decentralized finance NFTs | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2024 | QB | Adjust pricing of migrated tokens following pricing review work | 2.6 |
| 05/09/2024 | QB | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: review quality control analyses to determine pricing treatment of specific coins | 0.8 |
| 05/09/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.8 |
| 05/09/2024 | QB | Reorganize pricing quality control review documentation | 2.0 |
| 05/09/2024 | RB | Analyze code function inputs for Ramp DeFi lending smart contracts on the Ethereum network for the purpose of recreating decentralized finance loan activity | 3.0 |
| 05/09/2024 | RB | Analyze on-chain data related to Ramp DeFi debtor historical position activity and token purchase agreement | 2.4 |
| 05/09/2024 | RB | Create data queries for Ramp DeFi smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.9 |
| 05/09/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: decoding Cover protocol to value debtor custodied defi | 0.4 |
| 05/09/2024 | RG | Continue researching NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/09/2024 | RG | Identify ETH Contracts that have interactions with debtor wallets | 1.1 |
| 05/09/2024 | RG | Research NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/09/2024 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: identification of decentralized finance NFTs | 0.2 |
| 05/09/2024 | ST | Analyze structured data to identify tokens with disabled withdrawals on HitBTC | 1.6 |
| 05/09/2024 | ST | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: review quality control analyses to determine pricing treatment of specific coins | 0.8 |
| 05/09/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing of migrated tokens for quality control purposes | 0.8 |
| 05/09/2024 | ST | Prepare historical fiat pricing information from Bloomberg to support the financial statement reconstruction | 2.5 |
| 05/09/2024 | ST | Revise presentation on findings from Alameda Fairs versus waterfall pricing analysis | 1.0 |
| 05/09/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: preparation of historical fiat pricing information from Bloomberg to support the financial statement reconstruction | 0.4 |
| 05/09/2024 | SK | Analyze CRO smart contracts that debtor wallets interacted with to facilitate financial statement reconstruction | 1.3 |
| 05/09/2024 | SK | Decode CRO smart contracts transaction logs for financial statement reconstruction | 1.7 |
| 05/09/2024 | SK | Examine CRO non-proxy smart contracts application binary interface for financial statement reconstruction | 1.6 |
| 05/09/2024 | SK | Examine CRO proxy smart contracts application binary interface for financial statement reconstruction | 0.5 |
| 05/09/2024 | SK | Update Tron smart contracts application binary interface for financial statement reconstruction | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/09/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 05/09/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 05/10/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss the latest status of recreating debtors historical balances on DeFi platforms | 0.5 |
| 05/10/2024 | BFM | Review updates to historical pricing output | 1.6 |
| 05/10/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss the latest status of recreating debtors historical balances on DeFi platforms | 0.5 |
| 05/10/2024 | DJW | Review historic crypto asset position on decentralized finance platforms for balance sheet reconstruction | 2.4 |
| 05/10/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss the latest status of recreating debtors historical balances on DeFi platforms | 0.5 |
| 05/10/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss the latest status of recreating debtors historical balances on DeFi platforms | 0.5 |
| 05/10/2024 | JRB | Decode Cream Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 05/10/2024 | JRB | Decode Truefi protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 05/10/2024 | LB | Develop full reduced set of decentralized finance Solana contracts to be decoded using Delta table merge functionality | 1.9 |
| 05/10/2024 | LB | Develop Solana decoding template for Solana contract decoding and balance sheet translation work | 1.8 |
| 05/10/2024 | LB | Develop Solana Instructions for decentralized finance decoding using new net asset flow list of smart contracts and reduced transaction set for decoding | 2.0 |
| 05/10/2024 | LB | Continue development of Solana Instructions decentralized finance decoding using new net asset flow list of smart contracts and reduced transaction set | 1.6 |
| 05/10/2024 | LB | Prepare EVM decoding summary of amounts per quarter for reporting purposes | 0.9 |
| 05/10/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss the latest status of recreating debtors historical balances on DeFi platforms | 1.8 |
| 05/10/2024 | RB | Analyze code function inputs for unidentified staking smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool staking activity | 2.7 |
| 05/10/2024 | RB | Analyze on-chain data related to Ramp DeFi debtor historical position activity and token purchase agreement | 2.6 |
| 05/10/2024 | RB | Create data queries for Ramp DeFi smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.5 |
| 05/10/2024 | RB | Create summary of on-chain activity related to Ramp DeFi debtor historical position activity and token purchase agreement | 2.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/10/2024 | RG | Continue researching NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/10/2024 | RG | Identify ETH Contracts that have interactions with debtor wallets | 1.2 |
| 05/10/2024 | RG | Research NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/10/2024 | ST | Analyze structured data to identify tokens with disabled withdrawals on HitBTC | 1.9 |
| 05/10/2024 | ST | Conduct unstructured data searches relating to COVER migration and pricing | 0.3 |
| 05/10/2024 | ST | Update historical pricing waterfall table with information from the Alameda Fairs quality control analysis | 1.5 |
| 05/10/2024 | ST | Update historical pricing waterfall table with information from the unpriced token quality control analysis | 2.0 |
| 05/10/2024 | ST | Update historical pricing waterfall table with information from the Coin Gecko quality control analysis | 1.7 |
| 05/10/2024 | SK | Continue to decode Tron smart contracts transaction logs for financial statement reconstruction | 1.8 |
| 05/10/2024 | SK | Decode Tron smart contracts transaction logs for financial statement reconstruction | 2.6 |
| 05/10/2024 | SK | Examine Tron transaction log inputs for financial statement reconstruction | 2.3 |
| 05/10/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss the latest status of recreating debtors historical balances on DeFi platforms | 0.5 |
| 05/13/2024 | BFM | Continue review of historical exchange specific pricing for outliers | 1.1 |
| 05/13/2024 | BFM | Internal meeting with B. Mackay, G. Gopalakrishnan, T. Kang (AlixPartners) re: discuss addition of decentralized finance entry to pricing table | 0.3 |
| 05/13/2024 | BFM | Review historical exchange specific pricing for outliers | 3.0 |
| 05/13/2024 | BFM | Review updated extract of historical fiat prices from Bloomberg | 0.4 |
| 05/13/2024 | GG | Internal meeting with B. Mackay, G. Gopalakrishnan, T. Kang (AlixPartners) re: discuss addition of decentralized finance entry to pricing table | 0.3 |
| 05/13/2024 | JRB | Decode Alitaswap Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 05/13/2024 | JRB | Decode Bake protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 05/13/2024 | JRB | Decode Coco Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 05/13/2024 | JRB | Decode Ellipsis Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/13/2024 | JRB | Working Session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review and discuss methodology for processing the Liquidity smart contract protocol to support the financial statement reconstruction | 0.8 |
| 05/13/2024 | LB | Develop decentralized finance decoding queries to update and merge successfully decoded instructions into the master decoded table | 1.5 |
| 05/13/2024 | LB | Develop decentralized finance decoding work to identify errors for process updates | 1.9 |
| 05/13/2024 | LB | Develop further fixes to Borsch decoding for fixed size numerical arrays for Serum and other AMM on the Solana chain | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/13/2024 | LB | Develop Solana Instructions for decentralized finance decoding using new net asset flow list of smart contracts and reduced transaction set for decoding | 1.1 |
| 05/13/2024 | LB | Provide support for EVM decoding workstream for proxy contract issues on TRX chain | 0.6 |
| 05/13/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding YearnFinance NFTs to value custodied defi | 0.9 |
| 05/13/2024 | MB | Decode PancakeBunny contracts to value debtor custodied decentralized finance | 1.1 |
| 05/13/2024 | MB | Decode YieldFarming contract to value debtor custodied decentralized finance | 0.9 |
| 05/13/2024 | MB | Prepare BSC blockchain code templates to value debtor custodied decentralized finance | 1.7 |
| 05/13/2024 | MB | Prepare pricing dataset from decoded decentralized finance results | 0.3 |
| 05/13/2024 | MB | Working Session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review and discuss methodology for processing the Liquity smart contract protocol to support the financial statement reconstruction | 0.8 |
| 05/13/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding YearnFinance NFTs to value custodied defi | 0.9 |
| 05/13/2024 | QB | Download Bloomberg historical pricing data for use in pricing waterfall | 0.7 |
| 05/13/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.4 |
| 05/13/2024 | QB | Review pricing adjustments made in regards to migrated tokens for quality control purposes | 1.8 |
| 05/13/2024 | RB | Analyze code function inputs for Flaminome staking smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool staking activity | 2.5 |
| 05/13/2024 | RB | Create data queries for Flaminome and Cross Flaminome smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 2.9 |
| 05/13/2024 | RB | Working Session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review and discuss methodology for processing the Liquity smart contract protocol to support the financial statement reconstruction | 0.8 |
| 05/13/2024 | RG | Finalize research on ETH NFT contracts that may hold possible positions in debtor accounts | 0.8 |
| 05/13/2024 | RG | Research exchange/debtor smart contract interactions | 0.7 |
| 05/13/2024 | ST | Continue to prepare historical fiat pricing information from Bloomberg to support draft expert reports | 2.7 |
| 05/13/2024 | ST | Prepare historical fiat pricing information from Bloomberg to support draft expert reports | 2.4 |
| 05/13/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the BSC chain to facilitate debtor decentralized finance position reconstruction | 2.9 |
| 05/13/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the CRO chain to facilitate debtor decentralized finance position reconstruction | 1.4 |
| 05/13/2024 | SK | Internal meeting with B. Mackay, G. Gopalakrishnan, T. Kang (AlixPartners) re: discuss addition of decentralized finance entry to pricing table | 0.3 |
| 05/13/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/13/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 05/13/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 05/13/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 05/13/2024 | TP | Decode Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/14/2024 | BFM | Add token categorization to pricing output | 1.3 |
| 05/14/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: updates to historical pricing output | 0.6 |
| 05/14/2024 | BFM | Conduct unstructured data search re: hitbtc disabled withdrawals | 1.6 |
| 05/14/2024 | BFM | Review updated pricing for ETFs from Bloomberg | 0.9 |
| 05/14/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: defi incorporation to reconstructed historical balance sheet | 0.4 |
| 05/14/2024 | GS | Analyze blockchain data to classify smart contract positions held by the Debtors | 1.4 |
| 05/14/2024 | GS | Internal call with R. Griffith, G. Shapiro (AlixPartners) re: analyzing blockchain data to classify smart contract positions held by Debtors | 0.3 |
| 05/14/2024 | JRB | Decode Curveswap Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 05/14/2024 | JRB | Decode MCDEX Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 05/14/2024 | JRB | Decode Origin Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 05/14/2024 | JRB | Decode Thetanuts protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 05/14/2024 | LB | Develop fix for Solana staking interface definition language decoding issues | 0.5 |
| 05/14/2024 | LB | Develop TRON application binary interface fixes due to decode issues arising from Indexed event type | 0.3 |
| 05/14/2024 | LB | Develop NFT decentralized finance Smart Contract Lists for Review by team members | 0.7 |
| 05/14/2024 | LB | Develop Solana Instructions for decentralized finance decoding - compiling interface definition language for Serum DEX | 1.9 |
| 05/14/2024 | LB | Develop Solana Instructions for decentralized finance decoding using new net asset flow list of smart contracts and reduced transaction set for decoding | 1.1 |
| 05/14/2024 | LB | Improve error logging for decoding to isolate issues for Solana decentralized finance decoding | 1.6 |
| 05/14/2024 | LB | Provide support for EVM application binary interface sourcing and application for the EVM chains | 1.5 |
| 05/14/2024 | LB | Provide support for EVM decoding workstream for proxy contract issues on BSC chain | 1.2 |
| 05/14/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: decoding NFTs to value custodied defi | 0.9 |
| 05/14/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: updates to historical pricing output | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/14/2024 | MB | Decode PancakeBunny contracts to value debtor custodied decentralized finance | 1.8 |
| 05/14/2024 | MB | Decode Waterfall Defi contracts to value debtor custodied decentralized finance | 1.8 |
| 05/14/2024 | MB | Prepare BSC blockchain code templates to value debtor custodied decentralized finance | 1.0 |
| 05/14/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: defi incorporation to reconstructed historical balance sheet | 0.4 |
| 05/14/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: decoding NFTs to value custodied defi | 0.9 |
| 05/14/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Flamingo Finance debtor-interacted smart contract function analysis for decoding purposes | 1.1 |
| 05/14/2024 | QB | Download Bloomberg historical pricing data for use in pricing waterfall | 1.1 |
| 05/14/2024 | RB | Analyze code function inputs for Flamincome staking smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool staking activity | 3.0 |
| 05/14/2024 | RB | Create data queries for Flamincome and Cross Flamincome smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.9 |
| 05/14/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Flamingo Finance debtor-interacted smart contract function analysis for decoding purposes | 1.1 |
| 05/14/2024 | RG | Continue researching NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/14/2024 | RG | Internal call with R. Griffith, G. Shapiro (AlixPartners) re: analyzing blockchain data to classify smart contract positions held by Debtors | 0.3 |
| 05/14/2024 | RG | Research NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/14/2024 | RG | Review BSC contracts for possible NFTs that create a decentralized finance position in debtor wallets | 1.2 |
| 05/14/2024 | ST | Review quality control analyses on SOL digital asset balances to identify cause of certain Q4 2020 discrepancies | 0.3 |
| 05/14/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the ARB chain to facilitate debtor decentralized finance position reconstruction | 1.6 |
| 05/14/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the AVAX chain to facilitate debtor decentralized finance position reconstruction | 2.5 |
| 05/14/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the FTM chain to facilitate debtor decentralized finance position reconstruction | 2.1 |
| 05/14/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the Polygon chain to facilitate debtor decentralized finance position reconstruction | 2.2 |
| 05/14/2024 | TP | Continue to analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/14/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 05/14/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/14/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: decoding NFTs to value custodied defi | 0.9 |
| 05/15/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical pricing process | 0.5 |
| 05/15/2024 | BFM | Review historical exchange specific pricing for outliers | 3.0 |
| 05/15/2024 | BFM | Continue review of historical exchange specific pricing for outliers | 1.5 |
| 05/15/2024 | BFM | Review historical NFT workpaper | 0.8 |
| 05/15/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.2 |
| 05/15/2024 | GG | Analyze quarterly coin currency values comparing current version of balance sheet to previous as part of balance sheet model data transformation process | 1.7 |
| 05/15/2024 | GG | Analyze quarterly USD values comparing current version of balance sheet to previous as part of balance sheet model data transformation process | 1.8 |
| 05/15/2024 | GS | Internal call with R. Griffith, G. Shapiro (AlixPartners) re: classification of contract addresses to determine positions held by Debtors | 0.2 |
| 05/15/2024 | JRB | Decode Farm Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 05/15/2024 | JRB | Decode Metaswap Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/15/2024 | JRB | Decode Metaswap Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 05/15/2024 | JRB | Decode Swerve Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 05/15/2024 | KHW | Perform analysis to validate updated balance sheet against revised inputs for pricing & liability coin quantities | 1.2 |
| 05/15/2024 | LB | Develop decoding process to allow for structured outputs from instruction parameters resulting from review of decoding test for interface definition language decoding process | 1.8 |
| 05/15/2024 | LB | Develop the Serum anchor conversion for interface definition language to allow for decoding decentralized finance instructions for Solana | 1.7 |
| 05/15/2024 | LB | Continue development of the Serum anchor conversion for interface definition language to allow for decoding decentralized finance instructions for Solana using native-to-anchor rust package | 2.0 |
| 05/15/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical pricing process | 0.5 |
| 05/15/2024 | MB | Continue decoding Waterfall decentralized finance contracts to value debtor custodied defi | 1.2 |
| 05/15/2024 | MB | Decode PancakeSquad contracts to value debtor custodied decentralized finance | 1.6 |
| 05/15/2024 | MB | Decode Qubit contracts to value debtor custodied decentralized finance | 1.3 |
| 05/15/2024 | MB | Decode Waterfall Defi contracts to value debtor custodied decentralized finance | 2.9 |
| 05/15/2024 | MB | Decode Wombat contracts to value debtor custodied decentralized finance | 2.6 |
| 05/15/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing waterfall for quality control purposes | 0.5 |
| 05/15/2024 | QB | Review pricing adjustments made in regards to migrated tokens for quality control purposes | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2024 | RB | Analyze code function inputs for BambooSwap decentralized exchange smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool activity | 2.8 |
| 05/15/2024 | RB | Analyze code function inputs for Cross Flamincome staking smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool staking activity | 1.4 |
| 05/15/2024 | RB | Create data queries for BambooSwap smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 2.9 |
| 05/15/2024 | RG | Continue researching NFT contracts that may hold possible positions in debtor accounts | 1.7 |
| 05/15/2024 | RG | Internal call with R. Griffith, G. Shapiro (AlixPartners) re: classification of contract addresses to determine positions held by Debtors | 0.2 |
| 05/15/2024 | RG | Normalize NFT data from Dune to identify NFTs that have already been classified in prior categorization exercises | 2.8 |
| 05/15/2024 | RG | Research NFT contracts that may hold possible positions in debtor accounts | 3.0 |
| 05/15/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of pricing waterfall for quality control purposes | 0.5 |
| 05/15/2024 | ST | Prepare historical fiat pricing information from Bloomberg to support the financial statement reconstruction | 2.2 |
| 05/15/2024 | ST | Research information related to pricing of GBTC on Bloomberg to support draft expert reports | 0.8 |
| 05/15/2024 | ST | Research information related to pricing of VSOL ETN on Bloomberg to support draft expert reports | 1.5 |
| 05/15/2024 | ST | Update historical pricing waterfall to support draft expert reports | 0.3 |
| 05/15/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.2 |
| 05/15/2024 | SK | Prepare token categorization table to be incorporated into historical pricing output | 1.6 |
| 05/15/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the ETH chain to facilitate debtor decentralized finance position reconstruction | 2.8 |
| 05/15/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the OPT chain to facilitate debtor decentralized finance position reconstruction | 1.4 |
| 05/15/2024 | SK | Examine application binary interfaces of a new set of proxy smart contracts on the TRX chain to facilitate debtor decentralized finance position reconstruction | 2.3 |
| 05/15/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 05/15/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 05/16/2024 | BFM | Internal meeting with B. Mackay, L. Goldman, S. Thompson (AlixPartners) re: pricing of VSOL ETN to support draft expert reports | 0.6 |
| 05/16/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: review of adjustments to the historical pricing waterfall | 0.4 |
| 05/16/2024 | BFM | Review adjustments spreadsheet re: historical pricing waterfall | 1.5 |
| 05/16/2024 | BFM | Summarize review of outlier tokens re: pricing | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: creation of table with fiat currency conversions for pricing purposes to support draft expert reports | 0.1 |
| 05/16/2024 | GS | Analyze Debtor interactions with contract addresses on the ETH chain to identify Debtor positions | 0.9 |
| 05/16/2024 | GS | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: classification of smart contract addresses to determine decentralized finance positions held by Debtors | 0.8 |
| 05/16/2024 | JRB | Decode BakerySwap decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 05/16/2024 | JRB | Decode DeMax Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 05/16/2024 | JRB | Decode Loom Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/16/2024 | JRB | Decode Zeroswap protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/16/2024 | JRB | Working session with J. Berg, M. Birtwell (AlixPartners) re: decode Qubit contracts to value debtor custodied defi | 0.2 |
| 05/16/2024 | LB | Develop net asset flow methodology to quantify exposure to Solana programs that do not have an interface definition language | 2.1 |
| 05/16/2024 | LB | Continue developing net asset flow methodology to quantify exposure to Solana programs that do not have an interface definition language | 1.9 |
| 05/16/2024 | LB | Continue development of Solana interface definition language creation for Serum program using native-to-anchor package | 1.3 |
| 05/16/2024 | LB | Perform debugging of native-to-anchor issues with Serum interface definition language creation | 1.2 |
| 05/16/2024 | LB | Perform manual review of programs that have minimal transactions on Solana DeFi to eliminate from the Solana decoding process | 1.6 |
| 05/16/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 05/16/2024 | LMG | Internal meeting with B. Mackay, L. Goldman, S. Thompson (AlixPartners) re: pricing of VSOL ETN to support draft expert reports | 0.6 |
| 05/16/2024 | LMG | Review VSOL research | 0.3 |
| 05/16/2024 | MB | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: classification of smart contract addresses to determine decentralized finance positions held by Debtors | 0.8 |
| 05/16/2024 | MB | Decode PoolTogether contract to value debtor custodied decentralized finance | 2.2 |
| 05/16/2024 | MB | Decode Qubit contracts to value debtor custodied decentralized finance | 2.2 |
| 05/16/2024 | MB | Prepare code templates to decode MATIC smart contracts | 1.4 |
| 05/16/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 05/16/2024 | MB | Review potential NFT contracts for positions | 0.3 |
| 05/16/2024 | MB | Working session with J. Berg, M. Birtwell (AlixPartners) re: decode Qubit contracts to value debtor custodied defi | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/16/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 05/16/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: review of adjustments to the historical pricing waterfall | 0.4 |
| 05/16/2024 | QB | Review pricing adjustments made in regards to migrated tokens for quality control purposes | 0.4 |
| 05/16/2024 | RB | Analyze code function inputs for BambooSwap decentralized exchange smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool activity | 1.2 |
| 05/16/2024 | RB | Analyze code function inputs for FarmSwap decentralized exchange smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool activity | 3.2 |
| 05/16/2024 | RB | Create data queries for DXSwap smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 0.9 |
| 05/16/2024 | RB | Create data queries for FarmSwap smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.7 |
| 05/16/2024 | RG | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: classification of smart contract addresses to determine decentralized finance positions held by Debtors | 0.8 |
| 05/16/2024 | RG | Document process to retrieve balance information within contracts that may hold decentralized finance positions in debtor wallets | 1.8 |
| 05/16/2024 | RG | Normalize NFT data from Dune to identify NFTs that have already been classified in prior categorization exercises | 2.4 |
| 05/16/2024 | RG | Review CRO data to confirm NFT there are no NFT contracts that create decentralized finance positions in debtor wallets | 1.4 |
| 05/16/2024 | ST | Compare previous fiat currency pricing to new table to ensure accuracy | 0.4 |
| 05/16/2024 | ST | Create graphs of summarizing pricing of various VSOL equities over time versus net asset value pricing | 2.2 |
| 05/16/2024 | ST | Internal meeting with B. Mackay, L. Goldman, S. Thompson (AlixPartners) re: pricing of VSOL ETN to support draft expert reports | 0.6 |
| 05/16/2024 | ST | Prepare data Bloomberg data SOL ETN and GBTC | 0.7 |
| 05/16/2024 | ST | Research information related to pricing of VSOL ETN on Bloomberg to support draft expert reports | 1.9 |
| 05/16/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: creation of table with fiat currency conversions for pricing purposes to support draft expert reports | 0.1 |
| 05/16/2024 | SK | Decode debtor smart contract transaction logs on the BSC chain for decentralized finance position reconstruction | 2.0 |
| 05/16/2024 | SK | Update application binary interface library to include more contracts and better utility for decentralized finance position calculation | 2.7 |
| 05/16/2024 | SK | Update EVM log decoder to increase its accuracy and utility to facilitate debtor decentralized finance position reconstruction | 2.4 |
| 05/16/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/16/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 05/17/2024 | BFM | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: analyzing historical digital assets pricing | 1.0 |
| 05/17/2024 | BFM | Review updates to historical pricing output re: adjusted mappings | 2.7 |
| 05/17/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.7 |
| 05/17/2024 | GG | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: analyzing historical digital assets pricing | 1.0 |
| 05/17/2024 | GG | Review new fiat currency prices in waterfall pricing model to be used in balance sheet | 2.1 |
| 05/17/2024 | GS | Analyze blockchain data to identify Debtor interactions with additional smart contracts on the ETH chain | 2.8 |
| 05/17/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing additional smart contracts to identify Debtor positions | 0.7 |
| 05/17/2024 | JRB | Decode Curve Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/17/2024 | JRB | Decode Firebird Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 05/17/2024 | JRB | Decode Origin Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/17/2024 | LB | Create manual Serum interface definition language for decoding work | 1.7 |
| 05/17/2024 | LB | Develop fix for Serum enum instruction issues for decoding work due to non-standard implementation of function calls on Serum program | 1.9 |
| 05/17/2024 | LB | Create documentation of Solana decoding workstream for further development to fix issues with Serum decoding | 0.9 |
| 05/17/2024 | LB | Implement manual Serum interface definition language into decoding process | 2.2 |
| 05/17/2024 | LB | Provide support for EVM application binary interface sourcing and application for the EVM chains to address proxy implementation contract issues | 1.8 |
| 05/17/2024 | LB | Test fix for Serum enum instruction issues for decoding work due to non-standard implementation of function calls on Serum program | 0.6 |
| 05/17/2024 | LB | Test manual Serum interface definition language in decoding process | 0.7 |
| 05/17/2024 | MB | Decode Hundred Finance contracts to value debtor custodied decentralized finance | 2.5 |
| 05/17/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing additional smart contracts to identify Debtor positions | 0.7 |
| 05/17/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.4 |
| 05/17/2024 | MB | Review decentralized finance tokens for proper inclusion in historical wallet holdings balances | 0.3 |
| 05/17/2024 | MB | Review smart contracts analyzed for completeness | 2.3 |
| 05/17/2024 | QB | Analyze historical digital asset pricing for quality control purposes | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Financial Statement Reconstruction
Code:         20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2024 | QB | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: analyzing historical digital assets pricing | 1.0 |
| 05/17/2024 | RB | Analyze code function inputs for DXSwap decentralized exchange smart contracts on the Ethereum network for the purpose of recreating decentralized finance platform position activity | 2.6 |
| 05/17/2024 | RB | Analyze code function inputs for FarmSwap decentralized exchange smart contracts on the Ethereum network for the purpose of recreating decentralized finance liquidity pool activity | 1.3 |
| 05/17/2024 | RB | Create data queries for DXSwap smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.6 |
| 05/17/2024 | RG | Finalize classification of outstanding NFT smart contracts that may create a decentralized finance position | 1.1 |
| 05/17/2024 | ST | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: analyzing historical digital assets pricing | 1.0 |
| 05/17/2024 | ST | Prepare meeting agenda for updates to the historical pricing waterfall | 0.2 |
| 05/17/2024 | ST | Update the historical pricing waterfall to support draft expert reports | 1.6 |
| 05/17/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.7 |
| 05/17/2024 | SK | Decode debtor smart contract transaction logs on the AVAX chain for decentralized finance position reconstruction | 2.3 |
| 05/17/2024 | SK | Decode debtor smart contract transaction logs on the ETH chain for decentralized finance position reconstruction | 2.6 |
| 05/17/2024 | SK | Meeting with B. Mackay, G. Gopalakrishnan, O. Braat, S. Thompson, T. Kang (AlixPartners) re: analyzing historical digital assets pricing | 1.0 |
| 05/17/2024 | SK | Review TRX transactions using updated base58 checksum encoder for decentralized finance position reconstruction | 2.8 |
| 05/17/2024 | SK | Update base58 checksum encoder for TRX address to facilitate debtor decentralized finance position reconstruction | 1.9 |
| 05/17/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 05/17/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 05/17/2024 | TP | Continue to decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/17/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 05/20/2024 | AC | Analyze crypto deposit receivable transfers incorporated into dotcom shortfall calculation | 0.5 |
| 05/20/2024 | AC | Analyze TRON blockchain data to confirm smart contract transactions including Debtor wallets | 0.4 |
| 05/20/2024 | AC | Working session with A. Calhoun, T. Phelan (AlixPartners) re: analysis of TRON blockchain wallet and transaction data import | 0.2 |
| 05/20/2024 | BFM | Conduct unstructured data search re: hitbtc | 2.5 |
| 05/20/2024 | BFM | Review impact of updates in historical pricing output to balance sheet | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/20/2024 | GS | Analyze blockchain data to identify Debtor interactions with additional smart contracts on the BSC chain | 2.5 |
| 05/20/2024 | GS | Analyze blockchain data to identify Debtor interactions with additional smart contracts on the TRX chain | 1.1 |
| 05/20/2024 | GS | Analyze smart contracts to verify decentralized finance positions exited by Debtors on the ETH chain | 1.1 |
| 05/20/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to identify Debtor decentralized finance positions | 0.2 |
| 05/20/2024 | GS | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to identify Debtor decentralized finance positions | 0.2 |
| 05/20/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to verify decentralized finance positions exited by Debtors | 0.6 |
| 05/20/2024 | JRB | Decode ARB decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 05/20/2024 | JRB | Decode Curve Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 05/20/2024 | JRB | Decode ExT Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/20/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to identify Debtor decentralized finance positions | 0.2 |
| 05/20/2024 | MB | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to identify Debtor decentralized finance positions | 0.2 |
| 05/20/2024 | MB | Continue decoding Solidly contracts to value debtor custodied decentralized finance | 0.7 |
| 05/20/2024 | MB | Decode Carbon Fi contracts to value debtor custodied decentralized finance | 0.3 |
| 05/20/2024 | MB | Decode Geist contracts to value debtor custodied decentralized finance | 0.9 |
| 05/20/2024 | MB | Decode GMX contracts to value debtor custodied decentralized finance | 0.9 |
| 05/20/2024 | MB | Decode Solidly contracts to value debtor custodied decentralized finance | 2.9 |
| 05/20/2024 | MB | Decode Stargate contracts to value debtor custodied decentralized finance | 1.3 |
| 05/20/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to verify decentralized finance positions exited by Debtors | 0.6 |
| 05/20/2024 | QB | Review historical digital assets pricing for quality control purposes | 1.3 |
| 05/20/2024 | RB | Analyze code function inputs for GMX smart contracts on the Arbitrum network for the purpose of recreating decentralized finance platform position activity | 2.4 |
| 05/20/2024 | RB | Analyze code function inputs for KyberSwap decentralized exchange smart contracts on the Arbitrum network for the purpose of recreating decentralized finance platform position activity | 2.2 |
| 05/20/2024 | RB | Create data queries for GMX smart contracts on the Arbitrum network for the purpose of recreating debtor decentralized finance activity | 1.7 |
| 05/20/2024 | RB | Create data queries for Kyberswap smart contracts on the Arbitrum network for the purpose of recreating debtor decentralized finance activity | 1.9 |
| 05/20/2024 | RG | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to identify Debtor decentralized finance positions | 0.2 |
| 05/20/2024 | RG | Review Smart Contracts to identify possible existing positions | 3.0 |
| 05/20/2024 | ST | Create GBTC pricing table to be implemented in the historical pricing waterfall | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/20/2024 | ST | Update fiat pricing table to be implemented in the historical pricing waterfall | 0.9 |
| 05/20/2024 | ST | Update VSOL pricing table to be implemented in the historical pricing waterfall | 1.6 |
| 05/20/2024 | SK | Analyze DeBank data to identify debtor liquidity pool token position | 1.9 |
| 05/20/2024 | SK | Analyze Transpose data to identify liquidity pools on OPT chain that debtor interacted with | 1.3 |
| 05/20/2024 | SK | Update pricing waterfall script to improve its usability for historical digital asset pricing analysis | 2.7 |
| 05/20/2024 | TP | Continue to analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 05/20/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.9 |
| 05/20/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/20/2024 | TP | Decode Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 05/20/2024 | TP | Working session with A. Calhoun, T. Phelan (AlixPartners) re: analysis of TRON blockchain wallet and transaction data import | 0.2 |
| 05/21/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: encumbered assets | 1.0 |
| 05/21/2024 | GS | Analyze smart contract functions to identify Debtor decentralized finance positions on the BSC chain | 2.9 |
| 05/21/2024 | GS | Analyze smart contract functions to identify Debtor decentralized finance positions on the MATIC chain | 2.0 |
| 05/21/2024 | GS | Analyze smart contracts to verify decentralized finance positions exited by Debtors on the BSC chain | 2.4 |
| 05/21/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to verify decentralized finance positions exited by Debtors on the BSC chain | 0.6 |
| 05/21/2024 | JRB | Decode ARB Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/21/2024 | JRB | Decode CurveFi Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/21/2024 | JRB | Decode MATIC Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/21/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: encumbered assets | 1.0 |
| 05/21/2024 | MB | Continue decoding Geist contracts to value debtor custodied decentralized finance | 2.3 |
| 05/21/2024 | MB | Decode Geist contracts to value debtor custodied decentralized finance | 2.8 |
| 05/21/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 05/21/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of smart contracts to verify decentralized finance positions exited by Debtors on the BSC chain | 0.6 |
| 05/21/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/21/2024 | QB | Process additional end-of-day position data | 2.4 |
| 05/21/2024 | QB | Review historical digital assets pricing for quality control purposes | 2.8 |
| 05/21/2024 | RB | Analyze code function inputs for BeethovenX smart contracts on the Fantom network for the purpose of recreating decentralized finance platform position activity | 2.2 |
| 05/21/2024 | RB | Analyze code function inputs for GMX smart contracts on the Arbitrum network for the purpose of recreating decentralized finance platform position activity | 1.9 |
| 05/21/2024 | RB | Create data queries for BeethovenX smart contracts on the Fantom network for the purpose of recreating debtor decentralized finance activity | 1.5 |
| 05/21/2024 | RG | Continue reviewing Smart Contracts to identify possible existing positions | 3.0 |
| 05/21/2024 | RG | Review BSC/MATIC Smart Contracts to identify decentralized finance positions from debtor wallets | 0.6 |
| 05/21/2024 | RG | Review Smart Contracts to identify possible existing positions | 3.0 |
| 05/21/2024 | SK | Analyze token categorization on balance sheet to facilitate historical digital asset pricing | 2.9 |
| 05/21/2024 | SK | Analyze Transpose data to identify liquidity pools on Polygon chain that debtor interacted with | 2.6 |
| 05/21/2024 | SK | Continue to analyze token categorization on balance sheet to facilitate historical digital asset pricing | 2.6 |
| 05/21/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 05/21/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 05/21/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/21/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 05/22/2024 | BFM | Conduct unstructured data search re: historical Alameda snapshot blob line item | 1.3 |
| 05/22/2024 | BFM | Review historical quarterly balances in farming re: non-defi entries | 1.6 |
| 05/22/2024 | GS | Analyze in-scope token contract addresses to consolidate list of liquidity pool tokens for review | 0.3 |
| 05/22/2024 | GS | Analyze smart contract functions to identify Debtor decentralized finance positions on the MATIC chain | 0.5 |
| 05/22/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: consolidating list of liquidity pool tokens for review | 0.8 |
| 05/22/2024 | JRB | Decode Freebird Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 05/22/2024 | JRB | Decode SUN Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/22/2024 | JRB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Geist and Aave smart contracts to value debtor custodied defi | 0.8 |
| 05/22/2024 | JRB | Decode SunSwap decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 05/22/2024 | LMG | Meeting with L. Goldman, O. Braat (AlixPartners) re: quality control of historical digital asset pricing | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2024 | MB | Continue decoding Geist contracts to value debtor custodied decentralized finance | 1.6 |
| 05/22/2024 | MB | Decode Geist contracts to value debtor custodied decentralized finance | 2.9 |
| 05/22/2024 | MB | Decode Geist lending contracts to value debtor custodied decentralized finance | 1.0 |
| 05/22/2024 | MB | Review Optimism smart contract identification results | 1.5 |
| 05/22/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: consolidating list of liquidity pool tokens for review | 0.8 |
| 05/22/2024 | MB | Working session with J. Berg, M. Birtwell (AlixPartners) re: review and discuss methodology for processing the Optimism chain smart contract protocols to support the financial statement reconstruction | 0.8 |
| 05/22/2024 | MB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Geist and Aave smart contracts to value debtor custodied defi | 0.8 |
| 05/22/2024 | QB | Meeting with L. Goldman, O. Braat (AlixPartners) re: quality control of historical digital asset pricing | 0.5 |
| 05/22/2024 | QB | Review historical digital asset pricing for quality control purposes | 2.2 |
| 05/22/2024 | RB | Analyze code function inputs for BeethovenX smart contracts on the Fantom network for the purpose of recreating decentralized finance platform position activity | 1.8 |
| 05/22/2024 | RB | Analyze code function inputs for Geist lending smart contracts on the Fantom network for the purpose of recreating decentralized finance platform position activity | 2.8 |
| 05/22/2024 | RB | Create data queries for Geist smart contracts on the Fantom network for the purpose of recreating debtor decentralized finance activity | 1.4 |
| 05/22/2024 | RB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Geist and Aave smart contracts to value debtor custodied defi | 0.8 |
| 05/22/2024 | RG | Compile existing tokens categorized as Liquidity Pool Tokens for further analysis | 2.6 |
| 05/22/2024 | RG | Continue reviewing Smart Contracts to identify possible existing positions | 2.1 |
| 05/22/2024 | RG | Review Smart Contracts to identify possible existing positions | 3.0 |
| 05/22/2024 | ST | Create code to perform sensitivity analysis of excluding specific exchange from market-wide volume-weighted average prices | 1.4 |
| 05/22/2024 | ST | Update fiat currency pricing data / documentation | 1.7 |
| 05/22/2024 | SK | Analyze Transpose data to identify liquidity pools on ARB chain that debtor interacted with | 2.1 |
| 05/22/2024 | SK | Develop logic to categorize digital assets in historical pricing table as fiat and stablecoins | 2.4 |
| 05/22/2024 | SK | Develop logic to categorize digital assets in historical pricing table as sam coins | 1.7 |
| 05/22/2024 | TP | Analyze decoded Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 05/22/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 05/22/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 05/22/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2024 | BFM | Internal meeting with B. Mackay, G. Gopalakrishnan, T. Kang (AlixPartners) re: adjust token categorization for historical digital asset pricing | 0.3 |
| 05/23/2024 | BFM | Review application of token categorization in historical pricing output | 0.8 |
| 05/23/2024 | BFM | Review decentralized finance protocol re: synthetic perpetuals | 1.1 |
| 05/23/2024 | BFM | Review updated adjustments to historical pricing output | 1.9 |
| 05/23/2024 | GG | Internal meeting with B. Mackay, G. Gopalakrishnan, T. Kang (AlixPartners) re: adjust token categorization for historical digital asset pricing | 0.3 |
| 05/23/2024 | GS | Analyze in-scope token contract addresses on non-ETH chains to consolidate list of liquidity pool tokens for review | 2.3 |
| 05/23/2024 | GS | Analyze in-scope token contract addresses on the ETH chain to consolidate list of liquidity pool tokens for review | 2.7 |
| 05/23/2024 | JRB | Decode Curve Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 05/23/2024 | JRB | Decode ReSwap Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 05/23/2024 | JRB | Decode SunSwap Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 05/23/2024 | MB | Continue decoding Geist staking contracts to value debtor custodied decentralized finance | 0.3 |
| 05/23/2024 | MB | Decode Anchor contract to value debtor custodied decentralized finance | 1.0 |
| 05/23/2024 | MB | Decode Barnbridge contract to value debtor custodied decentralized finance | 1.4 |
| 05/23/2024 | MB | Decode Bittorrent Bridge contracts to value debtor custodied decentralized finance | 1.4 |
| 05/23/2024 | MB | Decode Geist staking contracts to value debtor custodied decentralized finance | 2.9 |
| 05/23/2024 | MB | Decode Opyn Finance contracts to value debtor custodied decentralized finance | 0.7 |
| 05/23/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.9 |
| 05/23/2024 | MB | Review various smart contracts to ensure they do not carry balances across quarters | 2.1 |
| 05/23/2024 | ME | Search for pricing discrepancies on HitBTC | 1.6 |
| 05/23/2024 | RB | Analyze code function inputs for JustLend lending smart contracts on the Tron network for the purpose of recreating decentralized finance position activity | 1.4 |
| 05/23/2024 | RB | Analyze code function inputs for Mochi platform smart contracts on the Ethereum network for the purpose of recreating decentralized finance position activity | 2.0 |
| 05/23/2024 | RB | Create data queries for JustLend lending platform smart contracts on the Tron network for the purpose of recreating debtor decentralized finance activity | 1.5 |
| 05/23/2024 | RB | Create data queries for Mochi DeFi platform smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.8 |
| 05/23/2024 | ST | Analyze effect of excluding specific exchange from market-wide volume-weighted average prices | 1.5 |
| 05/23/2024 | ST | Revise code to create table of fiat currency pricing to support draft expert reports | 1.0 |
| 05/23/2024 | ST | Revise code to perform sensitivity analysis of excluding specific exchange from market-wide volume-weighted average prices | 1.7 |
| 05/23/2024 | SK | Analyze Transpose data to identify liquidity pools on AVAX chain that debtor interacted with | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2024 | SK | Analyze Transpose data to identify liquidity pools on BSC chain that debtor interacted with | 2.7 |
| 05/23/2024 | SK | Develop logic to categorize digital assets in historical pricing table as others | 1.6 |
| 05/23/2024 | SK | Internal meeting with B. Mackay, G. Gopalakrishnan, T. Kang (AlixPartners) re: adjust token categorization for historical digital asset pricing | 0.3 |
| 05/23/2024 | SK | Refine historical pricing token categorization logic and compare with balance sheet | 0.9 |
| 05/23/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/23/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 05/23/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 05/23/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/23/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 05/24/2024 | AV | Working session with A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss updates in DeFi decoding | 0.6 |
| 05/24/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: review sensitivity analysis of excluding specific exchange from market-wide volume-weighted average prices | 0.2 |
| 05/24/2024 | BFM | Review historical NFT balance workpaper | 1.1 |
| 05/24/2024 | BFM | Review sensitivity analysis re: exchange specific pricing with and without hitbtc | 1.8 |
| 05/24/2024 | DL | Prepare Custodied DeFi accounts details for presentation | 1.2 |
| 05/24/2024 | DL | Working session with A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss updates in DeFi decoding | 0.6 |
| 05/24/2024 | GG | Create output for the crypto team to verify token categorization of digital assets to be used in waterfall pricing table | 2.3 |
| 05/24/2024 | GG | Create script to verify token categorization of assets to be used in waterfall pricing table | 2.9 |
| 05/24/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing liquidity pool tokens quarter-end Debtor balances | 0.3 |
| 05/24/2024 | GS | Review consolidated list of liquidity pool tokens to determine quarter-end balances held by Debtors | 3.0 |
| 05/24/2024 | JRB | Decode Curve Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 05/24/2024 | JRB | Decode Firebird Finance decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 05/24/2024 | JRB | Decode Origin Protocol decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 05/24/2024 | KHW | Working session with A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss updates in DeFi decoding | 0.6 |
| 05/24/2024 | MB | Decode Blizz contracts to value debtor custodied decentralized finance | 1.2 |
| 05/24/2024 | MB | Decode Pangolin contracts to value debtor custodied decentralized finance | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2024 | MB | Decode Waterfall Defi contracts to value debtor custodied decentralized finance | 0.2 |
| 05/24/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing liquidity pool tokens quarter-end Debtor balances | 0.3 |
| 05/24/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.2 |
| 05/24/2024 | MB | Working session with A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: discuss updates in DeFi decoding | 0.6 |
| 05/24/2024 | RB | Analyze code function inputs for JustLend lending smart contracts on the Tron network for the purpose of recreating decentralized finance position activity | 1.3 |
| 05/24/2024 | RB | Analyze code function inputs for Synthetix derivative smart contracts on the Optimism network for the purpose of recreating decentralized finance position activity | 2.7 |
| 05/24/2024 | RB | Create data queries for AAVE lending smart contracts on the Avalanche network for the purpose of recreating debtor decentralized finance activity | 1.2 |
| 05/24/2024 | RB | Create data queries for Synthetix smart contracts on the Optimism network for the purpose of recreating debtor decentralized finance activity | 1.1 |
| 05/24/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: review sensitivity analysis of excluding specific exchange from market-wide volume-weighted average prices | 0.2 |
| 05/24/2024 | ST | Revise code to perform sensitivity analysis of excluding specific exchange from market-wide volume-weighted average prices | 1.1 |
| 05/24/2024 | ST | Summarize sensitivity analysis of excluding specific exchange from market-wide volume-weighted average prices | 1.4 |
| 05/24/2024 | SK | Analyze Transpose data to identify liquidity pools on ETH chain that debtor interacted with | 2.8 |
| 05/27/2024 | RB | Analyze code function inputs for Synthetix derivative smart contracts on the Optimism network for the purpose of recreating decentralized finance position activity | 1.8 |
| 05/28/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Walkthrough of the pricing workstream progress and open to-do items | 0.5 |
| 05/28/2024 | DJW | Review historic crypto asset position on decentralized finance platforms for balance sheet reconstruction | 1.9 |
| 05/28/2024 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/28/2024 | GS | Review consolidated list of liquidity pool tokens to determine tokes to include in pricing exercise | 2.1 |
| 05/28/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing consolidated liquidity pool token list to determine tokens to include in pricing exercise | 0.9 |
| 05/28/2024 | JRB | Develop TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/28/2024 | JRB | Test TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/28/2024 | JRB | Update quarter end balance calculations on decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/28/2024 | JRB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Synthetix derivatives debtor-interacted smart contract function analysis for decoding purposes | 0.7 |
| 05/28/2024 | JCL | Review status and potential impact to balance sheets resulting from digital asset decentralized finance and remaining blockchain analyses | 1.2 |
| 05/28/2024 | LJ | Add the adjustment ID field to the pricing output for documentation purposes | 2.1 |
| 05/28/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Walkthrough of the pricing workstream progress and open to-do items | 0.5 |
| 05/28/2024 | LJ | Incorporate the decentralized finance tickers into the historical pricing waterfall script | 1.6 |
| 05/28/2024 | MB | Decode Aave V2 contracts to value debtor custodied decentralized finance | 1.7 |
| 05/28/2024 | MB | Decode JustLend contracts to value debtor custodied decentralized finance | 1.3 |
| 05/28/2024 | MB | Decode Metaswap protocol contracts to value debtor custodied decentralized finance | 0.4 |
| 05/28/2024 | MB | Decode ROCO Finance protocol to value debtor custodied decentralized finance | 0.3 |
| 05/28/2024 | MB | Decode Waterfall Defi contracts to value debtor custodied decentralized finance | 0.2 |
| 05/28/2024 | MB | Review Maple Protocol interactions to evaluate if third party loan tracker is duplicative | 0.8 |
| 05/28/2024 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/28/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing consolidated liquidity pool token list to determine tokens to include in pricing exercise | 0.9 |
| 05/28/2024 | MB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Synthetix derivatives debtor-interacted smart contract function analysis for decoding purposes | 0.7 |
| 05/28/2024 | QB | Review historical digital assets pricing for quality control purposes | 1.0 |
| 05/28/2024 | RB | Analyze code function inputs for Synthetix derivative smart contracts on the Optimism network for the purpose of recreating decentralized finance position activity | 1.5 |
| 05/28/2024 | RB | Continue to analyze pricing input tickers using on and off-chain data to validate token categorization efforts | 1.1 |
| 05/28/2024 | RB | Analyze pricing input tickers using on and off-chain data to validate token categorization efforts | 2.9 |
| 05/28/2024 | RB | Create data queries for Celer smart contracts on the Avalanche network for the purpose of recreating debtor decentralized finance activity | 0.8 |
| 05/28/2024 | RB | Create data queries for unknown smart contracts on the Avalanche network for the purpose of recreating debtor decentralized finance activity | 1.4 |
| 05/28/2024 | RB | Working session with J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Synthetix derivatives debtor-interacted smart contract function analysis for decoding purposes | 0.7 |
| 05/28/2024 | RG | Continue reviewing Token Categorization data to price for the Balance Sheet | 1.8 |
| 05/28/2024 | RG | Review Token Categorization data to price for the Balance Sheet | 3.0 |
| 05/28/2024 | ST | Update pricing waterfall with information relating to the quality control review of debtor-wallet balances | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/28/2024 | ST | Update pricing waterfall with information relating to the quality control review of SnapshotBlob balances | 2.9 |
| 05/28/2024 | SK | Update decoded ARB decentralized finance logs to incorporate a new data structure for loan events | 1.9 |
| 05/28/2024 | SK | Update decoded BSC decentralized finance logs to incorporate a new data structure for loan events | 1.6 |
| 05/28/2024 | SK | Update decoded ETH decentralized finance logs to incorporate a new data structure for loan events | 2.3 |
| 05/28/2024 | SK | Update decoded FTM decentralized finance logs to incorporate a new data structure for loan events | 0.4 |
| 05/28/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 05/28/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 05/28/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 05/28/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 05/29/2024 | BFM | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to processes involving the historical pricing waterfall | 0.7 |
| 05/29/2024 | BFM | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: quality control of historical digital assets pricing | 0.7 |
| 05/29/2024 | GG | Analyze token categorization data to be included in waterfall pricing model | 2.9 |
| 05/29/2024 | GG | Attend meeting with G. Gopalakrishnan, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the pricing workstream progress and open to-do items | 1.0 |
| 05/29/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell, T. Kang (AlixPartners) re: pricing liquidity pool tokens representing decentralized finance positions held by Debtors | 0.3 |
| 05/29/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing consolidated liquidity pool token list to determine tokens to include in pricing exercise | 0.7 |
| 05/29/2024 | GS | Review consolidated list of liquidity pool tokens to determine tokes to include in pricing exercise | 2.4 |
| 05/29/2024 | GS | Update consolidated liquidity pool token list with additional tokens identified from online databases | 2.4 |
| 05/29/2024 | JRB | Develop TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 3.0 |
| 05/29/2024 | JRB | Test TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 05/29/2024 | JRB | Update quarter end balance calculations on decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 05/29/2024 | LJ | Attend meeting with G. Gopalakrishnan, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the pricing workstream progress and open to-do items | 1.0 |
| 05/29/2024 | LJ | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to processes involving the historical pricing waterfall | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2024 | LJ | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: quality control of historical digital assets pricing | 0.7 |
| 05/29/2024 | LJ | Update the Coin Metrics market-wide pricing calculation logic to exclude specified exchanges | 2.6 |
| 05/29/2024 | LJ | Update the historical pricing waterfall SQL script to add the token categorization column | 2.4 |
| 05/29/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.2 |
| 05/29/2024 | MB | Analyze SOL smart contracts to facilitate historical financial statement reconstruction | 0.6 |
| 05/29/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell, T. Kang (AlixPartners) re: pricing liquidity pool tokens representing decentralized finance positions held by Debtors | 0.3 |
| 05/29/2024 | MB | Decode BeethovenX Master Chef contract to value debtor custodied decentralized finance | 2.3 |
| 05/29/2024 | MB | Decode JustLend contracts to value debtor custodied decentralized finance | 0.5 |
| 05/29/2024 | MB | Decode Maple Loan contracts to value debtor custodied decentralized finance | 2.0 |
| 05/29/2024 | MB | Decode Saber farming contracts to value debtor custodied decentralized finance | 2.9 |
| 05/29/2024 | MB | Decode veDAO contracts to value debtor custodied decentralized finance | 0.5 |
| 05/29/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing consolidated liquidity pool token list to determine tokens to include in pricing exercise | 0.7 |
| 05/29/2024 | MB | Prepare SOL contract review template | 1.0 |
| 05/29/2024 | MB | Prepare TRON coding templates to facilitate decoding debtor custodied decentralized finance | 1.2 |
| 05/29/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: decoding BeethovenX contracts to value debtor custodied defi | 0.3 |
| 05/29/2024 | QB | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to processes involving the historical pricing waterfall | 0.7 |
| 05/29/2024 | QB | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: quality control of historical digital assets pricing | 0.7 |
| 05/29/2024 | QB | Review historical digital assets pricing for quality control purposes | 0.9 |
| 05/29/2024 | RB | Analyze code function inputs for Waterfall lending smart contracts on the Avalanche network for the purpose of recreating decentralized finance loan activity | 2.1 |
| 05/29/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: decoding BeethovenX contracts to value debtor custodied defi | 0.3 |
| 05/29/2024 | RG | Review Token Categorization data to price for the Balance Sheet | 2.4 |
| 05/29/2024 | ST | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to processes involving the historical pricing waterfall | 0.7 |
| 05/29/2024 | ST | Update documentation for fiat currency table used in the historical pricing waterfall | 1.6 |
| 05/29/2024 | ST | Update pricing waterfall with information relating to the quality control review of debtor-wallet balances | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2024 | ST | Update pricing waterfall with information relating to the quality control review of SnapshotBlob balances | 1.7 |
| 05/29/2024 | ST | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: quality control of historical digital assets pricing | 0.7 |
| 05/29/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.2 |
| 05/29/2024 | SK | Analyze Transpose data to create a list of liquidity pool tokens for debtor defi position analysis | 1.9 |
| 05/29/2024 | SK | Attend meeting with G. Gopalakrishnan, L. Jia, T. Kang (AlixPartners) re: Walkthrough of the pricing workstream progress and open to-do items | 1.0 |
| 05/29/2024 | SK | Attend meeting with G. Shapiro, M. Birtwell, T. Kang (AlixPartners) re: pricing liquidity pool tokens representing decentralized finance positions held by Debtors | 0.3 |
| 05/29/2024 | SK | Review BSC log data to analyze liquidity pool token supplies for debtor decentralized finance position analysis | 1.7 |
| 05/29/2024 | SK | Review BSC log data to analyze liquidity pool underlying assets reserve balances for debtor decentralized finance position analysis | 2.8 |
| 05/29/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 05/29/2024 | TP | Decode Ethereum based decentralized finance token data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 05/29/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.9 |
| 05/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, L. Jia (AlixPartners) re: pricing changes to tickers appearing in wallet balances | 0.3 |
| 05/30/2024 | DJW | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, L. Jia (AlixPartners) re: pricing changes to tickers appearing in wallet balances | 0.3 |
| 05/30/2024 | GS | Analyze contracts for liquidity pool tokens to determine method for pricing | 1.6 |
| 05/30/2024 | GS | Prepare consolidated list of liquidity pool tokens for pricing | 1.8 |
| 05/30/2024 | JRB | Develop TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 05/30/2024 | JRB | Test TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 05/30/2024 | JRB | Update quarter end balance calculations on decentralized finance contracts for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 05/30/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: valuation considerations for defi | 0.3 |
| 05/30/2024 | LJ | Update the historical pricing waterfall SQL script for the new Alameda Fairs logic | 2.9 |
| 05/30/2024 | LJ | Working session with A. Calhoun, G. Gopalakrishnan, L. Jia (AlixPartners) re: pricing changes to tickers appearing in wallet balances | 0.3 |
| 05/30/2024 | LJ | Working session with L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|:---:|
| 05/30/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.1 |
| 05/30/2024 | MB | Continue performing function calls and analytics to price liquidity pool tokens held by the debtor | 2.9 |
| 05/30/2024 | MB | Continue performing function calls and analytics to price liquidity pool tokens held by the debtor to facilitate historical financial statement reconstruction | 2.7 |
| 05/30/2024 | MB | Perform function calls and analytics to price liquidity pool tokens held by the debtor | 2.3 |
| 05/30/2024 | MB | Prepare workplan for liquidity pool token pricing | 1.0 |
| 05/30/2024 | MB | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/30/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: valuation considerations for defi | 0.3 |
| 05/30/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding solana smart contracts to value debtor custodied defi | 0.7 |
| 05/30/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding solana smart contracts to value debtor custodied defi | 0.9 |
| 05/30/2024 | QB | Review historical digital assets pricing for quality control purposes | 3.0 |
| 05/30/2024 | QB | Working session with L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.5 |
| 05/30/2024 | RB | Analyze code function inputs for Polymath smart contracts on the Ethereum network for the purpose of recreating decentralized finance position activity | 1.8 |
| 05/30/2024 | RB | Analyze pricing input tickers using on and off-chain data to validate token categorization efforts | 2.7 |
| 05/30/2024 | RB | Create data queries for Ranger and Polymath smart contracts on the Ethereum network for the purpose of recreating debtor decentralized finance activity | 1.6 |
| 05/30/2024 | RG | Review Token Categorization data to price for the Balance Sheet | 1.4 |
| 05/30/2024 | ST | Update pricing waterfall with information relating to the quality control review of debtor-wallet balances | 2.1 |
| 05/30/2024 | ST | Update pricing waterfall with information relating to the quality control review of SnapshotBlob balances | 2.9 |
| 05/30/2024 | ST | Working session with L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.5 |
| 05/30/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.1 |
| 05/30/2024 | SK | Review BSC log data to calculate liquidity pool token price for debtor decentralized finance position analysis | 2.1 |
| 05/30/2024 | SK | Review ETH log data to analyze liquidity pool token supplies for debtor decentralized finance position analysis | 2.1 |
| 05/30/2024 | SK | Review ETH log data to analyze liquidity pool underlying assets reserve balances for debtor decentralized finance position analysis | 2.7 |
| 05/30/2024 | SK | Review ETH log data to calculate liquidity pool token price for debtor decentralized finance position analysis | 2.2 |
| 05/30/2024 | SK | Review FTM log data to analyze liquidity pool underlying assets reserve balances for debtor decentralized finance position analysis | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/30/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 05/30/2024 | TP | Decode Solana based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 05/30/2024 | TP | Decode Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 05/30/2024 | TP | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 05/30/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding solana smart contracts to value debtor custodied defi | 0.7 |
| 05/30/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: decoding solana smart contracts to value debtor custodied defi | 0.9 |
| 05/31/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 05/31/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: discuss the additional input sources for the historical pricing waterfall table | 0.4 |
| 05/31/2024 | BFM | Review historical liquidity pool token output for pricing considerations | 1.3 |
| 05/31/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 05/31/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: pricing of liquidity pool tokens to facilitate historical financial statement table | 0.3 |
| 05/31/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 05/31/2024 | GS | Analyze contract functions on ETH blockchain to identify outstanding Debtor positions | 2.9 |
| 05/31/2024 | GS | Analyze contracts for liquidity pool tokens to determine method for pricing | 0.5 |
| 05/31/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: pricing liquidity pool token positions held by Debtors | 1.2 |
| 05/31/2024 | JRB | Test TRON blockchain function for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 05/31/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 05/31/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 05/31/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: discuss the additional input sources for the historical pricing waterfall table | 0.4 |
| 05/31/2024 | LJ | Update the historical pricing waterfall SQL script for the exchange mapping adjustment | 2.9 |
| 05/31/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2024 | MB | Continue performing function calls and analytics to price liquidity pool tokens held by the debtor | 2.6 |
| 05/31/2024 | MB | Continue performing function calls and analytics to price liquidity pool tokens held by the debtor to facilitate historical financial statement reconstruction | 2.1 |
| 05/31/2024 | MB | Perform function calls and analytics to price liquidity pool tokens held by the debtor | 2.9 |
| 05/31/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 05/31/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: pricing of liquidity pool tokens to facilitate historical financial statement reconstruction | 0.3 |
| 05/31/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: pricing liquidity pool token positions held by Debtors | 1.2 |
| 05/31/2024 | QB | Review historical digital assets pricing for quality control purposes | 2.2 |
| 05/31/2024 | RB | Analyze on-chain activity and smart contract function inputs for the Polymath DeFi platform and the Polymesh network to determine debtor historical position | 2.7 |
| 05/31/2024 | ST | Update pricing waterfall with information relating to the quality control review of debtor-wallet balances | 0.5 |
| 05/31/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to historical pricing waterfall to support draft expert reports | 0.8 |
| 05/31/2024 | SK | Review FTM log data to analyze liquidity pool token supplies for debtor decentralized finance position analysis | 0.8 |
| 05/31/2024 | SK | Review FTM log data to calculate liquidity pool token price for debtor decentralized finance position analysis | 1.1 |
| 05/31/2024 | SK | Review MATIC log data to analyze liquidity pool token supplies for debtor decentralized finance position analysis | 1.4 |
| 05/31/2024 | SK | Review MATIC log data to analyze liquidity pool underlying assets reserve balances for debtor decentralized finance position analysis | 2.3 |
| 05/31/2024 | SK | Review MATIC log data to calculate liquidity pool token price for debtor decentralized finance position analysis | 1.3 |
| 05/31/2024 | TP | Analyze decoded Serum contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 05/31/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 05/31/2024 | TP | Analyze decoded Tron based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 05/31/2024 | TP | Decode Ethereum based decentralized finance contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 05/31/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| **Total Professional Hours** | | | **1,392.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| | | | |
|---|---|---|---|
| Re: | Financial Statement Reconstruction | | |
| Code: | 20008100PN0001.1.15 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,410 | 3.8 | $ 5,358.00 |
| David J White | $1,225 | 15.1 | 18,497.50 |
| Anne Vanderkamp | $1,200 | 4.1 | 4,920.00 |
| John C LaBella | $1,200 | 4.6 | 5,520.00 |
| Lilly M Goldman | $1,200 | 4.2 | 5,040.00 |
| Todd Toaso | $1,200 | 1.1 | 1,320.00 |
| Bennett F Mackay | $960 | 86.2 | 82,752.00 |
| Travis Phelan | $1,025 | 147.2 | 150,880.00 |
| Kurt H Wessel | $960 | 5.1 | 4,896.00 |
| Ganesh Gopalakrishnan | $910 | 34.0 | 30,940.00 |
| Lewis Beischer | $855 | 80.7 | 68,998.50 |
| Matthew Birtwell | $855 | 186.5 | 159,457.50 |
| Ryan Griffith | $855 | 103.7 | 88,663.50 |
| Di Liang | $800 | 6.8 | 5,440.00 |
| Jeffrey R Berg | $800 | 170.2 | 136,160.00 |
| Ryan Backus | $770 | 134.1 | 103,257.00 |
| Allyson Calhoun | $640 | 5.8 | 3,712.00 |
| Linna Jia | $640 | 33.9 | 21,696.00 |
| Sean Thompson | $640 | 106.0 | 67,840.00 |
| Griffin Shapiro | $555 | 47.9 | 26,584.50 |
| Olivia Braat | $555 | 51.0 | 28,305.00 |
| Shengjia Kang | $555 | 160.4 | 89,022.00 |
| **Total Professional Hours and Fees** | | **1,392.4** | **$ 1,109,259.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2024 | BFM | Internal call with B. Mackay, G. Shapiro (AlixPartners) re: exchange data underlying funding of charitable contributions made by the FTX Foundation for asset recovery | 0.1 |
| 05/01/2024 | GS | Analyze funding of charitable contributions made by FTX Foundation for asset recovery | 2.0 |
| 05/01/2024 | GS | Internal call with B. Mackay, G. Shapiro (AlixPartners) re: exchange data underlying funding of charitable contributions made by the FTX Foundation for asset recovery | 0.1 |
| 05/01/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: funding of charitable contributions made by the FTX Foundation for asset recovery | 0.6 |
| 05/01/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: funding of charitable contributions made by the FTX Foundation for asset recovery | 0.6 |
| 05/02/2024 | BFM | Prepare data request re: charitable donations | 1.0 |
| 05/02/2024 | GS | Prepare documents relevant to funding of charitable contributions made by the FTX Foundation for asset recovery | 2.8 |
| 05/06/2024 | GS | Analyze funding of charitable contributions made by insiders for asset recovery | 1.6 |
| 05/06/2024 | GS | Review charitable contributions to provide relevant documents for asset recovery | 0.8 |
| 05/07/2024 | AV | Working session with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel. | 0.4 |
| 05/07/2024 | BFM | Review draft response for request from counsel | 1.5 |
| 05/07/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel. | 0.4 |
| 05/07/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel. | 0.4 |
| 05/07/2024 | MB | Working session with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: analysis of documents in response to request from counsel. | 0.4 |
| 05/08/2024 | GS | Review charitable contributions to provide relevant documents for asset recovery | 0.5 |
| 05/13/2024 | AV | Analyze documents in support of avoidance actions | 0.6 |
| 05/14/2024 | AV | Review documents in response to questions from interested party | 0.7 |
| 05/16/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: funding of charitable contributions made by the FTX Foundation for asset recovery | 0.3 |
| 05/16/2024 | GS | Review funding of charitable contributions made by the FTX Foundation to provide support for asset recovery | 1.0 |
| 05/16/2024 | LMG | Prepare for call re: payment agent agreement | 0.4 |
| 05/16/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: funding of charitable contributions made by the FTX Foundation for asset recovery | 0.3 |
| 05/17/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: documents proving funding of FTX Foundation bank accounts for asset recovery | 0.3 |
| 05/17/2024 | GS | Research FTX Foundation bank account details for asset recovery | 1.8 |
| 05/17/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: documents proving funding of FTX Foundation bank accounts for asset recovery | 0.3 |
| 05/20/2024 | AV | Internal call with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: population of Debtor transfers to non-profit entities per A&M request | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Special Investigations
Code:        20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/20/2024 | BFM | Internal call with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: population of Debtor transfers to non-profit entities per A&M request | 0.2 |
| 05/20/2024 | GS | Internal call with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: population of Debtor transfers to non-profit entities per A&M request | 0.2 |
| 05/20/2024 | GS | Review funding of charitable contributions made by the FTX Foundation to provide support for asset recovery | 0.3 |
| 05/20/2024 | MB | Internal call with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: population of Debtor transfers to non-profit entities per A&M request | 0.2 |
| 05/22/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: producing documents relevant to charitable contributions for asset recovery | 0.2 |
| 05/22/2024 | GS | Review funding of charitable contributions made by the FTX Foundation to provide support for asset recovery | 2.5 |
| 05/22/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: producing documents relevant to charitable contributions for asset recovery | 0.2 |
| 05/22/2024 | MB | Review charitable recovery workstream efforts | 0.3 |
| 05/24/2024 | GS | Review funding of charitable contributions made by the FTX Foundation to provide support for asset recovery | 1.4 |
| 05/26/2024 | GS | Review funding of charitable contributions to provide supporting documents for asset recovery | 1.3 |
| 05/28/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: providing documents supporting funding of charitable contributions made by the FTX Foundation | 0.3 |
| 05/28/2024 | GS | Review funding of charitable contributions made by the FTX Foundation to provide supporting documents for asset recovery | 2.4 |
| 05/28/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: providing documents supporting funding of charitable contributions made by the FTX Foundation | 0.3 |
| 05/28/2024 | MB | Review asset tracing for non-profit contributions to facilitate recovery | 0.3 |
| 05/29/2024 | GS | Analyze financial data to identify transfers to entity of interest | 1.2 |
| 05/29/2024 | GS | Review funding of charitable contributions made by the FTX Foundation to provide supporting documents for asset recovery | 0.6 |
| 05/29/2024 | MB | Investigate transfers to non profit recipient | 0.2 |
| 05/30/2024 | GS | Prepare documents supporting funding of charitable contributions by the FTX Foundation for asset recovery | 2.7 |
| 05/30/2024 | GS | Research charitable contributions made by insiders to provide support for asset recovery | 0.8 |
| 05/31/2024 | BFM | Review materials from Nardello re: MOB/BTMX liquidation event | 0.8 |
| 05/31/2024 | GS | Prepare documents supporting funding of charitable contributions by the FTX Foundation for asset recovery | 1.3 |

**Total Professional Hours**                                                                                                    **36.8**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.9 | $ | 2,280.00 |
| Lilly M Goldman | $1,200 | 0.4 | | 480.00 |
| Bennett F Mackay | $960 | 4.0 | | 3,840.00 |
| Kurt H Wessel | $960 | 0.4 | | 384.00 |
| Matthew Birtwell | $855 | 3.1 | | 2,650.50 |
| Griffin Shapiro | $555 | 27.0 | | 14,985.00 |
| **Total Professional Hours and Fees** | | **36.8** | **$** | **24,619.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Solvency Analysis
Code:        20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2024 | KHW | Prepare materials for discussion with J. Ray re: financial statement reconstruction and solvency | 1.8 |
| 05/07/2024 | MJ | Review solvency analysis presentation | 1.1 |
| 05/09/2024 | JC | Working session with J. Chin, J. LaBella, O. Braat, T. Yamada (AlixPartners) re: update on solvency presentation with John Ray, the decentralized finance workstream, and potential further investigations | 0.6 |
| 05/09/2024 | JCL | Working session with J. Chin, J. LaBella, O. Braat, T. Yamada (AlixPartners) re: update on solvency presentation with John Ray, the decentralized finance workstream, and potential further investigations | 0.6 |
| 05/09/2024 | MB | Review solvency valuation scenarios and potential for workpaper revisions that focus on specific time periods and entities | 0.7 |
| 05/09/2024 | QB | Working session with J. Chin, J. LaBella, O. Braat, T. Yamada (AlixPartners) re: update on solvency presentation with John Ray, the decentralized finance workstream, and potential further investigations | 0.6 |
| 05/09/2024 | TY | Working session with J. Chin, J. LaBella, O. Braat, T. Yamada (AlixPartners) re: update on solvency presentation with John Ray, the decentralized finance workstream, and potential further investigations | 0.6 |
| 05/13/2024 | JCL | Respond to questions from solvency experts | 0.8 |
| 05/14/2024 | JCL | Working session with J. LaBella, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on questions from the solvency team and next steps for using Databricks to streamline the digital assets workpaper | 0.8 |
| 05/14/2024 | KHW | Analyze historical assets associated with third party exchange Huobi to identify information relevant to Solvency expert requests re: encumbered assets | 0.7 |
| 05/14/2024 | KHW | Develop updated adjusting journal entries for third party liabilities & related collateral driven from ongoing quality control process | 1.2 |
| 05/14/2024 | MC | Working session with J. LaBella, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on questions from the solvency team and next steps for using Databricks to streamline the digital assets workpaper | 0.8 |
| 05/14/2024 | RS | Working session with J. LaBella, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on questions from the solvency team and next steps for using Databricks to streamline the digital assets workpaper | 0.8 |
| 05/14/2024 | TY | Working session with J. LaBella, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on questions from the solvency team and next steps for using Databricks to streamline the digital assets workpaper | 0.8 |
| 05/15/2024 | KHW | Document key drivers of change in latest reconstructed historical balance sheet in advance of discussion with experts | 0.4 |
| 05/16/2024 | KHW | Perform analysis re: data visualization of updated balance sheet delta to prior version | 0.8 |
| 05/20/2024 | TT | Review updated balance sheet in preparation of sharing with solvency team | 0.4 |
| 05/21/2024 | KHW | Develop supporting detail re: historical quantities of locked SOL tokens purchased by Alameda to support request from Solvency Expert | 2.4 |
| 05/21/2024 | KHW | Prepare discussion materials re: historical balance sheet updates / solvency considerations | 0.8 |
| 05/21/2024 | TT | Review updated balance sheet in preparation of sharing with solvency team | 1.8 |
| 05/22/2024 | TT | Review updated balance sheet in preparation of sharing with solvency team | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Solvency Analysis
Code:       20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2024 | TT | Review updated balance sheet supporting schedules in preparation of sharing with solvency team | 0.8 |
| 05/23/2024 | TT | Review updated balance sheet supporting schedules in preparation of sharing with solvency team | 0.6 |
| 05/28/2024 | KHW | Analyze updated historical balance sheet detail to reconcile changes to third party loan & collateral to support preparation of detail schedules requested by Solvency Expert | 1.9 |
| 05/29/2024 | KHW | Create updated historical loan & collateral balance detail schedule for provision to Solvency Expert in support of ongoing solvency analyses | 2.2 |
| 05/29/2024 | KHW | Prepare responses to questions received from Solvency Expert re: solvency-related considerations incorporated into reconstructed historical balance sheets | 0.8 |
| 05/30/2024 | KHW | Review digital asset open items related to collateralized borrow/lend facilitated by decentralized finance | 1.1 |
| **Total Professional Hours** | | | **27.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Solvency Analysis
Code:        20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 1.1 | $ | 1,551.00 |
| John C LaBella | $1,200 | 2.2 | | 2,640.00 |
| Todd Toaso | $1,200 | 5.0 | | 6,000.00 |
| Mark Cervi | $1,125 | 0.8 | | 900.00 |
| Kurt H Wessel | $960 | 14.1 | | 13,536.00 |
| Matthew Birtwell | $855 | 0.7 | | 598.50 |
| Takahiro Yamada | $855 | 1.4 | | 1,197.00 |
| Randi Self | $690 | 0.8 | | 552.00 |
| Jason Chin | $555 | 0.6 | | 333.00 |
| Olivia Braat | $555 | 0.6 | | 333.00 |
| **Total Professional Hours and Fees** | | **27.3** | **$** | **27,640.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2024 | AC | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, M. Evans (AlixPartners) re: update on net deposits balance sheet proxy | 0.3 |
| 05/01/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review other liabilities adjusting journal entries for financial statement model quality control process | 0.8 |
| 05/01/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 0.9 |
| 05/01/2024 | AC | Update script to calculate net deposits balance sheet proxy | 2.6 |
| 05/01/2024 | AC | Update script to match crypto deposit receivable transaction information to downloaded blockchain transactions data to identify chain | 2.8 |
| 05/01/2024 | AC | Review cryptocurrency transactions related to Aladdin DAO | 0.2 |
| 05/01/2024 | BFM | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, M. Evans (AlixPartners) re: update on net deposits balance sheet proxy | 0.3 |
| 05/01/2024 | BFM | Update historical derivatives quarterly balances | 0.8 |
| 05/01/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review other liabilities adjusting journal entries for financial statement model quality control process | 0.8 |
| 05/01/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 0.9 |
| 05/01/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 05/01/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.6 |
| 05/01/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.9 |
| 05/01/2024 | DL | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 0.9 |
| 05/01/2024 | EM | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review other liabilities adjusting journal entries for financial statement model quality control process | 0.8 |
| 05/01/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review other liabilities adjusting journal entries for financial statement model quality control process | 0.8 |
| 05/01/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 0.9 |
| 05/01/2024 | GG | Update automation tracker with new information from balance sheet workpaper review call on digital assets | 2.4 |
| 05/01/2024 | GS | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, M. Evans (AlixPartners) re: update on net deposits balance sheet proxy | 0.3 |
| 05/01/2024 | KHW | Incorporate findings from ongoing quality control review into underlying support schedules for third party liabilities in preparation for litigation | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2024 | LMG | Develop outline for expert report | 2.2 |
| 05/01/2024 | LMG | Review workpapers for workstreams in Evans draft | 1.3 |
| 05/01/2024 | ME | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro, M. Evans (AlixPartners) re: update on net deposits balance sheet proxy | 0.3 |
| 05/01/2024 | ME | Perform net deposits analysis for report sections | 1.3 |
| 05/01/2024 | QB | Update IC103 workpaper | 1.9 |
| 05/01/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review other liabilities adjusting journal entries for financial statement model quality control process | 0.8 |
| 05/01/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 05/01/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 05/01/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 05/01/2024 | TT | Review updated journal entries and documentation | 0.5 |
| 05/02/2024 | AC | Analyze use of pricing data in creation of cash - bank adjusting journal entries | 2.2 |
| 05/02/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review Dotcom Shortfall adjusting journal entries for financial statement model quality control process | 0.6 |
| 05/02/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/02/2024 | AC | Update script to match crypto deposit receivable transaction information to downloaded blockchain transactions data to identify chain | 0.5 |
| 05/02/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of adjusting journal entry workpapers for litigation | 0.7 |
| 05/02/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: updates to pricing process in quarterly balance sheet model code | 0.2 |
| 05/02/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review Dotcom Shortfall adjusting journal entries for financial statement model quality control process | 0.6 |
| 05/02/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/02/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 05/02/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.2 |
| 05/02/2024 | DL | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review Dotcom Shortfall adjusting journal entries for financial statement model quality control process | 0.6 |
| 05/02/2024 | DL | Prepare for call to walk through workpapers under DOTCOM Shortfall workstream | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2024 | EM | Review updated Signet banking data to support reconstruction of historical cash balances | 2.4 |
| 05/02/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review Dotcom Shortfall adjusting journal entries for financial statement model quality control process | 0.6 |
| 05/02/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/02/2024 | GG | Review SQL stored procedure script for building the balance sheet for data transformation process | 2.9 |
| 05/02/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of adjusting journal entry workpapers for litigation | 0.7 |
| 05/02/2024 | LJ | Create the manual input source tables for the historical pricing waterfall documentation purpose | 2.2 |
| 05/02/2024 | TY | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/02/2024 | TY | Review the loan work paper for quality assurance | 1.0 |
| 05/02/2024 | TY | Update the list of workpapers that are affected by the token pricing table | 1.3 |
| 05/02/2024 | TY | Update workpaper analyzing FTT loan transactions among Alameda Research Ltd, FTX Japan KK, and Quoine Pte Ltd | 1.9 |
| 05/02/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review Dotcom Shortfall adjusting journal entries for financial statement model quality control process | 0.6 |
| 05/02/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review non-QuickBooks adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/02/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 05/02/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 05/02/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/02/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of adjusting journal entry workpapers for litigation | 0.7 |
| 05/02/2024 | TT | Review updated journal entries and documentation | 0.2 |
| 05/02/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: updates to pricing process in quarterly balance sheet model code | 0.2 |
| 05/03/2024 | AC | Continue to update script to match crypto deposit receivable transaction information to downloaded blockchain transactions data to identify chain | 1.4 |
| 05/03/2024 | AC | Update script to calculate net deposits balance sheet proxy | 2.8 |
| 05/03/2024 | AC | Update script to match crypto deposit receivable transaction information to downloaded blockchain transactions data to identify chain | 2.7 |
| 05/03/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on financial statement model quality control process | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Avoidance Actions
Code:  20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 05/03/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: status of current draft of expert report | 0.4 |
| 05/03/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.7 |
| 05/03/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.4 |
| 05/03/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 05/03/2024 | GG | Review digital assets creation SQL script in balance sheet model for data transformation process | 2.9 |
| 05/03/2024 | GG | Update workpaper index review report for balance sheet model data transformation process | 2.6 |
| 05/03/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on financial statement model quality control process | 0.2 |
| 05/03/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: status of current draft of expert report | 0.4 |
| 05/03/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: status of current draft of expert report | 0.4 |
| 05/03/2024 | KHW | Working session with K. Wessel, T. Yamada (AlixPartners) re: final quality assurance review process and schedule for the delivery of the expert report | 0.6 |
| 05/03/2024 | QB | Review IC103 workpaper for quality control purposes | 1.3 |
| 05/03/2024 | QB | Revise Alameda Loans Receivable workpaper for quality control purposes | 4.0 |
| 05/03/2024 | TY | Continue to review the loan work paper for quality assurance | 0.4 |
| 05/03/2024 | TY | Review the loan work paper for quality assurance | 3.0 |
| 05/03/2024 | TY | Update workpaper analyzing FTT loan transactions among Alameda Research Ltd, FTX Japan KK, and Quoine Pte Ltd | 2.5 |
| 05/03/2024 | TY | Working session with K. Wessel, T. Yamada (AlixPartners) re: final quality assurance review process and schedule for the delivery of the expert report | 0.6 |
| 05/03/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 05/03/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 05/03/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 05/03/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.4 |
| 05/03/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.4 |
| 05/03/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on financial statement model quality control process | 0.2 |
| 05/05/2024 | TT | Review latest balance sheet in preparation of John Ray meeting | 0.5 |
| 05/06/2024 | AV | Reviewed materials for call with J. Ray | 0.6 |
| 05/06/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review quality control analyses to determine adjustments to the historical pricing waterfall | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/06/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.8 |
| 05/06/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.9 |
| 05/06/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 05/06/2024 | GG | Create summary report of workpaper review tracker for balance sheet model data transformation process | 2.7 |
| 05/06/2024 | GG | Review intercompany exchange transfer script in SAS program for balance sheet model data transformation process | 2.8 |
| 05/06/2024 | GS | Update insider adjusting journal entry workpaper with additional adjustments to reverse loans booked for insider exchange withdrawals | 2.4 |
| 05/06/2024 | JC | Update Other Investments adjusting journal entries template for changes related to the Aladdin DAO investment | 0.9 |
| 05/06/2024 | JC | Update the Other Investments master file for adjustments related to the Aladdin DAO investment | 2.8 |
| 05/06/2024 | JC | Update the Other Investments support file for Inv093 re: the Aladdin DAO investments | 1.8 |
| 05/06/2024 | JCL | Review current status of digital asset remaining tasks, current balance sheets status and open items in preparation for meeting with J. Ray | 1.2 |
| 05/06/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review quality control analyses to determine adjustments to the historical pricing waterfall | 0.5 |
| 05/06/2024 | TY | Continue to review loan workpapers (loan statement inputs) for significant loan contracts | 1.9 |
| 05/06/2024 | TY | Review loan workpapers (loan statement inputs) for significant loan contracts | 3.0 |
| 05/06/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/06/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 05/07/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi (AlixPartners) re: update on new adjusted journal entries related to insiders and net deposits | 0.3 |
| 05/07/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/07/2024 | AC | Update script calculating net deposit balance sheet proxy for blockchains not included in digital assets on the FTX.com exchange | 2.8 |
| 05/07/2024 | AC | Update script calculating net deposit balance sheet proxy for blockchains not included in digital assets on the FTX.US exchange | 2.7 |
| 05/07/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi (AlixPartners) re: update on new adjusted journal entries related to insiders and net deposits | 0.3 |
| 05/07/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review quality control analyses to determine adjustments to the historical pricing waterfall | 0.8 |
| 05/07/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |
| 05/07/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 05/07/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.9 |
| 05/07/2024 | DL | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/07/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, F. Liang, G. Gopalakrishnan (AlixPartners) re: review digital assets adjusting journal entries for financial statement model quality control process | 1.1 |
| 05/07/2024 | GG | Compare intercompany transfer transactions for balance sheet model data transformation process in FTX.com exchange with previous version | 2.6 |
| 05/07/2024 | GG | Create script to find ftx.com intercompany transfers for balance sheet model data transformation process | 2.9 |
| 05/07/2024 | GG | Create script to find ftx.us intercompany transfer transactions for balance sheet model data transformation process | 2.4 |
| 05/07/2024 | GG | Review digital assets NFT workpaper for balance sheet model data transformation process | 1.7 |
| 05/07/2024 | GS | Update insider adjusting journal entry workpaper with additional adjustments to reverse loans booked for insider exchange withdrawals | 0.8 |
| 05/07/2024 | JCL | Review balance sheet data in response to inquiries from Quinn Emanuel | 0.8 |
| 05/07/2024 | JCL | Review intercompany work papers for underlying support to balances | 1.3 |
| 05/07/2024 | JCL | Revise deck and prepare notes in preparation for status update for J. Ray | 2.2 |
| 05/07/2024 | JCL | Working session with J. LaBella, O. Braat, R. Self (AlixPartners) re: potential updates to intercompany investigations workpapers | 0.3 |
| 05/07/2024 | MC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Cervi (AlixPartners) re: update on new adjusted journal entries related to insiders and net deposits | 0.3 |
| 05/07/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 1.1 |
| 05/07/2024 | QB | Working session with J. LaBella, O. Braat, R. Self (AlixPartners) re: potential updates to intercompany investigations workpapers | 0.3 |
| 05/07/2024 | RS | Update intercompany and related party contracts review workpaper re: BNB interest | 1.5 |
| 05/07/2024 | RS | Working session with J. LaBella, O. Braat, R. Self (AlixPartners) re: potential updates to intercompany investigations workpapers | 0.3 |
| 05/07/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review quality control analyses to determine adjustments to the historical pricing waterfall | 0.8 |
| 05/07/2024 | TY | Continue to review loan workpapers (loan statement inputs) for significant loan contracts | 0.7 |
| 05/07/2024 | TY | Update non-QuickBooks workpapers to transfer certain digital asset related adjustments to Digital Asset workstream | 2.6 |
| 05/07/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/07/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 05/07/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 05/07/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/07/2024 | TT | Review updated pricing data | 1.0 |
| 05/08/2024 | AC | Analyze use of pricing in workpapers generating adjusting journal entries | 2.7 |
| 05/08/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review NFTs journal entries for financial statement model quality control process | 0.6 |
| 05/08/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing code to produce net deposit token balances for net deposit balance sheet proxy | 0.8 |
| 05/08/2024 | AC | Review NFTs workpaper generating adjusting journal entries for quality control purposes | 1.2 |
| 05/08/2024 | AC | Update script calculating net deposit balance sheet proxy for blockchains not included in digital assets on the FTX.com exchange | 1.7 |
| 05/08/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to adjusting journal entry workpaper tracker | 0.6 |
| 05/08/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review NFTs journal entries for financial statement model quality control process | 0.6 |
| 05/08/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.3 |
| 05/08/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.2 |
| 05/08/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.8 |
| 05/08/2024 | DL | Develop FTX.COM workpaper to incorporate certain non-QuickBooks entities previously reported by other workstream | 2.6 |
| 05/08/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review NFTs journal entries for financial statement model quality control process | 0.6 |
| 05/08/2024 | GG | Compare intercompany transfer transactions for balance sheet model data transformation process in FTX.US exchange with previous version | 2.2 |
| 05/08/2024 | GG | Update script that identifies intercompany transfer for balance sheet model data transformation process on the FTX.com exchange | 2.6 |
| 05/08/2024 | GG | Update script that identifies intercompany transfer transactions for balance sheet model data transformation process on the FTX.US exchange | 2.4 |
| 05/08/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to adjusting journal entry workpaper tracker | 0.6 |
| 05/08/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing code to produce net deposit token balances for net deposit balance sheet proxy | 0.8 |
| 05/08/2024 | GS | Update insider adjusting journal entry workpaper with additional adjustments to reverse loans booked for insider exchange withdrawals | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/08/2024 | JCL | Edit and update expert report | 2.4 |
| 05/08/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 2.7 |
| 05/08/2024 | TY | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review NFTs journal entries for financial statement model quality control process | 0.6 |
| 05/08/2024 | TY | Continue to update non-QuickBooks workpapers to transfer certain digital asset related adjustments to Digital Asset workstream | 2.9 |
| 05/08/2024 | TY | Review Digital Asset - NFT workpapers to prepare for the discussion of potential automation of workpaper process | 1.9 |
| 05/08/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: review NFTs journal entries for financial statement model quality control process | 0.6 |
| 05/08/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/08/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/08/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 05/08/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 05/08/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to adjusting journal entry workpaper tracker | 0.6 |
| 05/08/2024 | TT | Review balances sheet process for expert report support | 2.4 |
| 05/09/2024 | AC | Analyze use of pricing in workpapers generating adjusting journal entries | 1.7 |
| 05/09/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss next steps for financial statement model quality control process | 0.3 |
| 05/09/2024 | AC | Attend meeting with A. Calhoun, F. Liang, M. Cervi, T. Toaso (AlixPartners) re: review of workstreams with adjusted journal entries that refer to multiple pricing sources | 0.6 |
| 05/09/2024 | AC | Continue to update financial statement model code to incorporate new pricing data and logic | 0.9 |
| 05/09/2024 | AC | Identify best pricing source to use in financial statement model for each adjusting journal entry input | 2.8 |
| 05/09/2024 | AC | Update financial statement model code to incorporate new pricing data and logic | 2.2 |
| 05/09/2024 | AC | Update script calculating net deposit balance sheet proxy for blockchains not included in digital assets on the FTX.com exchange | 0.8 |
| 05/09/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to financial statement model quality control process | 0.4 |
| 05/09/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Avoidance Actions
Code:   20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2024 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: review of workstreams with new adjusted journal entries for input into the early May balance sheet run | 0.6 |
| 05/09/2024 | BFM | Review Lu Report | 1.1 |
| 05/09/2024 | BFM | Update historical customer liabilities script | 1.5 |
| 05/09/2024 | BFM | Update net deposit proxy for undownloaded blockchains | 2.2 |
| 05/09/2024 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss next steps for financial statement model quality control process | 0.3 |
| 05/09/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.2 |
| 05/09/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 05/09/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 05/09/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to financial statement model quality control process | 0.4 |
| 05/09/2024 | DL | Attend meeting with A. Calhoun, F. Liang, M. Cervi, T. Toaso (AlixPartners) re: review of workstreams with adjusted journal entries that refer to multiple pricing sources | 0.6 |
| 05/09/2024 | DL | Update workpaper related to specific token investments made by Alameda | 2.8 |
| 05/09/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss next steps for financial statement model quality control process | 0.3 |
| 05/09/2024 | GG | Create script to extract tab names in all the workpapers used in creating the quarterly balance sheet for review by the team to make it litigation ready | 2.8 |
| 05/09/2024 | GG | Organize workpapers used for creating balance sheet for data transformation process | 2.7 |
| 05/09/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to financial statement model quality control process | 0.4 |
| 05/09/2024 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: review of workstreams with new adjusted journal entries for input into the early May balance sheet run | 0.6 |
| 05/09/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 0.7 |
| 05/09/2024 | GS | Update insider adjusting journal entry workpaper with additional adjustments to reverse loans booked for insider exchange withdrawals | 1.0 |
| 05/09/2024 | JC | Review potential missing exchange support for token investments related to the 2020 and 2021 investments account | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | JCL | Review workpapers creating adjusting entries and final balances to evaluate quality control process | 1.4 |
| 05/09/2024 | JCL | Revise expert report | 1.3 |
| 05/09/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | MC | Attend meeting with A. Calhoun, F. Liang, M. Cervi, T. Toaso (AlixPartners) re: review of workstreams with adjusted journal entries that refer to multiple pricing sources | 0.6 |
| 05/09/2024 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: review of workstreams with new adjusted journal entries for input into the early May balance sheet run | 0.6 |
| 05/09/2024 | TY | Review loan workpapers (collateral receivable) for significant loan contracts | 0.5 |
| 05/09/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss next steps for financial statement model quality control process | 0.3 |
| 05/09/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 05/09/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/09/2024 | TJH | Update work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/09/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 05/09/2024 | TJH | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to financial statement model quality control process | 0.4 |
| 05/09/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss financial statement model quality control process | 2.2 |
| 05/09/2024 | TT | Attend meeting with A. Calhoun, F. Liang, M. Cervi, T. Toaso (AlixPartners) re: review of workstreams with adjusted journal entries that refer to multiple pricing sources | 0.6 |
| 05/09/2024 | TT | Review updated journal entries | 0.9 |
| 05/10/2024 | AC | Analyze workpapers generating adjusting journal entries to identify dependencies for quality control purposes | 1.0 |
| 05/10/2024 | AC | Update financial statement model code to incorporate new pricing data and logic | 1.8 |
| 05/10/2024 | AC | Update script calculating net deposit balance sheet proxy for blockchains not included in digital assets on the FTX.com exchange | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2024 | AC | Working session with A. Calhoun, B. Mackay, G. Gopalakrishnan (AlixPartners) re: discuss incorporation of updated pricing logic into financial statement model code | 0.7 |
| 05/10/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: discuss incorporation of updated pricing logic into financial statement model code | 0.7 |
| 05/10/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to pricing section of financial statement model code | 1.0 |
| 05/10/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review cryptocurrency transaction tracing process for crypto investments from internal FTX listing | 0.4 |
| 05/10/2024 | BFM | Review updates to historical dotcom shortfall calculation | 2.4 |
| 05/10/2024 | BFM | Working session with A. Calhoun, B. Mackay, G. Gopalakrishnan (AlixPartners) re: discuss incorporation of updated pricing logic into financial statement model code | 0.7 |
| 05/10/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.4 |
| 05/10/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 05/10/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.7 |
| 05/10/2024 | DL | Update Alameda OTC Portal workpaper to incorporate refreshed balances output and rerun adjusting journal entries | 1.5 |
| 05/10/2024 | DL | Update FTX US workpaper to incorporate refreshed balances output and rerun adjusting journal entries | 2.1 |
| 05/10/2024 | DL | Update FTX.com workpaper to incorporate refreshed balances output and rerun adjusting journal entries | 2.3 |
| 05/10/2024 | EM | Prepare questions for debtors' financial advisors related to updated banking data to support financial statement reconstruction | 1.4 |
| 05/10/2024 | GG | Create script to extract Alameda OTC portal customer balances for creating workpaper adjusted journal entries | 2.6 |
| 05/10/2024 | GG | Create template for team members to enter their results from reviewing workpapers used in creating balance sheet to be used in litigation | 2.8 |
| 05/10/2024 | GG | Update automation tracker with workpaper dependency information in creating balance sheet to be used in litigation | 2.7 |
| 05/10/2024 | GG | Working session with A. Calhoun, B. Mackay, G. Gopalakrishnan (AlixPartners) re: discuss incorporation of updated pricing logic into financial statement model code | 0.7 |
| 05/10/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: discuss incorporation of updated pricing logic into financial statement model code | 0.7 |
| 05/10/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to pricing section of financial statement model code | 1.0 |
| 05/10/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to charitable contributions | 2.5 |
| 05/10/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2024 | JC | Conduct queries on exchange data to verify cryptocurrency payments for the Covalent investment | 0.8 |
| 05/10/2024 | JC | Conduct queries on exchange data to verify cryptocurrency payments for the Switchboard investment | 1.8 |
| 05/10/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review cryptocurrency transaction tracing process for crypto investments from internal FTX listing | 0.4 |
| 05/10/2024 | KHW | Review updated status of ongoing work to decode decentralized finance assets of Alameda relative to debtor snapshots | 0.8 |
| 05/10/2024 | TY | Continue to review loan workpapers (collateral receivable) for significant loan contracts | 3.0 |
| 05/10/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 05/10/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 05/10/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 05/10/2024 | TT | Review balances sheet process for expert report support | 1.6 |
| 05/10/2024 | TT | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: updates to pricing section of financial statement model code | 1.0 |
| 05/13/2024 | AC | Analyze use of pricing in workpapers generating adjusting journal entries quality control purposes | 1.1 |
| 05/13/2024 | AC | Continue to create script to calculate net deposits on the FTX.com exchange including crypto deposit receivable transfers for use in Dotcom Shortfall adjusting journal entry calculation | 2.1 |
| 05/13/2024 | AC | Create script to calculate net deposits on the FTX.com exchange including crypto deposit receivable transfers for use in Dotcom Shortfall adjusting journal entry calculation | 2.6 |
| 05/13/2024 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: pricing of journal entries resulting from exchange data | 0.2 |
| 05/13/2024 | AC | Update FTX Trading to Alameda Research Ltd Dotcom Shortfall adjusting journal entries with new net deposits calculation | 1.8 |
| 05/13/2024 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: update dotcom shortfall calculation with updated net deposits logic related to crypto deposit receivables | 0.6 |
| 05/13/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: incorporation of net deposits in dotcom shortfall calculation | 0.1 |
| 05/13/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: incorporate updated pricing logic into financial statement model code | 0.3 |
| 05/13/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review potential withdrawals from the OTC portal used to fund token investments | 0.6 |
| 05/13/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: incorporate updated pricing logic into financial statement model code | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Avoidance Actions
Code:         20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/13/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | AV | Prepare draft expert report re: historical financial statement reconstruction | 1.4 |
| 05/13/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: update dotcom shortfall calculation with updated net deposits logic related to crypto deposit receivables | 0.6 |
| 05/13/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: prepare Bloomberg fiat currency data for production in avoidance actions | 0.1 |
| 05/13/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 3.7 |
| 05/13/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.3 |
| 05/13/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 05/13/2024 | DL | Rerun digital assets adjusting journal entries based on refreshed inputs | 2.9 |
| 05/13/2024 | DL | Rerun digital assets adjusting journal entries based on refreshed inputs (continued) | 2.7 |
| 05/13/2024 | DL | Update Alameda third-party exchange balances workpaper | 1.2 |
| 05/13/2024 | DL | Update wallets workpaper to incorporate new net deposits calculation | 1.3 |
| 05/13/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: incorporation of net deposits in dotcom shortfall calculation | 0.1 |
| 05/13/2024 | GG | Meeting with G. Gopalakrishnan, O. Braat (AlixPartners) re: review of code used as an input for the Exchange Intercompany workpaper | 0.5 |
| 05/13/2024 | GG | Review intercompany master workpaper for input to adjusted journal entries as part of balance sheet model data transformation process | 2.7 |
| 05/13/2024 | GG | Update FTX.COM intercompany exchange transfers script to include threshold data to be used in balance sheet model data transformation process | 2.2 |
| 05/13/2024 | GG | Working session with G. Gopalakrishnan, R. Self (AlixPartners) re: follow up questions re: walkthrough of intercompany and related party general ledger validation | 0.7 |
| 05/13/2024 | GG | Update FTX.US intercompany exchange transfers script to include price related data to be used in balance sheet model data transformation process | 2.4 |
| 05/13/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: incorporate updated pricing logic into financial statement model code | 0.3 |
| 05/13/2024 | GS | Perform quality control of insider adjusting journal entries against balance sheet model output | 3.2 |
| 05/13/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/13/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updates to insider adjusting journal entry workpaper | 0.9 |
| 05/13/2024 | JC | Conduct queries on transfers and withdrawals exchange tables for DeFi Land investment payments | 2.2 |
| 05/13/2024 | JC | Draft adjusted journal entry changes for DeFi Land and Switchboard investments | 1.3 |
| 05/13/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review potential withdrawals from the OTC portal used to fund token investments | 0.6 |
| 05/13/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | JCL | Edit sections of draft expert report re: historical legal entity account balances | 2.6 |
| 05/13/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updates to insider adjusting journal entry workpaper | 0.9 |
| 05/13/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: pricing of journal entries resulting from exchange data | 0.2 |
| 05/13/2024 | QB | Meeting with G. Gopalakrishnan, O. Braat (AlixPartners) re: review of code used as an input for the Exchange Intercompany workpaper | 0.5 |
| 05/13/2024 | RS | Update intercompany and related party general ledger validation | 0.5 |
| 05/13/2024 | RS | Working session with G. Gopalakrishnan, R. Self (AlixPartners) re: follow up questions re: walkthrough of intercompany and related party general ledger validation | 0.7 |
| 05/13/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: prepare Bloomberg fiat currency data for production in avoidance actions | 0.1 |
| 05/13/2024 | TT | Analyze new pricing data for incorporation into balance sheet model | 2.1 |
| 05/13/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: updates to historical balance sheets, avoidance actions, billing | 0.5 |
| 05/13/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: incorporate updated pricing logic into financial statement model code | 0.5 |
| 05/14/2024 | AC | Analyze exchange withdrawals to confirm payments related to the DeFi Land investment for potential adjusted journal entries | 0.5 |
| 05/14/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, M. Birtwell, O. Braat (AlixPartners) re: update on the dotcom shortfall changes due to net deposits work related to deposits that were not recorded on the deposits table | 0.8 |
| 05/14/2024 | AC | Update FTX Trading to Alameda Research Ltd Dotcom Shortfall adjusting journal entries with new net deposits calculation | 0.7 |
| 05/14/2024 | AC | Update historical financial statement reconstruction model code to incorporate updated adjusting journal entries | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/14/2024 | AC | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: incorporate updated net deposits logic into dotcom shortfall calculation | 0.6 |
| 05/14/2024 | AC | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan (AlixPartners) re: process to create digital assets adjusting journal entries in DataBricks for quality control purposes | 0.5 |
| 05/14/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on review of adjusting journal entry workpapers for historical balance sheet quality control process | 1.2 |
| 05/14/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review potential exchange transactions related to the DeFi land investment for potential adjusted journal entries | 0.3 |
| 05/14/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, M. Birtwell, O. Braat (AlixPartners) re: update on the dotcom shortfall changes due to net deposits work related to deposits that were not recorded on the deposits table | 0.8 |
| 05/14/2024 | AV | Prepare draft expert report re: historical financial statement reconstruction | 3.4 |
| 05/14/2024 | AV | Review workpapers re: other investments for the purpose of preparing expert report | 2.6 |
| 05/14/2024 | BFM | Review updates to historical dotcom shortfall calculation | 1.9 |
| 05/14/2024 | BFM | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: incorporate updated net deposits logic into dotcom shortfall calculation | 0.6 |
| 05/14/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: design analysis to identify disabled withdrawals on a specific exchange to support draft expert reports | 0.5 |
| 05/14/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 3.8 |
| 05/14/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.7 |
| 05/14/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 3.4 |
| 05/14/2024 | DL | Perform quality control review of adjusting journal entries to be submitted for the next iteration of historical balance sheets | 2.8 |
| 05/14/2024 | DL | Update FTX.com Shortfall calculation using latest inputs | 2.7 |
| 05/14/2024 | DL | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: incorporate updated net deposits logic into dotcom shortfall calculation | 0.6 |
| 05/14/2024 | DL | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan (AlixPartners) re: process to create digital assets adjusting journal entries in DataBricks for quality control purposes | 0.5 |
| 05/14/2024 | DL | Working session with E. Mostoff, F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: uniform reference to the original general ledger accounts in workpaper overviews and latest below rollup model output for leadsheet checks | 0.8 |
| 05/14/2024 | EM | Working session with E. Mostoff, F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: uniform reference to the original general ledger accounts in workpaper overviews and latest below rollup model output for leadsheet checks | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/14/2024 | GG | Attend meeting with G. Gopalakrishnan and T. Hofner (AlixPartners) re: review of changes on latest May balance sheet run based on adjustments from individual workstreams | 1.2 |
| 05/14/2024 | GG | Meeting with G. Gopalakrishnan, O. Braat (AlixPartners) re: review of code used as an input for the Exchange Intercompany workpaper | 0.5 |
| 05/14/2024 | GG | Review dot com shortfall tabs in intercompany master workpaper as part of balance sheet model data transformation process | 2.7 |
| 05/14/2024 | GG | Review intercompany daily pricing tab in the exchange intercompany workpaper as part of balance sheet model data transformation process | 1.4 |
| 05/14/2024 | GG | Update FTX.COM intercompany exchange transfers script to include threshold data to be used in balance sheet model data transformation process | 2.6 |
| 05/14/2024 | GG | Update FTX.US intercompany exchange transfers script to include price related data to be used in balance sheet model data transformation process | 1.7 |
| 05/14/2024 | GG | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan (AlixPartners) re: process to create digital assets adjusting journal entries in DataBricks for quality control purposes | 0.5 |
| 05/14/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on review of adjusting journal entry workpapers for historical balance sheet quality control process | 1.2 |
| 05/14/2024 | GS | Update insider adjusting journal entries workpaper with source documents supporting transfers related to political donations | 2.0 |
| 05/14/2024 | GS | Working session with E. Mostoff, F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: uniform reference to the original general ledger accounts in workpaper overviews and latest below rollup model output for leadsheet checks | 0.8 |
| 05/14/2024 | JC | Update the Other Investments adjusted journal entry submission template for new adjustments | 0.6 |
| 05/14/2024 | JC | Update the Other Investments Master File for changes related to new token investment adjustments | 2.3 |
| 05/14/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Review potential exchange transactions related to the DeFi land investment for potential adjusted journal entries | 0.3 |
| 05/14/2024 | JC | Working session with E. Mostoff, F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: uniform reference to the original general ledger accounts in workpaper overviews and latest below rollup model output for leadsheet checks | 0.8 |
| 05/14/2024 | JCL | Draft and edit expert report | 1.3 |
| 05/14/2024 | JCL | Review workpapers for analyses of existing intercompany transactions for purposes of expert report write up | 1.8 |
| 05/14/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, M. Birtwell, O. Braat (AlixPartners) re: update on the dotcom shortfall changes due to net deposits work related to deposits that were not recorded on the deposits table | 0.8 |
| 05/14/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, M. Birtwell, O. Braat (AlixPartners) re: update on the dotcom shortfall changes due to net deposits work related to deposits that were not recorded on the deposits table | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/14/2024 | QB | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, M. Birtwell, O. Braat (AlixPartners) re: update on the dotcom shortfall changes due to net deposits work related to deposits that were not recorded on the deposits table | 0.8 |
| 05/14/2024 | QB | Meeting with G. Gopalakrishnan, O. Braat (AlixPartners) re: review of code used as an input for the Exchange Intercompany workpaper | 0.5 |
| 05/14/2024 | QB | Review SQL code used to produce input files for the Exchange Intercompany Related Party Workpaper | 2.6 |
| 05/14/2024 | RS | Update intercompany and related party general ledger validation re: historical accounts review | 0.5 |
| 05/14/2024 | ST | Create code to scrape information on withdrawal statuses for tokens on specific exchange to support draft expert reports | 2.2 |
| 05/14/2024 | ST | Review Bloomberg data on fiat currency currencies to ensure completeness to support draft expert reports | 0.8 |
| 05/14/2024 | ST | Revise analysis to identify tokens with disabled withdrawals on specific exchange to support draft expert reports | 1.8 |
| 05/14/2024 | ST | Summarize analysis to identify tokens with disabled withdrawals on specific exchange to support draft expert reports | 2.0 |
| 05/14/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: design analysis to identify disabled withdrawals on a specific exchange to support draft expert reports | 0.5 |
| 05/14/2024 | TY | Continue to summarize review comments of loan workpapers as part of the quality control process | 0.5 |
| 05/14/2024 | TY | Summarize review comments of loan workpapers as part of the quality control process | 3.0 |
| 05/14/2024 | TJH | Attend meeting with G. Gopalakrishnan and T. Hofner (AlixPartners)  re: review of changes on latest May balance sheet run based on adjustments from individual workstreams | 1.2 |
| 05/14/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 05/14/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 05/14/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/14/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 05/14/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on review of adjusting journal entry workpapers for historical balance sheet quality control process | 1.2 |
| 05/14/2024 | TT | Analyze new adjusting journal entries for incorporation into balance sheet model | 2.2 |
| 05/14/2024 | TT | Working session with E. Mostoff, F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: uniform reference to the original general ledger accounts in workpaper overviews and latest below rollup model output for leadsheet checks | 0.8 |
| 05/15/2024 | AC | Analyze changes to balance sheet from most recent model run incorporating updated adjusting journal entries and pricing | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | AC | Update historical financial statement reconstruction model code to incorporate updated adjusting journal entries | 2.4 |
| 05/15/2024 | AC | Update historical financial statement reconstruction model code to incorporate updated cryptocurrency pricing data | 1.2 |
| 05/15/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Toaso (AlixPartners) re: intercompany related party journal entry updates in latest balance sheet run | 0.3 |
| 05/15/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare adjusting journal entry workpapers for production for expert report | 0.8 |
| 05/15/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | AV | Prepare draft expert report re: fixed assets | 2.6 |
| 05/15/2024 | AV | Review workpapers re: fixed assets for the purpose of preparing draft expert report | 1.8 |
| 05/15/2024 | AV | Revise methodology section of draft expert report re: historical financial statement reconstruction | 2.1 |
| 05/15/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 0.7 |
| 05/15/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 05/15/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.1 |
| 05/15/2024 | DL | Meeting with F. Liang, O. Braat (AlixPartners) re: review exchange data used in Interco - AR Ltd vs FTX Trading workpaper | 0.4 |
| 05/15/2024 | DL | Perform quality control check on latest iteration of historical balance sheets | 2.4 |
| 05/15/2024 | DL | Review initial output of latest historical balance sheet by account and entity | 2.4 |
| 05/15/2024 | DL | Update digital assets adjusting journal entries database following quality control check | 1.0 |
| 05/15/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | GG | Create script to compare balance sheet data to previous version as part of balance sheet model data transformation process | 2.4 |
| 05/15/2024 | GG | Create script to import balance sheet into databricks as part of balance sheet model data transformation process | 2.2 |
| 05/15/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Toaso (AlixPartners) re: intercompany related party journal entry updates in latest balance sheet run | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare adjusting journal entry workpapers for production for expert report | 0.8 |
| 05/15/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | JCL | Review status of workpapers to be used to support expert report | 0.8 |
| 05/15/2024 | JCL | Revise expert report | 1.2 |
| 05/15/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | KHW | Investigate reconciling differences in latest historical balance sheet driven from updated adjusting journal entries | 0.7 |
| 05/15/2024 | QB | Meeting with F. Liang, O. Braat (AlixPartners) re: review exchange data used in Interco - AR Ltd vs FTX Trading workpaper | 0.4 |
| 05/15/2024 | QB | Perform quality control of reconstructed historical financial statements related to loans receivable for the purpose of draft expert reports | 3.2 |
| 05/15/2024 | QB | Review exchange transfers data input for Dotcom Shortfall AR Ltd - FTX Trading workpaper | 1.0 |
| 05/15/2024 | QB | Review SQL code used to produce input files for the Exchange Intercompany Related Party Workpaper | 1.3 |
| 05/15/2024 | QB | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Toaso (AlixPartners) re: intercompany related party journal entry updates in latest balance sheet run | 0.3 |
| 05/15/2024 | ST | Create code to add documentation to excel workbooks with pricing information to support draft expert reports | 0.7 |
| 05/15/2024 | TY | Respond to team member's question related to the intangible asset workpaper | 0.3 |
| 05/15/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.7 |
| 05/15/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 05/15/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare adjusting journal entry workpapers for production for expert report | 0.8 |
| 05/15/2024 | TT | Analyze new adjusting journal entries for incorporation into balance sheet model | 2.8 |
| 05/15/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: discuss preparation of adjusting journal entry workpapers for production | 1.2 |
| 05/15/2024 | TT | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Toaso (AlixPartners) re: intercompany related party journal entry updates in latest balance sheet run | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2024 | AC | Analyze changes to balance sheet from most recent model run incorporating updated adjusting journal entries and pricing | 1.3 |
| 05/16/2024 | AC | Attend meeting with A. Calhoun, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review of changes on latest May balance sheet run based on adjustments from individual workstreams | 0.6 |
| 05/16/2024 | AC | Review adjusting journal entry workpapers to identify key support components for quality control purposes | 2.1 |
| 05/16/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 0.2 |
| 05/16/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 0.3 |
| 05/16/2024 | AC | Working session with A. Calhoun, T. Hofner (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 1.1 |
| 05/16/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: pricing process updates in latest run of balance sheet model | 0.4 |
| 05/16/2024 | AC | Draft script to create Digital Assets QuickBooks account elimination adjusting journal entries in DataBricks for quality control purposes | 2.1 |
| 05/16/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, J. Chin, K. Wessel (AlixPartners) re:  compilation of narratives for new adjusted journal entries for each account in the May balance sheet run | 0.6 |
| 05/16/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss the latest version of customer balances on the exchange | 0.4 |
| 05/16/2024 | DL | Prepare analysis to identify tokens with biggest pricing changes | 1.9 |
| 05/16/2024 | DL | Review latest iteration of historical balance sheet and draft summary points for changes in digital assets and customer liabilities accounts | 2.2 |
| 05/16/2024 | DL | Review latest on-exchange transfers data and update DOTCOM shortfall workpaper | 1.9 |
| 05/16/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss the latest version of customer balances on the exchange | 0.4 |
| 05/16/2024 | DL | Working session with F. Liang, M. Cervi, R. Self (AlixPartners) re: digital asset adjustments incorporated into the May balance sheet run | 0.6 |
| 05/16/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, J. Chin, K. Wessel (AlixPartners) re:  compilation of narratives for new adjusted journal entries for each account in the May balance sheet run | 0.6 |
| 05/16/2024 | GG | Perform quality control of digital assets investments workpaper as part of balance sheet model data transformation process | 2.1 |
| 05/16/2024 | GG | Review digital assets wallets related workpaper as part of balance sheet model data transformation process | 2.6 |
| 05/16/2024 | GG | Review intercompany master workpaper as part of balance sheet model data transformation process | 2.9 |
| 05/16/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 0.2 |
| 05/16/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of updates to insider adjusting journal entries | 0.3 |
| 05/16/2024 | JC | Update the Other Investments change log narrative for the May balance sheet model | 1.4 |
| 05/16/2024 | JC | Working session with A. Vanderkamp, E. Mostoff, J. Chin, K. Wessel (AlixPartners) re:  compilation of narratives for new adjusted journal entries for each account in the May balance sheet run | 0.6 |
| 05/16/2024 | JCL | Review supporting workpapers for intercompany and related party balance creation to identify coverage of on exchange transfers | 1.0 |
| 05/16/2024 | KHW | Perform analysis in preparation for discussion re: solvency considerations in planned avoidance actions | 1.2 |
| 05/16/2024 | KHW | Working session with A. Vanderkamp, E. Mostoff, J. Chin, K. Wessel (AlixPartners) re:  compilation of narratives for new adjusted journal entries for each account in the May balance sheet run | 0.6 |
| 05/16/2024 | LMG | Internal meeting with L. Goldman, S. Thompson (AlixPartners) re: pricing of VSOL ETN on Bloomberg to support draft expert reports | 0.1 |
| 05/16/2024 | MC | Working session with F. Liang, M. Cervi, R. Self (AlixPartners) re: digital asset adjustments incorporated into the May balance sheet run | 0.6 |
| 05/16/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of updates to insider adjusting journal entries | 0.3 |
| 05/16/2024 | QB | Attend meeting with A. Calhoun, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review of changes on latest May balance sheet run based on adjustments from individual workstreams | 0.6 |
| 05/16/2024 | QB | Perform quality control of reconstructed historical financial statements related to Exchange Intercompany Related Party for the purpose of draft expert reports | 2.1 |
| 05/16/2024 | RS | Review balance sheet delta log re: intercompany and related party updates | 1.0 |
| 05/16/2024 | RS | Working session with F. Liang, M. Cervi, R. Self (AlixPartners) re: digital asset adjustments incorporated into the May balance sheet run | 0.6 |
| 05/16/2024 | ST | Analyze trade volumes of various VSOL ETN equities to support draft expert reports | 0.9 |
| 05/16/2024 | ST | Create table with fiat currency conversion to support draft expert reports | 1.1 |
| 05/16/2024 | ST | Internal meeting with L. Goldman, S. Thompson (AlixPartners) re: pricing of VSOL ETN on Bloomberg to support draft expert reports | 0.1 |
| 05/16/2024 | ST | Revise code to analyze disabled withdrawals on specific exchange to support draft expert reports | 0.9 |
| 05/16/2024 | TY | Attend meeting with A. Calhoun, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review of changes on latest May balance sheet run based on adjustments from individual workstreams | 0.6 |
| 05/16/2024 | TY | Review difference of balance sheet model output from the previous version to analyze how the variance has occurred in the current version | 1.7 |
| 05/16/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 05/16/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/16/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 05/16/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 0.3 |
| 05/16/2024 | TJH | Working session with A. Calhoun, T. Hofner (AlixPartners) re: identify key support components in adjusting journal entry workpapers | 1.1 |
| 05/16/2024 | TT | Analyze new adjusting journal entries for incorporation into balance sheet model | 1.0 |
| 05/16/2024 | TT | Attend meeting with A. Calhoun, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review of changes on latest May balance sheet run based on adjustments from individual workstreams | 0.6 |
| 05/16/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: pricing process updates in latest run of balance sheet model | 0.4 |
| 05/17/2024 | AC | Review adjusting journal entry workpapers to identify key support components for quality control purposes | 2.6 |
| 05/17/2024 | AC | Review Investments in Subsidiaries adjusting journal entries for quality control purposes | 0.7 |
| 05/17/2024 | AC | Update script create Digital Assets QuickBooks account elimination adjusting journal entries using the most up to date chart of accounts | 1.3 |
| 05/17/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re:  process to create digital assets adjusting journal entries in DataBricks for quality control purposes | 1.8 |
| 05/17/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: follow up re: identify key support components in adjusting journal entry workpapers | 0.5 |
| 05/17/2024 | AV | Prepare draft report re: historical financial statement reconstruction | 3.3 |
| 05/17/2024 | AV | Review workpapers re: loans receivable for the purpose of preparing expert report | 1.2 |
| 05/17/2024 | AV | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/17/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange to support draft expert reports | 0.4 |
| 05/17/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/17/2024 | DL | Perform quality control review on the latest iteration of user balances on FTX.com and FTX US | 2.5 |
| 05/17/2024 | DL | Review latest iteration of historical balance sheet and draft summary points for changes in digital assets and customer liabilities accounts | 1.4 |
| 05/17/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re:  process to create digital assets adjusting journal entries in DataBricks for quality control purposes | 1.8 |
| 05/17/2024 | DL | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/17/2024 | GG | Create script for importing relevant accounts in digital assets as part of balance sheet model data transformation process | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2024 | GG | Create script for importing relevant entities in digital assets as part of balance sheet model data transformation process | 1.7 |
| 05/17/2024 | GG | Update workpaper quality control status report as part of balance sheet model data transformation process | 2.6 |
| 05/17/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: follow up re: identify key support components in adjusting journal entry workpapers | 0.5 |
| 05/17/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/17/2024 | LB | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/17/2024 | MB | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/17/2024 | QB | Revise Exchange Intercompany SQL input code and workpaper following quality control review | 1.5 |
| 05/17/2024 | ST | Analyze disabled withdrawals on specific exchange to support draft expert reports | 2.8 |
| 05/17/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange to support draft expert reports | 0.4 |
| 05/17/2024 | TY | Review difference of balance sheet model output from the previous version to analyze how the variance has occurred in the current version | 0.7 |
| 05/17/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 05/17/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/17/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 05/17/2024 | TJH | Update work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.4 |
| 05/17/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/17/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: follow up re: identify key support components in adjusting journal entry workpapers | 0.5 |
| 05/17/2024 | TP | Working session with A. Vanderkamp, B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss the current status of recreation of debtors' historical holdings in wallets | 0.4 |
| 05/20/2024 | AC | Analyze intercompany related party cash adjusting journal entries for quality control purposes | 1.2 |
| 05/20/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review the ASD token adjusted journal entries affecting the May balance sheet | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/20/2024 | AC | Review dependencies on cash workstream for quality control purposes | 1.3 |
| 05/20/2024 | AC | Review quarterly balance sheet code for quality control purposes | 0.7 |
| 05/20/2024 | AC | Update script creating Digital Assets QuickBooks account elimination adjusting journal entries to incorporate Investment in Subsidiaries - Crypto eliminations | 1.7 |
| 05/20/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review the ASD token adjusted journal entries affecting the May balance sheet | 1.3 |
| 05/20/2024 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss updates in pricing dataset and impacts to the historical balance sheets | 1.1 |
| 05/20/2024 | DL | Analyze digital assets and customer liabilities balances change by account and individual workpaper | 1.9 |
| 05/20/2024 | DL | Attend meeting with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review the ASD token adjusted journal entries affecting the May balance sheet | 1.3 |
| 05/20/2024 | DL | Compare digital assets adjusting journal entries in excel model vs. automated dataflow | 1.4 |
| 05/20/2024 | DL | Prepare analysis to walk team through changes on digital assets and customer liabilities accounts balances | 2.6 |
| 05/20/2024 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss updates in pricing dataset and impacts to the historical balance sheets | 1.1 |
| 05/20/2024 | EM | Working session with E. Mostoff, J. LaBella, R. Self, T. Toaso (AlixPartners) re: May balance sheet change log summary explanations for instances requiring additional detail | 1.3 |
| 05/20/2024 | GG | Compare data bricks adjusted journal entries to previous version for FTX.US exchange balance as part of balance sheet data transformation process | 2.7 |
| 05/20/2024 | GG | Create script to convert intercompany adjusted journal entries related to historical FTX.US exchange balance into databricks for balance sheet data transformation process | 2.4 |
| 05/20/2024 | GG | Create script to convert mirror adjusted journal entries for FTX.US exchange balance into databricks for balance sheet data transformation process | 2.2 |
| 05/20/2024 | GG | Create script to convert spot adjusted journal entries related to historical FTX.US exchange balance into databricks for balance sheet data transformation process | 2.8 |
| 05/20/2024 | GS | Summarize updates to insider loan balance adjusting journal entries for balance sheet update | 1.9 |
| 05/20/2024 | GS | Working session with G. Shapiro, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: Review the insiders adjusted journal entries and transfer of certain adjustments from the Non-QuickBooks workstream to Digital Assets affecting the May balance sheet | 1.3 |
| 05/20/2024 | JC | Update the May balance sheet change log for Other Investments with additional details | 1.4 |
| 05/20/2024 | JC | Update the Other Investments Master File overview for Token Investments narrative changes | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/20/2024 | JC | Working session with G. Shapiro, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: Review the insiders adjusted journal entries and transfer of certain adjustments from the Non-QuickBooks workstream to Digital Assets affecting the May balance sheet | 1.3 |
| 05/20/2024 | JCL | Review balance sheet changes | 0.9 |
| 05/20/2024 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss updates in pricing dataset and impacts to the historical balance sheets | 1.1 |
| 05/20/2024 | JCL | Working session with E. Mostoff, J. LaBella, R. Self, T. Toaso (AlixPartners) re: May balance sheet change log summary explanations for instances requiring additional detail | 1.3 |
| 05/20/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review the ASD token adjusted journal entries affecting the May balance sheet | 1.3 |
| 05/20/2024 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss updates in pricing dataset and impacts to the historical balance sheets | 1.1 |
| 05/20/2024 | MC | Working session with G. Shapiro, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: Review the insiders adjusted journal entries and transfer of certain adjustments from the Non-QuickBooks workstream to Digital Assets affecting the May balance sheet | 1.3 |
| 05/20/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review the ASD token adjusted journal entries affecting the May balance sheet | 1.3 |
| 05/20/2024 | MB | Prepare change log of insider balances since previous March production of the historical balance sheet | 0.2 |
| 05/20/2024 | QB | Working session with G. Shapiro, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: Review the insiders adjusted journal entries and transfer of certain adjustments from the Non-QuickBooks workstream to Digital Assets affecting the May balance sheet | 1.3 |
| 05/20/2024 | RS | Working session with E. Mostoff, J. LaBella, R. Self, T. Toaso (AlixPartners) re: May balance sheet change log summary explanations for instances requiring additional detail | 1.3 |
| 05/20/2024 | ST | Analyze disabled withdrawals on specific exchange to support draft expert reports | 1.0 |
| 05/20/2024 | ST | Prepare presentation on analysis of disabled withdrawals on specific exchange to support draft expert reports | 0.8 |
| 05/20/2024 | TY | Update the change log of the balance sheet model summarizing changes from March version of the balance sheet for non-QuickBooks entities | 0.4 |
| 05/20/2024 | TY | Working session with G. Shapiro, J. Chin, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: Review the insiders adjusted journal entries and transfer of certain adjustments from the Non-QuickBooks workstream to Digital Assets affecting the May balance sheet | 1.3 |
| 05/20/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/20/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 05/20/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 05/20/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/20/2024 | TT | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss updates in pricing dataset and impacts to the historical balance sheets | 1.1 |
| 05/20/2024 | TT | Working session with E. Mostoff, J. LaBella, R. Self, T. Toaso (AlixPartners) re: May balance sheet change log summary explanations for instances requiring additional detail | 1.3 |
| 05/21/2024 | AC | Analyze intercompany related party cash adjusting journal entries for quality control purposes | 2.1 |
| 05/21/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: review the added explanatory tables for the insiders and Non-QuickBooks narratives in the May balance sheet change log | 0.5 |
| 05/21/2024 | AC | Compile supporting documents providing evidence of Solana staking transactions | 0.4 |
| 05/21/2024 | AC | Prepare internal guidance for preparation of adjusting journal entry workpapers for production in support of expert reports | 1.3 |
| 05/21/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: components of dotcom shortfall calculation used to create adjusting journal entries | 0.4 |
| 05/21/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare workpapers for production in support of expert report | 0.8 |
| 05/21/2024 | AC | Write script to automate cash balances component of the Dotcom shortfall calculation | 1.9 |
| 05/21/2024 | AC | Write script to automate FTX.com user balances component of the Dotcom shortfall calculation | 1.7 |
| 05/21/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: VSOL/GBTC table and specific exchange analysis to support draft expert reports | 0.2 |
| 05/21/2024 | BFM | Review historical 3rd party exchange balances re: encumbered assets | 2.4 |
| 05/21/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.4 |
| 05/21/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 05/21/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.3 |
| 05/21/2024 | DL | Analyze the logic of dotcom shortfall calculation and identify ways to streamline the process | 1.1 |
| 05/21/2024 | DL | Prepare for calls and prepare notes to update team on accounts balance changes | 1.7 |
| 05/21/2024 | DL | Update FTX wallets balance calculation workpaper | 0.8 |
| 05/21/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: components of dotcom shortfall calculation used to create adjusting journal entries | 0.4 |
| 05/21/2024 | DL | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss updating production codes related to historical FTX US exchange user balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/21/2024 | DL | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss delta in latest iteration of historical balance sheets | 0.8 |
| 05/21/2024 | EM | Review responses from debtors' financial advisors re: updated Signet banking data; update historical balance calculation based on responses | 0.7 |
| 05/21/2024 | EM | Working session with E. Mostoff, J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: Review the updated May balance sheet changelog for the loans, related party and intercompany and Other Investments workstreams | 0.5 |
| 05/21/2024 | GG | Compare databricks adjusted journal entries to previous version of Alameda OTC portal as part of balance sheet data transformation process | 2.4 |
| 05/21/2024 | GG | Compare databricks adjusted journal entries to previous version of FTX.US intercompany transactions as part of balance sheet data transformation process | 2.7 |
| 05/21/2024 | GG | Create script to convert adjusted journal entries of Alameda OTC portal from excel to databricks as part of balance sheet data transformation process | 2.9 |
| 05/21/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare workpapers for production in support of expert report | 0.8 |
| 05/21/2024 | GG | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss updating production codes related to historical FTX US exchange user balances | 0.6 |
| 05/21/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: review the added explanatory tables for the insiders and Non-QuickBooks narratives in the May balance sheet change log | 0.5 |
| 05/21/2024 | JC | Update the Other Investments May changelog with table showing quarterly balance changes | 0.5 |
| 05/21/2024 | JC | Working session with E. Mostoff, J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: Review the updated May balance sheet changelog for the loans, related party and intercompany and Other Investments workstreams | 0.5 |
| 05/21/2024 | JCL | Review intercompany workpapers related to dot com shortfall for purposes of preparing expert report | 0.7 |
| 05/21/2024 | JCL | Review latest iteration of balance sheets and impacts from pricing updates and decentralized finance | 1.3 |
| 05/21/2024 | JCL | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss delta in latest iteration of historical balance sheets | 0.8 |
| 05/21/2024 | KHW | Perform analysis to identify historical assets with liquidity considerations to support requests from Solvency Expert re: solvency analyses | 1.8 |
| 05/21/2024 | KHW | Working session with E. Mostoff, J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: Review the updated May balance sheet changelog for the loans, related party and intercompany and Other Investments workstreams | 0.5 |
| 05/21/2024 | MC | Working session with E. Mostoff, J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: Review the updated May balance sheet changelog for the loans, related party and intercompany and Other Investments workstreams | 0.5 |
| 05/21/2024 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: review the added explanatory tables for the insiders and Non-QuickBooks narratives in the May balance sheet change log | 0.5 |
| 05/21/2024 | QB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: review the added explanatory tables for the insiders and Non-QuickBooks narratives in the May balance sheet change log | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/21/2024 | QB | Review changes in the balance sheet for quality control purposes | 0.8 |
| 05/21/2024 | RS | Working session with E. Mostoff, J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: Review the updated May balance sheet changelog for the loans, related party and intercompany and Other Investments workstreams | 0.5 |
| 05/21/2024 | ST | Analyze VSOL, Fiat, and GBTC tables to validate pricing | 1.0 |
| 05/21/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: VSOL/GBTC table and specific exchange analysis to support draft expert reports | 0.2 |
| 05/21/2024 | TY | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: review the added explanatory tables for the insiders and Non-QuickBooks narratives in the May balance sheet change log | 0.5 |
| 05/21/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 05/21/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 05/21/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 05/21/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare workpapers for production in support of expert report | 0.8 |
| 05/21/2024 | TT | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss delta in latest iteration of historical balance sheets | 0.8 |
| 05/22/2024 | AC | Continue to write script to automate wallet balances adjusting journal entries for input into historical balance sheet model | 2.4 |
| 05/22/2024 | AC | Create below-rollup interim balance sheet table to confirm adjusting journal entries for quality control purposes | 0.6 |
| 05/22/2024 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: workpaper production preparation | 0.4 |
| 05/22/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: quarterly balance sheet model output tables and quality control processes | 0.6 |
| 05/22/2024 | AC | Write script to automate wallet balances adjusting journal entries for input into historical balance sheet model | 2.7 |
| 05/22/2024 | AC | Write script to automate wallet balances component of the Dotcom shortfall calculation | 0.9 |
| 05/22/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange | 0.7 |
| 05/22/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.7 |
| 05/22/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.9 |
| 05/22/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.5 |
| 05/22/2024 | DL | Prepare account summaries of Alameda's balances on a specific third-party exchange | 0.4 |
| 05/22/2024 | DL | Update FTX Wallets workpaper to improve computing speed | 1.2 |
| 05/22/2024 | GG | Compare given balance sheet data to previous version of the data as part of balance sheet data transformation process | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2024 | GG | Review adjusted journal entries in FTX dot com workpaper as part of balance sheet data transformation process | 2.9 |
| 05/22/2024 | GG | Update script to convert FTX.US exchange adjusted journal entries for spot as part of balance sheet data transformation process | 2.9 |
| 05/22/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: quarterly balance sheet model output tables and quality control processes | 0.6 |
| 05/22/2024 | GS | Perform quality review of insider adjusting journal entry workpaper to ensure agreement with balance sheet model output | 1.8 |
| 05/22/2024 | GS | Prepare insider adjusting journal entry workpaper for production | 2.1 |
| 05/22/2024 | JCL | Analyze non-cash transactions relative to repricing in subsequent quarters in response to valuation questions | 1.1 |
| 05/22/2024 | JCL | Edit and draft expert report | 2.3 |
| 05/22/2024 | LMG | Review expert report outline | 0.3 |
| 05/22/2024 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: workpaper production preparation | 0.4 |
| 05/22/2024 | QB | Revise Alameda Third Party Loans Receivable workpaper in preparation for draft expert reports | 2.8 |
| 05/22/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange | 0.7 |
| 05/22/2024 | ST | Update analysis of disabled withdrawals on specific exchange to support draft expert reports | 2.1 |
| 05/22/2024 | ST | Update historical pricing waterfall | 0.8 |
| 05/22/2024 | ST | Update presentation on analysis of disabled withdrawals on specific exchange to support draft expert reports | 0.7 |
| 05/22/2024 | SK | Analyze date coverage of varies alameda production tables | 0.8 |
| 05/22/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 05/22/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 05/22/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/22/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 05/22/2024 | TT | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: quarterly balance sheet model output tables and quality control processes | 0.6 |
| 05/23/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | AC | Review adjusting journal entry workpapers to identify key support components for quality control purposes | 2.0 |
| 05/23/2024 | AC | Update script calculating excess leveraged tokens in wallet balances to include crypto deposit receivable transfers | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2024 | AC | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan (AlixPartners) re: process to prepare digital assets workpapers for production | 0.4 |
| 05/23/2024 | AC | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: use of transaction quarter for pricing for Dotcom Shortfall adjusting journal entries | 0.2 |
| 05/23/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: automation priority for adjusting journal entry workpapers | 0.3 |
| 05/23/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare workpapers for production in support of expert report | 0.6 |
| 05/23/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: review adjustments made in model code producing historical financial statements for quality control purposes | 1.3 |
| 05/23/2024 | AC | Write script to automate wallet balances adjusting journal entries for input into historical balance sheet model | 1.7 |
| 05/23/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | BFM | Internal meeting with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange | 0.4 |
| 05/23/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: next steps in analysis of disabled withdrawals on specific exchange | 0.2 |
| 05/23/2024 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.8 |
| 05/23/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 05/23/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.2 |
| 05/23/2024 | DL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | DL | Investigate adjusting journal entries row counts change | 0.3 |
| 05/23/2024 | DL | Review codes and logic related to preparing user balances adjusting journal entries on FTX US Exchange | 0.4 |
| 05/23/2024 | DL | Update Digital Assets and Customer Liabilities Accounts Leadsheet and tie out to the latest iteration of historical balance sheets | 1.7 |
| 05/23/2024 | DL | Update Dotcom Shortfall breakdown for solvency team | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2024 | DL | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan (AlixPartners) re: process to prepare digital assets workpapers for production | 0.4 |
| 05/23/2024 | DL | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: use of transaction quarter for pricing for Dotcom Shortfall adjusting journal entries | 0.2 |
| 05/23/2024 | EM | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | EM | Review quality control documentation to support production of supporting workpapers for avoidance actions | 0.7 |
| 05/23/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | GG | Update script to convert FTX.US exchange intercompany adjusted journal entries as part of balance sheet data transformation process | 2.3 |
| 05/23/2024 | GG | Update script to convert FTX.US exchange mirror adjusted journal entries as part of balance sheet data transformation process | 2.6 |
| 05/23/2024 | GG | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan (AlixPartners) re: process to prepare digital assets workpapers for production | 0.4 |
| 05/23/2024 | GG | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: use of transaction quarter for pricing for Dotcom Shortfall adjusting journal entries | 0.2 |
| 05/23/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: automation priority for adjusting journal entry workpapers | 0.3 |
| 05/23/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare workpapers for production in support of expert report | 0.6 |
| 05/23/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: review adjustments made in model code producing historical financial statements for quality control purposes | 1.3 |
| 05/23/2024 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | JC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | JC | Conduct queries exchange payment confirmations for cryptocurrency payments related to token investments not identified by the debtor's financial advisors | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2024 | JC | Continue to conduct queries for exchange payment confirmations for cryptocurrency payments related to token investments not identified by the debtor's financial advisors | 1.8 |
| 05/23/2024 | JC | Reconcile the Other Investments Master File leadsheet with latest output from the May balance sheet | 2.7 |
| 05/23/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | JCL | Draft and edit expert report | 1.4 |
| 05/23/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | LMG | Internal meeting with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange | 0.4 |
| 05/23/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | ME | Internal meeting with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange | 0.4 |
| 05/23/2024 | RS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | ST | Internal meeting with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: analysis of disabled withdrawals on specific exchange | 0.4 |
| 05/23/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: next steps in analysis of disabled withdrawals on specific exchange | 0.2 |
| 05/23/2024 | ST | Update analysis of disabled withdrawals on specific exchange to support draft expert report | 1.2 |
| 05/23/2024 | ST | Update historical pricing waterfall | 1.3 |
| 05/23/2024 | ST | Update presentation on analysis of disabled withdrawals on specific exchange to support draft expert reports | 1.0 |
| 05/23/2024 | TY | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| | |
|---|---|
| Re: | Avoidance Actions |
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, F. Liang, G. Gopalakrishnan, G. Shapiro, J. Chin, J. LaBella, K. Wessel, M. Birtwell, R. Self, T. Hofner, T. Yamada (AlixPartners) re: preparation of workpapers supporting adjusting journal entries in historical balance sheet reconstruction for production | 0.6 |
| 05/23/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 05/23/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 05/23/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.9 |
| 05/23/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 05/23/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process to prepare workpapers for production in support of expert report | 0.6 |
| 05/23/2024 | TT | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Toaso (AlixPartners) re: use of transaction quarter for pricing for Dotcom Shortfall adjusting journal entries | 0.2 |
| 05/23/2024 | TT | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: review adjustments made in model code producing historical financial statements for quality control purposes | 1.3 |
| 05/24/2024 | AC | Analyze quarterly balance sheet code to identify order of operations requirements for quality control purposes | 0.5 |
| 05/24/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of quarterly balance sheet model for production | 0.6 |
| 05/24/2024 | AC | Review use of specific quarters for pricing for intercompany related party transactions in the balance sheet model | 0.4 |
| 05/24/2024 | AC | Update script calculating excess leveraged tokens in wallet balances to include crypto deposit receivable transfers | 1.3 |
| 05/24/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: process to prepare automated digital assets workpapers for production | 0.7 |
| 05/24/2024 | AV | Working session with A. Vanderkamp, F. Liang (AlixPartners) re: discuss digital assets accounts summaries in expert report | 0.2 |
| 05/24/2024 | BFM | Working session with B. Mackay, G. Gopalakrishnan, T. Yamada (AlixPartners) re: Use of FTX.com Exchange data in the Digital Assets - NFTs workpapers | 0.5 |
| 05/24/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of quarterly balance sheet model for production | 0.6 |
| 05/24/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 0.8 |
| 05/24/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 05/24/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2024 | DL | Review quality control process comments and update digital assets workstream workpaper | 2.2 |
| 05/24/2024 | DL | Review workpaper tab quality control matrix and assess next steps | 2.1 |
| 05/24/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: process to prepare automated digital assets workpapers for production | 0.7 |
| 05/24/2024 | DL | Working session with A. Vanderkamp, F. Liang (AlixPartners) re: discuss digital assets accounts summaries in expert report | 0.2 |
| 05/24/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 5.5 |
| 05/24/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of quarterly balance sheet model for production | 0.6 |
| 05/24/2024 | GG | Review Digital Assets NFTs workpaper for SAS program usage as part of balance sheet model data transformation process | 2.8 |
| 05/24/2024 | GG | Working session with B. Mackay, G. Gopalakrishnan, T. Yamada (AlixPartners) re: Use of FTX.com Exchange data in the Digital Assets - NFTs workpapers | 0.5 |
| 05/24/2024 | TY | Working session with B. Mackay, G. Gopalakrishnan, T. Yamada (AlixPartners) re: Use of FTX.com Exchange data in the Digital Assets - NFTs workpapers | 0.5 |
| 05/24/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of quarterly balance sheet model for production | 0.6 |
| 05/24/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 05/24/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 05/24/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 05/27/2024 | AV | Draft expert report re: loans receivable | 1.2 |
| 05/27/2024 | AV | Review workpapers re: loans receivable for the purpose of drafting the historical financial statement reconstruction expert report | 1.3 |
| 05/28/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat (AlixPartners) re: discuss drafting a tracker for specific adjustments that should be locked as a certain value regardless of underlying asset | 0.6 |
| 05/28/2024 | AC | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: quality control of pricing adjustments made in reconstructed historical financial statements for the purpose of draft expert reports | 0.2 |
| 05/28/2024 | AC | Review workpapers creating intercompany related party adjusting journal entries | 0.3 |
| 05/28/2024 | AC | Update script creating historical quarterly balance sheet | 2.1 |
| 05/28/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on automation of adjusting journal entry workpapers for quality control purposes | 0.3 |
| 05/28/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: automation of adjusting journal entry workpapers for quality control purposes | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/28/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process of preparing adjusting journal entry workpapers for production in support of expert report | 1.2 |
| 05/28/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Phelan (AlixPartners) re: use of exchange data in adjusting journal entry workpapers | 0.6 |
| 05/28/2024 | AC | Write script to automate wallet balances adjusting journal entries for input into historical balance sheet model | 1.7 |
| 05/28/2024 | AV | Prepared draft report re: historical financial statement reconstruction | 2.9 |
| 05/28/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.1 |
| 05/28/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on automation of adjusting journal entry workpapers for quality control purposes | 0.3 |
| 05/28/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to other assets for the purpose of draft expert reports | 5.3 |
| 05/28/2024 | EM | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on Dotcom shortfall presentation and status of workpaper checklist and tab categorization | 0.6 |
| 05/28/2024 | GG | Review FTX dot com digital assets workpaper derivatives section as part of balance sheet model data transformation process | 2.9 |
| 05/28/2024 | GG | Review FTX dot com digital assets workpaper mirroring the adjusted journal entries in derivatives section as part of balance sheet model data transformation process | 2.7 |
| 05/28/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: update on automation of adjusting journal entry workpapers for quality control purposes | 0.3 |
| 05/28/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: automation of adjusting journal entry workpapers for quality control purposes | 1.2 |
| 05/28/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process of preparing adjusting journal entry workpapers for production in support of expert report | 1.2 |
| 05/28/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Phelan (AlixPartners) re: use of exchange data in adjusting journal entry workpapers | 0.6 |
| 05/28/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat (AlixPartners) re: discuss drafting a tracker for specific adjustments that should be locked as a certain value regardless of underlying asset | 0.6 |
| 05/28/2024 | GS | Prepare insider adjusting journal entry workpaper for production | 1.9 |
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the Covalent investment | 0.9 |
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the CryptoLocally investment | 0.8 |
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the InsurACE investment | 0.8 |
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the MantraDAO investment | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Avoidance Actions
Code: 20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the MapleFinance investment | 1.1 |
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the Opium investment | 0.7 |
| 05/28/2024 | JC | Compile cryptocurrency payment support documentation for the Ramp DeFI investment | 0.7 |
| 05/28/2024 | JC | Conduct unstructured Relativity searches for Anchor investment payment confirmation | 1.8 |
| 05/28/2024 | JC | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on Dotcom shortfall presentation and status of workpaper checklist and tab categorization | 0.6 |
| 05/28/2024 | JCL | Draft expert report | 1.3 |
| 05/28/2024 | JCL | Working session with J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential discrepancies for recorded values of intercompany and related party transactions | 0.6 |
| 05/28/2024 | KHW | Working session with J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential discrepancies for recorded values of intercompany and related party transactions | 0.6 |
| 05/28/2024 | LJ | Review the pricing adjustment file for documentation purposes | 2.8 |
| 05/28/2024 | MC | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on Dotcom shortfall presentation and status of workpaper checklist and tab categorization | 0.6 |
| 05/28/2024 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat (AlixPartners) re: discuss drafting a tracker for specific adjustments that should be locked as a certain value regardless of underlying asset | 0.6 |
| 05/28/2024 | QB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, O. Braat (AlixPartners) re: discuss drafting a tracker for specific adjustments that should be locked as a certain value regardless of underlying asset | 0.6 |
| 05/28/2024 | QB | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: quality control of pricing adjustments made in reconstructed historical financial statements for the purpose of draft expert reports | 0.2 |
| 05/28/2024 | QB | Prepare workpapers for production | 1.2 |
| 05/28/2024 | RS | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: quality control of pricing adjustments made in reconstructed historical financial statements for the purpose of draft expert reports | 0.2 |
| 05/28/2024 | RS | Working session with J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential discrepancies for recorded values of intercompany and related party transactions | 0.6 |
| 05/28/2024 | TY | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on Dotcom shortfall presentation and status of workpaper checklist and tab categorization | 0.6 |
| 05/28/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.9 |
| 05/28/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/28/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: process of preparing adjusting journal entry workpapers for production in support of expert report | 1.2 |
| 05/28/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Phelan (AlixPartners) re: use of exchange data in adjusting journal entry workpapers | 0.6 |
| 05/28/2024 | TT | Review production version of balance sheet model | 1.2 |
| 05/28/2024 | TT | Working session with J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential discrepancies for recorded values of intercompany and related party transactions | 0.6 |
| 05/28/2024 | TP | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Phelan (AlixPartners) re: use of exchange data in adjusting journal entry workpapers | 0.6 |
| 05/29/2024 | AC | Analyze use of intercompany related party transaction quarter for pricing in balance sheet model script for quality control purposes | 1.5 |
| 05/29/2024 | AC | Attend meeting with A. Calhoun, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: preparing insider adjusting journal entry workpaper for production | 0.4 |
| 05/29/2024 | AC | Update script automating wallet balances adjusting journal entries for input into historical balance sheet model | 2.0 |
| 05/29/2024 | AC | Update script creating historical quarterly balance sheet | 0.7 |
| 05/29/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: preparing cash workpapers for production in support of expert report | 0.5 |
| 05/29/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Hofner (AlixPartners) re: preparing intercompany related party workpapers for production | 0.8 |
| 05/29/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps in expert report production process | 0.8 |
| 05/29/2024 | AC | Write script calculating quarterly balances for bank accounts using transaction listing | 2.6 |
| 05/29/2024 | BFM | Working session with B. Mackay, G. Gopalakrishnan, R. Self, T. Yamada (AlixPartners) re: FTX.com Exchange data used in the Digital Assets - NFTs workpapers | 0.3 |
| 05/29/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 05/29/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to cash workstream for the purpose of draft expert reports | 2.3 |
| 05/29/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to fixed asset workstream for the purpose of draft expert reports | 1.8 |
| 05/29/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to other assets workstream for the purpose of draft expert reports | 1.9 |
| 05/29/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to Other Liabilities workstream for the purpose of draft expert reports | 0.7 |
| 05/29/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: preparing cash workpapers for production in support of expert report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2024 | GG | Analyze FTX dot com exchange data used in the NFT section of the digital assets workpaper | 2.9 |
| 05/29/2024 | GG | Attend meeting with A. Calhoun, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: preparing insider adjusting journal entry workpaper for production | 0.4 |
| 05/29/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Hofner (AlixPartners) re: preparing intercompany related party workpapers for production | 0.8 |
| 05/29/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps in expert report production process | 0.8 |
| 05/29/2024 | GG | Working session with B. Mackay, G. Gopalakrishnan, R. Self, T. Yamada (AlixPartners) re: FTX.com Exchange data used in the Digital Assets - NFTs workpapers | 0.3 |
| 05/29/2024 | GS | Attend meeting with A. Calhoun, G. Gopalakrishnan, G. Shapiro (AlixPartners) re: preparing insider adjusting journal entry workpaper for production | 0.4 |
| 05/29/2024 | JC | Compile cryptocurrency payment support documentation for the Razor investment | 0.8 |
| 05/29/2024 | JC | Continue to draft updated listing of documents relied upon for Other Investments for new master supporting documentation repository | 2.6 |
| 05/29/2024 | JC | Draft updated listing of documents relied upon for Other Investments for new master supporting documentation repository | 2.9 |
| 05/29/2024 | JC | Edit the Other Investments Master File worksheet tab structure for production version | 1.3 |
| 05/29/2024 | JC | Edit the Other Investments Support file tab structure for production version | 0.8 |
| 05/29/2024 | JCL | Draft and edit expert report | 2.4 |
| 05/29/2024 | JCL | Review dot com shortfall and cash transfer workpapers in coordination with drafting sections of expert report | 1.3 |
| 05/29/2024 | KHW | Review reconstructed historical balance sheet underlying support schedules to identify revisions necessary for litigation production | 1.4 |
| 05/29/2024 | MC | Review workpaper tab categorization workbook | 0.4 |
| 05/29/2024 | QB | Prepare workpapers for production | 2.9 |
| 05/29/2024 | QB | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Hofner (AlixPartners) re: preparing intercompany related party workpapers for production | 0.8 |
| 05/29/2024 | RS | Continue to prepare intercompany and related party workpapers for production | 1.3 |
| 05/29/2024 | RS | Prepare intercompany and related party workpapers for production | 2.4 |
| 05/29/2024 | RS | Working session with B. Mackay, G. Gopalakrishnan, R. Self, T. Yamada (AlixPartners) re: FTX.com Exchange data used in the Digital Assets - NFTs workpapers | 0.3 |
| 05/29/2024 | TY | Working session with B. Mackay, G. Gopalakrishnan, R. Self, T. Yamada (AlixPartners) re: FTX.com Exchange data used in the Digital Assets - NFTs workpapers | 0.3 |
| 05/29/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 05/29/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/29/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 05/29/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, O. Braat, T. Hofner (AlixPartners) re: preparing intercompany related party workpapers for production | 0.8 |
| 05/29/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps in expert report production process | 0.8 |
| 05/29/2024 | TT | Review production version of balance sheet model | 1.0 |
| 05/30/2024 | AC | Analyze changes in digital assets adjusting journal entries from updated wallet balance calculation method | 1.3 |
| 05/30/2024 | AC | Analyze FTX.com exchange data to verify transaction related to Alameda investment agreement | 0.3 |
| 05/30/2024 | AC | Update script automating wallet balances adjusting journal entries for input into historical balance sheet model | 2.9 |
| 05/30/2024 | AC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin (AlixPartners) re: changes for uniform references to other workpapers or workstreams in litigation production workpapers | 0.7 |
| 05/30/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: preparing underlying cash analysis workpapers for production in support of expert report | 0.4 |
| 05/30/2024 | AC | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.3 |
| 05/30/2024 | AC | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.8 |
| 05/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, R. Self (AlixPartners) re: update on preparation of intercompany related party investigations workpapers for production in support of expert report | 0.9 |
| 05/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of supporting analysis workpapers for production | 0.3 |
| 05/30/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: preparing other investments workpapers for production in support of expert report | 0.1 |
| 05/30/2024 | AV | Prepare expert report re: historical financial statement reconstruction | 3.7 |
| 05/30/2024 | AV | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin (AlixPartners) re: changes for uniform references to other workpapers or workstreams in litigation production workpapers | 0.7 |
| 05/30/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 0.7 |
| 05/30/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to other assets workstream for the purpose of draft expert reports | 2.6 |
| 05/30/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: preparing underlying cash analysis workpapers for production in support of expert report | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Avoidance Actions
Code:          20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2024 | EM | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.3 |
| 05/30/2024 | EM | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.8 |
| 05/30/2024 | GG | Analyze data from the cash workpaper as part of balance sheet data transformation | 2.8 |
| 05/30/2024 | GG | Analyze FTX dot com exchange data used in the intercompany exchange workpaper | 2.7 |
| 05/30/2024 | GG | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.3 |
| 05/30/2024 | GG | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.8 |
| 05/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, R. Self (AlixPartners) re: update on preparation of intercompany related party investigations workpapers for production in support of expert report | 0.9 |
| 05/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of supporting analysis workpapers for production | 0.3 |
| 05/30/2024 | GS | Prepare insider adjusting journal entry workpaper for production | 0.4 |
| 05/30/2024 | GS | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin (AlixPartners) re: changes for uniform references to other workpapers or workstreams in litigation production workpapers | 0.7 |
| 05/30/2024 | JC | Compile cryptocurrency payment support documentation for the Anchor investment | 1.2 |
| 05/30/2024 | JC | Edit the Other Investments ARLTD ED&F workpaper tab structure for production version | 1.4 |
| 05/30/2024 | JC | Edit the Other Investments Emergent ED&F workpaper tab structure for production version | 1.1 |
| 05/30/2024 | JC | Update Inv054 related to the token investments with new cryptocurrency payment confirmations | 1.3 |
| 05/30/2024 | JC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin (AlixPartners) re: changes for uniform references to other workpapers or workstreams in litigation production workpapers | 0.7 |
| 05/30/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: preparing other investments workpapers for production in support of expert report | 0.1 |
| 05/30/2024 | JCL | Draft and edit expert report | 1.8 |
| 05/30/2024 | KHW | Analyze historical Alameda collateral payable contracts to address solvency related questions from Solvency Expert on the topic | 0.9 |
| 05/30/2024 | KHW | Review status of supporting schedules underlying historical debtor cash balances to identify action items for litigation production | 0.7 |
| 05/30/2024 | LJ | Review the pricing adjustment file for documentation purposes | 2.4 |
| 05/30/2024 | MC | Review edits to Other Investments workpapers | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2024 | MC | Working session with M. Cervi, O. Braat, R. Self, T. Yamada (AlixPartners) re: criteria for inclusion of supplemental workpapers and additional narrative and content review | 0.7 |
| 05/30/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 1.0 |
| 05/30/2024 | QB | Review Intercompany Imbalance workpaper to prepare for production | 0.7 |
| 05/30/2024 | QB | Working session with M. Cervi, O. Braat, R. Self, T. Yamada (AlixPartners) re: criteria for inclusion of supplemental workpapers and additional narrative and content review | 0.7 |
| 05/30/2024 | RS | Continue to prepare intercompany and related party workpapers for production | 0.7 |
| 05/30/2024 | RS | Prepare intercompany and related party workpapers for production | 2.7 |
| 05/30/2024 | RS | Working session with A. Calhoun, G. Gopalakrishnan, R. Self (AlixPartners) re: update on preparation of intercompany related party investigations workpapers for production in support of expert report | 0.9 |
| 05/30/2024 | RS | Working session with M. Cervi, O. Braat, R. Self, T. Yamada (AlixPartners) re: criteria for inclusion of supplemental workpapers and additional narrative and content review | 0.7 |
| 05/30/2024 | ST | Continue updating waterfall with information relating to the quality control review of SnapshotBlob balances | 0.8 |
| 05/30/2024 | TY | Review the team's inquiries related to non-QuickBooks fixed asset balance, and intercompany cash workpapers | 0.6 |
| 05/30/2024 | TY | Review Digital Assets - NFTs workpaper to confirm relevance of certain data within the workbook | 0.8 |
| 05/30/2024 | TY | Working session with M. Cervi, O. Braat, R. Self, T. Yamada (AlixPartners) re: criteria for inclusion of supplemental workpapers and additional narrative and content review | 0.7 |
| 05/30/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 05/30/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 05/30/2024 | TJH | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on preparation of cash workpapers for production in support of expert report | 0.8 |
| 05/30/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of supporting analysis workpapers for production | 0.3 |
| 05/30/2024 | TT | Review production version of balance sheet model | 1.0 |
| 05/31/2024 | AC | Analyze changes in digital assets adjusting journal entries from updated wallet balance calculation method | 2.8 |
| 05/31/2024 | AC | Analyze FTX.com exchange data to verify transaction related to Alameda investment agreement | 1.3 |
| 05/31/2024 | AC | Update script creating historical quarterly balance sheet | 1.0 |
| 05/31/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |
| 05/31/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to cash workstream for the purpose of draft expert reports | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/31/2024 | EM | Perform quality control of reconstructed historical financial statement workpapers related to other assets workstream for the purpose of draft expert reports | 1.4 |
| 05/31/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: production of other liabilities workpapers for litigation support | 1.1 |
| 05/31/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: intercompany and related party references in other workstreams | 0.4 |
| 05/31/2024 | GS | Prepare insider adjusting journal entry workpaper for production | 1.8 |
| 05/31/2024 | JCL | Draft expert report | 1.3 |
| 05/31/2024 | JCL | Review process aligning workpapers to balance sheet model | 0.7 |
| 05/31/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: production of other liabilities workpapers for litigation support | 1.1 |
| 05/31/2024 | KHW | Review supporting schedules underlying historical reconstructed balance sheet to evaluation litigation production action items | 0.6 |
| 05/31/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: production of other liabilities workpapers for litigation support | 1.1 |
| 05/31/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 1.7 |
| 05/31/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: intercompany and related party references in other workstreams | 0.4 |
| 05/31/2024 | TY | Update Intercompany Cash workpapers for production | 1.5 |
| 05/31/2024 | TY | Update Non-QuickBooks workpapers for production | 1.8 |
| 05/31/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 05/31/2024 | TJH | Update work plan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.4 |
| **Total Professional Hours** | | | **1,033.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:      20008100PN0001.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,410 | 2.5 | $ 3,525.00 |
| Charles Cipione | $1,320 | 85.7 | 113,124.00 |
| Anne Vanderkamp | $1,200 | 37.9 | 45,480.00 |
| John C LaBella | $1,200 | 45.9 | 55,080.00 |
| Lilly M Goldman | $1,200 | 4.3 | 5,160.00 |
| Thomas Hofner | $1,200 | 101.9 | 122,280.00 |
| Todd Toaso | $1,200 | 32.6 | 39,120.00 |
| Mark Cervi | $1,125 | 5.4 | 6,075.00 |
| Bennett F Mackay | $960 | 21.5 | 20,640.00 |
| Travis Phelan | $1,025 | 1.0 | 1,025.00 |
| Kurt H Wessel | $960 | 21.2 | 20,352.00 |
| Ganesh Gopalakrishnan | $910 | 163.1 | 148,421.00 |
| Lewis Beischer | $855 | 0.4 | 342.00 |
| Matthew Birtwell | $855 | 6.2 | 5,301.00 |
| Takahiro Yamada | $855 | 45.3 | 38,731.50 |
| Di Liang | $800 | 76.6 | 61,280.00 |
| Randi Self | $690 | 17.7 | 12,213.00 |
| Allyson Calhoun | $640 | 158.7 | 101,568.00 |
| Eric Mostoff | $640 | 36.2 | 23,168.00 |
| Linna Jia | $640 | 7.4 | 4,736.00 |
| Sean Thompson | $640 | 27.8 | 17,792.00 |
| Griffin Shapiro | $555 | 37.0 | 20,535.00 |
| Jason Chin | $555 | 54.9 | 30,469.50 |
| Olivia Braat | $555 | 41.9 | 23,254.50 |
| Shengjia Kang | $555 | 0.8 | 444.00 |
| **Total Professional Hours and Fees** | | **1,033.9** | **$ 920,116.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Travel Time
Code:        20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/01/2024 | LB | Travel from London, UK to Dallas, TX (in-person meetings with engagement team) | 12.2 |
| 05/01/2024 | MB | Travel from Dallas, TX to Maryland (return from in-person meetings with engagement team) | 6.0 |
| 05/01/2024 | RB | Travel from Dallas, TX to Long Island, NY (return from in-person meetings with engagement team) | 8.1 |
| 05/27/2024 | AC | Travel from Chicago, IL to Dallas, TX (in-person meetings with engagement team) | 5.6 |
| 05/30/2024 | AC | Travel from Dallas, TX to Chicago, IL (return from in-person meetings with engagement team, includes delays) | 6.1 |
| **Total Professional Hours** | | | **38.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Travel Time
Code:         20008100PN0001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lewis Beischer | $855 | 12.2 | $ | 10,431.00 |
| Matthew Birtwell | $855 | 6.0 | | 5,130.00 |
| Ryan Backus | $770 | 8.1 | | 6,237.00 |
| Allyson Calhoun | $640 | 11.7 | | 7,488.00 |
| **Total Professional Hours and Fees** | | **38.0** | **$** | **29,286.00** |
| Less 50% Travel Fees | | | | (14,643.00) |
| **Total Professional Fees** | | | **$** | **14,643.00** |