## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

### ORDER SUSTAINING DEBTORS' FIFTY-FOURTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the fifty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.     To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.   This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fifty-Fourth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 5604 | Name on file | FTX Trading Ltd. | AAVE | 0.156375960000000 | 87642 | Name on file | West Realm Shires Services Inc. | AAVE | 0.156375960000000 |
| | | | CUSDT | 289.141446500000000 | | | | CUSDT | 289.141446500000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.327107150000000 | | | | ETH | 0.327107150000000 |
| | | | ETHW | 32,694,569.000000000000000 | | | | ETHW | 0.326945690000000 |
| | | | LTC | 0.063275200000000 | | | | LTC | 0.063275200000000 |
| | | | SHIB | 2.000000000000000 | | | | SHIB | 2.000000000000000 |
| | | | SOL | 0.434327070000000 | | | | SOL | 0.434327070000000 |
| | | | TRX | 21.655578380000000 | | | | TRX | 21.655578380000000 |
| | | | UNI | 3.522209870000000 | | | | UNI | 3.522209870000000 |
| | | | | | | | | USD | 0.000102289208488 |
| 705* | Name on file | FTX Trading Ltd. | USD | 33,057,586.780000000000000 | 94173 | Name on file | FTX Trading Ltd. | AUD | 10,017,085.006042000000000 |
| | | | | | | | | ETH | 0.503663840000000 |
| | | | | | | | | ETHW | 0.503663840000000 |
| | | | | | | | | EUR | 1,000,000.000000000000000 |
| | | | | | | | | USD | 25,217,476.660017000000000 |
| | | | | | | | | USDT | 74,123.740000000000000 |
| 94599 | Name on file | West Realm Shires Services Inc. | AVAX | 609.103800000000000 | 94675* | Name on file | West Realm Shires Services Inc. | AVAX | 609.103800000000000 |
| | | | BITCOIN CASH | 10.000000000000000 | | | | BITCOIN CASH | 0.000000000000000 |
| | | | BRZ | 20.000000000000000 | | | | BRZ | 20.000000000000000 |
| | | | BTC | 0.500000000000000 | | | | BTC | 0.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | | | DOGE | 10,000.000000000000000 |
| | | | KSHIB | 0.000000009916483 | | | | KSHIB | 0.000000009916483 |
| | | | MKR | 96.561150000000000 | | | | MKR | 96.561150000000000 |
| | | | SHIB | 1,593.629000000000000 | | | | SHIB | 1,593.629000000000000 |
| | | | SOL | 24.640000000000000 | | | | SOL | 24.640000000000000 |
| | | | TRX | 30,000,000.242060200000000 | | | | TRX | 30,000,000.242060200000000 |
| | | | USD | 100.000000000000000 | | | | USD | 100.000000000000000 |
| | | | USDT | 371.968500000000000 | | | | USDT | 371.968500000000000 |
| 5986 | Name on file | FTX Trading Ltd. | USD | 175,000.000000000000000 | 80176* | Name on file | West Realm Shires Services Inc. | USD | 175,000.000000000000000 |
| 3368 | Name on file | FTX Trading Ltd. | | | 14322* | Name on file | FTX Trading Ltd. | | |
| | | | BTC | 91.104030700000000 | | | | AAVE | 0.006508825688050 |
| | | | ETH | 1,000.798519240000000 | | | | AGLD | 1,000.020000000000000 |
| | | | SUSHI | 2,734.362609170000000 | | | | AVAX | 0.000000001217170 |
| | | | USD | 801,472.920000000000000 | | | | BNB | 1.250000000000000 |
| | | | | | | | | BTC | 91.104030719072800 |
| | | | | | | | | DAI | 0.047662494700060 |
| | | | | | | | | DOT | 1.037313320449750 |
| | | | | | | | | EDEN | 0.020000000000000 |
| | | | | | | | | ETH | 1,000.798519245510000 |
| | | | | | | | | ETHW | 0.000355486010367 |
| | | | | | | | | FTT | 1,000.000000000000000 |
| | | | | | | | | HXRO | 2,500.012500000000000 |
| | | | | | | | | LUNA2 | 0.000000023550633 |
| | | | | | | | | LUNA2_LOCKED | 0.000000054951478 |
| | | | | | | | | LUNC | 0.005128200000000 |
| | | | | | | | | MSOL | 0.123863323023430 |
| | | | | | | | | RAY | 0.025847000000000 |
| | | | | | | | | SAND | 0.122500000000000 |
| | | | | | | | | SOL | 0.400584497501760 |
| | | | | | | | | SRM | 42.020317280000000 |
| | | | | | | | | SRM_LOCKED | 332.193297200000000 |
| | | | | | | | | STSOL | 1.288951848011500 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | TRX | 0.000888000000000 |
| | | | | | | | | USD | 801,472.921954568000000 |
| | | | | | | | | USDT | 0.618748598698740 |
| 76986 | Name on file | FTX Trading Ltd. | 1INCH | 130.322200000000000 | 81211* | Name on file | FTX Trading Ltd. | 1INCH | 180.500000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | AAVE | 926.580000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | AKRO | 0.090000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | ALGO | 638.000000000000000 |
| | | | AAVE | 24.494452130000000 | | | | ALPHA | 1,464.000000000000000 |
| | | | AAVE-1230 | 0.000000000000000 | | | | APE | 97.070000000000000 |
| | | | AAVE-PERP | -0.000000000000425 | | | | APT | 4.020000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ATOM | 3,660.300000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | AVAX | 4.650000000000000 |
| | | | ADA-PERP | -15.000000000000000 | | | | BADGER | 0.360000000000000 |
| | | | AGLD-PERP | -0.000000000015916 | | | | BCH | 1,521.000000000000000 |
| | | | ALCX | 2.051970500000000 | | | | BNB | 7.080000000000000 |
| | | | ALCX-PERP | 0.000000000000063 | | | | BOBA | 462.100000000000000 |
| | | | ALGO | 3,345.010000000000000 | | | | BTC | 0.240000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | CEL | 16,635.840000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | COMP | 54.180000000000000 |
| | | | ALICE | 186.138046000000000 | | | | CRO | 105,592.460000000000000 |
| | | | ALICE-PERP | -0.099999999999874 | | | | CRV | 0.010000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | DAI | 298,778.500000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | DOGE | 4,472.880000000000000 |
| | | | AMPL | 0.000000004688486 | | | | DOT | 11,389.450000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | ENJ | 2.410000000000000 |
| | | | ANC | 1.000000000000000 | | | | ETH | 0.220000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ETHW | 75.280000000000000 |
| | | | APE | 60.702887000000000 | | | | EUR | 0.050000000000000 |
| | | | | | | | | POC Other Crypto Assertions: FOR THE AVOIDANCE OF DOUBT, (I) THE BALANCES WE ATTACH CONCERN SOLELY OUR FUNDS ON BEQUANT MASTER ACCOUNT AT FTX (INCLUDING ON ITS SUB-ACCOUNTS), (II) BEQUANT AGREES WITH THOSE BALANCES AND WANT THE DEBTORS TREAT US AS A TRUE CREDITOR IN RELATION TO SUCH FUNDS [PLEASE SEE SUPPORTING DOCUMENTATION, P. 23-27). | 0.000000000000000 |
| | | | APE-PERP | 0.299999999993885 | | | | | |

81211*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94675*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80176*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
705*: Claim was adjourned on the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
14322*: Surviving Claim is pending modification on the Debtors- Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |   | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
|  |  |  | APT | 8.3361000000000000 |  |  |  |  | FTM | 1,242.5000000000000000 |
|  |  |  | APT-PERP | 0.0000000000000000 |  |  |  |  | FTT | 59,227.5600000000000000 |
|  |  |  | AR-PERP | -0.0000000000000138 |  |  |  |  | GRT | 2,249.9900000000000000 |
|  |  |  | ASD-PERP | -0.0000000000003666 |  |  |  |  | KNC | 790.2100000000000000 |
|  |  |  | ATLAS | 22,339.6977500000000000 |  |  |  |  | LINK | 6,986.5900000000000000 |
|  |  |  | ATLAS-PERP | 0.0000000000000000 |  |  |  |  | LTC | 212.2100000000000000 |
|  |  |  | ATOM | 402.8092780097660000 |  |  |  |  | LUNA2 | 956.1700000000000000 |
|  |  |  | ATOM-1230 | 0.0000000000000000 |  |  |  |  | LUNA2_LOCKED | 2,231.0700000000000000 |
|  |  |  | ATOM-PERP | -0.0000000000001742 |  |  |  |  | LUNC | 130,775,254.0000000000000000 |
|  |  |  | AUDIO | 1,327.4499550000000000 |  |  |  |  | MANA | 246.5100000000000000 |
|  |  |  | AUDIO-PERP | -0.0000000000001753 |  |  |  |  | MATIC | 12,764.1900000000000000 |
|  |  |  | AVAX | 1,014.0740026264600000 |  |  |  |  | MOB | 729.2400000000000000 |
|  |  |  | AVAX-1230 | 0.0000000000000000 |  |  |  |  | OKB | 12.1200000000000000 |
|  |  |  | AVAX-PERP | -0.0000000000006411 |  |  |  |  | OMG | 478.6700000000000000 |
|  |  |  | AXS | 24.1570900000000000 |  |  |  |  | PAXG | 0.6200000000000000 |
|  |  |  | AXS-PERP | 0.0000000000003308 |  |  |  |  | PERP | 0.0900000000000000 |
|  |  |  | BADGER | 50.2723570000000000 |  |  |  |  | RAY | 228.2400000000000000 |
|  |  |  | BADGER-PERP | 0.0000000000000290 |  |  |  |  | RSR | 369,955.0500000000000000 |
|  |  |  | BAL-PERP | -0.0000000000000378 |  |  |  |  | RUNE | 252.1600000000000000 |
|  |  |  |  |  |  |  |  |  | POC Other Crypto Assertions: SEE SUPPORTING DOCUMENTATION (ITS LAST PAGES) - PLEASE NOTE THAT THIS FORM DOES NOT HAVE ENOUGH LINES TO FILL IN OUR BALANCES; WE FOLLOWED THE SAME APPROACH IN RELATION TO OUR ANOTHER FILLINGS (3265-70-ZIMPV-13325013 AND 3265-70-CTFYZ-634957795). | 0.0000000000000000 |
|  |  |  | BAND-PERP | -0.0000000000008339 |  |  |  |  | SHIB | 34,376,465.0000000000000000 |
|  |  |  | BAO-PERP | 0.0000000000000000 |  |  |  |  | SOL | 7,084.0100000000000000 |
|  |  |  | BAT | 2,970.0000000000000000 |  |  |  |  | SPELL | 0.0100000000000000 |
|  |  |  | BAT-PERP | 19,127.0000000000000000 |  |  |  |  | SRM | 101,794.8700000000000000 |
|  |  |  | BCH | 1,938.5249192041300000 |  |  |  |  | SRM_LOCKED | 5,477.0600000000000000 |
|  |  |  | BCH-0624 | 0.0000000000000468 |  |  |  |  | SUSHI | 73,716.6900000000000000 |
|  |  |  | BCH-0930 | -0.0000000000000041 |  |  |  |  | SXP | 43,262.3151000000000000 |
|  |  |  | BCH-1230 | 0.0000000000000000 |  |  |  |  | TONCOIN | 1,790.5004500000000000 |
|  |  |  | BCH-PERP | -11.7820000000001800 |  |  |  |  | TRU | 82.0000100000000000 |
|  |  |  | BEAR | 191.1800000000000000 |  |  |  |  | TRX | 50.1109488000000000 |
|  |  |  | BIT-PERP | 0.0000000000000000 |  |  |  |  | UNI | 42,969.1589000000000000 |
|  |  |  | BNB | 943.0560546758160000 |  |  |  |  | USD | 5,736,080.0700000000000000 |
|  |  |  | BNB-0624 | 0.0000000000000000 |  |  |  |  | USDT | 200.9600100000000000 |
|  |  |  | BNB-0930 | 0.0000000000000000 |  |  |  |  | USTC | 77.6472469000000000 |
|  |  |  | BNB-1230 | 0.0000000000000000 |  |  |  |  | WBTC | 0.6149527200000000 |
|  |  |  | BNB-PERP | -13.0000000000001700 |  |  |  |  | WRX | 707.9904250000000000 |
|  |  |  | BNT-PERP | 0.0000000000000000 |  |  |  |  | XPLA | 40.7701000000000000 |
|  |  |  | BOBA | 177.1209440000000000 |  |  |  |  | YFI | 5.8619616100000000 |
|  |  |  | BOBA-PERP | -0.2000000000006730 |  |  |  |  |  |  |
|  |  |  | BRZ | 0.0112000000000000 |  |  |  |  |  |  |
|  |  |  | BRZ-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BSV-0325 | -0.0000000000000081 |  |  |  |  |  |  |
|  |  |  | BSV-PERP | 0.0000000000000493 |  |  |  |  |  |  |
|  |  |  | BTC | 48.9984673899974500 |  |  |  |  |  |  |
|  |  |  | BTC-0325 | 0.0000000000000016 |  |  |  |  |  |  |
|  |  |  | BTC-0331 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTC-0624 | 0.0000000000000002 |  |  |  |  |  |  |
|  |  |  | BTC-0930 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTC-1230 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTC-20210924 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTC-20211231 | 0.0000000000000012 |  |  |  |  |  |  |
|  |  |  | BTC-MOVE-1111 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTC-MOVE-2022Q1 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTC-PERP | -0.0140000000000065 |  |  |  |  |  |  |
|  |  |  | BTT-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | BTTPRE-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | C98-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CAKE-PERP | -2,636.0000000001000 |  |  |  |  |  |  |
|  |  |  | CEL | 43,914.4683998960000000 |  |  |  |  |  |  |
|  |  |  | CEL-1230 | -0.0000000000000454 |  |  |  |  |  |  |
|  |  |  | CELO-PERP | 0.0000000000000078 |  |  |  |  |  |  |
|  |  |  | CEL-PERP | -0.0000000000049432 |  |  |  |  |  |  |
|  |  |  | CHR | 3,555.3432150000000000 |  |  |  |  |  |  |
|  |  |  | CHR-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CHZ | 22,542.2732000000000000 |  |  |  |  |  |  |
|  |  |  | CHZ-1230 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CHZ-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CITY | 40.1387400000000000 |  |  |  |  |  |  |
|  |  |  | CLV-PERP | 0.0000000001124236 |  |  |  |  |  |  |
|  |  |  | COMP | 0.0000000700000000 |  |  |  |  |  |  |
|  |  |  | COMP-PERP | -0.0000000000000072 |  |  |  |  |  |  |
|  |  |  | CONV-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CREAM-PERP | 0.0000000000000236 |  |  |  |  |  |  |
|  |  |  | CRO | 175,940.9796620300000000 |  |  |  |  |  |  |
|  |  |  | CRO-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CRV | 1,092.8501250000000000 |  |  |  |  |  |  |
|  |  |  | CRV-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CVC-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | CVX-PERP | 0.0000000001836 |  |  |  |  |  |  |
|  |  |  | DAI | 5,178.3646975000000000 |  |  |  |  |  |  |
|  |  |  | DASH-PERP | -0.0000000000000003 |  |  |  |  |  |  |
|  |  |  | DAWN-PERP | 0.0000000000000142 |  |  |  |  |  |  |
|  |  |  | DEFI-1230 | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | DEFI-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | DENT-PERP | 0.0000000000000000 |  |  |  |  |  |  |
|  |  |  | DFL | 5,841.0310000000000000 |  |  |  |  |  |  |
|  |  |  | DMG | 13.1215900000000000 |  |  |  |  |  |  |
|  |  |  | DODO-PERP | -0.0000000000000980 |  |  |  |  |  |  |
|  |  |  | DOGE | 36,998.3562096414000000 |  |  |  |  |  |  |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | **Surviving Claims** | |
| | | | DOGE-1230 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.446459568004603 | | | | | |
| | | | DOT-0624 | -0.000000000000001 | | | | | |
| | | | DOT-1230 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000008398 | | | | | |
| | | | DRGN-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 287.228130000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000031154 | | | | | |
| | | | EDEN-PERP | 0.000000000001261 | | | | | |
| | | | EGLD-PERP | -0.000000000000120 | | | | | |
| | | | ENJ | 1,112.589800000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | -0.000000000003909 | | | | | |
| | | | EOS-0624 | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.500000000035554 | | | | | |
| | | | ETC-PERP | 0.000000000001000 | | | | | |
| | | | ETH | 279.304388617530000 | | | | | |
| | | | ETH-0325 | 0.000000000000611 | | | | | |
| | | | ETH-0331 | 0.000000000000000 | | | | | |
| | | | ETH-0624 | 0.000000000000005 | | | | | |
| | | | ETH-0930 | -0.000000000000008 | | | | | |
| | | | ETH-1230 | 0.000000000000000 | | | | | |
| | | | ETH-20210924 | 0.000000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000028 | | | | | |
| | | | ETHBULL | 0.010784600000000 | | | | | |
| | | | ETH-PERP | 12.709999999999400 | | | | | |
| | | | ETHW | 149.143501770048000 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | EXCH-1230 | 0.000000000000000 | | | | | |
| | | | EXCH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA | 206.025200000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-1230 | 0.000000000000000 | | | | | |
| | | | FIL-PERP | -0.000000000002545 | | | | | |
| | | | FLM-PERP | 0.400000000072924 | | | | | |
| | | | FLOW-PERP | -0.000000000003913 | | | | | |
| | | | FLUX-PERP | 0.000000000000000 | | | | | |
| | | | FRONT | 2,030.335100000000000 | | | | | |
| | | | FTM | 2,076.663980000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 10,515.083537227800000 | | | | | |
| | | | FTT-PERP | -42.799999999989900 | | | | | |
| | | | FXS-PERP | -366.500000000000000 | | | | | |
| | | | GALA | 4,169.476051870000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GALFAN | 120.009970000000000 | | | | | |
| | | | GAL-PERP | -0.000000000000332 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT | 2,615.000000000000000 | | | | | |
| | | | GRT-1230 | 845.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000135003 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HGET | 0.206475000000000 | | | | | |
| | | | HNT | 15.825666000000000 | | | | | |
| | | | HNT-PERP | 0.600000000000487 | | | | | |
| | | | HOLY-PERP | 0.000000000000113 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | HT | 0.024408000000000 | | | | | |
| | | | HT-PERP | 0.000000000003086 | | | | | |
| | | | HUM | 201.786900000000000 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 1.000000000000030 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INJ-PERP | 0.000000000000000 | | | | | |
| | | | IOST-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000783 | | | | | |
| | | | KBTT-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KLAY-PERP | 0.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |
| | | | KNC | 0.000000008073512 | | | | | |
| | | | KNC-PERP | -0.000000000002186 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000045 | | | | | |
| | | | KSOS-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 922.492612132719000 | | | | | |
| | | | LINK-0624 | -0.000000000016370 | | | | | |
| | | | LINK-1230 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000013655 | | | | | |
| | | | LOOKS-PERP | -26,742.000000000000000 | | | | | |
| | | | LRC | 1,120.158955000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 208.568083581762000 | | | | | |
| | | | LTC-0624 | 0.000000000000454 | | | | | |
| | | | LTC-1230 | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 63.149999999995500 | | | | | |
| | | | LUA | 9,091.749172000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 115.6007638062740000 | | | | | |
| | | | LUNA2_LOCKED | 269.7351155739730000 | | | | | |
| | | | LUNC | 20,340,567.6975219000000000 | | | | | |
| | | | LUNC-PERP | 0.0000023842859810 | | | | | |
| | | | MANA | 895.9383000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 9,186.4432124580100000 | | | | | |
| | | | MATIC-1230 | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MCB | 0.0085071000000000 | | | | | |
| | | | MCB-PERP | 0.0000000000000072 | | | | | |
| | | | MEDIA-PERP | -0.0000000000000010 | | | | | |
| | | | MER-PERP | 0.0000000000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR | 1.0436530750000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MOB | 10.1352350000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000305 | | | | | |
| | | | MTA | 2.6857800000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000021049 | | | | | |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | | |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR | 1,580.9936020000000000 | | | | | |
| | | | NEAR-1230 | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 229.3999999999460000 | | | | | |
| | | | NEO-PERP | -2.9000000000002130 | | | | | |
| | | | OKB-1230 | 5.1400000000000000 | | | | | |
| | | | OKB-PERP | -0.0000000000000174 | | | | | |
| | | | OMG | 202.3081500000000000 | | | | | |
| | | | OMG-1230 | 0.0000000000000000 | | | | | |
| | | | OMG-20211231 | -0.0000000000002842 | | | | | |
| | | | OMG-PERP | -0.0000000000000159 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-1230 | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000013096 | | | | | |
| | | | PAXG | 0.0000011900000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 1,920.0000000000000000 | | | | | |
| | | | PERP | 79.2497100000000000 | | | | | |
| | | | PERP-PERP | 2.9999999999997910 | | | | | |
| | | | POLIS-PERP | -0.0000000000002887 | | | | | |
| | | | PRIV-1230 | 0.0000000000000000 | | | | | |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | -0.0000000000000085 | | | | | |
| | | | PSY | 5,000.0000000000000000 | | | | | |
| | | | PUNDIX-PERP | -0.0000000000000156 | | | | | |
| | | | QTUM-PERP | 0.0000000000000139 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF | 3,247.4830000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN | 0.6518800000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000007045 | | | | | |
| | | | RON-PERP | -0.0000000000000426 | | | | | |
| | | | ROOK-PERP | 0.0000000000000003 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR | 47,214.6816000094000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE | 0.5088900004209328 | | | | | |
| | | | RUNE-PERP | 0.7999999999998768 | | | | | |
| | | | RVN-PERP | 0.0000000000000000 | | | | | |
| | | | SAND | 1,185.1781400000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | |
| | | | SECO-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB | 64,590,587.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-1230 | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP | 4,987.2893500000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX | 0.0000000043332192 | | | | | |
| | | | SNX-PERP | 0.0000000000000779 | | | | | |
| | | | SOL | 210.1196215231820000 | | | | | |
| | | | SOL-1230 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000002978 | | | | | |
| | | | SOS-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL | 60,000.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 909.6065550400000000 | | | | | |
| | | | SRM_LOCKED | 1,458.8866026900000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | -0.0000000000045702 | | | | | |
| | | | STG-PERP | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000001195 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUN | 31,425.646735425000000 | | | | | |
| | | | SUSHI | 307.017250000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP | 658.536970000000000 | | | | | |
| | | | SXP-1230 | 0.000000000000000 | | | | | |
| | | | SXP-PERP | -0.000000000002518 | | | | | |
| | | | THETA-PERP | -0.000000000010851 | | | | | |
| | | | TLM | 26.621600000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO | 817.892030000000000 | | | | | |
| | | | TOMO-PERP | -0.000000000000284 | | | | | |
| | | | TONCOIN | 112.868130500000000 | | | | | |
| | | | TONCOIN-PERP | -0.000000000001540 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 18,704,125.254962800000000 | | | | | |
| | | | TRX-1230 | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 97,845.000000000000000 | | | | | |
| | | | TRYB-PERP | 0.000000000000000 | | | | | |
| | | | TULIP-PERP | 0.000000000000000 | | | | | |
| | | | UBXT | 6.014280000000000 | | | | | |
| | | | UNI | 422.317123611169000 | | | | | |
| | | | UNI-0624 | 0.000000000000000 | | | | | |
| | | | UNI-1230 | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000255 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 7,855,506.930956510000000 | | | | | |
| | | | USDT | 637,860.012723196000000 | | | | | |
| | | | USDT-PERP | -3,699.000000000000000 | | | | | |
| | | | USTC | 3,140.950240004950000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | VGX | 503.368300000000000 | | | | | |
| | | | WAVES-1230 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.500000000000000 | | | | | |
| | | | WBTC | 0.001218213781610 | | | | | |
| | | | XAUT | 0.000000002500000 | | | | | |
| | | | XAUT-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 10.890000000000000 | | | | | |
| | | | XPLA | 6,700.000000000000000 | | | | | |
| | | | XRP | 401,913.058012021000000 | | | | | |
| | | | XRP-0624 | 0.000000000000000 | | | | | |
| | | | XRP-1230 | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 2,305.000000000000000 | | | | | |
| | | | XTZ-1230 | 288.101999999999000 | | | | | |
| | | | XTZ-20211231 | 0.000000000001136 | | | | | |
| | | | XTZ-PERP | -0.000000000001918 | | | | | |
| | | | YFI | 0.188404115000000 | | | | | |
| | | | YFII | 0.000000005000000 | | | | | |
| | | | YFII-PERP | -0.000000000000060 | | | | | |
| | | | YFI-PERP | -0.000000000000001 | | | | | |
| | | | YGG | 0.892605000000000 | | | | | |
| | | | ZEC-PERP | 82.500000000000200 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 78499 | Name on file | Quoine Pte Ltd | BTC | 3.828948540000000 | 81880* | Name on file | Quoine Pte Ltd | USD | Undetermined* |
| | | | CEL | 0.091000000000000 | | | | | |
| | | | DRG | 152,540.200000000000000 | | | | | |
| | | | IDH | 0.000044570000000 | | | | | |
| | | | LCX | 951,996.477200060000000 | | | | | |
| | | | QASH | 386,123.331537290000000 | | | | | |
| | | | SNX | 21.986245000000000 | | | | | |
| 3171 | Name on file | West Realm Shires Services Inc. | USD | 257,171.000000000000000 | 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 |
| 4178 | Name on file | FTX Digital Assets LLC | USD | 257,171.000000000000000 | 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 |
| 4220 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | USD | 257,171.000000000000000 | 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 |
| 4206 | Name on file | FTX Trading Ltd. | USD | 257,171.000000000000000 | 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 |
| 1563 | Name on file | FTX Trading Ltd. | USD | 5,000,000.000000000000000 | 79608* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.095783910000000 |
| | | | | | | | | EUR | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000037987175 |
| 2910 | Name on file | FTX Trading Ltd. | USD | 3,560,374.020000000000000 | 81880* | Name on file | Quoine Pte Ltd | USD | Undetermined* |
| 51021 | Name on file | FTX Trading Ltd. | | | 81211* | Name on file | FTX Trading Ltd. | | |
| | | | USD | 3,166,221.900000000000000 | | | | 1INCH | 180.500000000000000 |
| | | | USDT | 394,152.100000000000000 | | | | AAVE | 926.580000000000000 |
| | | | | | | | | AKRO | 0.090000000000000 |
| | | | | | | | | ALGO | 638.000000000000000 |
| | | | | | | | | ALPHA | 1,464.000000000000000 |
| | | | | | | | | APE | 97.070000000000000 |
| | | | | | | | | APT | 4.020000000000000 |
| | | | | | | | | ATOM | 3,660.300000000000000 |
| | | | | | | | | AVAX | 4.650000000000000 |
| | | | | | | | | BADGER | 0.360000000000000 |
| | | | | | | | | BCH | 1,521.020000000000000 |
| | | | | | | | | BNB | 7.080000000000000 |
| | | | | | | | | BOBA | 462.100000000000000 |
| | | | | | | | | BTC | 0.240000000000000 |
| | | | | | | | | CEL | 16,635.840000000000000 |
| | | | | | | | | COMP | 54.180000000000000 |
| | | | | | | | | CRO | 105,592.460000000000000 |
| | | | | | | | | CRV | 0.010000000000000 |

81211*: Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
4278*: Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
81880*: Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
79608*: Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | DAI | 298,778.500000000000000 |
| | | | | | | | | DOGE | 4,472.880000000000000 |
| | | | | | | | | DOT | 11,389.450000000000000 |
| | | | | | | | | ENJ | 2.410000000000000 |
| | | | | | | | | ETH | 0.220000000000000 |
| | | | | | | | | ETHW | 75.280000000000000 |
| | | | | | | | | EUR | 0.050000000000000 |
| | | | | | | | | FOR THE AVOIDANCE OF DOUBT, (I) THE BALANCES WE ATTACH CONCERN SOLELY OUR FUNDS ON BEQUANT MASTER ACCOUNT AT FTX (INCLUDING ON ITS SUB-ACCOUNTS), (II) BEQUANT AGREES WITH THOSE BALANCES AND WANT THE DEBTORS TREAT US AS A TRUE CREDITOR IN RELATION TO SUCH FUNDS (PLEASE SEE SUPPORTING DOCUMENTATION, P. 23-27). | 0.000000000000000 |
| | | | | | | | | FTM | 1,242.500000000000000 |
| | | | | | | | | FTT | 59,227.560000000000000 |
| | | | | | | | | GRT | 2,249.990000000000000 |
| | | | | | | | | KNC | 790.210000000000000 |
| | | | | | | | | LINK | 6,986.590000000000000 |
| | | | | | | | | LTC | 212.210000000000000 |
| | | | | | | | | LUNA2 | 956.170000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,231.070000000000000 |
| | | | | | | | | LUNC | 130,775,254.000000000000000 |
| | | | | | | | | MANA | 246.510000000000000 |
| | | | | | | | | MATIC | 12,764.190000000000000 |
| | | | | | | | | MOB | 729.240000000000000 |
| | | | | | | | | OKB | 12.120000000000000 |
| | | | | | | | | OMG | 478.670000000000000 |
| | | | | | | | | PAXG | 0.620000000000000 |
| | | | | | | | | PERP | 0.090000000000000 |
| | | | | | | | | RAY | 228.240000000000000 |
| | | | | | | | | RSR | 369,955.050000000000000 |
| | | | | | | | | RUNE | 252.160000000000000 |
| | | | | | | | | SEE SUPPORTING DOCUMENTATION (ITS LAST PAGES) - PLEASE NOTE THAT THIS FORM DOES NOT HAVE ENOUGH LINES TO FILL IN OUR BALANCES; WE FOLLOWED THE SAME APPROACH IN RELATION TO OUR ANOTHER FILLINGS (3265-70-ZJMPV-13325O138 AND 3265-70-CTFYZ-634957795). | 0.000000000000000 |
| | | | | | | | | SHIB | 34,376,465.000000000000000 |
| | | | | | | | | SOL | 7,084.010000000000000 |
| | | | | | | | | SPELL | 0.010000000000000 |
| | | | | | | | | SRM | 101,794.870000000000000 |
| | | | | | | | | SRM_LOCKED | 5,477.060000000000000 |
| | | | | | | | | SUSHI | 73,716.690000000000000 |
| | | | | | | | | SXP | 43,262.315100000000000 |
| | | | | | | | | TONCOIN | 1,790.500450000000000 |
| | | | | | | | | TRU | 82.000010000000000 |
| | | | | | | | | TRX | 50.110948800000000 |
| | | | | | | | | UNI | 42,969.158900000000000 |
| | | | | | | | | USD | 5,736,080.070000000000000 |
| | | | | | | | | USDT | 200.960010000000000 |
| | | | | | | | | USTC | 77.647246900000000 |
| | | | | | | | | WBTC | 0.614952720000000 |
| | | | | | | | | WRX | 707.990425000000000 |
| | | | | | | | | XPLA | 40.770100000000000 |
| | | | | | | | | YFI | 5.861961610000000 |
| 85307 | Name on file | FTX Trading Ltd. | BOBA | 136,859,226.000000000000000 | 91156 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | USD | 184.030000000000000 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| 63955 | Name on file | FTX EU Ltd. | AVAX | 0.000117600000000 | 94645 | Name on file | FTX EU Ltd. | AVAX | 0.000068800000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.000000380000000 | | | | BTC | 0.000000190000000 |
| | | | CHZ | 1,946.485238730000000 | | | | CHZ | 1,946.485238730000000 |
| | | | DAI | 0.014027780000000 | | | | DAI | 0.007013890000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 1,733.252110100000000 | | | | DOGE | 866.626055050000000 |
| | | | DOT | 0.000131320000000 | | | | DOT | 0.000065660000000 |
| | | | ETH | 0.190061370000000 | | | | ETH | 0.190061370000000 |
| | | | EUR | 0.000000021648981 | | | | EUR | 0.000000010824490 |
| | | | KIN | 4.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LTC | 2.003201010000000 | | | | LTC | 2.003201010000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000142960000000 | | | | SOL | 0.000071480000000 |
| | | | SRM | 61.704215160000000 | | | | SRM | 30.852107580000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USDT | 0.011929339106473 | | | | USDT | 0.005964669513236 |
| | | | XRP | 462.797085740000000 | | | | XRP | 462.797085740000000 |
| 94641 | Name on file | FTX EU Ltd. | AVAX | 0.000068800000000 | 94645 | Name on file | FTX EU Ltd. | AVAX | 0.000068800000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.000000190000000 | | | | BTC | 0.000000190000000 |
| | | | CHZ | 1,946.485238730000000 | | | | CHZ | 1,946.485238730000000 |
| | | | DAI | 0.007013890000000 | | | | DAI | 0.007013890000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 866.626055050000000 | | | | DOGE | 866.626055050000000 |
| | | | DOT | 0.000065660000000 | | | | DOT | 0.000065660000000 |
| | | | ETH | 0.190061370000000 | | | | ETH | 0.190061370000000 |
| | | | EUR | 0.000000010824490 | | | | EUR | 0.000000010824490 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LTC | 2.003201010000000 | | | | LTC | 2.003201010000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000071480000000 | | | | SOL | 0.000071480000000 |
| | | | SRM | 30.852107580000000 | | | | SRM | 30.852107580000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USDT | 0.005964669553236 | | | | USDT | 0.005964669553236 |
| | | | XRP | 462.797085740000000 | | | | XRP | 462.797085740000000 |
| 94637 | Name on file | FTX EU Ltd. | AVAX | 0.000068800000000 | 94645 | Name on file | FTX EU Ltd. | AVAX | 0.000068800000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.000000190000000 | | | | BTC | 0.000000190000000 |
| | | | CHZ | 194,648,523,873.000000000000000 | | | | CHZ | 1,946.485238730000000 |
| | | | DAI | 0.007013890000000 | | | | DAI | 0.007013890000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 866.626055050000000 | | | | DOGE | 866.626055050000000 |
| | | | DOT | 0.000065660000000 | | | | DOT | 0.000065660000000 |
| | | | ETH | 0.190061370000000 | | | | ETH | 0.190061370000000 |
| | | | EUR | 0.000000010824490 | | | | EUR | 0.000000010824490 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LTC | 2.003201010000000 | | | | LTC | 2.003201010000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000071480000000 | | | | SOL | 0.000071480000000 |
| | | | SRM | 30.852107580000000 | | | | SRM | 30.852107580000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USDT | 0.005964669553236 | | | | USDT | 0.005964669553236 |
| | | | XRP | 462.797085740000000 | | | | XRP | 462.797085740000000 |
| 73749 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | 26533* | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20191224 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000536752500000 | | | | | |
| | | | ETHBULL | 0.000000003300000 | | | | | |
| | | | ETH-PERP | -0.000000000000021 | | | | | |
| | | | ETHW | 0.000533670000000 | | | | | |
| | | | EUR | 0.155400000000000 | | | | | |
| | | | FTT | 1,000.085424139880000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 12,915.370751380000000 | | | | | |
| | | | SRM_LOCKED | 12,915.370751380000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 324,293.713071566000000 | | | | | |
| | | | USDT | 17.133181546305700 | | | | | |
| 77636 | Name on file | FTX Trading Ltd. | USDT | 10,000,000.000000000000000 | 77727* | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 |
| | | | | | | | | ETH | 0.000231275000000 |
| | | | | | | | | ETHW | 0.000231275000000 |
| | | | | | | | | LUNA2 | 501.312740000000000 |
| | | | | | | | | LUNC | 32,748,571.420000000000000 |
| | | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | | TRX | 0.032831000000000 |
| | | | | | | | | USD | 533,149.990000000000000 |
| 77690 | Name on file | FTX Trading Ltd. | USDT | 10,000,000.000000000000000 | 77727* | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 |
| | | | | | | | | ETH | 0.000231275000000 |
| | | | | | | | | ETHW | 0.000231275000000 |
| | | | | | | | | LUNA2 | 501.312740000000000 |
| | | | | | | | | LUNC | 32,748,571.420000000000000 |
| | | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | | TRX | 0.032831000000000 |
| | | | | | | | | USD | 533,149.990000000000000 |
| 3921 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 229,166.666666670000000 | 10631 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000010000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | BOBA_LOCKED | 229,166.666666670000000 |
| | | | FTT | 1,000.000001000000000 | | | | BTC | 0.000000001989585 |
| | | | LINK | 1.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | NFT | 528,115,423,571,316,000.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 20.367174400000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 4,436.198027000000000 | | | | ETH | 1.000000000500000 |
| | | | USD | 2,324,984.210000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 115,079.460000000000000 | | | | FTT | 1,000.000001417310000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000007275 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002148518 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 20.367174400000000 |
| | | | | | | | | SRM_LOCKED | 4,436.198026590000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,324,984.205460480000000 |
| | | | | | | | | USDT | 115,079.460000124000000 |
| 4863 | Name on file | FTX Trading Ltd. | AURY | 1,150.030000000000000 | 54683 | Name on file | FTX Trading Ltd. | 1INCH | 0.003125000000000 |
| | | | AVAX | 100.070000000000000 | | | | AURY | 1,150.028750000000000 |
| | | | AXS | 1,186.040000000000000 | | | | AVAX | 100.069879913930000 |
| | | | BTC | 0.250485450000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | DOGE | 62,235.170000000000000 | | | | AXS | 1,186.035580000000000 |
| | | | ETH | 0.990000000000000 | | | | BTC | 0.250484510306720 |
| | | | FTM | 62,001.550000000000000 | | | | DOGE | 62,235.170366611100000 |
| | | | SOL | 2,491.910000000000000 | | | | ETH | 0.986436849534502 |
| | | | SRM | 1,493.800000000000000 | | | | ETHW | 0.986436849534502 |
| | | | USD | 3,763,596.260000000000000 | | | | FTM | 62,001.550000000000000 |

77727*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
26533*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.533329154085000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 250.006250000000000 |
| | | | | | | | | LUNA2 | 0.249044342900000 |
| | | | | | | | | LUNA2_LOCKED | 0.581103466800000 |
| | | | | | | | | LUNC | 54,229.930000000000000 |
| | | | | | | | | MER | 83,233.000000000000000 |
| | | | | | | | | RAY | 495.834281800000000 |
| | | | | | | | | SOL | 2,491.514280961350000 |
| | | | | | | | | SRM | 1,494.107669170000000 |
| | | | | | | | | SRM_LOCKED | 412,594.530597040000000 |
| | | | | | | | | USD | 3,763.596.263813920000000 |
| | | | | | | | | USDT | 0.145437504030430 |
| | | | | | | | | YFI | 0.000400000000000 |
| 5031 | Name on file | FTX Trading Ltd. | FTT | 947,056.130000000000000 | 54703 | Name on file | FTX Trading Ltd. | FTT | 947,056.127313720000000 |
| | | | MAPS | 559,665.210000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 0.000000000000000 |
| | | | MATIC | 10,000.300000000000000 | | | | FTX_EQUITY | 0.000000000000000 |
| | | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 0.000000000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 0.000000000000000 |
| | | | SRM_LOCKED | 96,501,864.770000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 0.000000000000000 |
| | | | USD | 11,244,221.830000000000000 | | | | MAPS | 559,665.210191040000000 |
| | | | | | | | | MAPS_LOCKED | 0.000000000000000 |
| | | | | | | | | MATIC | 10,000.300000000000000 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | OXY | 346,778.625954090000000 |
| | | | | | | | | OXY_LOCKED | 1,641,221.374045910000000 |
| | | | | | | | | SRM | 9,407.631887450000000 |
| | | | | | | | | SRM_LOCKED | 96,491,541.773239440000000 |
| | | | | | | | | USD | 11,249,902.825864736340730 |
| | | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 0.000000000000000 |
| 89715 | Name on file | FTX Trading Ltd. | BTC | 37.780066100000000 | 43965 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008734850 |
| | | | ETH | 575.078038200000000 | | | | AUDIO | 0.514550000000000 |
| | | | FTT | 6,965.454610000000000 | | | | BTC | 37.780066100000000 |
| | | | LUNA2 LOCKED AND UNLOCKED | 188.940896100000000 | | | | ETH | 590.078038190000000 |
| | | | MANGO | 2,015,216.365000000000000 | | | | ETHW | 0.077806190000000 |
| | | | RAY | 5,609.164906000000000 | | | | FTT | 6,965.454610000000000 |
| | | | REEF | 500,005.000000000000000 | | | | HNT | 3.009390000000000 |
| | | | RUNE | 3,578.000000000000000 | | | | LUNA2 | 56.940896060000000 |
| | | | SOL | 33,430.377290000000000 | | | | LUNA2_LOCKED | 132.862090800000000 |
| | | | SRM LOCKED AND UNLOCKED | 3,637.123956000000000 | | | | MNGO | 2,015,216.365300000000000 |
| | | | | | | | | PSY | 10,000.000000000000000 |
| | | | | | | | | RAY | 5,612.073648250000000 |
| | | | | | | | | REEF | 500,005.000000000000000 |
| | | | | | | | | RUNE | 3,578.870338000000000 |
| | | | | | | | | SOL | 33,430.377290370000000 |
| | | | | | | | | SRM | 521.372542300000000 |
| | | | | | | | | SRM_LOCKED | 3,116.398089760000000 |
| | | | | | | | | USD | -768,959.639273318000000 |
| | | | | | | | | USDT | 5.050459395535230 |
| 2139 | Name on file | FTX Trading Ltd. | BTC | 5.500000000000000 | 2143* | Name on file | FTX Trading Ltd. | BTC | 101,301.900000000000000 |
| 43489 | Name on file | FTX Trading Ltd. | AXRO | 8.000000000000000 | 93975 | Name on file | FTX Trading Ltd. | AXRO | 8.000000000000000 |
| | | | BAO | 19.000000000000000 | | | | BAO | 19.000000000000000 |
| | | | BNB | 77.409122222641400 | | | | BNB | 77.409122222641400 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 36.569614960040300 | | | | BTC | 36.569614960040300 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 105.050270661417000 | | | | ETH | 105.050270661417000 |
| | | | ETHW | 0.000000007794640 | | | | ETHW | 0.000000007794640 |
| | | | FTT | 5.096761232031220 | | | | FTT | 5.096761232031220 |
| | | | GMT | 0.000000006259190 | | | | GMT | 0.000000006259190 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 15.000000000000000 | | | | KIN | 15.000000000000000 |
| | | | LINK | 0.000000008851548 | | | | LINK | 0.000000008851548 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 247.080816295610000 | | | | LTC | 247.080816295610000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | LUNC | 0.000000008703003 | | | | LUNC | 0.000000008703003 |
| | | | RSR | | | | | RSR | 4.104807405276430 |
| | | | SOL | 0.085728003622590 | | | | SOL | 0.085728003622590 |
| | | | TRX | 170.000000000000000 | | | | TRX | 173.145253960188000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 154,443.338624700000000 | | | | USD | 154,443.338624700000000 |
| | | | USDT | 0.000000006512220 | | | | USDT | 0.000000006512220 |
| | | | USTC | 0.000000001476337 | | | | USTC | 0.000000001476337 |
| 2083 | Name on file | FTX Trading Ltd. | BTC | 93.068582716935700 | 90869 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004570351 |
| | | | USD | 1.878457507013880 | | | | AAVE-PERP | -0.000000000000113 |
| | | | | | | | | APE | 0.000000009886573 |
| | | | | | | | | APE-PERP | -0.000000000002182 |
| | | | | | | | | ATOM | 0.000000009079507 |
| | | | | | | | | ATOM-PERP | -0.000000000003637 |
| | | | | | | | | AVAX | 0.000000001672909 |
| | | | | | | | | AVAX-PERP | 0.000000000000341 |
| | | | | | | | | BCH | 0.000000006601855 |
| | | | | | | | | BCH-PERP | -0.000000000000053 |
| | | | | | | | | BNB | 0.000000003787954 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 93.068582716935700 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000004505718 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006835478 |

2143*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | -0.000000000012164 |
| | | | | | | | | ETH | 0.000000019801148 |
| | | | | | | | | ETH-PERP | 0.000000000000444 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000002555464 |
| | | | | | | | | LINK-PERP | 0.000000000010572 |
| | | | | | | | | LTC | 0.000000004483159 |
| | | | | | | | | LTC-PERP | 0.000000000000213 |
| | | | | | | | | MATIC | 0.000000001812687 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.000000002000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000003005578 |
| | | | | | | | | SOL-PERP | 0.000000000000909 |
| | | | | | | | | UNI | 0.000000000346923 |
| | | | | | | | | UNI-PERP | 0.000000000003524 |
| | | | | | | | | USD | 1.878457506928507 |
| | | | | | | | | USDT | 0.808584010500000 |
| | | | | | | | | XRP | 0.000000001943931 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 1235 | Name on file | FTX Trading Ltd. | USD | 27,452.620000000000000 | 47631 | Name on file | FTX Trading Ltd. | BTC | 0.314092805940000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 1,139.915400000000000 |
| | | | | | | | | ETH | 1.060826033490170 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.965842278490169 |
| | | | | | | | | EUR | 9,645.504707873050000 |
| | | | | | | | | FTT | 0.035988350000000 |
| | | | | | | | | LUNA2 | 0.000014509398040 |
| | | | | | | | | LUNA2_LOCKED | 0.000033855262080 |
| | | | | | | | | LUNC | 3.159451972000000 |
| | | | | | | | | MANA | 71.987688000000000 |
| | | | | | | | | SAND | 87.994357000000000 |
| | | | | | | | | USD | 1,015.360000000000000 |
| | | | | | | | | VET-PERP | 71.282000000000000000 |
| 23418 | Name on file | FTX Trading Ltd. | 50285032919276072Q/FTX CRYPTO CUP | | 94583 | Name on file | FTX Trading Ltd. | 50285032919276072Q/FTX CRYPTO CUP | |
| | | | 2022 KEY #20739 | 1.000000000000000 | | | | 2022 KEY #20739 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.064817850000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004726161477000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.011027710110000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000005960828 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SGD | 0.000000005206862 | | | | SGD | 0.000000005206862 |
| | | | SOL | 0.000000001000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 52.000001000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,013,865.545545082800000 | | | | USD | 1,013,915.545545080000000 |
| | | | USDT | 50,042.423719833500000 | | | | USDT | 50,142.423719833150000 |
| | | | USTC | 0.669011000000000 | | | | USTC | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 1546 | Name on file | Alameda Research LLC | USD | 121,027,000.000000000000000 | 25198* | Name on file | West Realm Shires Services Inc. | ABSTRACT NEON #001 NFT | 1.000000000000000 |
| | | | | | | | | ETH | 0.006048950950000 |
| | | | | | | | | GOD BRING US A MIRACLE #003 NFT | 1.000000000000000 |
| | | | | | | | | GOLDEN STATE WARRIORS 75TH ANNIVERSARY. #1918 | 1.000000000000000 |
| | | | | | | | | SHAMAN'S CAVE VISION #001 NFT | 1.000000000000000 |
| | | | | | | | | USD | 0.000132275226554 |
| 42 | Name on file | FTX Trading Ltd. | USD | 790,966.000000000000000 | 41142* | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | USD | 230,618.730940130000000 |
| 21157 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000448002 | | | | BTC | 0.000000000448002 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.017467437024050 | | | | ETH | 0.017467437024050 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.017467320000000 | | | | ETHW | 0.017467320000000 |
| | | | EUR | 575.486509122187000 | | | | EUR | 575.486509122187000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | -0.000000030000000 | | | | FTM | -0.000000030000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | -0.0000000200000000 | | | | FTT | -0.0000000200000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | -0.0000000000061637 | | | | FXS-PERP | -0.0000000000061637 |
| | | | LUNA2_LOCKED | 30,449.7990900000000000 | | | | LUNA2_LOCKED | 30,449.7990900000000000 |
| | | | LUNC | 0.0068435790023941 | | | | LUNC | 0.0068435790023941 |
| | | | LUNC-PERP | -0.0000000000009094 | | | | LUNC-PERP | -0.0000000000009094 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | REEF | 5.5916504200000000 | | | | REEF | 5.5916504200000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000001000000000 | | | | RUNE | 0.0000001000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000001000000000 | | | | SOL | -0.0000001000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 95.4440000000000000 | | | | SPELL | 95.4440000000000000 |
| | | | SRM | 5.5501630500000000 | | | | SRM | 5.5501630500000000 |
| | | | SRM_LOCKED | 3,206.1441885500000000 | | | | SRM_LOCKED | 3,206.1441885500000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000070000000000 | | | | TRX | 0.0000070000000000 |
| | | | USD | 24.7411261322461700 | | | | USD | 24.7411261322461700 |
| | | | USDT | 0.0000498907646451 | | | | USDT | 0.0000498907646451 |
| | | | USTC | 0.0000000087178737 | | | | USTC | 0.0000000087178737 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 28476 | Name on file | FTX Trading Ltd. | BTC | 0.0000782310000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | ETH | 125.3339879000000000 | | | | APE-PERP | 0.0000000001818 |
| | | | FTT | 26,178.7424924000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | SOL | 2,586.2433472500000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 1,206.5777958700000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | USD | 2,487,883.9930894300000000 | | | | BTC | 0.0000000004448002 |
| | | | USDT | 781.1210024100000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0174674372240450 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0174673200000000 |
| | | | | | | | | EUR | 575.4865091221870000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | -0.0000000300000000 |
| | | | | | | | | FTT | -0.0000000200000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | -0.0000000000061637 |
| | | | | | | | | LUNA2_LOCKED | 30,449.7990900000000000 |
| | | | | | | | | LUNC | 0.0068435790023941 |
| | | | | | | | | LUNC-PERP | -0.0000000000009094 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | REEF | 5.5916504200000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000001000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | -0.0000001000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 95.4440000000000000 |
| | | | | | | | | SRM | 5.5501630500000000 |
| | | | | | | | | SRM_LOCKED | 3,206.1441885500000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000070000000000 |
| | | | | | | | | USD | 24.7411261322461700 |
| | | | | | | | | USDT | 0.0000498907646451 |
| | | | | | | | | USTC | 0.0000000087178737 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 30303 | Name on file | FTX Trading Ltd. | BTC | 0.0000782310000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | ETH | 125.3339879000000000 | | | | APE-PERP | 0.0000000001818 |
| | | | FTT | 26,178.7424924000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | SOL | 2,586.2433472500000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 1,206.5777958700000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | USD | 2,487,883.9930894300000000 | | | | BTC | 0.0000000004448002 |
| | | | USDT | 781.5200000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0174674372240450 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0174673200000000 |
| | | | | | | | | EUR | 575.4865091221870000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | -0.0000000300000000 |
| | | | | | | | | FTT | -0.0000000200000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | -0.0000000000061637 |
| | | | | | | | | LUNA2_LOCKED | 30,449.7990900000000000 |
| | | | | | | | | LUNC | 0.0068435790023941 |
| | | | | | | | | LUNC-PERP | -0.0000000000009094 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | REEF | 5.5916504200000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000100000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | -0.0000000100000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 95.4440000000000000 |
| | | | | | | | | SRM | 5.5501630500000000 |
| | | | | | | | | SRM_LOCKED | 3,206.1441885500000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000070000000000 |
| | | | | | | | | USD | 24.7411261322467000 |
| | | | | | | | | USDT | 0.0000498907664610 |
| | | | | | | | | USTC | 0.0000000087178370 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 70012 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000001818 | | | | APE-PERP | 0.0000000000001818 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000004448002 | | | | BTC | 0.0000000004448002 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0174674370240500 | | | | ETH | 0.0174674370240500 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0174673200000000 | | | | ETHW | 0.0174673200000000 |
| | | | EUR | 575.4865091221870000 | | | | EUR | 575.4865091221870000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | -0.0000000030000000 | | | | FTM | -0.0000000030000000 |
| | | | FTT | -0.0000000020000000 | | | | FTT | -0.0000000020000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | -0.0000000000033637 | | | | FXS-PERP | -0.0000000000033637 |
| | | | LUNA2_LOCKED | 30,449.7990900000000000 | | | | LUNA2_LOCKED | 30,449.7990900000000000 |
| | | | LUNC | 0.0068435790239941 | | | | LUNC | 0.0068435790239941 |
| | | | LUNC-PERP | -0.0000000000009994 | | | | LUNC-PERP | -0.0000000000009994 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | REEF | 5.5916504200000000 | | | | REEF | 5.5916504200000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000100000000 | | | | RUNE | 0.0000000100000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000000100000000 | | | | SOL | -0.0000000100000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 95.4440000000000000 | | | | SPELL | 95.4440000000000000 |
| | | | SRM | 5.5501630500000000 | | | | SRM | 5.5501630500000000 |
| | | | SRM_LOCKED | 3,206.1441885500000000 | | | | SRM_LOCKED | 3,206.1441885500000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000070000000000 | | | | TRX | 0.0000070000000000 |
| | | | USD | 24.7411261322467000 | | | | USD | 24.7411261322467000 |
| | | | USDT | 0.0000498907664610 | | | | USDT | 0.0000498907664610 |
| | | | USTC | 0.0000000087178370 | | | | USTC | 0.0000000087178370 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 92634 | Name on file | FTX Trading Ltd. | AR-PERP | 0.0000000000000000 | 94496 | Name on file | FTX Trading Ltd. | AVAX | 0.0338259000000000 |
| | | | AVAX | 0.0338259000000000 | | | | BTC | 0.0004900190000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | CURVE DAO (CRV) | 256.7024619500000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | ETH | 359.0839141800000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | ETHW | 359.0839141776444400 |
| | | | BNB-PERP | 0.0000000000000000 | | | | FTT | 2.1876803000000000 |
| | | | BTC | 0.0004900190000000 | | | | LTC | 0.0062159000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | SPELL | 40.1025000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | TRX | 0.0000010000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | USD | 1,771,032.1523474057000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | USDT | 449,848.6788330255700000 |
| | | | CRV | 256.7024619500000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 359.0839141800000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 359.0839141776444400 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 2.1876803000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0062159000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL | 40.1025000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000100000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 1,771,032.15234741000000 | | | | | |
| | | | USDT | 449,848.67883302600000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| 122 | Name on file | FTX Trading Ltd. | USD | 451,756.38000000000000 | 2969 | Name on file | FTX Trading Ltd. | BTC | 0.00000000004401000 |
| | | | | | | | | ETH | 137.06143770000000 |
| | | | | | | | | USD | 0.00349415300000 |
| | | | | | | | | USDT | 270,117.08020000000000 |
| 4908 | Name on file | FTX Trading Ltd. | | | 84088 | Name on file | FTX Trading Ltd. | 318964747367670357/JAPAN TICKET STUB #1748 | 1.00000000000000 |
| | | | FTT | 1,000.11440600000000 | | | | 3564470262950634364/JOAN CORNELLA BOOTYBOOP VINYL FIGURE #3 | 1.00000000000000 |
| | | | FTT_STRIKE0.4UNLOCKEXPIRE2030 | 6,927.00000000000000 | | | | 3600675123365470095/TRAVIS SCOTT LOOK MOM I CAN FLY HOODIE #3 | 1.00000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | 4104794553775985817/TRAVIS SCOTT LOOK MOM I CAN FLY TEE YELLOW #3 | 1.00000000000000 |
| | | | FTXEQUITYSTRIKE2.2BVEST2022 | 5,040.00000000000000 | | | | 4164823935180905584/FTX SWAG PACK #228 | 1.00000000000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | | | 4235262778908602 45/TRAVIS SCOTT LOOK MOM I CAN FLY HOODIE #2 | 1.00000000000000 |
| | | | SRM_LOCKED | 14,771,362.39000000000000 | | | | 4421688539477983 26/FTX MOON #149 | 1.00000000000000 |
| | | | USD | 6,124.85293300000000 | | | | 4740033504726661 55/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #3 | 1.00000000000000 |
| | | | USDC | 1.18320000000000 | | | | 4834277378365249 94/SERUM SURFERS X CRYPTO BAHAMAS #2 | 1.00000000000000 |
| | | | | | | | | 4861077341670366 76/MONZA TICKET STUB #1977 | 1.00000000000000 |
| | | | | | | | | 4921247383843922 01/THE HILL BY FTX #9961 | 1.00000000000000 |
| | | | | | | | | 5032469196980642 19/TRAVIS SCOTT LOOK MOM I CAN FLY TEE YELLOW #2 | 1.00000000000000 |
| | | | | | | | | 5237192691059142 04/AUSTIN TICKET STUB #362 | 1.00000000000000 |
| | | | | | | | | 5331142602119771 46/FTX BEYOND #241 | 1.00000000000000 |
| | | | | | | | | 5450621338913392 495/MEXICO TICKET STUB #753 | 1.00000000000000 |
| | | | | | | | | 5580317140049202 00/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #2 | 1.00000000000000 |
| | | | | | | | | 5675319779555665 62/FTX NIGHT #452 | 1.00000000000000 |
| | | | | | | | | ADA-20200925 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20190927 | 0.00000000000000 |
| | | | | | | | | ALGODOOM | 0.26900000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000004703775 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | AURY | 337.97593962000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000738 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BCHMOON | 1,442.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000014 |
| | | | | | | | | BEAR | 1.70850000000000 |
| | | | | | | | | BLT | 2,979.07321000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000113 |
| | | | | | | | | BSVDOOM | 20.00000000000000 |
| | | | | | | | | BSVMOON | 0.80000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000001023 |
| | | | | | | | | BTC | 0.00008601659475 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000001 |
| | | | | | | | | BTC-20210924 | -0.00000000000003 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20190926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20190927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191011 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191013 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200907 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201026 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | -0.00000000000001 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000006 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BULL | 0.000000001000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.000000010000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000014 |
| | | | | | | | | EOS-20190927 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000113 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000011000000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | -0.000000000000356 |
| | | | | | | | | ETH-20211231 | -0.000000000000056 |
| | | | | | | | | ETHDOOM | 0.000070000000000 |
| | | | | | | | | ETHMOON | 0.066500000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000042 |
| | | | | | | | | ETHW | 0.000010000000000 |
| | | | | | | | | FIDA | 0.020000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000113 |
| | | | | | | | | FIL-PERP | -0.000000000000909 |
| | | | | | | | | FLM-PERP | 0.000000000000909 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.114406223330000 |
| | | | | | | | | FTT-PERP | -0.000000000001762 |
| | | | | | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 6,927.000000000000000 |
| | | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,040.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000454 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000909 |
| | | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 252,000.000000000000000 |
| | | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 420,000.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000113 |
| | | | | | | | | MEDIA-PERP | -0.000000000000113 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000002 |
| | | | | | | | | MKR-PERP | 0.000000000000007 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000001841560 |
| | | | | | | | | MOON | 0.039800000000000 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 0.089580000000000 |
| | | | | | | | | SOL | 0.000010000000000 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.867886140000000 |
| | | | | | | | | SRM_LOCKED | 14,771,362.387929600000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000001818 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000077275 |
| | | | | | | | | USD | 6,126.036133035860000 |
| | | | | | | | | USDT | 0.000000011257785 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USO-0325 | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | -0.000000000000005 |
| 5808 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 80113* | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 1857 | Name on file | FTX Trading Ltd. | | | 78072* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: SEE ANNEX FOR QUANTITIES ASSERTED | |
| | | | USD | 41,679,168.000000000000000 | | | | POC Other Crypto Assertions: SEE ANNEX FOR QUANTITIES OF CRYPTO ASSERTED | 0.000000000000000 |
| | | | | | | | | POC Other Fiat Assertions: SEE ANNEX FOR QUANTITIES OF FIAT ASSERTED | 0.000000000000000 |
| 1863 | Name on file | | | | 78604* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: SEE ANNEX FOR QUANTITIES ASSERTED | 0.000000000000000 |
| | | FTX Trading Ltd. | USD | 32,516,545.000000000000000 | | | | | |

80113*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78604*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78072*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | POC Other Crypto Assertions: SEE ANNEX FOR QUANTITIES OF CRYPTO ASSERTED | 0.00000000000000 |
| | | | | | | | | POC Other Fiat Assertions: SEE ANNEX FOR QUANTITIES OF FIAT ASSERTED | 0.00000000000000 |
| 2998 | Name on file | FTX Trading Ltd. | USD | 3,400.000000000000000 | 88197 | Name on file | FTX Trading Ltd. | BTC | 0.01381692000000 |
| | | | | | | | | MTA | 108.524904750000000 |
| | | | | | | | | SOL | 3.910981060000000 |
| | | | | | | | | SRM | 9.924988700000000 |
| | | | | | | | | USD | 120,850.890000000000000 |
| 3710 | Name on file | FTX Trading Ltd. | BTC | 71.826880530000000 | 65787 | Name on file | FTX Trading Ltd. | BTC | 71.826880530000000 |
| | | | COMP | 29.331913330000000 | | | | CEL | 0.047392788871858 |
| | | | DAI | 3,657.108413000000000 | | | | CEL-PERP | 0.000000000116415 |
| | | | DOGE | 426,406.971600000000000 | | | | COMP | 29.331913330000000 |
| | | | ETHW | 248.645238300000000 | | | | DAI | 3,657.108413283360000 |
| | | | FTT | 1,003.099015000000000 | | | | DOGE | 426,406.971595790000000 |
| | | | GBTC | 1,281.771418000000000 | | | | ETH | -0.000000001731619 |
| | | | MKR | | | | | ETHW | 248.645238300459000 |
| | | | PAXG | 74.200036250000000 | | | | EUR | 0.376670720000000 |
| | | | XAUT | 8.561078756000000 | | | | FTT | 1,003.099015405510000 |
| | | | | | | | | GBTC | 1,281.771418391000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000004211799 |
| | | | | | | | | PAXG | 74.200036249900000 |
| | | | | | | | | RAY | 0.000000007475727 |
| | | | | | | | | SRM | 129.542917970000000 |
| | | | | | | | | SRM_LOCKED | 805.377082030000000 |
| | | | | | | | | TRX | 0.000035000000000 |
| | | | | | | | | USD | 80.857106888144200 |
| | | | | | | | | USDT | 0.005241511891044 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 8.561078750000000 |
| 71143 | Name on file | FTX Trading Ltd. | FTT | 202,755.000000000000000 | 70045* | Name on file | FTX Trading Ltd. | FTT | 642,443.900000000000000 |
| | | | USD | 2,590,706.210000000000000 | | | | USD | 1,157,281.536899010000000 |
| 71096 | Name on file | FTX Trading Ltd. | AVAX | 0.061229000000000 | 68578 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BNB | 0.001541450000000 | | | | AVAX | 0.061229000000000 |
| | | | BTC | 0.004925750000000 | | | | BNB | 0.001541450000000 |
| | | | ETH | 0.050000500000000 | | | | BTC | 0.004925758889550 |
| | | | FTT | 1,001.043210000000000 | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | GRT | 1,169.859590000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | LUNA2 | 22.094713500000000 | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | LUNA2 LOCKED | 51.554331700000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNC | 4,811,170.401223900000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | MATIC | 2.665600000000000 | | | | ETH | 0.050000500000000 |
| | | | OXY | 0.200000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | RAY | 1.733609760000000 | | | | FTT | 1,001.043210000000000 |
| | | | SLRS | 5,000.000000000000000 | | | | GRT | 1,169.859560000000000 |
| | | | SOL | 0.011208900000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SRM | 18,909.023353530000000 | | | | LUNA2 | 22.094713500000000 |
| | | | SRM LOCKED | 18,981.388254230000000 | | | | LUNA2_LOCKED | 51.554331700000000 |
| | | | SUSHI | 0.003160000000000 | | | | LUNC | 4,811,170.401227900000000 |
| | | | TRX | 3,372,772.378720000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 2,696,512.470000000000000 | | | | MATIC | 2.665600000000000 |
| | | | | | | | | OXY | 0.200000000000000 |
| | | | | | | | | RAY | 1.733609760000000 |
| | | | | | | | | SLRS | 5,000.000000000000000 |
| | | | | | | | | SOL | 0.011208900000000 |
| | | | | | | | | SRM | 18,909.023353530000000 |
| | | | | | | | | SRM_LOCKED | 18,981.388254230000000 |
| | | | | | | | | SUSHI | 0.003160000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 3,372,772.378720000000000 |
| | | | | | | | | USD | 2,696,512.468246150000000 |
| 2063 | Name on file | FTX Trading Ltd. | USD | 609,887.000000000000000 | 57839* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 174.816200000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 404.558999999992000 |
| | | | | | | | | FTT | 25.746577212870100 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 602,813.120000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 94137 | Name on file | West Realm Shires Services Inc. | AVAX | 2.432928410000000 | 94322* | Name on file | West Realm Shires Services Inc. | AVAX | 2.432928410000000 |
| | | | DOGE | 3.000000000000000 | | | | BTC | 12.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | TRX | 945.351995900000000 | | | | TRX | 945.351995900000000 |
| | | | USD | 0.000000008804401 | | | | USD | 0.000000008804401 |
| 91044 | Name on file | FTX EU Ltd. | BTC | 0.000000359455400 | 91046* | Name on file | FTX EU Ltd. | BTC | 0.000000359455400 |
| | | | ETH | 0.322843830000000 | | | | ETH | 0.322843830000000 |
| | | | SOL | 32.284447800000000 | | | | SOL | 32.284447800000000 |
| 3653 | Name on file | FTX Trading Ltd. | BTC | 0.323761909000000 | 92227 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | DAI | 0.000000007626710 | | | | AB-PERP | 0.000000000001250 |
| | | | ETH | 1,735.841482000000000 | | | | BTC | 0.323761908663453 |
| | | | FTT | 1,002.713361000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | MATIC | 5.293400000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 351.870493200000000 | | | | CAKE-PERP | 0.000000000000000 |

94322*: Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91046*: Surviving Claim included as a claim to be modified subject to the Debtors- Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70045*: Surviving Claim was ordered modified on the Debtors- Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
57839*: Surviving Claim was adjourned on the Debtors- Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 1,634.570213000000000 | | | | DAI | 0.000000007626710 |
| | | | USD | 3,069,802.279000000000000 | | | | ETH | 1,735.841481966730000 |
| | | | USDC | 8,331.589585000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000481964963895 |
| | | | | | | | | FTT | 1,002.713360610000000 |
| | | | | | | | | MATIC | 5.293400000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000001947317 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000010000000 |
| | | | | | | | | SNX | 0.000000010000000 |
| | | | | | | | | SOL | 0.008060299852280 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 351.870493180000000 |
| | | | | | | | | SRM_LOCKED | 1,634.570213200000000 |
| | | | | | | | | TOMO | 0.000000009390179 |
| | | | | | | | | USD | 3,078,133.869016420000000 |
| | | | | | | | | USDT | 0.000000003843019 |
| | | | | | | | | YFI | 0.000000004094010 |
| 84655 | Name on file | FTX Trading Ltd. | BTC | 2,155.780670330000000 | 78682* | Name on file | FTX Trading Ltd. | BTC | 2,155.780670330000000 |
| | | | ETH | 11,668.972485920000000 | | | | ETH | 11,668.972485920000000 |
| | | | USD | 1,219,340.000000000000000 | | | | USD | 1,219,340.000000000000000 |
| 85342 | Name on file | FTX Trading Ltd. | | | 84056 | Name on file | FTX Trading Ltd. | | |
| | | | BRZ | 9,282,771.820000000000000 | | | | BNB-0325 | 0.000000000000010 |
| | | | BTC | 37.626736600000000 | | | | BNB-0624 | -0.000000000000003 |
| | | | ETH | 2.240267070000000 | | | | BNB-20211231 | 0.000000000000028 |
| | | | ETHW | 2.240267070000000 | | | | BNB-PERP | 0.000000000000107 |
| | | | EUR | 250,337.440000000000000 | | | | BRZ | 9,282,771.815399990000000 |
| | | | FTT | 160.759705520000000 | | | | BTC | 37.626736630000000 |
| | | | LINK | 0.000617000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | LTC | 0.499000000000000 | | | | BTC-0624 | 0.000000000000007 |
| | | | LUNA2 | 301.602398490000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 703.738929750000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | LUNC | 0.000240300000000 | | | | BTC-PERP | 129.818700000000000 |
| | | | SRM | 11.003512680000000 | | | | ETH | 2.240267070000000 |
| | | | SRM_LOCKED | 86.556487320000000 | | | | ETH-0325 | 0.000000000000025 |
| | | | TRX | 0.000777000000000 | | | | ETH-0624 | 0.000000000000034 |
| | | | USD | -2,088,158.760000000000000 | | | | ETH-0930 | -0.000000000000030 |
| | | | USDT | 835,585.700000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000011 |
| | | | | | | | | ETHW | 2.240267070000000 |
| | | | | | | | | EUR | 250,337.440032544000000 |
| | | | | | | | | FTT | 160.759705520000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000617000000000 |
| | | | | | | | | LTC | 0.499000000000000 |
| | | | | | | | | LUNA2 | 301.602398495155000 |
| | | | | | | | | LUNA2_LOCKED | 703.738929751361000 |
| | | | | | | | | LUNC | 0.000240300000000 |
| | | | | | | | | SOL-PERP | -0.000000000000952 |
| | | | | | | | | SRM | 11.003512680000000 |
| | | | | | | | | SRM_LOCKED | 86.556487320000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | -2,088,158.762299419000000 |
| | | | | | | | | USDT | 835,585.697328749800000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 451 | Name on file | FTX Trading Ltd. | | | 92555 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 3,853,750.000000000000000 | | | | AMD | 5,313.820000000000000 |
| | | | | | | | | AMZN | 2,777.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 94.351468200000000 |
| | | | | | | | | FB | 2,777.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-0624 | 0.000000000000000 |
| | | | | | | | | USD | 3,133,586.946442200000000 |
| | | | | | | | | USDT | 0.000000000436504 |
| 45925 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.736077080000000 |
| | | | ETH | 444.803422160000000 | | | | ETH | 444.803422160000000 |
| | | | FTT | 1,000.072900020000000 | | | | FTT | 1,000.072900020000000 |
| | | | SRM | 1.162495200000000 | | | | SRM | 1.162495200000000 |
| | | | SRM_LOCKED | 566.975706120000000 | | | | SRM_LOCKED | 566.975706120000000 |
| | | | TRX | 147.000000000000000 | | | | TRX | 147.000000000000000 |
| | | | USD | 41,752.820000000000000 | | | | USD | 41,752.820000000000000 |
| | | | XRP | 1,178.683000000000000 | | | | XRP | 1,178.683000000000000 |
| 45931 | Name on file | FTX Trading Ltd. | | | 90843 | Name on file | FTX Trading Ltd. | | |
| | | | BTC | 29.736077080000000 | | | | BTC | 29.736077080000000 |
| | | | ETH | 444.803422160000000 | | | | ETH | 444.803422160000000 |
| | | | FTT | 1,000.072900020000000 | | | | FTT | 1,000.072900020000000 |
| | | | SRM | 1.162495200000000 | | | | SRM | 1.162495200000000 |
| | | | SRM_LOCKED | 1.162495200000000 | | | | SRM_LOCKED | 566.975706120000000 |
| | | | TRX | 147.000000000000000 | | | | TRX | 147.000000000000000 |
| | | | USD | 41,752.820000000000000 | | | | USD | 41,752.820000000000000 |
| | | | XRP | 1,178.683000000000000 | | | | XRP | 1,178.683000000000000 |
| 73094 | Name on file | Quoine Pte Ltd | USD | Undetermined* | 82614* | Name on file | Quoine Pte Ltd | BCH | 2.765000000000000 |
| | | | | | | | | BTC | 55.413329770000000 |
| | | | | | | | | QASH | 1.003000000000000 |
| | | | | | | | | USD | 5.417060000000000 |
| | | | | | | | | USDT | 59.720000000000000 |
| 71001 | Name on file | FTX Trading Ltd. | USD | 130,000.000000000000000 | 85213* | Name on file | West Realm Shires Services Inc. | USD | 130,000.000000000000000 |
| 830 | Name on file | FTX Trading Ltd. | USD | 3,449.210000000000000 | 32297 | Name on file | FTX Trading Ltd. | BTC | 65.990297430000000 |
| | | | | | | | | USD | 3,449.210000000000000 |
| | | | | | | | | USDT | 129,525.660000000000000 |
| 93378 | Name on file | FTX Trading Ltd. | ASO | 19,998.765000000000000 | 94846 | Name on file | FTX Trading Ltd. | USD | Undetermined* |

85213": Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
82614": Surviving Claim included as the claim to be modified subject to the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78682": Surviving Claim is pending modification on the Debtors- Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BAT | 213,614.00000000000000000 | | | | | |
| | | | BTC | 170.00273926380000000 | | | | | |
| | | | CBSE | -0.00000005000000000 | | | | | |
| | | | COIN | 5,671.85212588560000000 | | | | | |
| | | | DODO | 207,741.70021626000000000 | | | | | |
| | | | DOGE | 2,379,693.76195500000000000 | | | | | |
| | | | ETH | 793.92125943500000000 | | | | | |
| | | | ETHW | 768.29294767500000000 | | | | | |
| | | | FTT | 481,815.75253087000000000 | | | | | |
| | | | GT | 383,297.80363439000000000 | | | | | |
| | | | HOOD | 1,330.83678724000000000 | | | | | |
| | | | HT | 19.12839159000000000 | | | | | |
| | | | LTC | 0.00958190000000000 | | | | | |
| | | | MATIC | 414,099.96000000000000000 | | | | | |
| | | | MOB | 0.17924250000000000 | | | | | |
| | | | NEAR | 5,049.99000000000000000 | | | | | |
| | | | SRM | 346,542.43413747000000000 | | | | | |
| | | | SRM_LOCKED | 18,135.99114571000000000 | | | | | |
| | | | TRX | 0.00000400000000000 | | | | | |
| | | | USD | 1,512.22801864212000000 | | | | | |
| | | | USDT | 186.53949262400200000 | | | | | |
| | | | WBTC | 0.00001500000000000 | | | | | |