# EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' FIFTY-SIXTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the fifty-sixth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or

Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
    4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
    Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
    list of such information may be obtained on the website of the Debtors' claims and noticing agent at
    https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
    is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

                                         The Honorable John T. Dorsey
                                         United States Bankruptcy Judge

# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fifty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 83398 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.622687920000000 |
| | | | BCH | | | 0.002004910000000 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BNB | | | 0.991786869377399 |
| | | | BNBBULL | | | 0.000003500000000 |
| | | | BTC | | | -0.000050947634435 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000500000000000 |
| | | | COMP | | | 0.008928020000000 |
| | | | COPE | | | 500.003000000000000 |
| | | | CRO | | | 0.000600000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.000261885250612 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000042 |
| | | | ETHBULL | | | 0.000019485950000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | ETHW | | | 0.539261885250612 |
| | | | FTT | | | 0.001158360000000 |
| | | | FTT-PERP | | | -0.000000000001818 |
| | | | GRT | | | 0.060000000000000 |
| | | | GRTBULL | | | 0.002089910000000 |
| | | | HNT | | | 0.892500000000000 |
| | | | LINK | | | 0.611112000000000 |
| | | | LINKBULL | | | 0.000475000000000 |
| | | | LTC | | | 0.008000000000000 |
| | | | MATIC | | | 7.898135674876520 |
| | | | MATICBULL | | | 0.001000000000000 |
| | | | RAY | | | 0.425184000000000 |
| | | | ROOK | | | 0.019555000000000 |
| | | | RUNE | | | 0.900000000000000 |
| | | | SAND | | | 9.998200000000000 |
| | | | SOL | | | 0.011007180000000 |
| | | | SRM | | | 3.625116290000000 |
| | | | SRM_LOCKED | | | 12.516634890000000 |
| | | | SUSHIBULL | | | 1.000000000000000 |
| | | | UNI | | | 0.751755000000000 |
| | | | USD | | Undetermined* | | 246,497.509093219000000 |
| | | | USDT | | | 0.006849131730432 |
| | | | VETBULL | | | 0.000005000000000 |
| | | | YFI | | | 0.000299600000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 0.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44045 | Name on file | FTX EU Ltd. | ETHW | 148,671.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 400,284,198.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8,304,945.000000000000000 | | 0.000000000000000 |
| | | | USDT | 104,758.000000000000000 | | 1,046.860835490000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93977 | Name on file | FTX Trading Ltd. | BNB | 0.520000000000000 | FTX Trading Ltd. | -0.000000000283350 |
| | | | BNB-PERP | 13.000000000000000 | | 0.000000000000000 |
| | | | DAI | 163.000000000000000 | | 0.000000002467980 |
| | | | ETH | 5.770000000000000 | | 0.000000006400000 |
| | | | FTT | 0.000000003748177 | | 0.000000003748177 |
| | | | IMX | 0.000000002400000 | | 0.000000002400000 |
| | | | PAXG | 55.000000000000000 | | 0.000000000995265 |
| | | | SHIB | 0.000000007503728 | | 0.000000007503728 |
| | | | TRX | 0.000000001242369 | | 0.000000001242369 |
| | | | USD | 17,000.000000000000000 | | 0.000000003900860 |
| | | | USDT | 1,700.000000000000000 | | 0.000000000808721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6000 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007397410 | FTX Trading Ltd. | 0.000000007397410 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH | | | 7.837692456101340 |
| | | | BNB | 0.000000012464150 | | 0.000000012464150 |
| | | | BTC | 0.000801530690630 | | 0.000801530690630 |
| | | | COMP | 0.000074410050000 | | 0.000074410050000 |
| | | | CRV | 2,036.763312260000000 | | 2,036.763312260000000 |
| | | | CVX | 0.051035300000000 | | 0.051035300000000 |
| | | | DAI | 28.349257791913300 | | 28.349257791913300 |
| | | | DODO | 0.015000500000000 | | 0.015000500000000 |
| | | | ETH | | | 481.256189463359000 |
| | | | ETHW | 3.017141471294480 | | 3.017141471294480 |
| | | | FTT | 2,063.071931957450000 | | 2,063.071931957450000 |
| | | | MTA | 0.342209410000000 | | 0.342209410000000 |
| | | | SNX | 0.016202530000000 | | 0.016202530000000 |
| | | | SOL | 0.748440880000000 | | 0.748440880000000 |
| | | | SPELL | 96.361050390000000 | | 96.361050390000000 |
| | | | SRM | 2,367.580368140000000 | | 2,367.580368140000000 |
| | | | SRM_LOCKED | 771.746118390000000 | | 771.746118390000000 |
| | | | SUSHI | | | 3,954.830724396390000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 20.226918583355900 | | 20.226918583355900 |
| | | | USDT | 0.022501430589047 | | 0.022501430589047 |
| | | | WAVES | 0.157229570000000 | | 0.157229570000000 |
| | | | WBTC | 0.000000008663144 | | 0.000000008663144 |
| | | | YFI | 0.000000020000000 | | 0.000000020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94675* | Name on file | West Realm Shires Services Inc. | AVAX | 609.103800000000000 | West Realm Shires Services Inc. | 0.000000006091038 |
| | | | BRZ | 20.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 1.000000000000000 |
| | | | KSHIB | 0.000000009916483 | | 0.000000009916483 |
| | | | MKR | 96.561150000000000 | | 0.000000009656115 |
| | | | SHIB | 1,593.629000000000000 | | 0.000000001593629 |
| | | | SOL | 24.640000000000000 | | 0.000000002464000 |
| | | | TRX | 30,000,000.242060200000000 | | 3.000000002420600 |
| | | | USD | 100.000000000000000 | | 0.004459389682614 |
| | | | USDT | 371.968500000000000 | | 0.000000003719685 |

94675*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39311 | Name on file | FTX EU Ltd. | BTC | 2,996,115.000000000000000 | FTX Trading Ltd. | 0.029961150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80176* | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 583.049733060000000 |
| | | | AVAX | | | 17.988280020000000 |
| | | | BAT | | | 2,111.685916250000000 |
| | | | BTC | | | 0.000039260000000 |
| | | | DOGE | | | 20,567.751133410000000 |
| | | | ETHW | | | 50.134883440000000 |
| | | | GRT | | | 2,697.908322490000000 |
| | | | SHIB | | | 107,139,947.994735000000000 |
| | | | SOL | | | 0.002472120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42742 | Name on file | FTX EU Ltd. | BTC | 5,597,888.000000000000000 | FTX Trading Ltd. | 0.055978880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39255 | Name on file | FTX EU Ltd. | USDC | 2,982,426,137.000000000000000 | FTX Trading Ltd. | 298.242613780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24791 | Name on file | FTX Trading Ltd. | DOGE | 0.719600000000000 | FTX Trading Ltd. | 0.719600000000000 |
| | | | NFT (330930548150713287/ROAD TO ABU DHABI #124) | | | 1.000000000000000 |
| | | | NFT (36526874182754 6599/ROAD TO ABU DHABI #125) | | | 1.000000000000000 |
| | | | USD | 100,000.000000008156358 | | 100,000.000000008000000 |
| | | | USDT | 0.000000004260689 | | 0.000000004260689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71142 | Name on file | West Realm Shires Services Inc. | BCH | 107,490,837.000000000000000 | West Realm Shires Services Inc. | 0.166910530000000 |
| | | | BTC | 0.236123460000000 | | 0.017576400000000 |
| | | | ETH | 2.001726050000000 | | 0.392410420000000 |
| | | | ETHW | 2.001051017000000 | | 0.392410420000000 |
| | | | SHIB | 7.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 706.849127294300000 | | 500.000027959776000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95067 | Name on file | FTX Trading Ltd. | BTC | 309.130000000000000 | West Realm Shires Services Inc. | 0.018396770000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 4.580000000000000 | | 55.141080710000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000626932130546 |

80176*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78527 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMD | 1.681831960000000 | | 1.681831960000000 |
| | | | AMZN | 281.473443910000000 | | 281.473443910000000 |
| | | | AXS | 223.878106104999000 | | 223.878106104999000 |
| | | | BCH | 40.006061180000000 | | 20.003030590000000 |
| | | | BNB | 2.165118387757600 | | 1.082559193878800 |
| | | | BTC | 4.705630374258140 | | 2.352815187129070 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 224,240.395266581000000 | | 112,120.197633290000000 |
| | | | ETH | 0.000000010000000 | | 0.000000005000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 22.994000000000100 |
| | | | EUR | 443,949.978439920000000 | | 221,974.989219960000000 |
| | | | FB | 496.375809820000000 | | 496.375809820000000 |
| | | | FB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 496.375809820000000 | | 45.362812280000000 |
| | | | GBP | 540,852.161718623000000 | | 270,426.080859312000000 |
| | | | GLD | 549.923541500000000 | | 549.923054150000000 |
| | | | GOOGL | 245.670569000000000 | | 245.670569000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 10,957.069806040000000 | | 10,957.069806040000000 |
| | | | NFLX | 491.464461827983000 | | 491.464461827983000 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 167.105464060000000 | | 167.105464060000000 |
| | | | Other Crypto Assertions: "SEE ADDENDUM" | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE | 4.390000000000000 | | 4.390000000000000 |
| | | | SLV | 1,027.034694480000000 | | 1,027.034694480000000 |
| | | | SOL-PERP | 0.000000000000000 | | 388.380000000000000 |
| | | | SPY | -5.012796852604220 | | -5.012796852604220 |
| | | | TLRY | 14.007769730000000 | | 14.007769730000000 |
| | | | TSLA | 227.444516670000000 | | 227.444516670000000 |
| | | | UBER | 500.000000000000000 | | 500.000000000000000 |
| | | | USD | 752,873.142626186000000 | | 341,969.190463093000000 |
| | | | USDT | 219,981.162065376000000 | | 109,990.581032688000000 |
| | | | USO | 1,436.611388140000000 | | 1,436.611388140000000 |
| | | | XRP | 79,347.309535515400000 | | 39,673.654767757700000 |
| | | | ZM | 820.609622990000000 | | 820.609622990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009373059 | FTX Trading Ltd. | 0.000000009373059 |
| | | | AAVE | 0.000000002082124 | | 0.000000002082124 |
| | | | ALPHA | 0.000000005223913 | | 0.000000005223913 |
| | | | AVAX | 0.016907833791440 | | 0.016907833791440 |
| | | | BCH | 0.000000008615111 | | 0.000000008615111 |
| | | | BNB | 0.000000002254822 | | 0.000000002254822 |
| | | | BTC | 168.621519583293000 | | 168.621519583293000 |
| | | | CEL-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | COPE | 0.000000003000000 | | 0.000000003000000 |
| | | | DAI | 0.000000000159584 | | 0.000000000159584 |
| | | | DOGE | 0.000000001080533 | | 0.000000001080533 |
| | | | DOT | 0.058714647219733 | | 0.058714647219733 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000339565088722 | | 0.000339565088722 |
| | | | ETHW | 0.000339565088722 | | 0.000339565088722 |
| | | | FTM | 313,714.083507966000000 | | 313,714.083507966000000 |
| | | | FTT | 50,001.430410050000000 | | 50,001.430410050000000 |
| | | | GRT | 0.000000004814425 | | 0.000000004814425 |
| | | | HNT | 7,855.666947140000000 | | 7,855.666947140000000 |
| | | | HOOD | 3,547.611159134320000 | | 3,547.611159134320000 |
| | | | KNC | 0.000000007313753 | | 0.000000007313753 |
| | | | LINK | 0.063012553521603 | | 0.063012553521603 |
| | | | LTC | 0.000000001927946 | | 0.000000001927946 |
| | | | LUNA2 | 1.292557621000000 | | 1.292557621000000 |
| | | | LUNA2_LOCKED | 3.015967782000000 | | 3.015967782000000 |
| | | | LUNC | 281,457.143294984000000 | | 281,457.143294984000000 |
| | | | MATIC | 1.395098070179460 | | 1.395098070179460 |
| | | | MKR | 0.000000002280496 | | 0.000000002280496 |
| | | | NEAR | 0.065239530000000 | | 0.065239530000000 |
| | | | NFT (291679560455002824/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (314621958346563161/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (354518399863655572/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (371131620301917985/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (394898520062457256/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (417517631139514832/TULIP NFT) | | | 1.000000000000000 |
| | | | NFT (496180488018406066/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | NFT (497811236343746692/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (512168327635696711/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (516859562988375279/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (519236516203974778/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (557251320458189527/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (563369270809458472/USDC AIRDROP) | | | 1.000000000000000 |
| | | | OMG | 0.000000001938724 | | 0.000000001938724 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000008437643 | | 0.000000008437643 |
| | | | RUNE | 46,742.989346691800000 | | 46,742.989346691800000 |
| | | | SOL | 0.000000007671985 | | 0.000000007671985 |
| | | | SRM | 259.548232190000000 | | 259.548232190000000 |
| | | | SRM_LOCKED | 76,611.879351430000000 | | 76,611.879351430000000 |
| | | | STEP | 0.000000030000000 | | 0.000000030000000 |
| | | | SUSHI | 0.000000008656269 | | 0.000000008656269 |
| | | | TRX | 0.000000002582979 | | 0.000000002582979 |
| | | | USD | 10,830,005.065727500000000 | | 10,830,005.065727500000000 |
| | | | USDT | 0.000000007541552 | | 0.000000007541552 |
| | | | XRP | 0.000000006089228 | | 0.000000006089228 |
| | | | YFI | 0.000000002483491 | | 0.000000002483491 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 | FTX Trading Ltd. | 257,069.156986036000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The deposits referenced in the claimant's supporting documentation are included in the modified amounts above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48037 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007115341 | FTX Trading Ltd. | 0.000000007115341 |
| | | | AAVE | 0.000000003858765 | | 0.000000003858765 |
| | | | AAVE-PERP | | | 0.000000000000426 |
| | | | ALPHA | 0.000000002785345 | | 0.000000002785345 |
| | | | ATOM | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005456 |
| | | | AVAX | 0.000000003463274 | | 0.000000003463274 |
| | | | BCH | 1.000000010460235 | | 1.000000010460240 |
| | | | BCH-PERP | | | -0.000000000000170 |
| | | | BNB | 0.000000008519452 | | 0.000000008519452 |
| | | | BTC | 0.000000014318929 | | 0.000000014318929 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | COMP-PERP | | | 0.000000000000483 |
| | | | DOGE | 0.000000010976178 | | 0.000000010976178 |
| | | | DOT | 0.000000008941052 | | 0.000000008941052 |
| | | | EOS-PERP | | | 0.000000000057298 |
| | | | ETC-PERP | | | -0.000000000004092 |
| | | | ETH | 0.000000004371853 | | 0.000000004371853 |
| | | | ETHW | 0.000000000809708 | | 0.000000000809708 |
| | | | FIL-PERP | | | -0.000000000005456 |
| | | | FLOW-PERP | | | 0.000000000002501 |
| | | | FTM | 0.000000006365603 | | 0.000000006365603 |
| | | | FTT | 1.000000015329478 | | 1.000000015329480 |
| | | | FTT-PERP | | | -0.000000000000682 |
| | | | ICP-PERP | | | -0.000000000005456 |
| | | | KNC | | | 0.000000007290745 |
| | | | LINK | 0.000000012242386 | | 0.000000012242386 |
| | | | LINK-PERP | | | 0.000000000004320 |
| | | | LTC | 1.000000006019177 | | 1.000000006019180 |
| | | | LTC-PERP | | | 0.000000000000625 |
| | | | LUNA2_LOCKED | | | 23,062.075620000000000 |
| | | | LUNC | 0.000000001100841 | | 0.000000001100841 |
| | | | LUNC-PERP | | | -0.000000000002728 |
| | | | MATIC | 100.000000007965288 | | 100.000000007965000 |
| | | | MKR | | | 0.000000006560826 |
| | | | OMG | | | 0.000000008360977 |
| | | | PERP-PERP | | | -0.000000000032741 |
| | | | RAY | 0.000000009567960 | | 0.000000009567960 |
| | | | RSR | 0.000000001946953 | | 0.000000001946953 |
| | | | RUNE | 0.000000000439839 | | 0.000000000439839 |
| | | | RUNE-PERP | | | -0.000000000029103 |
| | | | SNX | | | 0.000000002933092 |
| | | | SOL | 1.000000010734811 | | 1.000000010734810 |
| | | | SOL-PERP | | | 0.000000000001591 |
| | | | SRM | 34.589101500000000 | | 34.589101500000000 |
| | | | SRM_LOCKED | | | 57,125.437796350000000 |

4278*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI | 0.00000005140640 | | 0.00000005140640 |
| | | | SXP | 0.000000010824099 | | 0.000000010824099 |
| | | | TRX | 0.000000002002804 | | 0.000000002002804 |
| | | | UNI | 0.000000010564898 | | 0.000000010564898 |
| | | | UNI-PERP | | | 0.000000000014551 |
| | | | USD | 798,453.489999220363902 | | 8,548,563.887534330000000 |
| | | | USDC | 7,750,110.397535110000000 | | 0.000000000000000 |
| | | | USDT | 0.000000008580938 | | 0.000000008580938 |
| | | | XRP | 100.000000012732930 | | 100.000000012733000 |
| | | | YFI | | | 0.000000002183143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81880* | Name on file | Quoine Pte Ltd | | | Quoine Pte Ltd | |
| | | | BTC | | | 3.828948540000000 |
| | | | CEL | | | 0.091000000000000 |
| | | | DRG | | | 152,540.200000000000000 |
| | | | IDH | | | 0.000044570000000 |
| | | | LCX | | | 951,996.477200060000000 |
| | | | QASH | | | 386,123.331537290000000 |
| | | | SNX | | | 21.986245000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80491 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 180.500471778003000 |
| | | | 1INCH-PERP | | | -164.000000000000000 |
| | | | AAVE | 24.440000000000000 | | 926.579868904645000 |
| | | | AAVE-PERP | | | -0.870000000000775 |
| | | | ADA-PERP | | | -4,700.000000000000000 |
| | | | AKRO | | | 0.091220000000000 |
| | | | ALCX | 2.050000000000000 | | 0.000000000000000 |
| | | | ALGO | 3,345.000000000000000 | | 637.996814497254000 |
| | | | ALGO-PERP | | | -5,640.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000058932 |
| | | | ALPHA | | | 1,464.000000000000000 |
| | | | ALPHA-PERP | | | -519.000000000000000 |
| | | | APE | 60.700000000000000 | | 97.066979269026200 |
| | | | APE-PERP | | | 13.600000000014500 |
| | | | APT | 8.200000000000000 | | 4.024868861635540 |
| | | | APT-PERP | | | -19.000000000000000 |
| | | | AR-PERP | | | -113.499999999995000 |
| | | | ATLAS | 22,339.700000000000000 | | 0.000000000000000 |
| | | | ATOM | 401.710000000000000 | | 3,660.300000000000000 |
| | | | ATOM-PERP | | | -493.520000000019000 |
| | | | AUDIO | 1,327.450000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 397.300000000004000 |
| | | | AVAX | | | 4.653406437845100 |
| | | | AVAX-PERP | | | 25.900000000004200 |
| | | | AXS | | | -42.021504827512900 |
| | | | AXS-PERP | | | -18.099999999995400 |
| | | | BADGER | 50.270000000000000 | | 0.357671600000000 |
| | | | BADGER-PERP | | | 21.319999999999300 |
| | | | BAL | | | 0.001445900000000 |
| | | | BAL-PERP | | | -0.000000000016500 |
| | | | BAND | | | -428.864997879718000 |

81880*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | BAND-PERP | | | 219.700000000085000 |
| | | | BAT | 2,970.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | | | -5,376.000000000000000 |
| | | | BCH | 1,937.900000000000000 | | 1,561.193887765480000 |
| | | | BCH-PERP | | | 0.089000000001000 |
| | | | BNB | 882.640000000000000 | | 7.075886164762740 |
| | | | BNB-PERP | | | -0.400000000007047 |
| | | | BNT | | | -1,522.753118980250000 |
| | | | BNT-PERP | | | -319.199999999988000 |
| | | | BOBA | 176.890000000000000 | | 462.097388280000000 |
| | | | BSV-PERP | | | -3.820000000003740 |
| | | | BTC | 2.520000000000000 | | 121.550334281841000 |
| | | | BTC-PERP | | | -0.006699999999971 |
| | | | C98-PERP | | | 206.000000000000000 |
| | | | CAKE-PERP | | | 24.499999999993000 |
| | | | CEL | 43,914.460000000000000 | | 16,635.836450847900000 |
| | | | CELO-PERP | | | 0.000000000016086 |
| | | | CEL-PERP | | | 47.800000000015600 |
| | | | CHR | 3,555.340000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | | | -21,620.000000000000000 |
| | | | CHZ | 22,542.250000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | | -8,520.000000000000000 |
| | | | CITY | 40.140000000000000 | | 0.000000000000000 |
| | | | COMP | | | 54.176800006500000 |
| | | | COMP-PERP | | | -0.661899999997964 |
| | | | CRO | 175,911.000000000000000 | | 105,592.459900000000000 |
| | | | CRV | 1,092.850000000000000 | | 0.010000000000000 |
| | | | CVC-PERP | | | 2.000000000000000 |
| | | | CVX-PERP | | | -122.600000000000000 |
| | | | DAI | 5,168.360000000000000 | | 500,005.000000000000000 |
| | | | DASH-PERP | | | -93.530000000002200 |
| | | | DENT-PERP | | | 13,900.000000000000000 |
| | | | DFL | 5,841.030000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | | | 577.999999999878000 |
| | | | DOGE | 36,996.390000000000000 | | 4,472.879764086670000 |
| | | | DOGE-PERP | | | -30,351,432.000000000000000 |
| | | | DOT | | | 11,389.450000000000000 |
| | | | DOT-PERP | | | -4,130.599999999970000 |
| | | | DYDX | 287.230000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | | | 1.800000000029160 |
| | | | EGLD-PERP | | | -0.000000000000405 |
| | | | ENJ | 1,112.590000000000000 | | 2.412250000000000 |
| | | | ENS-PERP | | | -4.720000000006810 |
| | | | EOS-PERP | | | -587.499999999728000 |
| | | | ETC-PERP | | | 1.000000000017480 |
| | | | ETH | 110.340000000000000 | | 0.205720474534269 |
| | | | ETH-PERP | | | 0.000999999999015 |
| | | | ETHW | 172.170000000000000 | | 75.285314664534300 |
| | | | ETHW-PERP | | | -19.500000000000000 |
| | | | EUR | | | 100,028.048830000000000 |
| | | | FIDA | 206.030000000000000 | | 0.004760000000000 |
| | | | FIDA-PERP | | | -328.000000000000000 |
| | | | FIL-PERP | | | 3.900000000033290 |
| | | | FLOW-PERP | | | 96.859999999910700 |
| | | | FRONT | 2,012.300000000000000 | | 0.000000000000000 |
| | | | FTM | 2,035.430000000000000 | | 1,242.499758935700000 |
| | | | FTM-PERP | | | -11,484.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | 8,916.440000000000000 | | | 59,226.383101970000000 |
| | | | FTT-PERP | | | | | 0.000000000005854 |
| | | | GALA-PERP | | | | | 1,460.000000000000000 |
| | | | GMT | | | | | -446.649612961775000 |
| | | | GMT-PERP | | | | | -16.000000000000000 |
| | | | GRT | | | | | 2,249.985768725450000 |
| | | | GRT-PERP | | | | | -5,072.000000000000000 |
| | | | HBAR-PERP | | | | | -52,616.000000000000000 |
| | | | HNT-PERP | | | | | 0.000000000006366 |
| | | | HOT-PERP | | | | | 61,000.000000000000000 |
| | | | HT | | | | | -4,724.998215831510000 |
| | | | HT-PERP | | | | | 11,366.530000000000000 |
| | | | ICP-PERP | | | | | -206.030000000000000 |
| | | | IOST-PERP | | | | | -403,080.000000000000000 |
| | | | IOTA-PERP | | | | | -5,197.000000000000000 |
| | | | JASMY-PERP | | | | | 13,000.000000000000000 |
| | | | KAVA-PERP | | | | | -0.000000000105501 |
| | | | KNC | | | | | 790.210000000000000 |
| | | | KNC-PERP | | | | | -98.100000000101800 |
| | | | KSM-PERP | | | | | -75.199999999999200 |
| | | | LDO-PERP | | | | | -516.000000000000000 |
| | | | LEO | | | | | -8.980738052443600 |
| | | | LEO-PERP | | | | | -35.000000000000000 |
| | | | LINA-PERP | | | | | -1,790,010.000000000000000 |
| | | | LINK | | 746.820000000000000 | | | 6,986.591444185000000 |
| | | | LINK-PERP | | | | | 144.000000000024000 |
| | | | LOOKS | | | | | -376.640159441535000 |
| | | | LOOKS-PERP | | | | | -229.000000000000000 |
| | | | LTC | | 185.510000000000000 | | | 212.206472192700000 |
| | | | LTC-PERP | | | | | -42.659999999999900 |
| | | | LUNA2 | | 28.800000000000000 | | | 963.059881946000000 |
| | | | LUNA2_LOCKED | | 67.200000000000000 | | | 2,247.139724675000000 |
| | | | LUNC | | 6,271,399.690000000000000 | | | 132,275,253.979536000000000 |
| | | | LUNC-PERP | | | | | -0.000000023841863 |
| | | | MANA | | | | | 246.510220120000000 |
| | | | MANA-PERP | | | | | -3,441.000000000000000 |
| | | | MATIC | | 8,437.340000000000000 | | | 12,764.186888521000000 |
| | | | MATIC-PERP | | | | | -91.000000000000000 |
| | | | MINA-PERP | | | | | 143.000000000000000 |
| | | | MKR | | 1.040000000000000 | | | -0.187631304177018 |
| | | | MKR-PERP | | | | | 0.194000000000074 |
| | | | MOB | | 10.140000000000000 | | | 729.237137950431000 |
| | | | MOB-PERP | | | | | -110.600000000001000 |
| | | | NEAR | | 1,580.900000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | | -9.199999999870670 |
| | | | NEO-PERP | | | | | -12.500000000025600 |
| | | | OKB | | | | | 12.117716188997500 |
| | | | OKB-PERP | | | | | -6.360000000000410 |
| | | | OMG | | 202.310000000000000 | | | 478.673320018872000 |
| | | | OMG-PERP | | | | | -9.800000000027100 |
| | | | ONT-PERP | | | | | 246.000000000000000 |
| | | | PAXG | | | | | 0.618504450500000 |
| | | | PAXG-PERP | | | | | -0.009999999999952 |
| | | | PERP | | 79.250000000000000 | | | 0.094103000000000 |
| | | | PERP-PERP | | | | | 134.799999999999000 |
| | | | QTUM-PERP | | | | | 27.800000000056600 |
| | | | RAY | | | | | 228.242479761302000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RAY-PERP | | | -255.000000000000000 |
| | | | REEF | 3,247.480000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | | | 15,280.000000000000000 |
| | | | REN | | | -1,954.639264473590000 |
| | | | REN-PERP | | | -38,299.000000000000000 |
| | | | RNDR-PERP | | | -469.800000000025000 |
| | | | RSR | | | 369,955.048364456000000 |
| | | | RSR-PERP | | | -1,336,960.000000000000000 |
| | | | RUNE | | | 252.158986000000000 |
| | | | RUNE-PERP | | | 18.099999999991300 |
| | | | SAND | 1,185.180000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | | | -835.000000000000000 |
| | | | SCRT-PERP | | | 124.000000000000000 |
| | | | SHIB | 64,590,587.000000000000000 | | 34,376,465.000000000000000 |
| | | | SHIB-PERP | | | -2,800,000.000000000000000 |
| | | | SKL-PERP | | | 8,435.000000000000000 |
| | | | SLP | 4,987.290000000000000 | | 0.000000000000000 |
| | | | SNX | | | -124.709220478678000 |
| | | | SNX-PERP | | | -1,082.399999999960000 |
| | | | SOL | 179.960000000000000 | | 30,166.191684087900000 |
| | | | SOL-PERP | | | -3,022.649999999960000 |
| | | | SPELL | 60,000.000000000000000 | | 0.005000000000000 |
| | | | SPELL-PERP | | | 102,700.000000000000000 |
| | | | SRM | 773.150000000000000 | | 101,791.705056310000000 |
| | | | SRM_LOCKED | 368.050000000000000 | | 5,480.222403690000000 |
| | | | SRM-PERP | | | 40.000000000000000 |
| | | | STETH | | | 0.000000100100554 |
| | | | STORJ-PERP | | | -16,338.799999999700000 |
| | | | SUN | 31,425.650000000000000 | | 0.000000000000000 |
| | | | SUSHI | 280.000000000000000 | | 77,278.185287473700000 |
| | | | SUSHI-PERP | | | 333.500000000000000 |
| | | | SXP | 658.540000000000000 | | 43,262.315122600000000 |
| | | | SXP-PERP | | | -618.784050000133000 |
| | | | THETA-PERP | | | -0.099999999996384 |
| | | | TLM | 26.620000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | | | 2,605.000000000000000 |
| | | | TOMO | 817.890000000000000 | | -139.268134946844000 |
| | | | TOMO-PERP | | | 7,227.100000000010000 |
| | | | TONCOIN | 67.870000000000000 | | 1,790.500446000000000 |
| | | | TONCOIN-PERP | | | -0.000000000010004 |
| | | | TRU | | | 82.000010000000000 |
| | | | TRU-PERP | | | -3,093.000000000000000 |
| | | | TRX | 7,695,660.530000000000000 | | 50.110948844513200 |
| | | | TRX-PERP | | | 3,474.000000000000000 |
| | | | UNI | 422.050000000000000 | | 43,372.058924677500000 |
| | | | UNI-PERP | | | -12.199999999982800 |
| | | | USD | 8,506,903.120000000000000 | | 5,341,286.426005430000000 |
| | | | USDT | 76,062.330000000000000 | | 78,266.887246937600000 |
| | | | USTC | | | 200.960010000000000 |
| | | | VET-PERP | | | -74,986.000000000000000 |
| | | | VGX | 503.370000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | | | 26.000000000000000 |
| | | | WBTC | | | 0.614952730500000 |
| | | | WRX | | | 707.990425000000000 |
| | | | XAUT | | | -0.110905109571285 |
| | | | XAUT-PERP | | | 0.060000000000000 |
| | | | XEM-PERP | | | -80,894.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XLM-PERP | | | -243.000000000000000 |
| | | | XMR-PERP | | | 0.000000000001801 |
| | | | XPLA | | | 20,140.770100000000000 |
| | | | XRP | 394,889.980000000000000 | | -1,612.062504523270000 |
| | | | XRP-PERP | | | 25,585.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000364252 |
| | | | YFI | 0.190000000000000 | | 5.861961619720120 |
| | | | YFII-PERP | | | -0.048999999999998 |
| | | | YFI-PERP | | | -0.046000000000005 |
| | | | ZEC-PERP | | | 0.500000000001154 |
| | | | ZIL-PERP | | | 2,950.000000000000000 |
| | | | ZRX-PERP | | | -9,438.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80785 | Name on file | FTX Trading Ltd. | 1INCH | 0.163521100000000 | FTX Trading Ltd. | 0.163521100739852 |
| | | | AAVE | 0.010428650000000 | | 0.010428656501238 |
| | | | ALGO | 13.794130940000000 | | 13.794130944818000 |
| | | | ATOM | 0.208590890000000 | | 0.208590892598330 |
| | | | AVAX | -0.100436630000000 | | -0.100436638710452 |
| | | | AVAX-PERP | | | 0.000000000000454 |
| | | | BAL | 0.011388780000000 | | 0.011388780000000 |
| | | | BAND | 0.000000010000000 | | 0.000000015532255 |
| | | | BNB | -0.040439840000000 | | -0.040439844909189 |
| | | | BNB-PERP | | | -0.000000000002728 |
| | | | BNT | 0.025865970000000 | | 0.025865979523862 |
| | | | BOBA | -0.000697680000000 | | -0.000697680000000 |
| | | | BTC | 239.269514340000000 | | 239.269514349276000 |
| | | | BTC-0325 | | | -0.000000000000007 |
| | | | BTC-0624 | | | -0.000000000000006 |
| | | | BTC-0930 | | | 0.000000000000024 |
| | | | BTC-1230 | | | -0.000000000000008 |
| | | | BTC-PERP | | | 0.000000000000085 |
| | | | CHZ | 9.342350000000000 | | 9.342350000000000 |
| | | | COMP | 0.000009100000000 | | 0.000009100000000 |
| | | | CRV | 0.147819760000000 | | 0.147819760000000 |
| | | | CVC | 300.000000000000000 | | 300.000000000000000 |
| | | | DOGE | 0.177423710000000 | | 0.177423710698088 |
| | | | ENJ | 0.858434920000000 | | 0.858434920000000 |
| | | | ETH | 0.665975590000000 | | 0.665975593557477 |
| | | | ETH-0325 | | | -0.000000000000035 |
| | | | ETH-0624 | | | -0.000000000000034 |
| | | | ETH-0930 | | | -0.000000000000682 |
| | | | ETH-PERP | | | 0.000000000000710 |
| | | | ETHW | 0.088462740000000 | | 0.088462741477008 |
| | | | FTM | -0.655474430000000 | | -0.655474430523018 |
| | | | FTT | 189.146817820000000 | | 189.146817820000000 |
| | | | GRT | 0.531590530000000 | | 0.531590532614211 |
| | | | KNC | 0.090661380000000 | | 0.090661386580767 |
| | | | LINK | 1.124620500000000 | | 1.124620500000000 |
| | | | LRC | 1.875570000000000 | | 1.875570000000000 |
| | | | LTC | 0.007687930000000 | | 0.007687931359450 |
| | | | LUNA2 | 0.002215730000000 | | 0.002215734798000 |
| | | | LUNA2_LOCKED | 0.005170040000000 | | 0.005170047863000 |
| | | | MANA | 0.321704430000000 | | 0.32170443 |
| | | | MATIC | 6.019479080000000 | | 6.019479083162800 |

| | | Asserted Claims | | | Modified Claim | |
| | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MKR | 0.000823930000000 | | 0.000823933576186 |
| | | | OMG | 0.128487400000000 | | 0.128487352190602 |
| | | | RAY | 1,383.621583390000000 | | 1,383.621583398830000 |
| | | | REN | 39.404029040000000 | | 39.404029040000000 |
| | | | RUNE | 0.000080000000000 | | 0.000080000000000 |
| | | | SHIB | 8.500000000000000 | | 8.500000000000000 |
| | | | SKL | 121.900000000000000 | | 121.900000000000000 |
| | | | SNX | 0.097929960000000 | | 0.097929964126012 |
| | | | SOL | -0.979293920000000 | | -0.979293920576342 |
| | | | SOL-PERP | | | 0.000000000045474 |
| | | | STG | 0.008215000000000 | | 0.008215000000000 |
| | | | SUSHI | 14.226747150000000 | | 0.216841660000000 |
| | | | UNI | 0.056071760000000 | | 0.056071760873193 |
| | | | USD | 13,037,659.720000000000000 | | 13,037,659.721762300000000 |
| | | | USDT | 0.000000020000000 | | 0.000000024367300 |
| | | | USTC | 0.313647970000000 | | 0.313647974345670 |
| | | | WBTC | 120.755823420000000 | | 120.755823422604000 |
| | | | XRP | 14.009905490000000 | | 14.009905494425100 |
| | | | YFI | 0.002690860000000 | | 0.002690866099518 |
| | | | ZRX | 0.077598020000000 | | 0.077598020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81211* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 180.500000000000000 | | 130.322200000000000 |
| | | | AAVE | 926.580000000000000 | | 24.494452530000000 |
| | | | AAVE-PERP | | | -0.000000000000025 |
| | | | ADA-PERP | | | -15.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000015916 |
| | | | AKRO | 0.090000000000000 | | 0.000000000000000 |
| | | | ALCX | | | 2.051970500000000 |
| | | | ALCX-PERP | | | 0.000000000000063 |
| | | | ALGO | 638.000000000000000 | | 3,345.010000000000000 |
| | | | ALICE | | | 186.138046000000000 |
| | | | ALICE-PERP | | | -0.099999999999874 |
| | | | ALPHA | 1,464.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000004688486 |
| | | | ANC | | | 1.000000000000000 |
| | | | APE | 97.070000000000000 | | 60.702887000000000 |
| | | | APE-PERP | | | 0.299999999993885 |
| | | | APT | 4.020000000000000 | | 8.336100000000000 |
| | | | AR-PERP | | | -0.000000000000138 |
| | | | ASD-PERP | | | -0.000000000003666 |
| | | | ATLAS | | | 22,339.697750000000000 |
| | | | ATOM | 3,660.300000000000000 | | 402.809278009766000 |
| | | | ATOM-PERP | | | -0.000000000001742 |
| | | | AUDIO | | | 1,327.449955000000000 |
| | | | AUDIO-PERP | | | -0.000000000001753 |
| | | | AVAX | 4.650000000000000 | | 1,014.074002626460000 |
| | | | AVAX-PERP | | | -0.000000000006411 |
| | | | AXS | | | 24.157090000000000 |
| | | | AXS-PERP | | | 0.000000000003308 |
| | | | BADGER | 0.360000000000000 | | 50.272357000000000 |
| | | | BADGER-PERP | | | 0.000000000000290 |
| | | | BAL-PERP | | | -0.000000000000378 |
| | | | BAND-PERP | | | -0.000000000008339 |

81211*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAT | | | 2,970.000000000000000 |
| | | | BAT-PERP | | | 19,127.000000000000000 |
| | | | BCH | 1,521.020000000000000 | | 1,938.524919204130000 |
| | | | BCH-0624 | | | 0.000000000000468 |
| | | | BCH-0930 | | | -0.000000000000041 |
| | | | BCH-PERP | | | -11.782000000001800 |
| | | | BEAR | | | 191.180000000000000 |
| | | | BNB | 7.080000000000000 | | 943.056054675816000 |
| | | | BNB-0624 | | | 0.000000000000000 |
| | | | BNB-PERP | | | -13.000000000001700 |
| | | | BOBA | 462.100000000000000 | | 177.120944000000000 |
| | | | BOBA-PERP | | | -0.200000000006730 |
| | | | BRZ | | | 0.011200000000000 |
| | | | BSV-0325 | | | -0.000000000000081 |
| | | | BSV-PERP | | | 0.000000000000493 |
| | | | BTC | 0.240000000000000 | | 48.998467389974500 |
| | | | BTC-0325 | | | 0.000000000000016 |
| | | | BTC-0624 | | | 0.000000000000002 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000012 |
| | | | BTC-PERP | | | -0.014000000000065 |
| | | | CAKE-PERP | | | -2,636.000000000010000 |
| | | | CEL | 16,635.840000000000000 | | 43,914.468399896000000 |
| | | | CEL-1230 | | | -0.000000000000454 |
| | | | CELO-PERP | | | 0.000000000000078 |
| | | | CEL-PERP | | | -0.000000000049432 |
| | | | CHR | | | 3,555.343255000000000 |
| | | | CHZ | | | 22,542.273200000000000 |
| | | | CITY | | | 40.138740000000000 |
| | | | CLV-PERP | | | 0.000000000124236 |
| | | | COMP | 54.180000000000000 | | 0.000000007000000 |
| | | | COMP-PERP | | | -0.000000000000072 |
| | | | CREAM-PERP | | | 0.000000000000236 |
| | | | CRO | 105,592.460000000000000 | | 175,940.979662030000000 |
| | | | CRV | 0.010000000000000 | | 1,092.850125000000000 |
| | | | CVX-PERP | | | 0.000000000001836 |
| | | | DAI | 298,778.500000000000000 | | 5,178.364697500000000 |
| | | | DASH-PERP | | | -0.000000000000003 |
| | | | DAWN-PERP | | | 0.000000000000142 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 5,841.031000000000000 |
| | | | DMG | | | 13.125590000000000 |
| | | | DODO-PERP | | | -0.000000000000980 |
| | | | DOGE | 4,472.880000000000000 | | 36,998.356209641400000 |
| | | | DOT | 11,389.450000000000000 | | 0.446459568004603 |
| | | | DOT-0624 | | | -0.000000000000001 |
| | | | DOT-PERP | | | -0.000000000008398 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 287.228130000000000 |
| | | | DYDX-PERP | | | 0.000000000003154 |
| | | | EDEN-PERP | | | 0.000000000001261 |
| | | | EGLD-PERP | | | -0.000000000000120 |
| | | | ENJ | 2.410000000000000 | | 1,112.589800000000000 |
| | | | ENS-PERP | | | -0.000000000003909 |
| | | | EOS-PERP | | | 0.500000000035554 |
| | | | ETC-PERP | | | 0.000000000001000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.220000000000000 | | 279.304388617530000 |
| | | | ETH-0325 | | | 0.000000000000611 |
| | | | ETH-0624 | | | 0.000000000000005 |
| | | | ETH-0930 | | | -0.000000000000008 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000028 |
| | | | ETHBULL | | | 0.010784600000000 |
| | | | ETH-PERP | | | 12.709999999999400 |
| | | | ETHW | 75.280000000000000 | | 149.143501770048000 |
| | | | EUR | 0.050000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 206.025200000000000 |
| | | | FIL-PERP | | | -0.000000000002545 |
| | | | FLM-PERP | | | 0.400000000072924 |
| | | | FLOW-PERP | | | -0.000000000003913 |
| | | | FRONT | | | 2,030.335100000000000 |
| | | | FTM | 1,242.500000000000000 | | 2,076.663980000000000 |
| | | | FTT | 59,227.560000000000000 | | 10,515.083537227800000 |
| | | | FTT-PERP | | | -42.799999999989900 |
| | | | FXS-PERP | | | -366.500000000000000 |
| | | | GALA | | | 4,169.476051870000000 |
| | | | GALFAN | | | 120.009970000000000 |
| | | | GAL-PERP | | | -0.000000000000332 |
| | | | GRT | 2,249.990000000000000 | | 2,615.000000000000000 |
| | | | GRT-1230 | | | 845.000000000000000 |
| | | | GST-PERP | | | 0.000000000135003 |
| | | | HGET | | | 0.206475000000000 |
| | | | HNT | | | 15.825666000000000 |
| | | | HNT-PERP | | | 0.600000000000487 |
| | | | HOLY-PERP | | | 0.000000000000113 |
| | | | HT | | | 0.024408000000000 |
| | | | HT-PERP | | | 0.000000000003086 |
| | | | HUM | | | 201.786900000000000 |
| | | | ICP-PERP | | | 1.000000000000030 |
| | | | KAVA-PERP | | | 0.000000000000783 |
| | | | KNC | 790.210000000000000 | | 0.000000008073512 |
| | | | KNC-PERP | | | -0.000000000002186 |
| | | | KSM-PERP | | | 0.000000000000045 |
| | | | LINK | 6,986.590000000000000 | | 922.492612132719000 |
| | | | LINK-0624 | | | -0.000000000016370 |
| | | | LINK-PERP | | | 0.000000000013655 |
| | | | LOOKS-PERP | | | -26,742.000000000000000 |
| | | | LRC | | | 1,120.158955000000000 |
| | | | LTC | 212.210000000000000 | | 208.568083581762000 |
| | | | LTC-0624 | | | 0.000000000000454 |
| | | | LTC-PERP | | | 63.149999999995500 |
| | | | LUA | | | 9,091.749172000000000 |
| | | | LUNA2 | 956.170000000000000 | | 115.600763806274000 |
| | | | LUNA2_LOCKED | 2,231.070000000000000 | | 269.735115573973000 |
| | | | LUNC | 130,775,254.000000000000000 | | 20,340,567.697521900000000 |
| | | | LUNC-PERP | | | 0.000002384285981 |
| | | | MANA | 246.510000000000000 | | 895.938300000000000 |
| | | | MATIC | 12,764.190000000000000 | | 9,186.443212458010000 |
| | | | MCB | | | 0.008507100000000 |
| | | | MCB-PERP | | | 0.000000000000072 |
| | | | MEDIA-PERP | | | -0.000000000000010 |
| | | | MID-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MKR | | | 1.043653075000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB | 729.240000000000000 | | 10.135235000000000 |
| | | | MOB-PERP | | | 0.000000000000305 |
| | | | MTA | | | 2.685780000000000 |
| | | | MTL-PERP | | | 0.000000000021049 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 1,580.993602000000000 |
| | | | NEAR-PERP | | | 229.399999999946000 |
| | | | NEO-PERP | | | -2.900000000002330 |
| | | | OKB | 12.120000000000000 | | 0.000000000000000 |
| | | | OKB-1230 | | | 5.140000000000000 |
| | | | OKB-PERP | | | -0.000000000000174 |
| | | | OMG | 478.670000000000000 | | 202.308150000000000 |
| | | | OMG-20211231 | | | -0.000000000002842 |
| | | | OMG-PERP | | | -0.000000000000159 |
| | | | OXY-PERP | | | 0.000000000013096 |
| | | | PAXG | 0.620000000000000 | | 0.000001190000000 |
| | | | PEOPLE-PERP | | | 1,920.000000000000000 |
| | | | PERP | 0.090000000000000 | | 79.249710000000000 |
| | | | PERP-PERP | | | 2.999999999997910 |
| | | | POLIS-PERP | | | -0.000000000002887 |
| | | | PROM-PERP | | | -0.000000000000085 |
| | | | PSY | | | 5,000.000000000000000 |
| | | | PUNDIX-PERP | | | -0.000000000000156 |
| | | | QTUM-PERP | | | 0.000000000000139 |
| | | | RAY | 228.240000000000000 | | 0.000000000000000 |
| | | | REEF | | | 3,247.483000000000000 |
| | | | REN | | | 0.651880000000000 |
| | | | RNDR-PERP | | | 0.000000000007045 |
| | | | RON-PERP | | | -0.000000000004206 |
| | | | ROOK-PERP | | | 0.000000000000003 |
| | | | RSR | 369,955.050000000000000 | | 47,214.681600009400000 |
| | | | RUNE | 252.160000000000000 | | 0.508890004209328 |
| | | | RUNE-PERP | | | 0.799999999998768 |
| | | | SAND | | | 1,185.178140000000000 |
| | | | SHIB | 34,376,465.000000000000000 | | 64,590,587.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP | | | 4,987.289350000000000 |
| | | | SNX | | | 0.000000004332192 |
| | | | SNX-PERP | | | 0.000000000000779 |
| | | | SOL | 7,084.010000000000000 | | 210.119621523182000 |
| | | | SOL-PERP | | | 0.000000000002978 |
| | | | SPELL | 0.010000000000000 | | 60,000.000000000000000 |
| | | | SRM | 101,794.870000000000000 | | 909.606555040000000 |
| | | | SRM_LOCKED | 5,477.060000000000000 | | 1,458.886602690000000 |
| | | | STEP-PERP | | | -0.000000000045702 |
| | | | STORJ-PERP | | | 0.000000000001195 |
| | | | SUN | | | 31,425.646735425000000 |
| | | | SUSHI | 73,716.690000000000000 | | 307.017250000000000 |
| | | | SXP | 43,262.315100000000000 | | 658.536970000000000 |
| | | | SXP-PERP | | | -0.000000000002518 |
| | | | THETA-PERP | | | -0.000000000010851 |
| | | | TLM | | | 26.621600000000000 |
| | | | TOMO | | | 817.892030000000000 |
| | | | TOMO-PERP | | | -0.000000000000284 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TONCOIN | 1,790.500450000000000 | | 112.868130500000000 |
| | | | TONCOIN-PERP | | | -0.000000000001540 |
| | | | TRU | 82.000010000000000 | | 0.000000000000000 |
| | | | TRX | 50.110948800000000 | | 18,704,125.254962800000000 |
| | | | TRX-PERP | | | 97,845.000000000000000 |
| | | | UBXT | | | 6.014280000000000 |
| | | | UNI | 42,969.158900000000000 | | 422.317123613169000 |
| | | | UNI-PERP | | | 0.000000000000255 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 5,736,080.070000000000000 | | 7,855,506.930956510000000 |
| | | | USDT | 200.960010000000000 | | 637,860.012723196000000 |
| | | | USDT-PERP | | | -3,699.000000000000000 |
| | | | USTC | 77.647246900000000 | | 3,140.950240004950000 |
| | | | VGX | | | 503.368300000000000 |
| | | | WAVES-PERP | | | 0.500000000000000 |
| | | | WBTC | 0.614952720000000 | | 0.001218213781610 |
| | | | WRX | 707.990425000000000 | | 0.000000000000000 |
| | | | XAUT | | | 0.000000002500000 |
| | | | XMR-PERP | | | 10.890000000000000 |
| | | | XPLA | 40.770100000000000 | | 6,700.000000000000000 |
| | | | XRP | | | 401,913.058012021000000 |
| | | | XRP-PERP | | | 2,305.000000000000000 |
| | | | XTZ-1230 | | | 288.103999999999000 |
| | | | XTZ-20211231 | | | 0.000000000001136 |
| | | | XTZ-PERP | | | -0.000000000001918 |
| | | | YFI | 5.861961610000000 | | 0.188404115000000 |
| | | | YFII | | | 0.000000005000000 |
| | | | YFII-PERP | | | -0.000000000000060 |
| | | | YFI-PERP | | | -0.000000000000001 |
| | | | YGG | | | 0.892605000000000 |
| | | | ZEC-PERP | | | 82.500000000000200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38673 | Name on file | FTX EU Ltd. | BTC | 63,339,016.000000000000000 | FTX Trading Ltd. | 0.633390160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26533* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000533675250000 |
| | | | ETHBULL | | | 0.000000003300000 |
| | | | ETH-PERP | | | -0.000000000000021 |
| | | | ETHW | | | 0.000533670000000 |
| | | | EUR | | | 0.155400000000000 |
| | | | FTT | | | 1,000.085424139880000 |
| | | | SRM | | | 12,915.370751380000000 |
| | | | SRM_LOCKED | | | 911,715.565787280000000 |
| | | | USD | | Undetermined* | 324,293.733073566000000 |
| | | | USDT | | | 17.133181546305700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 797 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 21.522489490000000 |
| | | | BCH | | | 0.143012800000000 |
| | | | BTC | | | 0.477564609889500 |
| | | | COMP | | | 0.000000000000000 |

26533*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CRV | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.343819350000000 |
| | | | ETHW | | | 1.545858830000000 |
| | | | LINK | | | 2.420172160000000 |
| | | | LRC | | | 0.000000000000000 |
| | | | LTC | | | 0.666299100000000 |
| | | | MATIC | | | 584.558198860000000 |
| | | | NFT (301665855104780669/FTX CRYPTO CUP 2022 KEY #773) | | | 1.000000000000000 |
| | | | NFT (481392427079369972/MOMENTUM #556) | | | 1.000000000000000 |
| | | | NFT (561052165098121412/MOMENTUM #640) | | | 1.000000000000000 |
| | | | SHIB | | | 1,010,646.729507470000000 |
| | | | SOL | | | 24.191726510000000 |
| | | | TRX | | | 180.704436070000000 |
| | | | UNI | | | 7.367746530000000 |
| | | | USD | 30,000.000000000000000 | | 18,545.694183024900000 |
| | | | USDT | | | 75.952500016445200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77727* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH | 0.000231275000000 | | 0.000231275000000 |
| | | | ETHW | 0.000231275000000 | | 0.000231275000000 |
| | | | LUNA2 | 501.312740000000000 | | 150.393822200000000 |
| | | | LUNA2_LOCKED | | | 350.918918500000000 |
| | | | LUNC | 32,748,571.420000000000000 | | 32,748,571.420000000000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | STETH | | | 0.000000001977296 |
| | | | TRX | 0.032831000000000 | | 0.032831000000000 |
| | | | USD | 533,149.990000000000000 | | 10,533,149.988720100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34418 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | 0.000000000000738 |
| | | | AURY | | | 1.000000000000000 |
| | | | AVAX-PERP | | | 0.199999999999545 |
| | | | AXS-PERP | | | 0.000000000000113 |
| | | | BOBA-PERP | | | -0.000000000000092 |
| | | | BTT | | | 950,000.000000000000000 |
| | | | C98-PERP | | | 14.000000000000000 |
| | | | DAI | | | 0.026471140000000 |
| | | | DOGE-PERP | | | 77.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000090 |
| | | | FIDA-PERP | | | 11.000000000000000 |
| | | | FTT | | | 0.010610400000000 |
| | | | LUNC-PERP | | | -0.000000000000454 |
| | | | NEAR-PERP | | | 1.499999999999090 |
| | | | SLP | | | 9.880280000000000 |
| | | | SOL-PERP | | | 0.140000000000164 |
| | | | STEP-PERP | | | 0.000000000092768 |

77727*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUN | | | 0.000440580000000 |
| | | | TRX | | | 0.000048000829418 |
| | | | USD | Undetermined* | | -2.686519846375780 |
| | | | USDT | | | 243,130.607890481000000 |
| | | | VET-PERP | | | 261.000000000000000 |
| | | | XRP | | | 155.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 80183 | Name on file | West Realm Shires Services Inc. | MATIC | | West Realm Shires Services Inc. | 671.299038940000000 |
| | | | NFT (289082874188608065/ PIXEL RAINBOW FINGER) | | | 1.000000000000000 |
| | | | NFT (289168398048914435/CLUB MEMBER #17) | | | 1.000000000000000 |
| | | | NFT (290648435917103639/HORSE NUMBER #3) | | | 1.000000000000000 |
| | | | NFT (291455526280219700/CLUB MEMBER) | | | 1.000000000000000 |
| | | | NFT (292366693787679802/THE WEIRD APES #48) | | | 1.000000000000000 |
| | | | NFT (294386084329035714/MUNCHPAX #9) | | | 1.000000000000000 |
| | | | NFT (294892450377541756/THE WEIRD APES #41) | | | 1.000000000000000 |
| | | | NFT (302697567944561482/CLUB MEMBER #11) | | | 1.000000000000000 |
| | | | NFT (304304767781800172/PIXEL FINGER IN LOVE) | | | 1.000000000000000 |
| | | | NFT (304634565485650542/CARTONS ALBUM #36) | | | 1.000000000000000 |
| | | | NFT (325643729790366631/CLUB MEMBER #13) | | | 1.000000000000000 |
| | | | NFT (327715944256587462/VOX GIRLS #24) | | | 1.000000000000000 |
| | | | NFT (328478609023537131/PORTRAIT ASTRACT ALBUM #3) | | | 1.000000000000000 |
| | | | NFT (328868905159476741/CLUB MEMBER #8) | | | 1.000000000000000 |
| | | | NFT (329184374662573111/MAN #10 #2) | | | 1.000000000000000 |
| | | | NFT (335489724421296185/PILL #7) | | | 1.000000000000000 |
| | | | NFT (342101876709711961/THE WEIRD APES #44) | | | 1.000000000000000 |
| | | | NFT (343212011141675235/POLKA DINO 5) | | | 1.000000000000000 |
| | | | NFT (343568802094399330/THE WEIRD APES #38) | | | 1.000000000000000 |
| | | | NFT (347106133921507090/[XIP]-PURE LOVE1#1) | | | 1.000000000000000 |
| | | | NFT (347386597148540647/CLUB MEMBER #10) | | | 1.000000000000000 |
| | | | NFT (350534649898308890/CLUB MEMBER #4) | | | 1.000000000000000 |
| | | | NFT (356956912355585137/CRYPTOFABULA #264 #2) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (357239708538431166/HERBARIUM #3) | | | 1.000000000000000 |
| | | | NFT (358633656848311303/LUKY APES SLOT) | | | 1.000000000000000 |
| | | | NFT (366469827097899920/MINNESOTA WILD) | | | 1.000000000000000 |
| | | | NFT (368624996991619177/NESPACE ALBUM #22) | | | 1.000000000000000 |
| | | | NFT (371038315360745942/CRYPTOFABULA #274) | | | 1.000000000000000 |
| | | | NFT (382561426924804989/THE WEIRD APES #43) | | | 1.000000000000000 |
| | | | NFT (387329671550151787/NESPACE ALBUM #13) | | | 1.000000000000000 |
| | | | NFT (396028484219340918/VOX GIRLS #16) | | | 1.000000000000000 |
| | | | NFT (398665101533975399/CHRISTMAS TREE) | | | 1.000000000000000 |
| | | | NFT (398931499999875302/KEEP PUSHING ) | | | 1.000000000000000 |
| | | | NFT (401213079918449325/HORSE NUMBER #5) | | | 1.000000000000000 |
| | | | NFT (402977132016238382/HAPPY GUYS 011) | | | 1.000000000000000 |
| | | | NFT (406021336826347927/[XIP]-ENTERTAINMENT1#1) | | | 1.000000000000000 |
| | | | NFT (406048710115372508/PILL #11) | | | 1.000000000000000 |
| | | | NFT (410676074780334518/DREAM CASTLE) | | | 1.000000000000000 |
| | | | NFT (410692640037585392/MAGİC WORLD) | | | 1.000000000000000 |
| | | | NFT (410694202218602117/CRYPTO TREE 456) | | | 1.000000000000000 |
| | | | NFT (412620570394345004/BTC CAT) | | | 1.000000000000000 |
| | | | NFT (413618632761192031/RANCHERO) | | | 1.000000000000000 |
| | | | NFT (428505188256302880/MAX ) | | | 1.000000000000000 |
| | | | NFT (429741217184676903/MY BABY) | | | 1.000000000000000 |
| | | | NFT (438494732489444108/CLUB MEMBER #14) | | | 1.000000000000000 |
| | | | NFT (438497604008034730/META WORLD ) | | | 1.000000000000000 |
| | | | NFT (445024102705609644/BEAR) | | | 1.000000000000000 |
| | | | NFT (446534155751265000/NDIA ART) | | | 1.000000000000000 |
| | | | NFT (446915472140099930/MAN #15) | | | 1.000000000000000 |
| | | | NFT (448192151880420261/APE MAN#133) | | | 1.000000000000000 |
| | | | NFT (453012756139255146/BANANA #17) | | | 1.000000000000000 |
| | | | NFT (455386022549103028/CLUB MEMBER #6) | | | 1.000000000000000 |
| | | | NFT (457549107219529099/MAN #2) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (467773174105952781/BLUE SNAKE) | | | 1.000000000000000 |
| | | | NFT (477526328586787540/MELODY OF FRUITS #8) | | | 1.000000000000000 |
| | | | NFT (478897381833400182/[XIP]-SWIRL1#1) | | | 1.000000000000000 |
| | | | NFT (482895854953108046/CANDY PUG) | | | 1.000000000000000 |
| | | | NFT (487364969113679003/CRYPTOGRAPHIC ZOMBIE #15) | | | 1.000000000000000 |
| | | | NFT (488020404415096492/NATALIA #16) | | | 1.000000000000000 |
| | | | NFT (491474375997226340/WORLD OF PIXEL #24) | | | 1.000000000000000 |
| | | | NFT (493868139990690899/PIG 12) | | | 1.000000000000000 |
| | | | NFT (497327050577273028/MM SHARK #5) | | | 1.000000000000000 |
| | | | NFT (500549782449400245/MELODY OF FRUITS) | | | 1.000000000000000 |
| | | | NFT (500918491246603930/ZOMBIE APE #0018) | | | 1.000000000000000 |
| | | | NFT (503550652224431818/[XIP]-EMBRACE1#1) | | | 1.000000000000000 |
| | | | NFT (506810104868683678/MAN #8) | | | 1.000000000000000 |
| | | | NFT (508310484458364919/HORSE NUMBER #12) | | | 1.000000000000000 |
| | | | NFT (510866385730259605/CAT98) | | | 1.000000000000000 |
| | | | NFT (514962496003600699/CLUB MEMBER #9) | | | 1.000000000000000 |
| | | | NFT (517747223912744478/CLUB MEMBER #16) | | | 1.000000000000000 |
| | | | NFT (517905013475015841/GODS FAM #11) | | | 1.000000000000000 |
| | | | NFT (521108074563281264/BIGNOSE #02) | | | 1.000000000000000 |
| | | | NFT (525445100398327700/CLUB MEMBER #7) | | | 1.000000000000000 |
| | | | NFT (527178730912228967/PIXEL BLUE GLASSES FINGER) | | | 1.000000000000000 |
| | | | NFT (530359843247044658/RANCHERO #2) | | | 1.000000000000000 |
| | | | NFT (534534546625393749/STYLE #2 OF 10) | | | 1.000000000000000 |
| | | | NFT (534658485446794713/CLUB MEMBER #15) | | | 1.000000000000000 |
| | | | NFT (537203759166775808/CLUB MEMBER #12) | | | 1.000000000000000 |
| | | | NFT (540073920526932549/PIXEL CAT #7) | | | 1.000000000000000 |
| | | | NFT (541914133582574838/CLOT ING ) | | | 1.000000000000000 |
| | | | NFT (545939853687319574/HEAVENLY WATER#038) | | | 1.000000000000000 |
| | | | NFT (547434882618974328/ZENDER) | | | 1.000000000000000 |
| | | | NFT (547634382213507485/ZOMBIE APE #0011) | | | 1.000000000000000 |
| | | | NFT (547995244323593922/BOOGHE) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (548575712816974226/APPLE TREE RAUSS) | | | 1.000000000000000 |
| | | | NFT (552403332470488690/PILL #1) | | | 1.000000000000000 |
| | | | NFT (556088743169447708/[XIP]-WATERMASK#1) | | | 1.000000000000000 |
| | | | NFT (558347175663683576/THE WEIRD APES #26) | | | 1.000000000000000 |
| | | | NFT (560957357346826375/ANCIENT CIVILIZATION #32) | | | 1.000000000000000 |
| | | | NFT (564540076424287294/PILL #21) | | | 1.000000000000000 |
| | | | NFT (570616597681803046/ZEBRA REFEREE DINO) | | | 1.000000000000000 |
| | | | SHIB | | | 40,802,365.028467300000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 500,000.000000000000000 | | 88.208447753396000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28932 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.001613000000000 |
| | | | USD | Undetermined* | | 209,806.966050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11147 | Name on file | FTX Trading Ltd. | BNB | 13.998800000000000 | FTX Trading Ltd. | 13.998800000000000 |
| | | | CRO | 4,999.000000000000000 | | 4,999.000000000000000 |
| | | | ETH | 0.499800000000000 | | 0.499800000000000 |
| | | | ETHW | 0.998800000000000 | | 0.998800000000000 |
| | | | MANA | 732.853400000000000 | | 732.853400000000000 |
| | | | SAND | 199.960000000000000 | | 199.960000000000000 |
| | | | SHIB | | | 7,400,000.000000000000000 |
| | | | SOL | 41.991964480000000 | | 41.991964480000000 |
| | | | SRM | 7,400,000.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000003824950 |
| | | | USDT | 82.160000000000000 | | 82.162000875030300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28578 | Name on file | FTX Trading Ltd. | LUA | | FTX Trading Ltd. | 0.000150350000000 |
| | | | USD | Undetermined* | | 100,172.833985984000000 |
| | | | USDT | | | 0.000000017689372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87658 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 0.043560000000000 |
| | | | ETH | 115.000000000000000 | | 1.195215870000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.077428290000000 |
| | | | GODS | | | 612.083682000000000 |
| | | | TRX | | | 0.372810000000000 |
| | | | USD | | | 2.061554067352760 |
| | | | USDT | | | 0.005802126675852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89049 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000001364 | FTX Trading Ltd. | -0.000000000001364 |
| | | | ATOM-0325 | 0.000000000003637 | | 0.000000000003637 |
| | | | ATOM-PERP | -0.000000000003637 | | -0.000000000003637 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | 8,658.029306200000000 |
| | | | BNB-PERP | 0.000000000007332 | | 0.000000000007332 |
| | | | BTC | 0.000028296886443 | | 0.000028296886443 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | COMP | 0.000000013000000 | | 0.000000013000000 |
| | | | COMP-PERP | -0.000000000000141 | | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | 0.000000001456315 |
| | | | DOT | 0.045040000000000 | | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | -0.000000000007275 |
| | | | DOT-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ETH | 0.000417931663515 | | 0.000417931663515 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 | | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 | | 0.000000007500000 |
| | | | FTM | 0.671155000000000 | | 0.671155000000000 |
| | | | FTT | 0.059703221187882 | | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | LINK-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LUNA2 | 0.000000061458188 | | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 | | 0.000000143402440 |
| | | | LUNC | 0.013382650000000 | | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | NFT (31052989374593 7155/FTX FOUNDATION GROUP DONATION CERIFICATE #91) | | | 1.000000000000000 |
| | | | NFT (32289382120010 1487/FTX FOUNDATION GROUP DONATION CERIFICATE #80) | | | 1.000000000000000 |
| | | | NFT (33677676636236 9524/FTX FOUNDATION GROUP DONATION CERIFICATE #96) | | | 1.000000000000000 |
| | | | NFT (34763016882672 0326/FTX FOUNDATION GROUP DONATION CERIFICATE #54) | | | 1.000000000000000 |
| | | | NFT (34965056666747 6506/FTX FOUNDATION GROUP DONATION CERIFICATE #78) | | | 1.000000000000000 |
| | | | NFT (36739978123547 3321/FTX FOUNDATION GROUP DONATION CERIFICATE #71) | | | 1.000000000000000 |
| | | | NFT (39893164688599 2123/FTX FOUNDATION GROUP DONATION CERIFICATE #86) | | | 1.000000000000000 |
| | | | NFT (41106229139879 9730/FTX FOUNDATION GROUP DONATION CERIFICATE #103) | | | 1.000000000000000 |
| | | | NFT (43508435026663 7236/FTX FOUNDATION GROUP DONATION CERIFICATE #79) | | | 1.000000000000000 |
| | | | NFT (43974762698814 6975/FTX FOUNDATION GROUP DONATION CERIFICATE #105) | | | 1.000000000000000 |
| | | | NFT (50851750499031 4622/FTX FOUNDATION GROUP DONATION CERIFICATE #82) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (51090907832588914/FTX FOUNDATION GROUP DONATION CERIFICATE #100) | | | 1.000000000000000 |
| | | | NFT (524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92) | | | 1.000000000000000 |
| | | | NFT (532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87) | | | 1.000000000000000 |
| | | | NFT (544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53) | | | 1.000000000000000 |
| | | | NFT (573705654193848493/FTX FOUNDATION GROUP DONATION CERIFICATE #47) | | | 1.000000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | SOL | 0.000000001564268 | | 0.000000001564268 |
| | | | SOL-PERP | 0.000000000030951 | | 0.000000000030951 |
| | | | SRM | 73.876684350000000 | | 73.876684350000000 |
| | | | SRM_LOCKED | 7,764.196146330000000 | | 7,764.196146330000000 |
| | | | USD | 4,383,949.892549340000000 | | 4,383,949.892549340000000 |
| | | | USDT | 0.002231743876812 | | 0.002231743876812 |
| | | | ZEC-PERP | -0.000000000000454 | | -0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80065 | Name on file | FTX Trading Ltd. | ATOM | 3,162.021021000000000 | FTX Trading Ltd. | 3,162.021021250000000 |
| | | | BTC | 0.001819200000000 | | 0.001819208000000 |
| | | | BUSD | 1,000.000000000000000 | | 0.000000000000000 |
| | | | ETH | 42.688033340000000 | | 42.688033340000000 |
| | | | ETH-PERP | | | 0.000000000000099 |
| | | | ETHW | 42.688033340000000 | | 42.688033340000000 |
| | | | EUL | 82,168.220050000000000 | | 82,168.220050000000000 |
| | | | FTT | 6,785.005400000000000 | | 6,785.005400000000000 |
| | | | HNT-PERP | | | -0.000000000003637 |
| | | | MKR-PERP | | | -0.000000000000007 |
| | | | PERP-PERP | | | 0.000000000029169 |
| | | | SRM | 34,366.322960000000000 | | 34,366.322964530000000 |
| | | | SRM_LOCKED | 832,867.522700000000000 | | 832,867.522710990000000 |
| | | | USD | 4,683,896.260000000000000 | | 4,683,896.259150900000000 |
| | | | USDC | 2,205,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 51,000.000000000000000 | | 51,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82932 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000004190488 | West Realm Shires Services Inc. | 0.000000004190488 |
| | | | AVAX | 0.000000006629594 | | 0.000000006629594 |
| | | | BTC | 0.000000014885545 | | 0.000000014885545 |
| | | | DOGE | 0.000000008305141 | | 0.000000008305141 |
| | | | ETH | 0.000000000000000 | | 96.195692181172700 |
| | | | ETHW | 0.000225062405767 | | 0.000225062405767 |
| | | | SOL | 0.000000001851015 | | 0.000000001851015 |
| | | | USD | 25,000.000023178500000 | | 25,000.000023178500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 40026 | Name on file | FTX EU Ltd. | BTC | 4,968.000000000000000 | FTX Trading Ltd. | 0.496800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71489 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007609774 | West Realm Shires Services Inc. | 0.000000007609774 |
| | | | ETH | 0.000000009544910 | | 0.000000009544910 |
| | | | ETHW | 52.070547612395300 | | 52.070547612395300 |
| | | | SOL | 0.000000000508302 | | 0.000000000508302 |
| | | | USD | 100,000.372814916368684 | | 100,000.372814916368684 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3198 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 199.963140000000000 |
| | | | ATLAS | | | 1,299.760410000000000 |
| | | | ATOM | | | 3.000000000000000 |
| | | | BTC | | | 0.009000020590000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR | | | 389.000000000000000 |
| | | | CRO | | | 1,829.723550000000000 |
| | | | ETH | | | 0.087000012200000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.375936232200000 |
| | | | FTT | | | 20.197604100000000 |
| | | | GALA | | | 999.815700000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LUNA2 | | | 0.071897628997960 |
| | | | LUNA2_LOCKED | | | 0.167761134298580 |
| | | | LUNC | | | 15,655.860086761000000 |
| | | | LUNC-PERP | | | -0.000000000000031 |
| | | | MATIC | | | 150.021057000000000 |
| | | | SAND | | | 8.998341300000000 |
| | | | SHIB | | | 8,899,078.500000000000000 |
| | | | SOL | | | 4.135990922000000 |
| | | | USD | 155,180.000000000000000 | | 0.001286111679538 |
| | | | USDT | | | 1,171.041437437250000 |
| | | | XRP | | | 10.997972700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12027 | Name on file | FTX EU Ltd. | BTC | 1,479,732.000000000000000 | FTX Trading Ltd. | 0.014797320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14857 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.481901000000000 |
| | | | GOG | | | 876.833370000000000 |
| | | | USD | | | 1.215565392125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82623 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000041836 |
| | | | AVAX | | | 0.000000010854417 |
| | | | AVAX-PERP | | | 0.000000000011823 |
| | | | BNB-PERP | | | -0.000000000000113 |
| | | | BTC | 308.367043620000000 | | 308.367043629987000 |
| | | | BTC-0325 | | | -0.000000000000011 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | BTC-0331 | | | 9.556500000000000 |
| | | | BTC-0624 | | | -0.000000000000007 |
| | | | BTC-0930 | | | 0.000000000000031 |
| | | | BTC-1230 | | | 101.709100000000000 |
| | | | BTC-20210625 | | | 0.000000000000014 |
| | | | BTC-20210924 | | | -0.000000000000056 |
| | | | BTC-20211231 | | | 0.000000000000014 |
| | | | BTC-PERP | | | 0.000000000001296 |
| | | | DOT-PERP | | | -0.000000000003637 |
| | | | DYDX | | | 0.000000010000000 |
| | | | DYDX-PERP | | | -0.000000000002273 |
| | | | ETH | 4,754.529648470000000 | | 4,754.529648470640000 |
| | | | ETH-0331 | | | 575.400000000000000 |
| | | | ETH-0624 | | | 0.000000000000122 |
| | | | ETH-0930 | | | 0.000000000000124 |
| | | | ETH-1230 | | | 2,762.068000000000000 |
| | | | ETH-20210924 | | | 0.000000000000184 |
| | | | ETH-20211231 | | | -0.000000000000039 |
| | | | ETH-PERP | | | 155.932000000008000 |
| | | | ETHW | | | 0.001263388684561 |
| | | | FTT | 5,537.316665500000000 | | 5,537.316665500000000 |
| | | | KLUNC-PERP | | | -529,750.000000000000000 |
| | | | LTC-PERP | | | -0.000000000003637 |
| | | | LUNC-PERP | | | -915,478,000.000000000000000 |
| | | | NEAR | 138,194.739618000000000 | | 138,194.739618000000000 |
| | | | SOL | 2,037.460374400000000 | | 2,037.460374411000000 |
| | | | SOL-PERP | | | 0.000000000014999 |
| | | | SRM | 94.288401840000000 | | 94.288401840000000 |
| | | | SRM_LOCKED | | | 2,230.204140140000000 |
| | | | USD | | | -3,899,715.818874940000000 |
| | | | USDT | | | 0.179155685521407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 55819 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 117.141744341016000 |
| | | | 1INCH-PERP | | | 28.000000000000000 |
| | | | AAVE | | | -0.012703179937398 |
| | | | AAVE-0325 | | | 0.000000000000784 |
| | | | AAVE-0624 | | | -0.000000000000095 |
| | | | AAVE-0930 | | | 0.000000000000042 |
| | | | AAVE-1230 | | | 0.000000000000203 |
| | | | AAVE-20210326 | | | -0.000000000000041 |
| | | | AAVE-20210625 | | | -0.000000000000073 |
| | | | AAVE-20210924 | | | 0.000000000000040 |
| | | | AAVE-20211231 | | | -0.000000000000152 |
| | | | AAVE-PERP | | | -0.000000000047430 |
| | | | ABNB-0325 | | | -0.000000000000063 |
| | | | ACB-0325 | | | -0.000000000000156 |
| | | | ACB-20211231 | | | -0.000000000000014 |
| | | | ADABULL | | | 1.656375592650000 |
| | | | ADAHEDGE | | | 0.006708000000000 |
| | | | ADA-PERP | | | 3,171.000000000000000 |
| | | | AGLD | | | 0.709890000000000 |
| | | | AGLD-PERP | | | 0.000000000902673 |
| | | | AKRO | | | 10.186500000000000 |
| | | | ALCX | | | 0.006794200000000 |
| | | | ALCX-PERP | | | 0.000000000001755 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALEPH | | | 2.313200000000000 |
| | | | ALGO | | | -2,341.817415566590000 |
| | | | ALGOBULL | | | 1,345,015.406500000000000 |
| | | | ALGO-PERP | | | 4,276.000000000000000 |
| | | | ALICE | | | 0.730480000000000 |
| | | | ALICE-PERP | | | -0.000000000120252 |
| | | | ALPHA | | | 1.077310179214350 |
| | | | ALT-0325 | | | 0.000000000000000 |
| | | | ALT-0624 | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20201225 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000002 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | ALT-20211231 | | | 0.000000000000000 |
| | | | ALTBEAR | | | 9,903.700000000000000 |
| | | | ALTBULL | | | 1.397393845000000 |
| | | | ALT-PERP | | | 0.432999999998965 |
| | | | AMC-20210625 | | | -0.000000000000010 |
| | | | AMD-0325 | | | -0.000000000000001 |
| | | | AMD-0624 | | | 0.000000000000014 |
| | | | AMD-0930 | | | -0.000000000000010 |
| | | | AMD-1230 | | | -0.000000000000001 |
| | | | AMD-20211231 | | | -0.000000000000023 |
| | | | AMPL | | | 10.709435410745100 |
| | | | ANC | | | 5.729500000000000 |
| | | | APE | | | 239.987381912872000 |
| | | | APE-0930 | | | -0.000000000000454 |
| | | | APEAMC | | | 0.100000000000000 |
| | | | APE-PERP | | | -0.000000002186084 |
| | | | APT-PERP | | | -73.000000000000000 |
| | | | AR-PERP | | | -46.999999999827300 |
| | | | ASD | | | 16,188.997879806800000 |
| | | | ASD-20210625 | | | -0.000000000012732 |
| | | | ASDBEAR | | | 7,420.000000000000000 |
| | | | ASDBULL | | | 1,911,553.194915550000000 |
| | | | ASD-PERP | | | 201.600000003329000 |
| | | | ATLAS | | | 467,863.427000000000000 |
| | | | ATOM | | | -0.067947317421027 |
| | | | ATOM-0325 | | | -0.000000000001162 |
| | | | ATOM-0624 | | | 0.000000000003126 |
| | | | ATOM-0930 | | | 0.000000000000075 |
| | | | ATOM-1230 | | | 0.000000000000909 |
| | | | ATOM-20200925 | | | 0.000000000004547 |
| | | | ATOM-20201225 | | | 0.000000000000113 |
| | | | ATOM-20210326 | | | 0.000000000002717 |
| | | | ATOM-20210625 | | | -0.000000000000369 |
| | | | ATOM-20210924 | | | 0.000000000000397 |
| | | | ATOM-20211231 | | | -0.000000000002742 |
| | | | ATOMBULL | | | 2,931.147006400000000 |
| | | | ATOMHEDGE | | | 0.001380000000000 |
| | | | ATOM-PERP | | | -0.000000000891237 |
| | | | AUD | | 12,929.000000000000000 | | 12,929.000000000000000 |
| | | | AUDIO | | | 12.612300000000000 |
| | | | AUDIO-PERP | | | 0.000000000988620 |
| | | | AURY | | | 3.510800000000000 |
| | | | AVAX | | | 0.188453073923651 |
| | | | AVAX-0325 | | | 0.000000000007148 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | AVAX-0624 | | | -0.000000000001975 |
| | | | AVAX-0930 | | | 0.000000000026489 |
| | | | AVAX-1230 | | | -0.000000000002232 |
| | | | AVAX-20210326 | | | 0.000000000000596 |
| | | | AVAX-20210625 | | | -0.000000000001662 |
| | | | AVAX-20210924 | | | -0.000000000001273 |
| | | | AVAX-20211231 | | | 0.000000000004789 |
| | | | AVAX-PERP | | | 25.300000000407500 |
| | | | AXS | | | 0.078196418260628 |
| | | | AXS-0930 | | | 0.000000000000028 |
| | | | AXS-PERP | | | -0.000000000284956 |
| | | | BABA | | | 0.001779052687561 |
| | | | BADGER | | | 0.059328500000000 |
| | | | BADGER-PERP | | | 12.850000000079100 |
| | | | BAL | | | 113.860716000000000 |
| | | | BAL-0325 | | | 0.000000000001056 |
| | | | BAL-0930 | | | 0.000000000000028 |
| | | | BAL-20210326 | | | -0.000000000000284 |
| | | | BAL-20210625 | | | -0.000000000000497 |
| | | | BAL-20210924 | | | -0.000000000000039 |
| | | | BAL-20211231 | | | 0.000000000000511 |
| | | | BALBEAR | | | 20,568.000000000000000 |
| | | | BALBULL | | | 133.498100100000000 |
| | | | BAL-PERP | | | -0.000000000078635 |
| | | | BAND | | | 0.018270995789607 |
| | | | BAND-PERP | | | 0.000000000012619 |
| | | | BAO | | | 2,994.650000000000000 |
| | | | BAR | | | 0.458560000000000 |
| | | | BAT | | | 4.463850000000000 |
| | | | BAT-PERP | | | 3,117.000000000000000 |
| | | | BCH | | | 0.000065881894346 |
| | | | BCH-0325 | | | -0.000000000000123 |
| | | | BCH-0624 | | | -0.000000000000607 |
| | | | BCH-0930 | | | 0.000000000000987 |
| | | | BCH-20200925 | | | 0.000000000000017 |
| | | | BCH-20210326 | | | 0.000000000000193 |
| | | | BCH-20210625 | | | -0.000000000000083 |
| | | | BCH-20210924 | | | -0.000000000000007 |
| | | | BCH-20211231 | | | 0.000000000000239 |
| | | | BCHBEAR | | | 598.200000000000000 |
| | | | BCHBULL | | | 27,179.531687000000000 |
| | | | BCH-PERP | | | -0.000000000000609 |
| | | | BEAR | | | 3,008.165000000000000 |
| | | | BEARSHIT | | | 26,442.275000000000000 |
| | | | BICO | | | 8.099100000000000 |
| | | | BIT | | | 155.359700000000000 |
| | | | BITO-0325 | | | -0.000000000000532 |
| | | | BITO-0624 | | | 0.000000000000000 |
| | | | BITO-20211231 | | | -0.000000000000031 |
| | | | BIT-PERP | | | -136.000000000000000 |
| | | | BLT | | | 1.767800000000000 |
| | | | BNB | | | -0.005023282947973 |
| | | | BNB-0325 | | | -0.000000000000519 |
| | | | BNB-0624 | | | -0.000000000001708 |
| | | | BNB-0930 | | | -0.000000000000573 |
| | | | BNB-1230 | | | -0.000000000000298 |
| | | | BNB-20200925 | | | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB-20210326 | | | 0.000000000002038 |
| | | | BNB-20210625 | | | -0.000000000000692 |
| | | | BNB-20210924 | | | 0.000000000000088 |
| | | | BNB-20211231 | | | -0.000000000000706 |
| | | | BNBBULL | | | 0.015696017700000 |
| | | | BNB-PERP | | | -29.500000000026200 |
| | | | BNT | | | -0.032273974633333 |
| | | | BNT-PERP | | | -0.000000000190553 |
| | | | BNTX-20210625 | | | 0.000000000000141 |
| | | | BOBA | | | 0.717549400000000 |
| | | | BOBA-PERP | | | -4,095.800000000340000 |
| | | | BRZ | | | 0.502266348588165 |
| | | | BSV-0325 | | | -0.000000000000266 |
| | | | BSV-0624 | | | 0.000000000000714 |
| | | | BSV-0930 | | | 0.000000000000028 |
| | | | BSV-20201225 | | | 0.000000000000014 |
| | | | BSV-20210326 | | | 0.000000000000076 |
| | | | BSV-20210625 | | | 0.000000000001264 |
| | | | BSV-20210924 | | | 0.000000000000731 |
| | | | BSV-20211231 | | | 0.000000000000291 |
| | | | BSVBEAR | | | 195,054,923.976000000000000 |
| | | | BSVBULL | | | 223,699.357400000000000 |
| | | | BSV-PERP | | | -1.220000000032030 |
| | | | BTC | | | -0.001485951541011 |
| | | | BTC-0325 | | | 0.000000000000293 |
| | | | BTC-0331 | | | 0.000000000000008 |
| | | | BTC-0624 | | | 0.000000000000205 |
| | | | BTC-0930 | | | -0.000000000000247 |
| | | | BTC-1230 | | | 0.363200000000058 |
| | | | BTC-20200925 | | | 0.000000000000001 |
| | | | BTC-20201225 | | | 0.000000000000002 |
| | | | BTC-20210326 | | | 0.000000000000039 |
| | | | BTC-20210625 | | | -0.000000000000042 |
| | | | BTC-20210924 | | | 0.000000000000102 |
| | | | BTC-20211231 | | | 0.000000000000149 |
| | | | BTC-MOVE-2022Q2 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.079199999996191 |
| | | | BTMX-20210326 | | | -0.000000000174622 |
| | | | BULL | | | 0.018090529550000 |
| | | | BULLSHIT | | | 2.232306800000000 |
| | | | BVOL | | | 0.000163100000000 |
| | | | BYND-0325 | | | -0.000000000000104 |
| | | | BYND-0624 | | | 0.000000000000023 |
| | | | BYND-0930 | | | 0.000000000000028 |
| | | | BYND-20211231 | | | -0.000000000000007 |
| | | | C98 | | | 926.332700000000000 |
| | | | C98-PERP | | | -3,080.000000000000000 |
| | | | CAD | | | -0.904282633436054 |
| | | | CAKE-PERP | | | -0.000000000093369 |
| | | | CEL | | | -0.099859923429468 |
| | | | CEL-0325 | | | 0.000000000042561 |
| | | | CEL-0624 | | | 0.000000000017706 |
| | | | CEL-0930 | | | 0.000000000069121 |
| | | | CEL-1230 | | | 695.999999999989000 |
| | | | CEL-20210625 | | | 0.000000000019838 |
| | | | CEL-20210924 | | | -0.000000000044082 |
| | | | CEL-20211231 | | | -0.000000000000923 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CELO-PERP | | | 0.800000000263026 |
| | | | CEL-PERP | | | -344.800000001551000 |
| | | | CHR | | | 4.142900000000000 |
| | | | CHR-PERP | | | -6,798.000000000000000 |
| | | | CHZ | | | 88.807500000000000 |
| | | | CHZ-1230 | | | -5,310.000000000000000 |
| | | | CITY | | | 0.350920000000000 |
| | | | CLV | | | 0.520220000000000 |
| | | | CLV-PERP | | | -413.500000001989000 |
| | | | COIN | | | 0.002241737655738 |
| | | | COMP | | | 0.001125730000000 |
| | | | COMP-0325 | | | 0.000000000000042 |
| | | | COMP-0624 | | | -0.000000000000021 |
| | | | COMP-0930 | | | 0.000000000000083 |
| | | | COMP-1230 | | | 0.000000000000003 |
| | | | COMP-20200925 | | | -0.000000000000008 |
| | | | COMP-20201225 | | | 0.000000000000002 |
| | | | COMP-20210326 | | | 0.000000000000004 |
| | | | COMP-20210625 | | | -0.000000000001328 |
| | | | COMP-20210924 | | | 0.000000000000186 |
| | | | COMP-20211231 | | | -0.000000000000030 |
| | | | COMPBEAR | | | 20,752.000000000000000 |
| | | | COMPBULL | | | 5,549.569461450000000 |
| | | | COMP-PERP | | | -0.000000000002843 |
| | | | CONV | | | 34.365000000000000 |
| | | | COPE | | | 557.363500000000000 |
| | | | CQT | | | 4.575700000000000 |
| | | | CREAM | | | 0.090832500000000 |
| | | | CREAM-20210326 | | | 0.000000000000224 |
| | | | CREAM-20210625 | | | 0.000000000000238 |
| | | | CREAM-PERP | | | 0.000000000027092 |
| | | | CRO | | | 5,803.848000000000000 |
| | | | CRON-0624 | | | -0.000000000000341 |
| | | | CRO-PERP | | | -300.000000000000000 |
| | | | CRV | | | 9.986750000000000 |
| | | | CRV-PERP | | | -298.000000000000000 |
| | | | CUSDT | | | 0.299468100744346 |
| | | | CVC | | | 3.481200000000000 |
| | | | CVC-PERP | | | 1.000000000000000 |
| | | | CVX | | | 0.644690000000000 |
| | | | CVX-PERP | | | 0.000000000378747 |
| | | | DAI | | | -0.138415255268329 |
| | | | DASH-PERP | | | -17.270000000006500 |
| | | | DAWN | | | 0.501300000000000 |
| | | | DAWN-PERP | | | 0.000000000071281 |
| | | | DEFI-0325 | | | -0.000000000000006 |
| | | | DEFI-0624 | | | 0.000000000000000 |
| | | | DEFI-0930 | | | 0.000000000000000 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-20200925 | | | 0.000000000000007 |
| | | | DEFI-20201225 | | | -0.000000000000022 |
| | | | DEFI-20210326 | | | -0.000000000000042 |
| | | | DEFI-20210625 | | | 0.000000000000072 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DEFIBEAR | | | 363.200000000000000 |
| | | | DEFIBULL | | | 3.042298892000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DEFI-PERP | | | | 0.000000000000099 |
| | | | DENT | | | | 22,753.820000000000000 |
| | | | DENT-PERP | | | | 601,400.000000000000000 |
| | | | DFL | | | | 5,918.014000000000000 |
| | | | DMG-20200925 | | | | -0.000000000001818 |
| | | | DMG-20201225 | | | | -0.000000000000454 |
| | | | DMG-PERP | | | | -0.000000000061390 |
| | | | DODO | | | | 0.606540000000000 |
| | | | DODO-PERP | | | | 3,181.199999997490000 |
| | | | DOGE | | | | 1.928531645256990 |
| | | | DOGEBEAR2021 | | | | 0.175825000000000 |
| | | | DOGEBULL | | | | 23.536742900000000 |
| | | | DOT | | | | 0.038248087950686 |
| | | | DOT-0325 | | | | 0.000000000024277 |
| | | | DOT-0624 | | | | -0.000000000015916 |
| | | | DOT-0930 | | | | -0.000000000013187 |
| | | | DOT-1230 | | | | -0.000000000001364 |
| | | | DOT-20200925 | | | | 0.000000000000187 |
| | | | DOT-20201225 | | | | 0.000000000000115 |
| | | | DOT-20210326 | | | | -0.000000000004064 |
| | | | DOT-20210625 | | | | -0.000000000005815 |
| | | | DOT-20210924 | | | | -0.000000000004497 |
| | | | DOT-20211231 | | | | -0.000000000013756 |
| | | | DOT-PERP | | | | -0.000000000376463 |
| | | | DRGN-0325 | | | | 0.000000000000019 |
| | | | DRGN-0624 | | | | -0.000000000000002 |
| | | | DRGN-20210625 | | | | -0.000000000000005 |
| | | | DRGN-20210924 | | | | 0.000000000000000 |
| | | | DRGN-20211231 | | | | 0.000000000000000 |
| | | | DRGNBULL | | | | 0.527939150000000 |
| | | | DRGN-PERP | | | | -0.000000000000269 |
| | | | DYDX | | | | 0.938710000000000 |
| | | | DYDX-PERP | | | | -1,407.899999998250000 |
| | | | EDEN | | | | 0.508880000000000 |
| | | | EDEN-0325 | | | | 0.000000000026375 |
| | | | EDEN-0624 | | | | -0.000000000004774 |
| | | | EDEN-20211231 | | | | -0.000000000010004 |
| | | | EDEN-PERP | | | | -0.100000001706919 |
| | | | EGLD-PERP | | | | -0.000000000027224 |
| | | | EMB | | | | 18.146000000000000 |
| | | | ENJ | | | | 7.067700000000000 |
| | | | ENS | | | | 0.095089000000000 |
| | | | ENS-PERP | | | | 73.859999999906400 |
| | | | EOS-0325 | | | | -0.000000000015063 |
| | | | EOS-0624 | | | | 0.000000000169166 |
| | | | EOS-0930 | | | | 0.000000000098168 |
| | | | EOS-1230 | | | | -0.000000000031832 |
| | | | EOS-20200925 | | | | -0.000000000000426 |
| | | | EOS-20201225 | | | | 0.000000000000056 |
| | | | EOS-20210326 | | | | 0.000000000023646 |
| | | | EOS-20210625 | | | | 0.000000000052352 |
| | | | EOS-20210924 | | | | 0.000000000010572 |
| | | | EOS-20211231 | | | | 0.000000000017791 |
| | | | EOSBEAR | | | | 16,187.000000000000000 |
| | | | EOSBULL | | | | 79,126,726.959095000000000 |
| | | | EOS-PERP | | | | -1,391.900000006420000 |
| | | | ETC-20201225 | | | | 0.000000000000341 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETCBEAR | | | 9,900.000000000000000 |
| | | | ETCBULL | | | 3.031217740000000 |
| | | | ETC-PERP | | | 2.500000000089540 |
| | | | ETH | | | 0.000771080529624 |
| | | | ETH-0325 | | | 0.000000000001303 |
| | | | ETH-0331 | | | 0.000000000000063 |
| | | | ETH-0624 | | | -0.000000000001746 |
| | | | ETH-0930 | | | -0.000000000005048 |
| | | | ETH-1230 | | | 0.214999999997790 |
| | | | ETH-20200925 | | | -0.000000000000114 |
| | | | ETH-20201225 | | | 0.000000000000035 |
| | | | ETH-20210326 | | | -0.000000000000660 |
| | | | ETH-20210625 | | | -0.000000000000933 |
| | | | ETH-20210924 | | | 0.000000000001124 |
| | | | ETH-20211231 | | | 0.000000000001554 |
| | | | ETHBEAR | | | 240.200000000000000 |
| | | | ETHBULL | | | 122.033809529000000 |
| | | | ETHE-0930 | | | -0.000000000000014 |
| | | | ETH-PERP | | | -0.553000000114995 |
| | | | ETHW | | | 44.422892426147400 |
| | | | ETHW-PERP | | | 30.299999999989700 |
| | | | EUR | 0.630000000000000 | | 0.625071772894160 |
| | | | EXCH-0325 | | | 0.000000000000000 |
| | | | EXCH-0624 | | | -0.000000000000001 |
| | | | EXCH-0930 | | | 0.000000000000000 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20210924 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCHBULL | | | 0.000206073400000 |
| | | | EXCH-PERP | | | -0.000000000000033 |
| | | | FB-0325 | | | -0.000000000000008 |
| | | | FB-20211231 | | | 0.000000000000000 |
| | | | FIDA | | | 17.936300000000000 |
| | | | FIDA-PERP | | | -2,230.000000000000000 |
| | | | FIL-0325 | | | 0.000000000001406 |
| | | | FIL-0624 | | | 0.000000000000426 |
| | | | FIL-0930 | | | -0.000000000004064 |
| | | | FIL-20210326 | | | 0.000000000000909 |
| | | | FIL-20210625 | | | 0.000000000000596 |
| | | | FIL-20210924 | | | -0.000000000000888 |
| | | | FIL-20211231 | | | 0.000000000003595 |
| | | | FIL-PERP | | | 132.999999999396000 |
| | | | FLM-PERP | | | -150.400000010008000 |
| | | | FLOW-PERP | | | -1,340.909999994870000 |
| | | | FLUX-PERP | | | 621.000000000000000 |
| | | | FRONT | | | 6.130400000000000 |
| | | | FTM | | | 0.262831514030335 |
| | | | FTT | 639.400000000000000 | | 639.405745670000000 |
| | | | FTT-PERP | | | 31.100000000097100 |
| | | | FTXDXY-PERP | | | 0.000000000000170 |
| | | | FXS | | | 0.933130000000000 |
| | | | FXS-PERP | | | 7.399999999827230 |
| | | | GAL | | | 13.837560000000000 |
| | | | GALA | | | 212.953000000000000 |
| | | | GALFAN | | | 0.255170000000000 |
| | | | GAL-PERP | | | 526.100000000179000 |
| | | | GARI | | | 8.196300000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GBP | | | -0.983789206332467 |
| | | | GBTC-0325 | | | 0.000000000000000 |
| | | | GBTC-0930 | | | 0.000000000000056 |
| | | | GBTC-20211231 | | | 0.000000000000002 |
| | | | GENE | | | 116.236610000000000 |
| | | | GLXY | | | 0.067040000000000 |
| | | | GMT | | | 90.671039200682400 |
| | | | GMT-PERP | | | -51.000000000000000 |
| | | | GODS | | | 0.933860000000000 |
| | | | GOG | | | 7.540900000000000 |
| | | | GRT | | | -1.039985377722860 |
| | | | GRTBEAR | | | 1,291,050.900000000000000 |
| | | | GRTBULL | | | 3,025.828630000000000 |
| | | | GRT-PERP | | | -28,869.000000000000000 |
| | | | GST | | | 0.200000000000000 |
| | | | GST-0930 | | | -0.000000000109139 |
| | | | GST-PERP | | | -23,581.899999994500000 |
| | | | GT | | | 0.244470000000000 |
| | | | HEDGE | | | 0.004430100000000 |
| | | | HGET | | | 0.082010000000000 |
| | | | HMT | | | 3.991900000000000 |
| | | | HNT | | | 1.575395000000000 |
| | | | HNT-PERP | | | -0.000000000561328 |
| | | | HOLY | | | 4.644600000000000 |
| | | | HOLY-PERP | | | 0.000000000001932 |
| | | | HOOD | | | 0.004953915505220 |
| | | | HT | | | -0.077190186208768 |
| | | | HTBEAR | | | 10.000000000000000 |
| | | | HTBULL | | | 0.099630000000000 |
| | | | HT-PERP | | | -6.309999999876770 |
| | | | HUM | | | 42.763000000000000 |
| | | | HXRO | | | 9.693900000000000 |
| | | | IBVOL | | | 0.000068460000000 |
| | | | ICP-PERP | | | 0.000000000316674 |
| | | | IMX | | | 0.763440000000000 |
| | | | IMX-PERP | | | 1,031.000000000000000 |
| | | | INDI | | | 1.264300000000000 |
| | | | INTER | | | 0.429120000000000 |
| | | | IOST-PERP | | | -141,100.000000000000000 |
| | | | JASMY-PERP | | | 155,600.000000000000000 |
| | | | JET | | | 0.505300000000000 |
| | | | JOE | | | 6.276000000000000 |
| | | | JST | | | 6.617000000000000 |
| | | | KAVA-PERP | | | -334.300000000646000 |
| | | | KBTT | | | 601,282.100000000000000 |
| | | | KIN | | | 24,537.000000000000000 |
| | | | KNC | | | 0.261319195848236 |
| | | | KNC-20200925 | | | -0.000000000001818 |
| | | | KNCBEAR | | | 58,536.100000000000000 |
| | | | KNCBULL | | | 225.407809200000000 |
| | | | KNC-PERP | | | 358.899999997644000 |
| | | | KSHIB | | | 27.932000000000000 |
| | | | KSHIB-PERP | | | -1,143.000000000000000 |
| | | | KSM-PERP | | | 0.550000000016906 |
| | | | KSOS | | | 210.750000000000000 |
| | | | LDO | | | 149.790900000000000 |
| | | | LDO-PERP | | | -950.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LEO | | | 1.420708659007410 |
| | | | LEO-PERP | | | -1.000000000000000 |
| | | | LINA | | | 48.874000000000000 |
| | | | LINA-PERP | | | -46,150.000000000000000 |
| | | | LINK | | | -0.121168278622131 |
| | | | LINK-0325 | | | -0.000000000002450 |
| | | | LINK-0624 | | | -0.000000000005982 |
| | | | LINK-0930 | | | 0.000000000024826 |
| | | | LINK-1230 | | | 0.000000000016783 |
| | | | LINK-20200925 | | | 0.000000000000724 |
| | | | LINK-20201225 | | | 0.000000000000682 |
| | | | LINK-20210326 | | | 0.000000000001033 |
| | | | LINK-20210625 | | | -0.000000000022648 |
| | | | LINK-20210924 | | | 0.000000000000028 |
| | | | LINK-20211231 | | | 0.000000000002046 |
| | | | LINKBULL | | | 494.043735865000000 |
| | | | LINKHEDGE | | | 0.002138000000000 |
| | | | LINK-PERP | | | -590.700000000126000 |
| | | | LOOKS | | | 0.313380401689687 |
| | | | LOOKS-PERP | | | 7,729.000000000000000 |
| | | | LRC | | | 8.650700000000000 |
| | | | LRC-PERP | | | -53.000000000000000 |
| | | | LTC | | | 0.004747072274641 |
| | | | LTC-0325 | | | 0.000000000000071 |
| | | | LTC-0624 | | | -0.000000000000752 |
| | | | LTC-0930 | | | -0.000000000001023 |
| | | | LTC-1230 | | | -0.000000000000113 |
| | | | LTC-20201225 | | | 0.000000000000085 |
| | | | LTC-20210326 | | | 0.000000000001147 |
| | | | LTC-20210625 | | | 0.000000000003101 |
| | | | LTC-20210924 | | | 0.000000000000167 |
| | | | LTC-20211231 | | | -0.000000000000608 |
| | | | LTCBEAR | | | 591.750000000000000 |
| | | | LTCBULL | | | 1,870.892374500000000 |
| | | | LTC-PERP | | | -26.260000000069800 |
| | | | LUA | | | 0.502110000000000 |
| | | | LUNA2 | | | 37.233444496500300 |
| | | | LUNA2_LOCKED | | | 86.878037158168000 |
| | | | LUNA2-PERP | | | -0.000000000092882 |
| | | | LUNC | | | 0.009283649324097 |
| | | | LUNC-PERP | | | -22,000.000001790200000 |
| | | | MANA | | | 8.110900000000000 |
| | | | MANA-PERP | | | -197.000000000000000 |
| | | | MAPS | | | 6.767550000000000 |
| | | | MAPS-PERP | | | -374.000000000000000 |
| | | | MATH | | | 9.925460000000000 |
| | | | MATIC | | | -0.864066937560085 |
| | | | MATICBEAR2021 | | | 3,150.485900000000000 |
| | | | MATICBULL | | | 277.031970300000000 |
| | | | MBS | | | 5.301000000000000 |
| | | | MCB | | | 0.027351000000000 |
| | | | MCB-PERP | | | 0.000000000014096 |
| | | | MEDIA | | | 29.474980000000000 |
| | | | MEDIA-PERP | | | -6.029999999998470 |
| | | | MER | | | 3.971600000000000 |
| | | | MID-0325 | | | 0.000000000000009 |
| | | | MID-0624 | | | 0.000000000000004 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MID-0930 | | | 0.000000000000000 |
| | | | MID-1230 | | | 0.000000000000005 |
| | | | MID-20210326 | | | -0.000000000000001 |
| | | | MID-20210625 | | | -0.000000000000004 |
| | | | MID-20210924 | | | 0.000000000000097 |
| | | | MID-20211231 | | | 0.000000000000000 |
| | | | MIDBULL | | | 0.006110500000000 |
| | | | MID-PERP | | | 0.000000000000830 |
| | | | MINA-PERP | | | -1,836.000000000000000 |
| | | | MKR | | | -0.000147605347241 |
| | | | MKRBEAR | | | 347.900000000000000 |
| | | | MKRBULL | | | 0.044025641000000 |
| | | | MKR-PERP | | | -0.082999999999246 |
| | | | MNGO | | | 1,827.419000000000000 |
| | | | MOB | | | 2.083126861352760 |
| | | | MOB-PERP | | | 71.899999999990600 |
| | | | MPLX | | | 7,753.000000000000000 |
| | | | MSOL | | | -0.001086746091132 |
| | | | MSTR-0325 | | | 0.000000000000002 |
| | | | MSTR-0624 | | | -0.000000000000038 |
| | | | MSTR-0930 | | | 0.000000000000005 |
| | | | MSTR-20211231 | | | 0.000000000000001 |
| | | | MTA | | | 627.645100000000000 |
| | | | MTL | | | 0.001930000000000 |
| | | | MTL-PERP | | | -0.000000000808000 |
| | | | MVDA10-PERP | | | -0.000099999999809 |
| | | | MVDA25-PERP | | | -0.000000000000112 |
| | | | NEAR | | | 1.652620000000000 |
| | | | NEAR-PERP | | | 0.000000002104911 |
| | | | NEO-PERP | | | -0.000000000058697 |
| | | | NEXO | | | 5.553700000000000 |
| | | | NOK-0325 | | | 0.000000000000540 |
| | | | NVDA-0325 | | | 0.000000000000000 |
| | | | NVDA-0624 | | | 0.000000000000000 |
| | | | NVDA-0930 | | | 0.000000000000001 |
| | | | NVDA-20211231 | | | -0.000000000000006 |
| | | | OKB | | | -0.002271553565845 |
| | | | OKB-0325 | | | -0.000000000002163 |
| | | | OKB-0624 | | | 0.000000000000049 |
| | | | OKB-1230 | | | -0.000000000000113 |
| | | | OKB-20201225 | | | -0.000000000000682 |
| | | | OKB-20210326 | | | -0.000000000000042 |
| | | | OKB-20210625 | | | -0.000000000002650 |
| | | | OKB-20210924 | | | 0.000000000002149 |
| | | | OKB-20211231 | | | 0.000000000001634 |
| | | | OKBBULL | | | 0.164442000000000 |
| | | | OKB-PERP | | | 0.000000000002529 |
| | | | OMG | | | 0.575662825830888 |
| | | | OMG-0325 | | | 0.000000000098218 |
| | | | OMG-0624 | | | 0.000000000029046 |
| | | | OMG-0930 | | | 0.000000000010743 |
| | | | OMG-20210625 | | | 0.000000000000525 |
| | | | OMG-20210924 | | | -0.000000000008526 |
| | | | OMG-20211231 | | | 0.000000000114937 |
| | | | OMG-PERP | | | -232.200000000130000 |
| | | | ONT-PERP | | | 159.000000000000000 |
| | | | OP-PERP | | | 222.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ORBS | | | 27.839000000000000 |
| | | | ORCA | | | 1.000000000000000 |
| | | | OXY | | | 662.296600000000000 |
| | | | OXY-PERP | | | 0.099999995553844 |
| | | | PAXG | | | 0.000433860000000 |
| | | | PAXG-20210326 | | | 0.000000000000000 |
| | | | PAXG-20210625 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.089999999999840 |
| | | | PEOPLE | | | 46.632000000000000 |
| | | | PEOPLE-PERP | | | -138,210.000000000000000 |
| | | | PERP | | | 1.023070000000000 |
| | | | PERP-PERP | | | -36.899999998955700 |
| | | | PFE-0624 | | | -0.000000000000001 |
| | | | POLIS | | | 0.784720000000000 |
| | | | POLIS-PERP | | | -38.300000000156000 |
| | | | PORT | | | 0.304640000000000 |
| | | | PRISM | | | 14.820000000000000 |
| | | | PRIV-0325 | | | 0.000000000000169 |
| | | | PRIV-0624 | | | -0.000000000000013 |
| | | | PRIV-20210625 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000000 |
| | | | PRIVBULL | | | 0.073720000000000 |
| | | | PRIV-PERP | | | -0.069000000000478 |
| | | | PROM | | | 0.050748000000000 |
| | | | PROM-PERP | | | 1.980000000037090 |
| | | | PSG | | | 0.194630000000000 |
| | | | PSY | | | 2.465300000000000 |
| | | | PTU | | | 1.677200000000000 |
| | | | PUNDIX | | | 0.374060000000000 |
| | | | PUNDIX-PERP | | | 0.000000001251976 |
| | | | PYPL-20211231 | | | 0.000000000000001 |
| | | | QI | | | 46.033000000000000 |
| | | | QTUM-PERP | | | 23.399999999932200 |
| | | | RAMP | | | 2.263250000000000 |
| | | | RAY | | | 0.471770460015537 |
| | | | REAL | | | 500.242960000000000 |
| | | | REEF | 550,889.000000000000000 | | 550,889.658000000000000 |
| | | | REEF-PERP | | | 1,050.000000000000000 |
| | | | REN | | | 1.024425275387850 |
| | | | RNDR | | | 5,595.639890000000000 |
| | | | RNDR-PERP | | | -2,604.500000000250000 |
| | | | RON-PERP | | | 0.000000000030468 |
| | | | ROOK | | | 0.005647100000000 |
| | | | ROOK-PERP | | | -0.000000000001614 |
| | | | ROSE-PERP | | | -5.000000000000000 |
| | | | RSR | | | -2.132160489641140 |
| | | | RUNE | | | 106.735123746451000 |
| | | | RUNE-20201225 | | | 0.000000000000909 |
| | | | RUNE-PERP | | | -10.699999998219700 |
| | | | RVN-PERP | | | 340.000000000000000 |
| | | | SAND | | | 5.916700000000000 |
| | | | SAND-PERP | | | -3,888.000000000000000 |
| | | | SCRT-PERP | | | -969.000000000000000 |
| | | | SECO | | | 4.400400000000000 |
| | | | SECO-PERP | | | -72.000000000000000 |
| | | | SHIB | | | 100,624,170.000000000000000 |
| | | | SHIB-PERP | | | -157,800,000.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIT-0325 | | | -0.000000000000084 |
| | | | SHIT-0624 | | | -0.000000000000179 |
| | | | SHIT-0930 | | | -0.000000000000316 |
| | | | SHIT-20200925 | | | 0.000000000000000 |
| | | | SHIT-20210326 | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000008 |
| | | | SHIT-20210924 | | | 0.000000000000014 |
| | | | SHIT-20211231 | | | 0.000000000000004 |
| | | | SHIT-PERP | | | 0.416000000000302 |
| | | | SKL | | | 4.292100000000000 |
| | | | SKL-PERP | | | -6,838.000000000000000 |
| | | | SLND | | | 13,526.826290000000000 |
| | | | SLP | | | 18.559000000000000 |
| | | | SLRS | | | 2.553700000000000 |
| | | | SLV | | | 0.057259060357848 |
| | | | SNX | | | -162.996926758979000 |
| | | | SNX-PERP | | | -565.399999999271000 |
| | | | SNY | | | 2.577000000000000 |
| | | | SOL | | 291.000000000000000 | | 291.003846674365000 |
| | | | SOL-0325 | | | 0.000000000001401 |
| | | | SOL-0624 | | | 0.000000000011223 |
| | | | SOL-0930 | | | 0.000000000002003 |
| | | | SOL-1230 | | | 0.000000000001136 |
| | | | SOL-20210924 | | | 0.000000000001389 |
| | | | SOL-20211231 | | | 0.000000000018931 |
| | | | SOL-PERP | | | 0.000000000328491 |
| | | | SOS | | | 145,947,660.000000000000000 |
| | | | SPA | | | 24.613000000000000 |
| | | | SPELL | | | 274.330000000000000 |
| | | | SPELL-PERP | | | 15,300.000000000000000 |
| | | | SPY | | | 0.000429418178823 |
| | | | SRM | | 1,729.790000000000000 | | 1,729.797381230000000 |
| | | | SRM_LOCKED | | | 64,232.134679640000000 |
| | | | STARS | | | 8,238.949800000000000 |
| | | | STEP | | | 0.742500000000000 |
| | | | STEP-PERP | | | -0.100000003603782 |
| | | | STETH | | | 0.000502085027084 |
| | | | STG | | | 8.241400000000000 |
| | | | STMX | | | 42.571000000000000 |
| | | | STMX-PERP | | | -790.000000000000000 |
| | | | STORJ | | | 0.542820000000000 |
| | | | STORJ-PERP | | | -2,505.320900000470000 |
| | | | STSOL | | | 0.003815593962198 |
| | | | SUN | | | 0.003813400000000 |
| | | | SUSHI | | | 0.636921590101443 |
| | | | SUSHIBULL | | | 1,928,979.285150000000000 |
| | | | SUSHI-PERP | | | -1,217.000000000000000 |
| | | | SWEAT | | | 9,900.000000000000000 |
| | | | SXP | | | 0.008941317329088 |
| | | | SXP-0325 | | | 0.000000000096406 |
| | | | SXP-0624 | | | 0.000000000025570 |
| | | | SXP-20200925 | | | 0.000000000001421 |
| | | | SXP-20201225 | | | -0.000000000001818 |
| | | | SXP-20210625 | | | -0.000000000246473 |
| | | | SXP-20210924 | | | -0.000000000028194 |
| | | | SXP-20211231 | | | 0.000000000001364 |
| | | | SXPBULL | | | 12,597.671930000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | SXP-PERP | | | 2,235.348450000460000 | |
| | | | THETA-0325 | | | 0.000000000009887 | |
| | | | THETA-0624 | | | -0.000000000000021 | |
| | | | THETA-20200925 | | | 0.000000000007275 | |
| | | | THETA-20201225 | | | -0.000000000014551 | |
| | | | THETA-20210326 | | | -0.000000000006366 | |
| | | | THETA-20210625 | | | -0.000000000000454 | |
| | | | THETA-20210924 | | | -0.000000000005989 | |
| | | | THETA-20211231 | | | 0.000000000019326 | |
| | | | THETABULL | | | 96.402784814000000 | |
| | | | THETA-PERP | | | 722.199999996482000 | |
| | | | TLM | | | 7.839300000000000 | |
| | | | TLM-PERP | | | -3,136.000000000000000 | |
| | | | TOMO | | | 0.069469689859222 | |
| | | | TOMO-20200925 | | | 0.000000000000454 | |
| | | | TOMOBEAR2021 | | | 0.034787000000000 | |
| | | | TOMOBULL | | | 19,978.562000000000000 | |
| | | | TOMO-PERP | | | 0.000000001384955 | |
| | | | TONCOIN | | | 76,527.395730000000000 | |
| | | | TONCOIN-PERP | | | -0.000000000165258 | |
| | | | TRU | | | 19.714100000000000 | |
| | | | TRU-PERP | | | -501.000000000000000 | |
| | | | TRX | | 612.850000000000000 | | 612.852085955029000 | |
| | | | TRXBEAR | | | 49,030.000000000000000 | |
| | | | TRXBULL | | | 10.941706000000000 | |
| | | | TRYB | | | -0.012350446044892 | |
| | | | TRYB-PERP | | | -1,967.000000000000000 | |
| | | | TSLA | | | -0.012713392466453 | |
| | | | TSLAPRE | | | 0.000000002133459 | |
| | | | TULIP | | | 0.274690000000000 | |
| | | | TULIP-PERP | | | -0.000000000022609 | |
| | | | UBXT | | | 98,773.865500000000000 | |
| | | | UMEE | | | 16.148000000000000 | |
| | | | UNI | | | 0.001174480805790 | |
| | | | UNI-0325 | | | 0.000000000010061 | |
| | | | UNI-0624 | | | -0.000000000009862 | |
| | | | UNI-0930 | | | -0.000000000008856 | |
| | | | UNI-1230 | | | -0.000000000002728 | |
| | | | UNI-20201225 | | | -0.000000000000909 | |
| | | | UNI-20210326 | | | 0.000000000001790 | |
| | | | UNI-20210625 | | | 0.000000000000227 | |
| | | | UNI-20210924 | | | -0.000000000004547 | |
| | | | UNI-20211231 | | | 0.000000000000319 | |
| | | | UNI-PERP | | | -0.000000000342730 | |
| | | | UNISWAP-0325 | | | 0.000000000000000 | |
| | | | UNISWAP-0624 | | | 0.000000000000000 | |
| | | | UNISWAP-0930 | | | 0.000000000000000 | |
| | | | UNISWAP-20210326 | | | 0.000000000000000 | |
| | | | UNISWAP-20210625 | | | 0.000000000000000 | |
| | | | UNISWAP-20210924 | | | 0.000000000000000 | |
| | | | UNISWAPBEAR | | | 2.123700000000000 | |
| | | | UNISWAPBULL | | | 1.754819140000000 | |
| | | | UNISWAP-PERP | | | -0.025700000000005 | |
| | | | USD | | 18,762,806.250000000000000 | | 18,762,806.247614600000000 | |
| | | | USDT | | 187,748.400000000000000 | | 187,748.400739625000000 | |
| | | | USO-0930 | | | 0.000000000000013 | |
| | | | USTC | | | 1.247648904229180 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USTC-PERP | | | -2,230.00000000000000 |
| | | | VETBEAR | | | 160,106,998.00000000000000 |
| | | | VETBULL | | | 688.058267350000000 |
| | | | VET-PERP | | | -850.00000000000000 |
| | | | VGX | | | 6.10560000000000 |
| | | | WAVES | | | 1.78080000000000 |
| | | | WBTC | | | -0.000054405610285 |
| | | | WFLOW | | | 0.10000000000000 |
| | | | WNDR | | | 3.00000000000000 |
| | | | WRX | | | 5.57585000000000 |
| | | | XAUT | | | 0.00015467262945 |
| | | | XAUT-0325 | | | 0.00000000000000 |
| | | | XAUT-PERP | | | -0.600000000000067 |
| | | | XEM-PERP | | | -1,551.00000000000000 |
| | | | XLMBEAR | | | 2.10600000000000 |
| | | | XLMBULL | | | 12.186412800000000 |
| | | | XLM-PERP | | | -45,886.00000000000000 |
| | | | XMR-PERP | | | -3.339999999995420 |
| | | | XPLA | | | 62.86400000000000 |
| | | | XRP | | | 1.033299970772090 |
| | | | XRPBEAR | | | 4,452.00000000000000 |
| | | | XRPBULL | | | 3,814.200610000000000 |
| | | | XRPHEDGE | | | 0.000547900000000 |
| | | | XRP-PERP | | | -20,979.00000000000000 |
| | | | XTZ-0325 | | | 0.000000000031832 |
| | | | XTZ-0624 | | | 0.000000000003410 |
| | | | XTZ-0930 | | | -0.000000000000682 |
| | | | XTZ-20201225 | | | 0.000000000001591 |
| | | | XTZ-20210326 | | | 0.000000000000909 |
| | | | XTZ-20210625 | | | -0.000000000007275 |
| | | | XTZ-20210924 | | | -0.000000000018230 |
| | | | XTZ-20211231 | | | 0.000000000009976 |
| | | | XTZBEAR | | | 198,781,380.00000000000000 |
| | | | XTZBULL | | | 3,029.915686000000000 |
| | | | XTZ-PERP | | | -52.590999993490800 |
| | | | YFI | | | 0.000900144051716 |
| | | | YFI-0325 | | | -0.000000000000002 |
| | | | YFI-0624 | | | 0.000000000000000 |
| | | | YFI-0930 | | | 0.000000000000000 |
| | | | YFI-20201225 | | | 0.000000000000000 |
| | | | YFI-20210326 | | | -0.000000000000012 |
| | | | YFI-20210625 | | | 0.000000000000005 |
| | | | YFI-20210924 | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFII | | | 0.007160450000000 |
| | | | YFII-PERP | | | -0.000000000001184 |
| | | | YFI-PERP | | | -0.000000000002202 |
| | | | YGG | | | 6.79810000000000 |
| | | | ZECBEAR | | | 26.117100000000000 |
| | | | ZECBULL | | | 90.391790000000000 |
| | | | ZEC-PERP | | | -34.000000000012900 |
| | | | ZRX | | | 5.05560000000000 |
| | | | ZRX-PERP | | | -209.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2143* | Name on file | FTX Trading Ltd. | BTC | 101,301.900000000000000 | West Realm Shires Services Inc. | 5.209760620000000 |

2143*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000000008000000 |
| | | | GRT | | | | 2.000000000000000 |
| | | | NFT (363105952114183884/SAUDI ARABIA TICKET STUB #2405) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.004902929000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | | | | 0.300310976063729 |
| | | | USDT | | | | 0.000607867867622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 32301 | Name on file | FTX Trading Ltd. | ETH | 2.261342920000000 | | FTX Trading Ltd. | 0.000836400000000 |
| | | | ETHW | 2.261342920000000 | | | 0.000836400000000 |
| | | | LUNA2 | 5.571710250000000 | | | 60.288498530000000 |
| | | | LUNA2_LOCKED | | | | 140.673163200000000 |
| | | | LUNC | 1,210,175.062755160000000 | | | 13,127,947.485645400000000 |
| | | | USD | 200.770000000000000 | | | 185,982.671841569000000 |
| | | | USTC | 2.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 68465 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | -238,875.190000000000000 | | | -238,871.123653524000000 |
| | | | 1INCH-1230 | 23,876.000000000000000 | | | 23,876.000000000000000 |
| | | | AAVE-PERP | -168.730000000000000 | | | -168.730000000000000 |
| | | | AGLD-PERP | 119.500000000000000 | | | 119.500000000000000 |
| | | | ALCX-PERP | -3,775.265000000000000 | | | -3,775.265000000000000 |
| | | | ALGO-PERP | -14,560.000000000000000 | | | -14,560.000000000000000 |
| | | | ALICE-PERP | -8,792.700000000000000 | | | -8,792.700000000000000 |
| | | | ALPHA-PERP | -50,908.000000000000000 | | | -50,908.000000000000000 |
| | | | APE-PERP | 41,879.000000000000000 | | | 41,879.000000000000000 |
| | | | APT | 10,966.068020000000000 | | | 10,966.068020000000000 |
| | | | APT-PERP | 528,790.000000000000000 | | | 538,366.000000000000000 |
| | | | AR-PERP | -9,891.100000000000000 | | | -9,891.100000000000000 |
| | | | ATLAS-PERP | 200,000.000000000000000 | | | 200,000.000000000000000 |
| | | | ATOM-PERP | 22,779.850000000000000 | | | 22,779.850000000000000 |
| | | | AUDIO-PERP | -387,481.400000000000000 | | | -387,481.400000000000000 |
| | | | AVAX | -0.254221557148909 | | | -0.254221557148909 |
| | | | AVAX-PERP | 14,233.500000000000000 | | | 14,233.500000000000000 |
| | | | AXS-PERP | -3,715.599999999980000 | | | -3,715.599999999980000 |
| | | | BADGER-PERP | -49.419999999995100 | | | -49.419999999995100 |
| | | | BAL | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAL-PERP | 1,838.569999999960000 | | | 1,838.569999999960000 |
| | | | BAND | 4.000000000000000 | | | 4.000000000000000 |
| | | | BAND-PERP | 49,163.400000000000000 | | | 49,163.400000000000000 |
| | | | BAT-PERP | -103,989.000000000000000 | | | -103,989.000000000000000 |
| | | | BIT-PERP | -421,905.000000000000000 | | | -421,905.000000000000000 |
| | | | BNB | -336.929213717956000 | | | -336.929213717956000 |
| | | | BNB-PERP | -1,130.000000000000000 | | | -1,130.000000000000000 |
| | | | BNT-PERP | -266,787.900000000000000 | | | -266,787.900000000000000 |
| | | | BOBA-PERP | -16,756.100000000000000 | | | -16,756.100000000000000 |
| | | | BSV-PERP | 1,850.550000000000000 | | | -1,859.820000000000000 |
| | | | BTC | 0.000000000000000 | | | 17.944976450275600 |
| | | | BTC-0930 | 0.000000000000000 | | | -0.000000000000007 |
| | | | BTC-PERP | -21.736500000000100 | | | -21.736500000000100 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTT | 46,000,920.000000000000000 | | 46,000,920.000000000000000 |
| | | | C98-PERP | -173,915.000000000000000 | | -173,915.000000000000000 |
| | | | CAKE-PERP | 6,944.500000000000000 | | 6,944.500000000000000 |
| | | | CELO-PERP | -19,160.900000000000000 | | -19,160.900000000000000 |
| | | | CEL-PERP | 71,592.000000000000000 | | -73,512.400000000000000 |
| | | | CHR-PERP | -99,966.000000000000000 | | -99,966.000000000000000 |
| | | | CHZ-PERP | 2,985,500.000000000000000 | | 2,985,500.000000000000000 |
| | | | CLV-PERP | -482,217.300000000000000 | | -482,217.300000000000000 |
| | | | COMP-PERP | 13,512.870000000000000 | | -14,068.976900000000000 |
| | | | CREAM | 907.365464400000000 | | 907.365464400000000 |
| | | | CREAM-PERP | 2,407.470000000000000 | | 2,407.470000000000000 |
| | | | CRO | 7.898100000000000 | | 7.898100000000000 |
| | | | CRO-PERP | -1,020,680.000000000000000 | | -1,020,680.000000000000000 |
| | | | CRV-PERP | 21,036.000000000000000 | | 21,036.000000000000000 |
| | | | CVC-PERP | -163,036.000000000000000 | | -163,036.000000000000000 |
| | | | CVX-PERP | 7,621.100000000000000 | | 7,621.100000000000000 |
| | | | DAI | 57,165.300500000000000 | | 57,165.300500000000000 |
| | | | DENT-PERP | 11,866,800.000000000000000 | | 11,866,800.000000000000000 |
| | | | DODO-PERP | -52,772.500000000000000 | | -52,772.500000000000000 |
| | | | DOGE | 73,564.530000000000000 | | 77,226.530002318700000 |
| | | | DOGE-PERP | 157,398.000000000000000 | | 157,398.000000000000000 |
| | | | DOT | 78.732797241778800 | | 78.732797241778800 |
| | | | DOT-PERP | -15,055.600000000000000 | | -15,055.600000000000000 |
| | | | DYDX-PERP | -40,711.500000000000000 | | -40,711.500000000000000 |
| | | | EGLD-PERP | -725.120000000000000 | | -725.120000000000000 |
| | | | ENS-PERP | -46,293.680000000000000 | | -46,293.680000000000000 |
| | | | EOS-PERP | -55,224.900000000000000 | | -55,224.900000000000000 |
| | | | ETC-PERP | -4,701.200000000000000 | | -4,701.200000000000000 |
| | | | ETH | 6,483.570000000000000 | | 7,457.010819909880000 |
| | | | ETH-0930 | 0.000000000000000 | | -0.000000000001364 |
| | | | ETH-1230 | -9.417999999999670 | | -9.417999999999670 |
| | | | ETH-PERP | 8,629.240000000000000 | | 8,635.806000000000000 |
| | | | ETHW | 0.024478557518138 | | 0.024478557518138 |
| | | | ETHW-PERP | -8,158.900000000000000 | | -8,158.900000000000000 |
| | | | FIDA-PERP | -41,894.000000000000000 | | -41,894.000000000000000 |
| | | | FIL-PERP | -1,095.200000000000000 | | -1,095.200000000000000 |
| | | | FLM-PERP | -79,617.700000000000000 | | -79,617.700000000000000 |
| | | | FLOW-PERP | -28,457.290000000000000 | | -28,457.290000000000000 |
| | | | FLUX-PERP | -103,282.000000000000000 | | -103,282.000000000000000 |
| | | | FTM | -2.012308181433590 | | -2.012308181433590 |
| | | | FTM-PERP | -596,961.000000000000000 | | -596,961.000000000000000 |
| | | | FTT | 279,393.140000000000000 | | 295,404.543895420000000 |
| | | | FTT-PERP | 137,398.300000000000000 | | 137,398.300000000000000 |
| | | | FXS-PERP | -4,604.100000000000000 | | -4,604.100000000000000 |
| | | | GALA-PERP | -3,616,170.000000000000000 | | -3,616,170.000000000000000 |
| | | | GAL-PERP | -32,447.100000000000000 | | -32,447.100000000000000 |
| | | | GLMR-PERP | -702,613.000000000000000 | | -702,613.000000000000000 |
| | | | GMT-PERP | -299,071.000000000000000 | | -299,071.000000000000000 |
| | | | GRT-PERP | -3,331,617.000000000000000 | | -3,331,617.000000000000000 |
| | | | GST-PERP | -438,417.700000000000000 | | -438,417.700000000000000 |
| | | | HBAR-PERP | -484,368.000000000000000 | | -484,368.000000000000000 |
| | | | HNT-PERP | -1,282.099999999990000 | | -1,282.099999999990000 |
| | | | HOT-PERP | -2,998,000.000000000000000 | | -2,998,000.000000000000000 |
| | | | HT | 107,825.050000000000000 | | 108,025.054930000000000 |
| | | | HT-PERP | -53,378.280000000000000 | | -53,378.280000000000000 |
| | | | ICP-PERP | -38,426.130000000000000 | | -38,426.130000000000000 |
| | | | IMX-PERP | -201,440.000000000000000 | | -201,440.000000000000000 |

| Claim Number | Name | Debtor | | | | | | | | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | INJ-PERP | 20,828.000000000000000 | | | 20,828.000000000000000 |
| | | JASMY-PERP | -62,899,200.000000000000000 | | | -62,899,200.000000000000000 |
| | | JST | 45,090.901800000000000 | | | 45,090.901800000000000 |
| | | KAVA-PERP | -204,070.400000000000000 | | | -204,070.400000000000000 |
| | | KLAY-PERP | -1,086,740.000000000000000 | | | -1,086,740.000000000000000 |
| | | KNC | 16.385684085255000 | | | 16.385684085255000 |
| | | KNC-PERP | 50,778.200000000000000 | | | 50,778.200000000000000 |
| | | KSHIB-PERP | 10,003,989.000000000000000 | | | 10,003,989.000000000000000 |
| | | KSM-PERP | 1,327.490000000000000 | | | 1,327.490000000000000 |
| | | LDO-PERP | -279,296.000000000000000 | | | -279,296.000000000000000 |
| | | LINA-PERP | 1,185,870.000000000000000 | | | 1,185,870.000000000000000 |
| | | LINK-PERP | -118,848.200000000000000 | | | -118,848.200000000000000 |
| | | LOOKS-PERP | -1,589,363.000000000000000 | | | -1,589,363.000000000000000 |
| | | LRC | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | LRC-PERP | -250,947.000000000000000 | | | -250,947.000000000000000 |
| | | LTC-PERP | -6,337.120000000000000 | | | -6,337.120000000000000 |
| | | LUNA2-PERP | 47,774.800000000000000 | | | 47,774.800000000000000 |
| | | LUNC-PERP | 945,136,000.000000000000000 | | | 945,136,000.000000000000000 |
| | | MANA-PERP | -60,981.000000000000000 | | | -60,981.000000000000000 |
| | | MASK-PERP | 7,951.000000000000000 | | | 7,951.000000000000000 |
| | | MATIC | 4,376.000000000000000 | | | 4,566.996384214490000 |
| | | MATIC-PERP | 237,495.000000000000000 | | | 239,260.000000000000000 |
| | | MINA-PERP | -234,264.000000000000000 | | | -241,322.000000000000000 |
| | | MKR-PERP | -816.146000000000000 | | | -816.146000000000000 |
| | | MNGO | 311.201600000000000 | | | 311.201600000000000 |
| | | MNGO-PERP | -22,420.000000000000000 | | | -22,420.000000000000000 |
| | | MOB-PERP | -296.600000000002000 | | | -296.600000000002000 |
| | | NEAR-PERP | -33,591.900000000000000 | | | -33,591.900000000000000 |
| | | NEO-PERP | -8,867.100000000000000 | | | -8,867.100000000000000 |
| | | OKB-PERP | -14,838.830000000000000 | | | -14,838.830000000000000 |
| | | ONE-PERP | -459,500.000000000000000 | | | -459,500.000000000000000 |
| | | ONT-PERP | -146,318.000000000000000 | | | -146,318.000000000000000 |
| | | OP-PERP | -437,086.000000000000000 | | | -437,086.000000000000000 |
| | | PEOPLE-PERP | -12,079,240.000000000000000 | | | -12,079,240.000000000000000 |
| | | PERP-PERP | -299,729.600000000000000 | | | -299,729.600000000000000 |
| | | PUNDIX-PERP | -273,161.900000000000000 | | | -273,161.900000000000000 |
| | | RAY-PERP | 47,971.000000000000000 | | | 47,971.000000000000000 |
| | | REEF-PERP | 18,703,050.000000000000000 | | | 18,703,050.000000000000000 |
| | | REN-PERP | -21,919.000000000000000 | | | -21,919.000000000000000 |
| | | RNDR-PERP | -297,295.000000000000000 | | | -305,505.699999999000000 |
| | | RON-PERP | -209,721.500000000000000 | | | -209,721.500000000000000 |
| | | ROSE-PERP | -772,088.000000000000000 | | | -772,088.000000000000000 |
| | | RSR-PERP | 5,464,350.000000000000000 | | | 5,464,350.000000000000000 |
| | | RUNE-PERP | 40,688.600000000000000 | | | 40,688.600000000000000 |
| | | RVN-PERP | -1,537,970.000000000000000 | | | -1,537,970.000000000000000 |
| | | SAND-PERP | -1,393.000000000000000 | | | -1,393.000000000000000 |
| | | SKL-PERP | -1,862,372.000000000000000 | | | -1,862,372.000000000000000 |
| | | SNX-PERP | -62,783.500000000000000 | | | -62,783.500000000000000 |
| | | SOL-PERP | 42,071.870000000000000 | | | 43,452.790000000000000 |
| | | SPELL-PERP | -48,241,500.000000000000000 | | | -48,241,500.000000000000000 |
| | | SRM | 158,395.693888260000000 | | | 158,395.693888260000000 |
| | | SRM_LOCKED | 139.366411740000000 | | | 139.366411740000000 |
| | | SRM-PERP | 1,788,194.000000000000000 | | | 1,788,194.000000000000000 |
| | | STG | 231,090.440460000000000 | | | 231,090.440460000000000 |
| | | STG-PERP | -66,598.000000000000000 | | | -66,598.000000000000000 |
| | | STMX-PERP | -749,330.000000000000000 | | | -749,330.000000000000000 |
| | | STORJ-PERP | -434.256449999986000 | | | -434.256449999986000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STX-PERP | -48,850.000000000000000 | | | -48,850.000000000000000 |
| | | | SUN | 152,354.179000000000000 | | | 152,354.179000000000000 |
| | | | SUSHI | -158.246727770636000 | | | -158.246727770636000 |
| | | | SUSHI-PERP | 282,398.500000000000000 | | | 282,398.500000000000000 |
| | | | SXP-PERP | -66,198.667700000000000 | | | -66,198.667700000000003 |
| | | | TOMO-PERP | -3,472.400000000000000 | | | -3,472.400000000000000 |
| | | | TONCOIN-PERP | -31,509.000000000000000 | | | -31,509.000000000000000 |
| | | | TRU-PERP | -1,159,204.000000000000000 | | | -1,159,204.000000000000000 |
| | | | TRX | 1,843.000000000000000 | | | 1,943.000004006010000 |
| | | | TRX-PERP | 233,911.000000000000000 | | | 233,911.000000000000000 |
| | | | TRYB-PERP | -1,300.000000000000000 | | | -1,300.000000000000000 |
| | | | UNI-PERP | -7,053.899999999990000 | | | -7,053.899999999990000 |
| | | | USD | 1,257,642.930000000000000 | | | -9,527,471.857576980000000 |
| | | | USDT | 247,107.178118514000000 | | | 247,107.178118514000000 |
| | | | USDT-1230 | 2,240,268.000000000000000 | | | 2,240,268.000000000000000 |
| | | | USTC-PERP | 8,221,170.000000000000000 | | | 8,221,170.000000000000000 |
| | | | VET-PERP | -176,040.000000000000000 | | | -176,040.000000000000000 |
| | | | WAVES-PERP | -1,494.000000000000000 | | | -1,494.000000000000000 |
| | | | WBTC | -100.750000000000000 | | | -126.654565404398000 |
| | | | XLM-PERP | -88,957.000000000000000 | | | -88,957.000000000000000 |
| | | | XMR-PERP | -480.810000000000000 | | | -480.810000000000000 |
| | | | XRP | -1.002795624301620 | | | -1.002795624301620 |
| | | | XRP-PERP | 416,084.000000000000000 | | | 416,084.000000000000000 |
| | | | YFII-PERP | -12.566000000000000 | | | -12.566000000000000 |
| | | | YFI-PERP | -8.220000000000000 | | | -8.220000000000000 |
| | | | ZEC-PERP | -20.000000000000000 | | | -20.000000000000000 |
| | | | ZIL-PERP | -2,295,490.000000000000000 | | | -2,295,490.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50549 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000001818 | FTX Trading Ltd. | | -0.000000000001818 |
|---|---|---|---|---|---|---|---|
| | | | AR-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | ATOM-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | BTC | 0.000294300000000 | | | 0.000294300000000 |
| | | | BTC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BUSD | 17,169.304324940000000 | | | 0.000000000000000 |
| | | | DAWN | 906,859.210000000000000 | | | 906,859.210000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ETH | 1,285.207542590000000 | | | 1,285.207542590000000 |
| | | | ETH-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETHW | 0.001359416552768 | | | 0.001359416552768 |
| | | | FTT | 100.003589850000000 | | | 100.003589850000000 |
| | | | LUNA2 | 3,138.411760999650000 | | | 3,138.411760999650000 |
| | | | LUNA2_LOCKED | 894.627442199190000 | | | 894.627442199190000 |
| | | | LUNC | 2,125.500000000000000 | | | 2,125.500000000000000 |
| | | | SOL | 0.009990000000000 | | | 0.009990000000000 |
| | | | SOL-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | SRM | 164.140145390000000 | | | 164.140145390000000 |
| | | | SRM_LOCKED | 1,406.892424260000000 | | | 1,406.892424260000000 |
| | | | USD | 16,820.459670011400000 | | | 16,820.459670011400000 |
| | | | USDT | 0.000000005045543 | | | 0.000000005045543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77367 | Name on file | FTX Trading Ltd. | BTC | 7.310169180000000 | FTX Trading Ltd. | | 7.310169185547450 |
|---|---|---|---|---|---|---|---|
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | -0.000000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | | | 0.001110999546889 |
| | | | SRM | 1,467.034656730000000 | | | 1,467.034656730000000 |
| | | | SRM_LOCKED | 1,518,341.628318680000000 | | | 1,518,341.628318680000000 |
| | | | USD | 22,085,279.150000000000000 | | | 22,085,279.161102485318971 |
| | | | WBTC | | | | 0.000000003250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77459 | Name on file | FTX Trading Ltd. | ATLAS | 103,988,780.406270000000000 | | FTX Trading Ltd. | 103,988,780.406270000000000 |
| | | | BNB | 536.657489760000000 | | | 536.657489766702000 |
| | | | NFT (453275723496842547/FTX BEYOND #2 (REJECTED)) | | | | 1.000000000000000 |
| | | | NFT (512408942344572618/FTX MOON #2 (REJECTED)) | | | | 1.000000000000000 |
| | | | NFT (513222318244347191/FTX NIGHT #2 (REJECTED)) | | | | 1.000000000000000 |
| | | | PAXG | 470.445200000000000 | | | 470.445200000000000 |
| | | | POLIS | 1,771,739.047293500000000 | | | 1,771,739.047293500000000 |
| | | | USD | 15,613,610.830000000000000 | | | 15,613,610.829582300000000 |
| | | | WAVES | 40,167.507728990000000 | | | 40,167.507728990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92147 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | | 10.744580945000000 |
| | | | TRX | | | | 0.000011000000000 |
| | | | USD | Undetermined* | | | 2,768,350.000857590000000 |
| | | | USDT | | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21674 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | BNB | 0.000000004020000 | | | 0.000000004020000 |
| | | | BTC | 1.476200019173310 | | | 1.476200019173310 |
| | | | ETH | 19.000657045060400 | | | 19.000657045060400 |
| | | | ETH-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | ETHW | 19.000000005060400 | | | 19.000000005060400 |
| | | | FTT | 44,360.285585709400000 | | | 44,360.285585709400000 |
| | | | LINK | 2,531.150622000000000 | | | 2,531.150622000000000 |
| | | | LUNA2 | 0.529543932200000 | | | 0.529543932200000 |
| | | | LUNA2_LOCKED | 1.235602509000000 | | | 1.235602509000000 |
| | | | LUNC | 57,655.306140000000000 | | | 57,655.306140000000000 |
| | | | NFT (382196376809860956/ROAD TO ABU DHABI #112) | | | | 1.000000000000000 |
| | | | SOL | 0.000686000000000 | | | 0.000686000000000 |
| | | | SOL-PERP | 0.000000000001705 | | | 0.000000000001705 |
| | | | SRM | 78.540944230000000 | | | 78.540944230000000 |
| | | | SRM_LOCKED | 19,444.493777230000000 | | | 19,444.493777230000000 |
| | | | TRX | 6,478,796.137172500000000 | | | 6,478,796.137172500000000 |
| | | | USD | 5,841,480.718364580000000 | | | 5,841,480.718364580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79968 | Name on file | West Realm Shires Services Inc. | LTC | | | West Realm Shires Services Inc. | 0.001970820000000 |
| | | | TRX | | | | 0.008185000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 500,000.000000000000 | | 0.098013781088486 |
| | | | USDT | | | 13.458781702148600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2140 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.411036860000000 |
| | | | EUR | | | 4.078200000000000 |
| | | | USD | 15,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2815 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000518266390000 |
| | | | DOGE | | | 2.487305620000000 |
| | | | ETH | | | 0.397199420000000 |
| | | | ETHEREUM | | | 0.000000000000000 |
| | | | ETHW | | | 0.397032440000000 |
| | | | GRT | | | 0.000039923596359 |
| | | | SHIB | | | 5.000000000000000 |
| | | | USD | 542.990000000000 | | 0.000013785049718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38115 | Name on file | FTX Trading Ltd. | APT | 10,841.218567920300000 | FTX Trading Ltd. | 10,841.218567920300000 |
| | | | ATOM | 0.000000007309930 | | 0.000000007309930 |
| | | | AVAX | 0.093902108265717 | | 0.093902108265717 |
| | | | BAND | 58,878.287865236500000 | | 58,878.287865236500000 |
| | | | BAND-PERP | -0.000000000003822 | | -0.000000000003822 |
| | | | BCH | 0.000000009478547 | | 0.000000009478547 |
| | | | BNB | 0.000034309932050 | | 0.000034309932050 |
| | | | BOBA | 0.034174910000000 | | 0.034174910000000 |
| | | | BTC | 0.000000386362704 | | 0.000000386362704 |
| | | | CEL | 4,027.999592463910000 | | 4,027.999592463910000 |
| | | | DOT | 0.000000000223160 | | 0.000000000223160 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000169132241067 | | 0.000169132241067 |
| | | | ETHW | 0.000170785215124 | | 0.000170785215124 |
| | | | EUR | 0.127509426586187 | | 0.127509426586187 |
| | | | FTM | 0.000000003259732 | | 0.000000003259732 |
| | | | FTT | 57.917805980000000 | | 57.917805980000000 |
| | | | FTT-PERP | -32.699999999993500 | | -32.699999999993500 |
| | | | HT | 0.000000007896069 | | 0.000000007896069 |
| | | | KNC | 0.000000004589680 | | 0.000000004589680 |
| | | | LTC | 0.000000005851950 | | 0.000000005851950 |
| | | | LUNA2 | 0.017496146748100 | | 0.017496146748100 |
| | | | LUNA2_LOCKED | 0.040824342418900 | | 0.040824342418900 |
| | | | LUNC | 467.163456819595000 | | 467.163456819595000 |
| | | | MATIC | 0.000000011028050 | | 0.000000011028050 |
| | | | OKB | 0.000000006279904 | | 0.000000006279904 |
| | | | OMG | 0.000000000520830 | | 0.000000000520830 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | PSY | 88,155.057542640000000 | | 88,155.057542640000000 |
| | | | RON-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SOL | 0.005394871626450 | | 0.005394871626450 |
| | | | SRM | 0.902942550000000 | | 0.902942550000000 |
| | | | SRM_LOCKED | 11.464468450000000 | | 11.464468450000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI | 0.000000007500000 | | 0.000000007500000 |
| | | | TOMO | 0.000000001607543 | | 0.000000001607543 |
| | | | TOMO-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | TRX | 0.048043008663267 | | 0.048043008663267 |
| | | | USD | 226,141.151301064000000 | | 226,141.151301064000000 |
| | | | USDT | 0.005496178876915 | | 0.005496178876915 |
| | | | USTC | 0.222753691961830 | | 0.222753691961830 |
| | | | WBTC | 0.000936822125406 | | 0.000936822125406 |
| | | | XRP | 0.000000009851620 | | 0.000000009851620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25198* | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | ABSTRACT NEON #001 NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.006048950000000 | | 0.006048950000000 |
| | | | GOD BRING US A MIRACLE #003 NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | GOLDEN STATE WARRIORS 75TH ANNIVERSARY. #1918 | 1.000000000000000 | | 0.000000000000000 |
| | | | SHAMAN'S CAVE VISION #001 NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (377894154728040729/G8 3.5/4 SUL KOA ARC H1-SEL) | | | 1.000000000000000 |
| | | | NFT (561403713071012238/G5 TOYGER BLOODRED) | | | 1.000000000000000 |
| | | | USD | 0.000322757226554 | | 0.000322757226554 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant successfully withdrew all NFTs except for two which remained as shown in their scheduled customer entitlement above on 11/9/2022. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41142* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 2.977904260000000 |
| | | | ETH | | | 344.957795775831000 |
| | | | ETHW | | | 155.833461600000000 |
| | | | USD | 230,618.730940130000000 | | 0.000000000000000 |
| | | | USDT | | | 230,618.730940130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88672 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 48,880.716928180000000 | | 488.716928180000000 |
| | | | BTC-PERP | 0.958732600000000 | | 0.000000000000000 |
| | | | DOGE | 47,625.365294800000000 | | 228.211832260000000 |
| | | | ETH-PERP | 3.256934000000000 | | 0.017000000000000 |
| | | | USD | 223,125.000000000000000 | | -22.312598307764100 |
| | | | USDT | 21,365.095760000000000 | | 0.000000000620366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94515 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AGLD-PERP | | | -0.000000000000170 |
| | | | AUDIO | | | 0.000000001430629 |
| | | | AVAX-PERP | | | -0.000000000000285 |
| | | | AXS-PERP | | | 0.000000000000007 |
| | | | BTC | 3,612,524.000000000000000 | | 0.036125249341901 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001383277 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | KIN | | | 0.000000000464614 |
| | | | KSHIB | | | 0.000000007094640 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | SOL | | | 0.000000003253690 |

25198*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
41142*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | | | -0.000000000000049 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | THETA-PERP | | | 0.000000000000028 |
| | | | USD | | | 0.000079410882241 |
| | | | USDT | | | 0.000000003897573 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93889 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000002419 | FTX Trading Ltd. | 0.000000000002419 |
| | | | BTC | 0.331535768000000 | | 0.331535768000000 |
| | | | BTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CEL | 0.089144203319218 | | 0.089144203319218 |
| | | | CEL-PERP | -0.000000000291038 | | -0.000000000291038 |
| | | | ETH | 0.315925990000000 | | 0.315925990000000 |
| | | | ETH-PERP | -0.100000000007304 | | -0.100000000007304 |
| | | | ETHW | 0.000169100000000 | | 0.000169100000000 |
| | | | FTT | 63,243.121251800000000 | | 63,243.121251800000000 |
| | | | SNX-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | SOL | 0.008777100000000 | | 0.008777100000000 |
| | | | SRM | 15.769749520000000 | | 15.769749520000000 |
| | | | SRM_LOCKED | 416.710250480000000 | | 416.710250480000000 |
| | | | SWEAT | 85.751820000000000 | | 85.751820000000000 |
| | | | TONCOIN | 0.033122000000000 | | 0.033122000000000 |
| | | | TRX | 0.012325000000000 | | 0.012325000000000 |
| | | | USD | 114,383.902249314060000 | | 114,383.902249314000000 |
| | | | USDT | 6,691.611731655980000 | | 6,691.611731655980000 |
| | | | WBTC | 0.003411330000000 | | 0.003411330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2959 | Name on file | FTX Trading Ltd. | CAD | | FTX Trading Ltd. | 19,411.764607990500000 |
| | | | ETH | | | 0.000000003233986 |
| | | | USD | 14,671.430000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000012690864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53604 | Name on file | FTX Trading Ltd. | BNB | 153.640131260000000 | FTX Trading Ltd. | 153.640131260000000 |
| | | | BTC | 29.345615870000000 | | 18.131842980000000 |
| | | | BUSD | 147,990.000000000000000 | | 226,411.104503080000000 |
| | | | ETH | 60.960388070000000 | | 45.254738590000000 |
| | | | EUR | 12,544.130000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.000500010000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000000000000 |
| | | | SRM | 1.525892720000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | 62.074107280000000 | | 0.000000000000000 |
| | | | USDC | 452,508.659657270000000 | | 452,508.659657270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1402 | Name on file | FTX Trading Ltd. | AUD | | Quoine Pte Ltd | 0.496290000000000 |
| | | | BTC | | | 0.025847330000000 |
| | | | ETH | | | 0.315335680000000 |
| | | | ETHW | | | 0.000250340000000 |
| | | | EUR | | | 78.701950000000000 |
| | | | QASH | | | 1,690.357533590000000 |
| | | | USD | 201,107.240000000000000 | | 3,176.987980000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USDC | | | 442.412322520000000 |
| | | | USDT | | | 242.213034000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26771 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.015922425480000 |
| | | | SHIB | | | 8,859,627.981564070000000 |
| | | | USD | Undetermined* | | -3.525917020738520 |
| | | | USDT | | | 0.000399520407384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69836 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004233511 | FTX Trading Ltd. | 0.000000004233511 |
| | | | BNB | 0.000000002503156 | | 0.000000002503156 |
| | | | BTC | 0.048297498604727 | | 0.048297498604727 |
| | | | BULL | 0.000000010346000 | | 0.000000010346000 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | DEFI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DMG | 0.000000012000000 | | 0.000000012000000 |
| | | | DOGE | 0.000000007550781 | | 0.000000007550781 |
| | | | ETH | | | 646.624907325108000 |
| | | | ETHBULL | 0.000000006863200 | | 0.000000006863200 |
| | | | ETHW | 0.000367943239076 | | 0.000367943239076 |
| | | | FTT | 206,848.990401084000000 | | 206,848.990401084000000 |
| | | | LINKBULL | 0.000000002050000 | | 0.000000002050000 |
| | | | LUNA2 | 0.000070401156270 | | 0.000070401156270 |
| | | | LUNA2_LOCKED | 0.000164269364600 | | 0.000164269364600 |
| | | | LUNC | 15.330000004700000 | | 15.330000004700000 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SNX | 0.000000008247072 | | 0.000000008247072 |
| | | | SOL | 0.735076469853240 | | 0.735076469853240 |
| | | | SRM | 18.543998400000000 | | 18.543998400000000 |
| | | | SRM_LOCKED | 626.058540970000000 | | 626.058540970000000 |
| | | | SUSHI | 0.000000000683892 | | 0.000000000683892 |
| | | | TRX | 1.000075002613190 | | 1.000075002613190 |
| | | | TRXBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | UNI | 0.000000000948760 | | 0.000000000948760 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,030,187.503279190000000 | | 2,030,187.503279190000000 |
| | | | USDT | | | 7,250,109.841010370000000 |
| | | | XRPBEAR | 0.000000009500000 | | 0.000000009500000 |
| | | | XRPBULL | 0.000000004000000 | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38530 | Name on file | FTX EU Ltd. | BTC | 226.866579000000000 | FTX Trading Ltd. | 2.268665790000000 |
| | | | ENJ | 145,695.471988080000000 | | 145,695.471988080000000 |
| | | | ETH | 83.252896600000000 | | 83.252896600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79014 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000368290000000 |
| | | | DASH | 80.940000000000000 | | 80.941075030000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.001749600000000000 |
| | | | ETHW | | | 0.001749600000000000 |
| | | | ETN | 3,022,972,000.000000000000000 | | 3,078,255.530000000000000 |
| | | | USD | | | 2.120910000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51252 | Name on file | FTX EU Ltd. | ETH | 66,187,544.000000000000000 | FTX Trading Ltd. | 0.661875440000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89476 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 738.018125000000000 |
| | | | AAVE | | | 1.139237730000000 |
| | | | AAVE-PERP | | | -16,011.150000000000000 |
| | | | ADA-PERP | | | -4,866,207.000000000000000 |
| | | | ALGO-PERP | | | 273,820.000000000000000 |
| | | | APE | | | 103,731.855353500000000 |
| | | | APE-PERP | | | 82,868.100000000000000 |
| | | | APT | | | 11.949200000000000 |
| | | | APT-PERP | | | 264,367.000000000000000 |
| | | | ATOM | | | 416.633970000000000 |
| | | | ATOM-PERP | | | 16,184.939999999800000 |
| | | | AVAX | | | 8,049.813703500000000 |
| | | | AVAX-PERP | | | 60,751.700000000300000 |
| | | | AXS | | | 6.108767270000000 |
| | | | AXS-PERP | | | -135,447.100000000000000 |
| | | | BAND | | | 89.315510000000000 |
| | | | BAND-PERP | | | -0.000000000020463 |
| | | | BAT | | | 96,817.189644290000000 |
| | | | BAT-PERP | | | 369,892.000000000000000 |
| | | | BCH | | | 3,560.608950545000000 |
| | | | BCH-PERP | | | -16,130.958000000000000 |
| | | | BNB | | | 1.513185100000000 |
| | | | BNB-PERP | | | -30,155.500000000000000 |
| | | | BOBA | | | 2.393316810000000 |
| | | | BOBA-PERP | | | -0.000000000247382 |
| | | | BSV-PERP | | | 2,353.749999999980000 |
| | | | BTC | | | 1,057.319829977670000 |
| | | | BTC-0325 | | | 0.000000000000099 |
| | | | BTC-0331 | | | 80.706500000000000 |
| | | | BTC-0624 | | | -0.000000000000685 |
| | | | BTC-0930 | | | 0.000000000001531 |
| | | | BTC-1230 | | | 1,471.286700000000000 |
| | | | BTC-PERP | | | 4,503.461800000020000 |
| | | | BTT | | | 12,000,000.000000000000000 |
| | | | CEL-PERP | | | -220,891.000000000000000 |
| | | | CHZ | | | 298.133000000000000 |
| | | | CHZ-PERP | | | 626,480.000000000000000 |
| | | | COMP | | | 1,587.538815284250000 |
| | | | COMP-PERP | | | 2,772.316199999980000 |
| | | | DASH-PERP | | | -3.239999999970070 |
| | | | DOGE | | | 107,719.276032500000000 |
| | | | DOGE-PERP | | | 80,978,605.000000000000000 |
| | | | DOT | | | 175.343605000000000 |
| | | | DOT-PERP | | | 402,347.800000001000000 |
| | | | DYDX | | | 172.329526500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DYDX-PERP | | | 398,923.100000000000000 |
| | | | ENS | | | 57,670.001322350000000 |
| | | | EOS-PERP | | | 2,433,241.500000000000000 |
| | | | ETC-PERP | | | -41,600.500000000700000 |
| | | | ETH | | | 1.610785282500000 |
| | | | ETH-0325 | | | -0.000000000000056 |
| | | | ETH-0331 | | | -73.623000000000000 |
| | | | ETH-0624 | | | 0.000000000003787 |
| | | | ETH-0930 | | | 0.000000000030013 |
| | | | ETH-1230 | | | -2,545.502000000000000 |
| | | | ETH-PERP | | | 44,231.593999999900000 |
| | | | ETHW | | | 0.000462927500000 |
| | | | ETHW-PERP | | | 20,994.600000000000000 |
| | | | EUR | | | 1.765677930000000 |
| | | | FIL-PERP | | | -67,440.399999999900000 |
| | | | FLOW-PERP | | | -282,744.840000000000000 |
| | | | FTM | | | 953,432.592010000000000 |
| | | | FTM-PERP | | | -2,205,936.000000000000000 |
| | | | FTT | | | 50,010.333532000000000 |
| | | | FTT-PERP | | | 266,082.300000000000000 |
| | | | GMT | | | 85,722.784400000000000 |
| | | | GMT-PERP | | | 553,516.000000000000000 |
| | | | GRT | | | 1,201,203.796143070000000 |
| | | | GRT-PERP | | | -12,646,703.000000000000000 |
| | | | HT | | | 5.000000000000000 |
| | | | ICP-PERP | | | 17,882.319999999600000 |
| | | | JST | | | 60.000000000000000 |
| | | | KLUNC-PERP | | | -2,000.000000000000000 |
| | | | KNC | | | 131,279.834157000000000 |
| | | | KNC-PERP | | | -133,778.399999999000000 |
| | | | KSHIB-PERP | | | -61,352,284.000000000000000 |
| | | | LDO | | | 953,745.731475000000000 |
| | | | LDO-PERP | | | 340,117.000000000000000 |
| | | | LINK | | | 130,689.259247970000000 |
| | | | LINK-PERP | | | 161,429.699999998000000 |
| | | | LRC | | | 14,435.391080000000000 |
| | | | LRC-PERP | | | 632,553.000000000000000 |
| | | | LTC | | | 27,936.543466050000000 |
| | | | LTC-PERP | | | 21,813.669999999900000 |
| | | | LUNA2 | | | 31.132369540000000 |
| | | | LUNA2_LOCKED | | | 5,970.709195260000000 |
| | | | LUNC | | | 465.817239250000000 |
| | | | LUNC-PERP | | | 1,025,004,000.000000000000000 |
| | | | MANA | | | 11,174.376895000000000 |
| | | | MANA-PERP | | | -2,518.000000000000000 |
| | | | MATIC | | | 7,228,756.892071600000000 |
| | | | MATIC-PERP | | | 830,834.000000000000000 |
| | | | MKR | | | 0.015148195000000 |
| | | | NEAR | | | 66.801913500000000 |
| | | | NEAR-PERP | | | 784,966.900000000000000 |
| | | | NFT (331923415208035255/MYSTERY BOX) | | | 1.000000000000000 |
| | | | OMG | | | 3,570.558311810000000 |
| | | | OMG-PERP | | | -227,957.300000000000000 |
| | | | OP-PERP | | | 285,062.000000000000000 |
| | | | PAXG | | | 1,606.409691591000000 |
| | | | PAXG-PERP | | | -0.040000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PYTH_LOCKED | | | | 75,000,000.000000000000000 |
| | | | SAND | | | | 48,696.065705000000000 |
| | | | SAND-PERP | | | | 360,867.000000000000000 |
| | | | SHIB | | | | 79,677,080,194.334900000000000 |
| | | | SHIB-PERP | | | | 11,278,700,000.000000000000000 |
| | | | SNX | | | | 477.349430000000000 |
| | | | SOL | | | | 0.169359000000000 |
| | | | SOL-PERP | | | | 589,122.350000000000000 |
| | | | SRM | | | | 1,130.488112200000000 |
| | | | SRM_LOCKED | | | | 11,033.611887800000000 |
| | | | SUSHI | | | | 516,956.397648000000000 |
| | | | SUSHI-PERP | | | | 69,067.000000000000000 |
| | | | THETA-PERP | | | | -84,752.400000000100000 |
| | | | TRX | | | | 1,110.139909000000000 |
| | | | TRX-PERP | | | | -22,094,095.000000000000000 |
| | | | UNI | | | | 117,895.088670275000000 |
| | | | UNI-PERP | | | | -3,564.399999999820000 |
| | | | USD | Undetermined* | | | -86,041,230.624597300000000 |
| | | | USDT | | | | 7,680.945593600610000 |
| | | | USTC | | | | 357,827.490000000000000 |
| | | | VET-PERP | | | | 2,479,542.000000000000000 |
| | | | WBTC | | | | 0.043829000000000 |
| | | | XLM-PERP | | | | 3,707,516.000000000000000 |
| | | | XRP | | | | 1,635,059.497015000000000 |
| | | | XRP-PERP | | | | 20,922,478.000000000000000 |
| | | | XTZ-PERP | | | | 96,537.855999999980000 |
| | | | YFI | | | | 11.016123830000000 |
| | | | YFI-PERP | | | | 104.590000000000000 |
| | | | ZEC-PERP | | | | 5,793.450000000000000 |
| | | | ZRX | | | | 10,861.539925040000000 |
| | | | ZRX-PERP | | | | 370,964.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 32869 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | CEL | | | | 1.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | FTT | | | | 0.085135830000000 |
| | | | MATIC | | | | 1.000018260000000 |
| | | | OMG | | | | 1.000346270000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SECO | | | | 1.000050260000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TOMO | | | | 1.000000000000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 0.578129000000000 |
| | | | USD | Undetermined* | | | 0.201883245897188 |
| | | | XRP | | | | 269,201.863091050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 14487 | Name on file | FTX Trading Ltd. | BTC | 264.238848726020000 | | FTX Trading Ltd. | 264.238848726020000 |
| | | | BTC-PERP | 0.000000000000966 | | | 0.000000000000966 |
| | | | DOT-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | ETH | 0.000000013000000 | | | 0.000000013000000 |
| | | | ETH-PERP | -0.000000000007048 | | | -0.000000000007048 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000808709942757 | | | 0.000808709942757 |
| | | | FTT | 0.045272417338863 | | | 0.045272417338863 |
| | | | FTT-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | NFT (359612574157713146/FTX SWAG PACK #673) | | | | 1.000000000000000 |
| | | | SRM | 94.468298010000000 | | | 94.468298010000000 |
| | | | SRM_LOCKED | 52,524.008883950000000 | | | 52,524.008883950000000 |
| | | | TRX | 2,273.000174000000000 | | | 2,273.000174000000000 |
| | | | USD | 3,132,764.312178700000000 | | | 3,132,764.312178700000000 |
| | | | USDT | 0.000000003721788 | | | 0.000000003721788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80113* | Name on file | West Realm Shires Services Inc. | NFT (557071044277532181/AUSTRALIA TICKET STUB #628) | | | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31400 | Name on file | FTX Trading Ltd. | APT | | | FTX Trading Ltd. | 0.607900000000000 |
| | | | ATOM | 1,600.808015000000000 | | | 1,600.808015000000000 |
| | | | AVAX | 0.011253500000000 | | | 0.011253500000000 |
| | | | AXS | | | | 0.035547000000000 |
| | | | BCH | 277.035292580000000 | | | 277.035292580000000 |
| | | | BTC | 35.697158890000000 | | | 35.697158894066000 |
| | | | DOGE | 0.370755000000000 | | | 0.370755000000000 |
| | | | DOT | 1,203.458140000000000 | | | 1,203.458140000000000 |
| | | | ETH | 0.000971290000000 | | | 0.000971295000000 |
| | | | ETHW | 0.000651320000000 | | | 0.000651325000000 |
| | | | FTT | 0.013644390000000 | | | 0.013644390000000 |
| | | | GAL | 1,303.853595000000000 | | | 1,303.853595000000000 |
| | | | GMT | 16,690.289920000000000 | | | 16,690.289920000000000 |
| | | | LINK | 10,127.898039000000000 | | | 10,127.898039000000000 |
| | | | LTC | 0.008814180000000 | | | 0.008814180000000 |
| | | | LUNA2 | 67.591413360000000 | | | 67.591413360000000 |
| | | | LUNA2_LOCKED | | | | 157.713297800000000 |
| | | | LUNC | 276.986482900000000 | | | 276.986482900000000 |
| | | | MANA | 40,360.485180000000000 | | | 40,360.485180000000000 |
| | | | MATIC | 60,390.989740000000000 | | | 60,390.989740000000000 |
| | | | NEAR | 6,000.587754000000000 | | | 6,000.587754000000000 |
| | | | NFT (494193928745323718/OFFICIAL SOLANA NFT) | | | | 1.000000000000000 |
| | | | OMG | 5,171.550835000000000 | | | 5,171.550835000000000 |
| | | | SAND | 47,423.540320000000000 | | | 47,423.540320000000000 |
| | | | SOL | 0.009096750000000 | | | 0.009096750000000 |
| | | | SRM | 13.609550740000000 | | | 13.609550740000000 |
| | | | SRM_LOCKED | | | | 177.485082320000000 |
| | | | SXP | 22,143.003455500000000 | | | 22,143.003455500000000 |
| | | | TRX | 608.453240000000000 | | | 608.453240000000000 |
| | | | USD | 237,242.557305280000000 | | | 237,242.557305286000000 |
| | | | USDT | 0.006171980000000 | | | 0.006171980854000 |
| | | | XRP | 0.994710000000000 | | | 0.994710000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 779 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000099300000000 |
| | | | DOGE | | | | 7,001.000000000000000 |

80113*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 67.863048400000000 |
| | | | USD | 81,000.000000000000000 | | 25,000.000456242000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1048 | Name on file | FTX Trading Ltd. | BTC | 134,479,255.000000000000000 | FTX Trading Ltd. | 1.344792551000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000496910000000 |
| | | | ETHW | | | 0.000496910000000 |
| | | | EUR | | | 16.176270000000000 |
| | | | FTT | | | 0.033063000000000 |
| | | | USD | | | 2.277421594279390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 614 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.009734000000000 |
| | | | ACB | | | -2.010451353526820 |
| | | | AMPL | | | 8.251766387154720 |
| | | | ASD | | | 0.724946524597282 |
| | | | BILI | | | -0.021609118592415 |
| | | | BNB | | | 0.008960000000000 |
| | | | BTC | | | 0.000175930000000 |
| | | | BULL | | | 0.002600000000000 |
| | | | COMP | | | 1.009620000000000 |
| | | | DOGE | | | 14,974.178538830000000 |
| | | | ETH | | | 0.000924110000000 |
| | | | ETHBULL | | | 3,550.439450200000000 |
| | | | ETHW | | | 0.000924110000000 |
| | | | FIL-PERP | | | 3.000000000000000 |
| | | | GRT | | | 954.183525503220000 |
| | | | HNT | | | 0.086700000000000 |
| | | | KNC | | | 0.062000000000000 |
| | | | LTC | | | 12.978841940000000 |
| | | | MKR | | | -0.103372852751317 |
| | | | SNX | | | 0.037161054744374 |
| | | | STORJ | | | 124.121032360000000 |
| | | | SUSHI | | | 0.977200000000000 |
| | | | UNI | | | -0.001991819203922 |
| | | | USD | 30,045.030000000000000 | | 30.949964993408800 |
| | | | USDT | | | 0.776719999062731 |
| | | | WAVES | | | 0.982900000000000 |
| | | | XRP | | | 0.595297535025634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73766 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.001000000000000 |
| | | | ETHW | | | 0.001000000000000 |
| | | | SAND | | | 252,005.026121790000000 |
| | | | TRX | | | 0.285716000000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 2.074081511225000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84257 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005005700 | FTX Trading Ltd. | 0.000000005005700 |
| | | | BTC | 11.909498795575900 | | 11.909498795575900 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 0.008894588880000 | | | 0.008894588880000 |
| | | | GRT | 3,145.774811096220000 | | | 3,145.774811096220000 |
| | | | SOL | 111.035123194503790 | | | 111.035123194504000 |
| | | | SRM | 41.682683190000000 | | | 41.682683190000000 |
| | | | SRM_LOCKED | 232.544397250000000 | | | 232.544397250000000 |
| | | | USD | 6,206,208.347237180000000 | | | 6,206,208.347237180000000 |
| | | | USDT | 0.008382429 | | | 0.008382428741846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82876 | Name on file | FTX Trading Ltd. | ALGOMOON | 98,038,791.110327500000000 | | FTX Trading Ltd. | 98,038,791.110327500000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 6.526981916713731 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000548580000000 | | | 0.000548580000000 |
| | | | CAD | 3,443.006322889473300 | | | 3,443.653260216804848 |
| | | | COMPHEDGE | 0.000000009950000 | | | 0.000000009950000 |
| | | | ETC | | | | 0.342953169744671 |
| | | | ETC-20200925 | 0.000000000001818 | | | 0.000000000001818 |
| | | | ETH | | | | 21.098809241800000 |
| | | | ETHW | 0.000000003009207 | | | 0.000000003009207 |
| | | | FTT | 3,546.010886575120000 | | | 3,546.010886575120000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 10,793.000000000000000 | | | 10,793.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | 0.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,040.000000000000000 | | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 252,000.000000000000000 | | | 252,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 420,000.000000000000000 | | | 420,000.000000000000000 |
| | | | LTC | 0.000000001783040 | | | 0.000000001783040 |
| | | | MAPS | 0.993630240000000 | | | 0.993630240000000 |
| | | | MAPS_LOCKED | 677,707.006369760000000 | | | 677,707.006369760000000 |
| | | | MNGO | 5.124549000000000 | | | 5.124549000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 2,836.125250093180000 | | | 2,836.125250093180000 |
| | | | SRM | 0.294785040000000 | | | 0.294785040000000 |
| | | | SRM_LOCKED | 13,677,018.969867600000000 | | | 13,677,018.969867600000000 |
| | | | SUSHI | 0.405395000000000 | | | 0.405395000000000 |
| | | | USD | 288,276.074139898470000 | | | 288,277.033359898000000 |
| | | | USDT | 0.008877251089250 | | | 3.008877251089250 |
| | | | WBTC | 0.001995122980000 | | | 0.001995122980000 |
| | | | XMR | 550.000000000000000 | | | 337.604034268074000 |
| | | | XRP | | | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51746 | Name on file | FTX Trading Ltd. | 1INCH | 0.874101081051968 | | FTX Trading Ltd. | 1.260845237355003 |
|---|---|---|---|---|---|---|---|
| | | | ALPHA | 0.063724685632327 | | | 0.150057785097409 |
| | | | ATOM | | | | 0.009536588325811 |
| | | | BNB | -1.333996166054140 | | | -1.333996166054140 |
| | | | BTC | -0.010075643293917 | | | -0.010075643293917 |
| | | | DOGE | 15.000000000000000 | | | 15.000000000000000 |
| | | | EMB | 7.000000000000000 | | | 7.000000000000000 |
| | | | ETH | 78.414880482236964 | | | 78.414880482236964 |
| | | | ETHW | 0.010222625140038 | | | 0.074954613485690 |
| | | | FTT | 0.033747741119253 | | | 0.033747741119253 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LEO | | | 0.381193028494416 |
| | | | MSRM_LOCKED | 4.800000020000000 | | 4.800000020000000 |
| | | | NFT (403090175085224769/FTX FOUNDATION GROUP DONATION CERIFICATE #29) | | | 1.000000000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | SOL | 0.000000010722846 | | 0.604726311525566 |
| | | | SRM | 11,751.839401450000000 | | 11,752.004542461972213 |
| | | | SRM_LOCKED | 21,974,534.730612400000000 | | 21,974,534.730612400000000 |
| | | | UNI | 0.020276773991110 | | 0.394348147583492 |
| | | | USD | 33,909.634263264090000 | | 33,910.096125832295264 |
| | | | USDT | -1.946926266720485 | | -1.615798361288219 |
| | | | WBTC | 0.000046523274437 | | 0.000046523274437 |
| | | | XMR | | | 0.088643427259441 |
| | | | YFI | 0.001026101836568 | | 0.001026101836568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54369 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000284847 | FTX Trading Ltd. | 0.000000000284847 |
| | | | APE | 88.800000000000000 | | 88.800000000000000 |
| | | | AR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM | 0.043845824000000 | | 0.043845824000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 0.000000020000000 | | 0.000000020000000 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000015206711 | | 0.000000015206711 |
| | | | BNB-PERP | -0.000000000000728 | | -0.000000000000728 |
| | | | BOBA-PERP | 68,863.100000000000000 | | 68,863.100000000000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | COMP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 816.019350711141000 | | 816.019350711141000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.000000005000408 | | 0.000000005000408 |
| | | | FTT | 0.000000020091126 | | 0.000000020091126 |
| | | | FTX_EQUITY | 336,603.000000000000000 | | 0.000000000000000 |
| | | | GENE | 1,546.300000000000000 | | 1,546.300000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LOOKS | 888.000000000000000 | | 888.000000000000000 |
| | | | LTC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 13,389.667345000000000 | | 13,389.667345000000000 |
| | | | LUNA2_LOCKED | 31,242.557140000000000 | | 31,242.557140000000000 |
| | | | MAPS_LOCKED | 705,944.515923680000000 | | 705,944.515923680000000 |
| | | | MATIC | 0.428280160000000 | | 0.428280160000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ROOK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 0.000000003115566 | | 0.000000003115566 |
| | | | SRM | 2,306.216796150000000 | | 2,306.216796150000000 |
| | | | SRM_LOCKED | 141,510.010981720000000 | | 141,510.010981720000000 |
| | | | SXP | 0.000000006629940 | | 20,000.000000006629940 |
| | | | SXP-PERP | -0.000000000010004 | | -0.000000000010004 |
| | | | THETA-PERP | 0.000000000001455 | | 0.000000000001455 |
| | | | USD | 0.000000000000000 | | -25,113.478721785900000 |
| | | | USDT | 0.001450447197495 | | 0.001450447197495 |
| | | | USTC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30391 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000067700000000 |
| | | | ETH | | | 0.000715230000000 |
| | | | ETHW | | | 0.000715090000000 |
| | | | USD | Undetermined* | | 150,562.572150536000000 |
| | | | USDT | | | 0.009580540000000 |
| | | | XRP | | | 0.968008000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001860210 |
| | | | BTC | | | 0.000000003699480 |
| | | | USD | Undetermined* | | 150,528.558883764000000 |
| | | | USDT | | | 0.000000010744666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37641 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 15.777051130000000 |
| | | | ETH | | | 0.005955000000000 |
| | | | ETHW | | | 0.000089100000000 |
| | | | USD | Undetermined* | | 0.888356880000000 |
| | | | USDT | | | 0.000000002695450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94564 | Name on file | FTX Trading Ltd. | LTC | 206,478,369.000000000000000 | FTX Trading Ltd. | 2.064783690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49496 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003374945 |
| | | | ETH | 23.953950820000000 | | 23.953950821976700 |
| | | | ETHW | 23.887448330000000 | | 23.887448332378700 |
| | | | FTT | 48.207264650000000 | | 48.207264651381200 |
| | | | SOL | 5.370477640000000 | | 5.097224780000000 |
| | | | SRM | 11,983.899894600000000 | | 12,115.054811330000000 |
| | | | SRM_LOCKED | 1,648.847396060000000 | | 2,091.319307850000000 |
| | | | TRX | 0.000017000000000 | | 0.000018000000000 |
| | | | USD | 3,443,843.696053620000000 | | 3,412,313.641852470000000 |
| | | | USDT | | | 0.000000002530419 |
| | | | WBTC | 0.000000010000000 | | 0.000000008376107 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26483 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.503186148172800 |
| | | | BTC | | | 0.030973762224680 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.691234936000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.691234936000000 |
| | | | FTT | | | 30.189080000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GMT | | | 31.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2 | | | 4.205993133000000 |
| | | | LUNA2_LOCKED | | | 9.813983978000000 |
| | | | LUNC | | | 915,863.860000000000000 |
| | | | RUNE | | | 113.600000000000000 |
| | | | SAND | | | 100.000000000000000 |
| | | | SOL | | | 13.600000000000000 |
| | | | SRM | | | 197.000000000000000 |
| | | | UNI | | | 0.400000000000000 |
| | | | USD | Undetermined* | | 150,526.631287070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20161 | Name on file | FTX EU Ltd. | BTC | 45,285.000000000000000 | FTX Trading Ltd. | 0.004524860000000 |
| | | | ETH | 6,194,763.000000000000000 | | 0.061947630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts and grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79116 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.039643499319930 |
| | | | AXS | | | 0.090918932381000 |
| | | | BTC | | | 0.000065108940345 |
| | | | ETH | | | 4.289184905000000 |
| | | | FTM | | | 0.000000006221120 |
| | | | HXRO | | | 0.201090000000000 |
| | | | LOOKS | | | 0.021895610000000 |
| | | | MAPS | | | 3,583.310585000000000 |
| | | | OXY | | | 0.050410000000000 |
| | | | SOL | | | 0.849838500000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | Undetermined* | | 378,188.172699605000000 |
| | | | USDT | | | 0.000000000838374 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1396 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 6.141524939461070 |
| | | | BTC | | | -0.029179755111432 |
| | | | CRO | | | 1,328.111534954000000 |
| | | | ETH | | | 2.060736878400000 |
| | | | ETHBEAR | | | 30,855,018.587360590000000 |
| | | | ETHW | | | 2.060736878400000 |
| | | | EUR | | | 0.000000015259980 |
| | | | FTT | | | 27.060188470000000 |
| | | | GALA | | | 10,849.648502225680000 |
| | | | LTC | | | 0.593190000000000 |
| | | | SHIB | | | 107,820,692.308115120000000 |
| | | | SOL | | | 27.046257347428120 |
| | | | USD | 7,062.380000000000000 | | 0.000018526679609 |
| | | | USDT | | | 13.714424369123346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39359 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 66,508.000000000000000 | FTX Trading Ltd. | 66,508.000000000000000 |
| | | | AAVE-PERP | -2,161.670000000000000 | | -2,161.670000000000000 |
| | | | ALCX-PERP | 4,097.893000000000000 | | 4,097.893000000000000 |
| | | | ALGOHALF | 0.000000009500000 | | 0.000000009500000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | ALT-PERP | -108.228000000000000 | | | -108.228000000000000 |
| | | | AMPL | 0.000000000550008 | | | 0.000000000550008 |
| | | | APE | 0.000000005425460 | | | 0.000000005425460 |
| | | | APE-PERP | -11,461.600000000000000 | | | -11,461.600000000000000 |
| | | | ARKK | 0.000000004548170 | | | 0.000000004548170 |
| | | | AR-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | ASD-PERP | -2,046,680.100000000000000 | | | -2,046,680.100000000000000 |
| | | | ATOMHALF | 0.000000004000000 | | | 0.000000004000000 |
| | | | ATOM-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | AVAX | 0.000000003892620 | | | 0.000000003892620 |
| | | | BADGER-PERP | -2,260.080000000000000 | | | -2,260.080000000000000 |
| | | | BAL-0624 | -0.000000000000454 | | | -0.000000000000454 |
| | | | BAL-PERP | 22,635.800000000000000 | | | 22,635.800000000000000 |
| | | | BAND-PERP | 104,910.400000000000000 | | | 104,910.400000000000000 |
| | | | BCH-PERP | -3,703.484000000000000 | | | -3,703.484000000000000 |
| | | | BNB | 0.000000001446120 | | | 0.000000001446120 |
| | | | BNB-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | BNT-PERP | 476,368.200000000000000 | | | 476,368.200000000000000 |
| | | | BOBA-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | BRZ | 3,514,641.390668370000000 | | | 3,514,641.390668370000000 |
| | | | BTC | 393.141083911801000 | | | 393.141083911801000 |
| | | | BTC-PERP | -386.810600000000000 | | | -386.810600000000000 |
| | | | C98-PERP | 313,394.000000000000000 | | | 313,394.000000000000000 |
| | | | CEL | 0.000000004840000 | | | 0.000000004840000 |
| | | | CEL-0624 | -0.000000000014551 | | | -0.000000000014551 |
| | | | CEL-0930 | 0.000000000116415 | | | 0.000000000116415 |
| | | | CEL-1230 | 66,535.100000000000000 | | | 66,535.100000000000000 |
| | | | CEL-PERP | -0.000000000174622 | | | -0.000000000174622 |
| | | | CHZ-PERP | 882,640.000000000000000 | | | 882,640.000000000000000 |
| | | | CLV-PERP | -0.000000000070031 | | | -0.000000000070031 |
| | | | COMP | 0.000000007500000 | | | 0.000000007500000 |
| | | | CREAM-PERP | -14,643.220000000000000 | | | -14,643.220000000000000 |
| | | | CUSDT | 0.000000005381388 | | | 0.000000005381388 |
| | | | DAI | 0.000000008664720 | | | 0.000000008664720 |
| | | | DAWN-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | DODO-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | DOGE | 0.000000000565610 | | | 0.000000000565610 |
| | | | DRGN-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | EDEN-PERP | 0.000000000005911 | | | 0.000000000005911 |
| | | | EGLD-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ENJ-PERP | -240,660.000000000000000 | | | -240,660.000000000000000 |
| | | | ENS-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | EOS-PERP | 117,457.300000000000000 | | | 117,457.300000000000000 |
| | | | ETC-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | ETH | 200.004509100000000 | | | 200.004509100000000 |
| | | | ETH-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETHW | 0.000357980000000 | | | 0.000357980000000 |
| | | | ETHW-PERP | -83,229.000000000000000 | | | -83,229.000000000000000 |
| | | | FIDA-PERP | -258,281.000000000000000 | | | -258,281.000000000000000 |
| | | | FLOW-PERP | 0.000000000061845 | | | 0.000000000061845 |
| | | | FTM | 0.000000006498380 | | | 0.000000006498380 |
| | | | FTT | 60,001.522493911500000 | | | 60,001.522493911500000 |
| | | | FTT-PERP | -60,000.000000000000000 | | | -60,000.000000000000000 |
| | | | GBTC | 0.000000008603985 | | | 0.000000008603985 |
| | | | GRT-PERP | -4,525,378.000000000000000 | | | -4,525,378.000000000000000 |
| | | | GST-PERP | 0.000000001862645 | | | 0.000000001862645 |
| | | | HALFSHIT | 0.000000002150000 | | | 0.000000002150000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HNT-PERP | 0.000000000009436 | | | 0.000000000009436 |
| | | | HOLY-PERP | -48,921.900000000000000 | | | -48,921.900000000000000 |
| | | | ICP-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | KBTT-PERP | -2,692,000.000000000000000 | | | -2,692,000.000000000000000 |
| | | | KNC-PERP | -45,461.600000000000000 | | | -45,461.600000000000000 |
| | | | KSHIB-PERP | -39,427,000.000000000000000 | | | -39,427,000.000000000000000 |
| | | | KSM-PERP | -8,582.780000000000000 | | | -8,582.780000000000000 |
| | | | LINA-PERP | -16,263,360.000000000000000 | | | -16,263,360.000000000000000 |
| | | | LRC-PERP | 168,331.000000000000000 | | | 168,331.000000000000000 |
| | | | LUNA2 | 35,000.685110000000000 | | | 35,000.685110000000000 |
| | | | LUNA2_LOCKED | 81,668.265260000000000 | | | 81,668.265260000000000 |
| | | | LUNC | 0.000000008452785 | | | 0.000000008452785 |
| | | | LUNC-PERP | 1,237,686,000.000000000000000 | | | 1,237,686,000.000000000000000 |
| | | | MATIC | 0.000000008065310 | | | 0.000000008065310 |
| | | | MCB-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | MEDIA-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | MINA-PERP | 138,723.000000000000000 | | | 138,723.000000000000000 |
| | | | MKR | 0.000000009135340 | | | 0.000000009135340 |
| | | | MOB | 0.000000002804055 | | | 0.000000002804055 |
| | | | MTL-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | NOK-1230 | 0.000000000004454 | | | 0.000000000004454 |
| | | | OKB-PERP | 16,565.560000000000000 | | | 16,565.560000000000000 |
| | | | OXY-PERP | 0.000000000203726 | | | 0.000000000203726 |
| | | | PAXG-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | PERP-PERP | -0.000000000058207 | | | -0.000000000058207 |
| | | | POLIS-PERP | -0.000000000021998 | | | -0.000000000021998 |
| | | | PROM-PERP | 12,365.410000000000000 | | | 12,365.410000000000000 |
| | | | PUNDIX-PERP | 157,737.100000000000000 | | | 157,737.100000000000000 |
| | | | RAY-PERP | -809,539.000000000000000 | | | -809,539.000000000000000 |
| | | | REEF-PERP | 32,379,010.000000000000000 | | | 32,379,010.000000000000000 |
| | | | RON-PERP | 0.000000000029103 | | | 0.000000000029103 |
| | | | ROOK-PERP | 0.000000000000511 | | | 0.000000000000511 |
| | | | ROSE-PERP | -302,515.000000000000000 | | | -302,515.000000000000000 |
| | | | RUNE | 0.000000008415355 | | | 0.000000008415355 |
| | | | SECO-PERP | -13,551.000000000000000 | | | -13,551.000000000000000 |
| | | | SHIT-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | SNX | 0.000000002870910 | | | 0.000000002870910 |
| | | | SOL | 0.000000000357870 | | | 0.000000000357870 |
| | | | SOL-PERP | 160.139999999992000 | | | 160.139999999992000 |
| | | | SPY | 0.000496379221090 | | | 0.000496379221090 |
| | | | SRM | 113.340967080000000 | | | 113.340967080000000 |
| | | | SRM_LOCKED | 49,104.973995100000000 | | | 49,104.973995100000000 |
| | | | SRM-PERP | -117,557.000000000000000 | | | -117,557.000000000000000 |
| | | | STEP-PERP | -0.000000000080035 | | | -0.000000000080035 |
| | | | SUSHI | 0.000000008318990 | | | 0.000000008318990 |
| | | | SXP-PERP | 460,064.869400000000000 | | | 460,064.869400000000000 |
| | | | THETAHALF | 0.000000006450000 | | | 0.000000006450000 |
| | | | TONCOIN-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | TRU-PERP | -3,045,776.000000000000000 | | | -3,045,776.000000000000000 |
| | | | TRX-PERP | -1,834,774.000000000000000 | | | -1,834,774.000000000000000 |
| | | | TRYB | 0.000000003413705 | | | 0.000000003413705 |
| | | | TULIP-PERP | 0.000000000001534 | | | 0.000000000001534 |
| | | | UNI-1230 | -1,217.400000000000000 | | | -1,217.400000000000000 |
| | | | UNI-PERP | -0.000000000000724 | | | -0.000000000000724 |
| | | | UNISWAP-PERP | -12.442400000000000 | | | -12.442400000000000 |
| | | | USD | 11,332,028.538941400000000 | | | 11,332,028.538941400000000 |
| | | | USDT | 0.000000009770785 | | | 0.000000009770785 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USO | 2,508.882455589110000 | | 2,508.882455589110000 |
| | | | USTC | 0.000000001543579 | | 0.000000001543579 |
| | | | WAVES-PERP | 56,796.500000000000000 | | 56,796.500000000000000 |
| | | | YFII-PERP | 131.296000000000000 | | 131.296000000000000 |
| | | | ZEC-PERP | -0.000000000001818 | | -0.000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79980 | Name on file | West Realm Shires Services Inc. | NFT (395670428013584970/COACHELLA X FTX WEEKEND 1 #8065) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 500,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46566 | Name on file | FTX Trading Ltd. | BTC | 7.600110530000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | | | 0.000220939883483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94445 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 10,450.000000000000000 |
| | | | BTC | 15.000000000000000 | | 0.000033840000000 |
| | | | FTT | 5,000.000000000000000 | | 170.366900000000000 |
| | | | LUNA2 | | | 0.056914564260000 |
| | | | LUNA2_LOCKED | | | 0.132800649900000 |
| | | | LUNC | | | 12,393.266195600000000 |
| | | | NFT (459517547302244460/THE HILL BY FTX #30456) | | | 1.000000000000000 |
| | | | PSY | | | 2,913.000000000000000 |
| | | | SOL | 7,800.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000009845573 |
| | | | USDC | 1,000,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,900,000.000000000000000 | | 2.202132654054873 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94587 | Name on file | FTX Trading Ltd. | ADABULL | 10,000,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10,000,000.000000000000000 | | 0.183695124000000 |
| | | | LUNA2_LOCKED | | | 0.428621956000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 40,000.000000000000000 |
| | | | USDT | | | 0.000000007576927 |
| | | | XRPBULL | 10,000,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2548 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC-HASH-2021Q1 | | | -0.000000000000056 |
| | | | DEFI-PERP | | | 0.771000000000001 |
| | | | ETHBULL | | | 0.000700093000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | LINK-PERP | | | 599.600000000000000 |
| | | | MATIC-PERP | | | 1,976.000000000000000 |
| | | | POLIS | | | 560.423706482000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | RAY | | | | 299.848000000000000 |
| | | | SAND | | | | 1,500.000000000000000 |
| | | | SOL | | | | 297.570125000000000 |
| | | | USD | 123,000.000000000000000 | | | -8,923.631391933760000 |
| | | | USDT | | | | 0.000000009713792 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89005 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | USD | 5,815,242.630327000000000 | | | 5,815,242.630327000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60437 | Name on file | FTX Trading Ltd. | SRM | 786.000000000000000 | | FTX Trading Ltd. | 786.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 837,609.000000000000000 | | | 837,609.000000000000000 |
| | | | USD | 3,352,045.345086970000000 | | | 3,352,045.345086970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47728 | Name on file | FTX Trading Ltd. | AAVE | 0.000604753692181 | | FTX Trading Ltd. | 0.000604753692181 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.000000000011752 | | | -0.000000000011752 |
| | | | AGLD-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ALCX-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | ALICE-PERP | 0.000000000115505 | | | 0.000000000115505 |
| | | | APE-PERP | 0.000000000227100 | | | 0.000000000227100 |
| | | | AR-PERP | 0.000000000018303 | | | 0.000000000018303 |
| | | | ASD-PERP | -0.000000000109139 | | | -0.000000000109139 |
| | | | ATOM-PERP | 0.000000000113800 | | | 0.000000000113800 |
| | | | AUDIO-PERP | 0.000000000080035 | | | 0.000000000080035 |
| | | | AVAX-PERP | 0.000000000117779 | | | 0.000000000117779 |
| | | | AXS-PERP | 0.000000000030979 | | | 0.000000000030979 |
| | | | BADGER-PERP | -0.000000000051841 | | | -0.000000000051841 |
| | | | BAL-PERP | -0.000000000018303 | | | -0.000000000018303 |
| | | | BAND-PERP | -0.000000000076397 | | | -0.000000000076397 |
| | | | BCH | 0.000843114389563 | | | 0.000843114389563 |
| | | | BCH-PERP | -0.000000000012448 | | | -0.000000000012448 |
| | | | BNB | 0.805198314459416 | | | 0.805198314459416 |
| | | | BNB-PERP | -0.000000000010658 | | | -0.000000000010658 |
| | | | BSV-PERP | 0.000000000002174 | | | 0.000000000002174 |
| | | | BTC | 462.770983220888000 | | | 462.770983220888000 |
| | | | BTC-20200925 | -0.000000000000007 | | | -0.000000000000007 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.567500000004186 | | | 0.567500000004186 |
| | | | CEL | 0.010872406095059 | | | 0.010872406095059 |
| | | | CELO-PERP | -0.000000000052750 | | | -0.000000000052750 |
| | | | CEL-PERP | -0.000000000438738 | | | -0.000000000438738 |
| | | | CLV-PERP | -0.000000000136424 | | | -0.000000000136424 |
| | | | COMP-PERP | -0.000000000000440 | | | -0.000000000000440 |
| | | | CVX-PERP | -0.000000000030922 | | | -0.000000000030922 |
| | | | DODO-PERP | -0.000000000691215 | | | -0.000000000691215 |
| | | | DOGE | 0.765310893248112 | | | 0.765310893248112 |
| | | | DOT-PERP | -0.000000000217454 | | | -0.000000000217454 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | DYDX | 0.425000000000000 | | | 0.425000000000000 |
| | | | DYDX-PERP | 0.000000000032741 | | | 0.000000000032741 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EDEN-PERP | 0.000000000018189 | | 0.000000000018189 |
| | | | EGLD-PERP | 0.000000000006945 | | 0.000000000006945 |
| | | | ENS-PERP | -0.000000000099589 | | -0.000000000099589 |
| | | | EOS-PERP | 0.000000001252146 | | 0.000000001252146 |
| | | | ETC-PERP | -0.000000000005385 | | -0.000000000005385 |
| | | | ETH | 0.000856830592815 | | 0.000856830592815 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-PERP | 0.000000000032907 | | 0.000000000032907 |
| | | | ETHW | 647.726856811010000 | | 647.726856811010000 |
| | | | ETHW-PERP | -0.000000000058292 | | -0.000000000058292 |
| | | | FIDA_LOCKED | 697,080.291972160000000 | | 697,080.291972160000000 |
| | | | FIL-PERP | -0.000000000135202 | | -0.000000000135202 |
| | | | FLM-PERP | 0.000000000645513 | | 0.000000000645513 |
| | | | FLOW-PERP | 0.000000000025238 | | 0.000000000025238 |
| | | | FTT | 47,360.494971948400000 | | 47,360.494971948400000 |
| | | | FTT-PERP | 0.000000000018360 | | 0.000000000018360 |
| | | | GAL-PERP | -0.000000000052409 | | -0.000000000052409 |
| | | | GST-PERP | 0.000000000669388 | | 0.000000000669388 |
| | | | HNT-PERP | -0.000000000082764 | | -0.000000000082764 |
| | | | HT | 0.033449556188295 | | 0.033449556188295 |
| | | | HT-PERP | -0.000000000010004 | | -0.000000000010004 |
| | | | ICP-PERP | 0.000000000126739 | | 0.000000000126739 |
| | | | KAVA-PERP | -0.000000000092768 | | -0.000000000092768 |
| | | | KNC-PERP | -0.000000000174622 | | -0.000000000174622 |
| | | | KSM-PERP | 0.000000000001584 | | 0.000000000001584 |
| | | | LINK | 0.059551803093858 | | 0.059551803093858 |
| | | | LINK-PERP | -0.000000000266439 | | -0.000000000266439 |
| | | | LTC | 0.009775977487727 | | 0.009775977487727 |
| | | | LTC-PERP | 0.000000000000433 | | 0.000000000000433 |
| | | | LUNA2 | 0.001110132564000 | | 0.001110132564000 |
| | | | LUNA2_LOCKED | 0.002590309315000 | | 0.002590309315000 |
| | | | LUNA2-PERP | -0.000000000338332 | | -0.000000000338332 |
| | | | LUNC-PERP | 359,999.999997210000000 | | 359,999.999997210000000 |
| | | | MATIC | 5.008054101860160 | | 5.008054101860160 |
| | | | MER | 0.142463000000000 | | 0.142463000000000 |
| | | | MKR-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | MTL-PERP | -0.000000000065483 | | -0.000000000065483 |
| | | | NEAR-PERP | 0.000000000484760 | | 0.000000000484760 |
| | | | NEO-PERP | 0.000000000016143 | | 0.000000000016143 |
| | | | NFT (375932925366845131/FTX FOUNDATION GROUP DONATION CERIFICATE #22) | | | 1.000000000000000 |
| | | | OKB | 0.093086599827346 | | 0.093086599827346 |
| | | | OMG | 0.000000007534863 | | 0.000000007534863 |
| | | | OMG-PERP | 0.000000000464751 | | 0.000000000464751 |
| | | | OXY | 3.095419650000000 | | 3.095419650000000 |
| | | | OXY_LOCKED | 586,149.904580350000000 | | 586,149.904580350000000 |
| | | | OXY-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | PERP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | PUNDIX-PERP | -0.000000000025465 | | -0.000000000025465 |
| | | | QTUM-PERP | 0.000000000069803 | | 0.000000000069803 |
| | | | RNDR-PERP | 0.000000000566615 | | 0.000000000566615 |
| | | | ROOK-PERP | -0.000000000000122 | | -0.000000000000122 |
| | | | RUNE | 0.099340073092737 | | 0.099340073092737 |
| | | | RUNE-PERP | -0.000000000350837 | | -0.000000000350837 |
| | | | SNX-PERP | -0.000000000137850 | | -0.000000000137850 |

| | | Asserted Claims | | | Modified Claim | | |
| | | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 0.266240246382878 | | 0.266240246382878 |
| | | | SOL-PERP | 0.000000000029899 | | 0.000000000029899 |
| | | | SRM | 1,035.994416480000000 | | 1,035.994416480000000 |
| | | | SRM_LOCKED | 27,273.980938140000000 | | 27,273.980938140000000 |
| | | | STEP | 0.075277660000000 | | 0.075277660000000 |
| | | | STORJ-PERP | -0.000000000110958 | | -0.000000000110958 |
| | | | SUSHI | 0.481245314843311 | | 0.481245314843311 |
| | | | SXP | 0.008027174411834 | | 0.008027174411834 |
| | | | SXP-PERP | -0.000000000825821 | | -0.000000000825821 |
| | | | THETA-PERP | -0.000000000993168 | | -0.000000000993168 |
| | | | TOMO | 0.057037824118629 | | 0.057037824118629 |
| | | | TOMO-PERP | 0.000000000298314 | | 0.000000000298314 |
| | | | TONCOIN-PERP | -0.000000000145519 | | -0.000000000145519 |
| | | | TRU | 15,000.104300000000000 | | 15,000.104300000000000 |
| | | | TRX | 0.987830639772885 | | 0.987830639772885 |
| | | | UNI-PERP | 0.000000000048430 | | 0.000000000048430 |
| | | | USD | 6,974,048.802268994000000 | | 6,974,048.802268994000000 |
| | | | USDT | 290,616.648789123000000 | | 290,616.648789123000000 |
| | | | USTC | 0.157144627752954 | | 0.157144627752954 |
| | | | XMR-PERP | 0.000000000007894 | | 0.000000000007894 |
| | | | XRP | 0.168709358673050 | | 0.168709358673050 |
| | | | XTZ-PERP | -0.000000000403815 | | -0.000000000403815 |
| | | | YFI | 0.000114917363172 | | 0.000114917363172 |
| | | | YFII-PERP | -0.000000000000052 | | -0.000000000000052 |
| | | | YFI-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | ZEC-PERP | -0.000000000004348 | | -0.000000000004348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66966 | Name on file | Quoine Pte Ltd | BTC | 30.000000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | CHI | | | 25.000000000000000 |
| | | | ETH | 3,000.000000000000000 | | 2.000000000000000 |
| | | | ETHW | | | 2.000000000000000 |
| | | | QASH | | | 4,000.000000000000000 |
| | | | SGD | | | 3,207.597930000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95192 | Name on file | FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 13,240,982,108.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH | | | 132.409821085918000 |
| | | | AAVE | 113,215,192.000000000000000 | | 1.132151926643840 |
| | | | AXS | 323,759,006.000000000000000 | | 3.237590062936400 |
| | | | BNB | 68,805,607.000000000000000 | | 0.688056078178790 |
| | | | BTC | | | 0.000000000874906 |
| | | | CREAM | | | 0.000000006000000 |
| | | | ETH | 22,539,255.000000000000000 | | 0.225392553821920 |
| | | | ETHW | | | 0.000000004098220 |
| | | | FTT | 5,619,702.000000000000000 | | 0.561970206218949 |
| | | | LINK | 3,363,232,653.000000000000000 | | 33.632326534377900 |
| | | | LTC | | | 0.000000002000000 |
| | | | SOL | 65,888,138.000000000000000 | | 6.588813806000000 |
| | | | SUN_OLD | | | 0.000000003000000 |
| | | | SUSHI | 1,843,870,361.000000000000000 | | 18.438703618219800 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | 20,293,766,758.000000000000000 | | 202.937667588080000 |
| | | | UNI | 446,069,303.000000000000000 | | 4.460693031985750 |
| | | | USD | 16.000000000000000 | | 0.164245925352288 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 0.000000008811119 |
| | | | YFI | | | 0.000000003200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 77083 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 153.939812580000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000046 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000042 |
| | | | TRX | | | 0.537270000000000 |
| | | | UNI-PERP | | | -0.000000000000002 |
| | | | USD | Undetermined* | | 2.166548095594100 |
| | | | USDT | | | 118,386.573122967000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80158 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 174.768130470000000 |
| | | | BAT | | | 3.123145040000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 1,355.273887210000000 |
| | | | KSHIB | | | 386,292.895500720000000 |
| | | | SOL | | | 124.483411520000000 |
| | | | SUSHI | | | 1,230.353566570000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 500,000.000000000000000 | | 500.922843885670000 |
| | | | USDT | | | 1.020842303650840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 94322* | Name on file | West Realm Shires Services Inc. | AVAX | 2.432928410000000 | West Realm Shires Services Inc. | 2.432928410000000 |
| | | | BTC | 12.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 945.951399590000000 | | 945.951399590000000 |
| | | | USD | 0.000000008804401 | | 0.000000008804401 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 84708 | Name on file | FTX Trading Ltd. | AUD | 968.000000000000000 | FTX Trading Ltd. | 968.705804544672000 |
| | | | BTC | | | 7.000000000000000 |
| | | | BULL | 7.000000000000000 | | 0.000000000000000 |
| | | | USD | 14,579.000000000000000 | | 1,027.058894058030000 |
| | | | USDT | | | 13,405.000000010200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29114 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 154,745.001698770000000 |

94322*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40334 | Name on file | FTX Trading Ltd. | BTT | 0.000000000000000 | FTX Trading Ltd. | 3,000,000.000000000000000 |
| | | | EUR | 0.000005000000000 | | 0.000005000000000 |
| | | | FTT | 150.024919280000000 | | 150.024919280000000 |
| | | | TRX | 0.000000000000000 | | 28.001540000000000 |
| | | | USD | 1,385,014.177700000000000 | | 530,388.762749731000000 |
| | | | USDT | 0.004900000000000 | | 845,470.124939560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1998* | Name on file | FTX Trading Ltd. | PYTH | | FTX Trading Ltd. | 800,000,000.000000000000000 |
| | | | PYTHLOCK | | | 0.000000000000000 |
| | | | PYTH_LOCKED | | | 1,674,000,000.000000000000000 |
| | | | SOL | | | 28.000000000000000 |
| | | | USD | 12,979,273.350000000000000 | | 12,979,273.349658100000000 |
| | | | USDT | | | 0.001236290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73115 | Name on file | FTX Trading Ltd. | 1INCH | 150,568.960407046000000 | FTX Trading Ltd. | 150,568.960407046000000 |
| | | | AAVE | 0.002887200000000 | | 0.002887200000000 |
| | | | AAVE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ADA-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | AGLD | 0.070080000000000 | | 0.070080000000000 |
| | | | AGLD-PERP | -0.000000000079580 | | -0.000000000079580 |
| | | | ALCX | 0.000796915000000 | | 0.000796915000000 |
| | | | ALCX-PERP | -0.000000000000881 | | -0.000000000000881 |
| | | | ALICE-PERP | -0.000000000032173 | | -0.000000000032173 |
| | | | ALT-20190927 | -0.000000000000511 | | -0.000000000000511 |
| | | | ALT-20191227 | -0.000000000000056 | | -0.000000000000056 |
| | | | ALT-20200327 | -0.000000000000007 | | -0.000000000000007 |
| | | | ALT-20200626 | 0.000000000000008 | | 0.000000000000008 |
| | | | ALT-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | AMPL | 0.000000001110158 | | 0.000000001110158 |
| | | | APE-PERP | -0.000000000014301 | | -0.000000000014301 |
| | | | AR-PERP | -0.000000000005002 | | -0.000000000005002 |
| | | | ASD-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | ATLAS | 8.695253450000000 | | 8.695253450000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000102309 | | 0.000000000102309 |
| | | | AUDIO-PERP | 0.000000000043655 | | 0.000000000043655 |
| | | | AVAX | 0.421743000000000 | | 0.421743000000000 |
| | | | AVAX-PERP | -0.500000000030491 | | -0.500000000030491 |
| | | | AXS-PERP | -0.000000000025735 | | -0.000000000025735 |
| | | | BADGER-PERP | -0.000000000017479 | | -0.000000000017479 |
| | | | BAL-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | BAND-PERP | 0.000000000009151 | | 0.000000000009151 |
| | | | BAO | 304.825000000000000 | | 304.825000000000000 |
| | | | BCH-20190927 | -0.000000000000454 | | -0.000000000000454 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCHA | 0.000009300000000 | | 0.000009300000000 |
| | | | BCH-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | BIT | 0.583975000000000 | | 0.583975000000000 |
| | | | BNB | 0.594275100000000 | | 0.594275100000000 |
| | | | BNB-20190927 | -0.000000000000344 | | -0.000000000000344 |
| | | | BNB-20191227 | -0.000000000000909 | | -0.000000000000909 |

1998*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fifth (Substantive) Omnibus Objection to Certain Substantive Duplicate Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.000000000003262 | | 0.000000000003262 |
| | | | BOBA | 0.094081500000000 | | 0.094081500000000 |
| | | | BOBA-PERP | -0.000000000108229 | | -0.000000000108229 |
| | | | BSV-20190927 | -0.000000000000341 | | -0.000000000000341 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 584.088849807432000 | | 584.088849927432000 |
| | | | BTC-0325 | 0.000000000000035 | | 0.000000000000035 |
| | | | BTC-20190927 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20191227 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20200327 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | -0.000000000000062 | | -0.000000000000062 |
| | | | BTC-PERP | -0.000000000011392 | | -0.000000000011392 |
| | | | BTMX-20200327 | -0.000000000000479 | | -0.000000000000479 |
| | | | CAD | 9,505.156650050000000 | | 9,505.156650050000000 |
| | | | CAKE-PERP | 0.000000000010004 | | 0.000000000010004 |
| | | | CELO-PERP | 0.000000000030468 | | 0.000000000030468 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CLV | 0.055491500000000 | | 0.055491500000000 |
| | | | CLV-PERP | 0.000000000010913 | | 0.000000000010913 |
| | | | COMP-PERP | -0.000000000000086 | | -0.000000000000086 |
| | | | CONV | 6.780500000000000 | | 6.780500000000000 |
| | | | CREAM | 0.017938750000000 | | 0.017938750000000 |
| | | | CREAM-PERP | 0.000000000007256 | | 0.000000000007256 |
| | | | CRO | 5.894250000000000 | | 5.894250000000000 |
| | | | CVX-PERP | 0.000000000006934 | | 0.000000000006934 |
| | | | DAI | 0.019620582863040 | | 0.019620582863040 |
| | | | DASH-PERP | -0.000000000000518 | | -0.000000000000518 |
| | | | DAWN | 0.800020000000000 | | 0.800020000000000 |
| | | | DODO-PERP | -0.000000000016825 | | -0.000000000016825 |
| | | | DOGE-PERP | 146.000000000000000 | | 146.000000000000000 |
| | | | DOT-PERP | -0.000000000022282 | | -0.000000000022282 |
| | | | DRGN-20191227 | -0.000000000000178 | | -0.000000000000178 |
| | | | DRGN-20200327 | 0.000000000000012 | | 0.000000000000012 |
| | | | DRGN-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DYDX | 0.138124400000000 | | 0.138124400000000 |
| | | | DYDX-PERP | -0.000000000349245 | | -0.000000000349245 |
| | | | EDEN | 0.000000010000000 | | 0.000000010000000 |
| | | | EGLD-PERP | -0.000000000012059 | | -0.000000000012059 |
| | | | ENS | 0.003116750000000 | | 0.003116750000000 |
| | | | ENS-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | EOS-20191227 | -0.000000000000021 | | -0.000000000000021 |
| | | | EOS-20200626 | -0.000000000000255 | | -0.000000000000255 |
| | | | EOS-PERP | 0.000000000043756 | | 0.000000000043756 |
| | | | ETC-20200327 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETC-PERP | -0.000000000002233 | | -0.000000000002233 |
| | | | ETH | 103.652619138785000 | | 103.652619138785000 |
| | | | ETH-0325 | 0.000000000000230 | | 0.000000000000230 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20190927 | 0.000000000000072 | | 0.000000000000072 |
| | | | ETH-20191227 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-20200327 | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH-20201225 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-20211231 | 0.000000000000454 | | 0.000000000000454 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | ETH-PERP | 0.000999999950031 | | | 0.000999999950031 |
| | | | | ETHW | 12.584135540275900 | | | 12.584135540275900 |
| | | | | EXCH-20191227 | 0.000000000000017 | | | 0.000000000000017 |
| | | | | EXCH-20200327 | 0.000000000000010 | | | 0.000000000000010 |
| | | | | EXCH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | EXCH-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | | FIDA | 0.589150000000000 | | | 0.589150000000000 |
| | | | | FIL-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | | FLM-PERP | 0.000000000222826 | | | 0.000000000222826 |
| | | | | FLOW-PERP | -0.000000000028194 | | | -0.000000000028194 |
| | | | | FTM | 0.952670920000000 | | | 0.952670920000000 |
| | | | | FTT | 65,768.638141898100000 | | | 65,768.638141898100000 |
| | | | | FTT-PERP | -0.000000000000222 | | | -0.000000000000222 |
| | | | | FXS-PERP | -0.000000000009777 | | | -0.000000000009777 |
| | | | | HNT | 0.044472500000000 | | | 0.044472500000000 |
| | | | | HNT-PERP | -0.000000000025124 | | | -0.000000000025124 |
| | | | | HOLY | 0.051650000000000 | | | 0.051650000000000 |
| | | | | HT | 16,906.543359223900000 | | | 16,906.543359223900000 |
| | | | | HT-20191227 | 0.000000000004092 | | | 0.000000000004092 |
| | | | | HT-20200327 | -0.000000000000003 | | | -0.000000000000003 |
| | | | | HT-PERP | -0.000000000007447 | | | -0.000000000007447 |
| | | | | HUM | 3.436900000000000 | | | 3.436900000000000 |
| | | | | ICP-PERP | -0.000000000015496 | | | -0.000000000015496 |
| | | | | KAVA-PERP | 0.000000000003439 | | | 0.000000000003439 |
| | | | | KBTT | 68.760000000000000 | | | 68.760000000000000 |
| | | | | KNC-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | | KSM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | | LEO | 0.613455000000000 | | | 0.613455000000000 |
| | | | | LINA | 3.976300000000000 | | | 3.976300000000000 |
| | | | | LINK | 16,590.058817129900000 | | | 16,590.058817129900000 |
| | | | | LINK-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LINK-PERP | -1.100000000015520 | | | -1.100000000015520 |
| | | | | LTC | 0.000000004120069 | | | 0.000000004120069 |
| | | | | LTC-20190927 | 0.000000000000227 | | | 0.000000000000227 |
| | | | | LTC-20211231 | 0.000000000000007 | | | 0.000000000000007 |
| | | | | LTC-PERP | -0.000000000065139 | | | -0.000000000065139 |
| | | | | LUNA2 | 100.444363371181000 | | | 100.444363371181000 |
| | | | | LUNA2_LOCKED | 234.370181199422000 | | | 234.370181199422000 |
| | | | | LUNC-PERP | -0.000000000002366 | | | -0.000000000002366 |
| | | | | MANA | 0.780750000000000 | | | 0.780750000000000 |
| | | | | MAPS | 0.488725000000000 | | | 0.488725000000000 |
| | | | | MCB | 0.006009900000000 | | | 0.006009900000000 |
| | | | | MCB-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | | MEDIA | 0.096260000000000 | | | 0.096260000000000 |
| | | | | MID-20190927 | 0.000000000000004 | | | 0.000000000000004 |
| | | | | MID-20191227 | -0.000000000000047 | | | -0.000000000000047 |
| | | | | MID-20200327 | 0.000000000000007 | | | 0.000000000000007 |
| | | | | MID-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MID-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | | MNGO | 2.633550000000000 | | | 2.633550000000000 |
| | | | | MTA | 0.899695000000000 | | | 0.899695000000000 |
| | | | | MTL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | | NEAR | 0.007348500000000 | | | 0.007348500000000 |
| | | | | NEAR-PERP | 0.000000000174559 | | | 0.000000000174559 |
| | | | | NEO-PERP | -0.000000000000188 | | | -0.000000000000188 |
| | | | | NFLX | 0.389941500000000 | | | 0.389941500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (42035261909164584/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | OKB-20191227 | -0.000000000003637 | | -0.000000000003637 |
| | | | OKB-20200327 | -0.000000000007275 | | -0.000000000007275 |
| | | | OKB-20200626 | -0.000000000014551 | | -0.000000000014551 |
| | | | OKB-PERP | -0.000000000005528 | | -0.000000000005528 |
| | | | OMG-PERP | 0.000000000055365 | | 0.000000000055365 |
| | | | OXY | 0.899950000000000 | | 0.899950000000000 |
| | | | OXY-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | PAXG | 0.000075570500000 | | 0.000075570500000 |
| | | | PAXG-20200327 | -0.000000000000002 | | -0.000000000000002 |
| | | | PAXG-PERP | 0.000000000000104 | | 0.000000000000104 |
| | | | PERP-PERP | 0.000000000005684 | | 0.000000000005684 |
| | | | POLIS | 0.059555000000000 | | 0.059555000000000 |
| | | | POLIS-PERP | 0.000000000005911 | | 0.000000000005911 |
| | | | PROM | 0.004551000000000 | | 0.004551000000000 |
| | | | PROM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | PUNDIX-PERP | -0.000000000000824 | | -0.000000000000824 |
| | | | QTUM-PERP | -0.000000000031491 | | -0.000000000031491 |
| | | | RAMP | 0.957280000000000 | | 0.957280000000000 |
| | | | RAY | 177,881.684423651000000 | | 177,881.684423651000000 |
| | | | RAY-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | REEF | 2.609850000000000 | | 2.609850000000000 |
| | | | RNDR-PERP | 0.000000000076397 | | 0.000000000076397 |
| | | | ROOK | 0.000956800000000 | | 0.000956800000000 |
| | | | ROOK-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | RUNE-PERP | 0.000000000015553 | | 0.000000000015553 |
| | | | SAND | 0.042255000000000 | | 0.042255000000000 |
| | | | SECO | 0.197290000000000 | | 0.197290000000000 |
| | | | SHIT-20190927 | 0.000000000000022 | | 0.000000000000022 |
| | | | SHIT-20191227 | 0.000000000000004 | | 0.000000000000004 |
| | | | SHIT-20200327 | -0.000000000000010 | | -0.000000000000010 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000476 | | -0.000000000000476 |
| | | | SLND | 1,297.923105000000000 | | 1,297.923105000000000 |
| | | | SLP | 9.223550000000000 | | 9.223550000000000 |
| | | | SNX-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 678.010435950000000 | | 678.010435950000000 |
| | | | SOL-20211231 | -0.000000000000273 | | -0.000000000000273 |
| | | | SOL-PERP | 1.139999999959930 | | 1.139999999959930 |
| | | | SPELL | 55.675000000000000 | | 55.675000000000000 |
| | | | SRM | 1,343.567219010000000 | | 1,343.567219010000000 |
| | | | SRM_LOCKED | 76,537.863468960000000 | | 76,537.863468960000000 |
| | | | STEP | 0.008750000000000 | | 0.008750000000000 |
| | | | STEP-PERP | -0.000000003565219 | | -0.000000003565219 |
| | | | STORJ-PERP | 0.000000000033196 | | 0.000000000033196 |
| | | | SUN | 10,606,103.563300800000000 | | 10,606,103.563300800000000 |
| | | | SUSHI | 0.074528671411296 | | 0.074528671411296 |
| | | | SXP | 0.011827500000000 | | 0.011827500000000 |
| | | | SXP-PERP | -0.000000000590716 | | -0.000000000590716 |
| | | | THETA-PERP | 0.000000000069121 | | 0.000000000069121 |
| | | | TLM | 0.700305000000000 | | 0.700305000000000 |
| | | | TOMO | 0.000000010000000 | | 0.000000010000000 |
| | | | TOMO-20200327 | 0.000000000000031 | | 0.000000000000031 |
| | | | TOMO-PERP | 0.000000000028655 | | 0.000000000028655 |
| | | | TONCOIN | 0.098140000000000 | | 0.098140000000000 |
| | | | TONCOIN-PERP | -0.000000000021827 | | -0.000000000021827 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 1.655285000000000 | | 1.655285000000000 |
| | | | TRYB-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | TULIP | 0.067748500000000 | | 0.067748500000000 |
| | | | TULIP-PERP | -0.000000000011823 | | -0.000000000011823 |
| | | | UNI | 0.000000019570970 | | 0.000000019570970 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | 114,481,976.291972490000000 | | 114,481,976.426971160000000 |
| | | | USDT | 526,280.119279924000000 | | 526,280.119279924000000 |
| | | | USTC | 0.385110000000000 | | 0.385110000000000 |
| | | | WBTC | | | 0.000001654120000 |
| | | | XAUT | 0.000006719000000 | | 0.000006719000000 |
| | | | XAUT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | XMR-PERP | 0.000000000000620 | | 0.000000000000620 |
| | | | XRP-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000051840 | | -0.000000000051840 |
| | | | YFII | 0.000708390000000 | | 0.000708390000000 |
| | | | YFII-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000152 | | 0.000000000000152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92010 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATLAS | | | 0.000000008212141 |
| | | | AUDIO | | | 0.000000008000000 |
| | | | AVAX | | | 0.000000008000000 |
| | | | BNB | | | 0.000000003015665 |
| | | | BTC | | | 0.000000001302524 |
| | | | CHZ | | | 0.000000002050000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002861978 |
| | | | ETHW | | | 0.042650000000000 |
| | | | FTM | | | 0.000000009192685 |
| | | | FTT | | | -0.000000002038330 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NFT (366869483194681608/Inception #5) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000003000000 |
| | | | SGD | | | 0.000000008442698 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000194361 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 0.000000008797747 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 11,000,000.000000000000000 | | 0.000002209198236 |
| | | | USDT | | | 0.000012548086520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42595 | Name on file | FTX EU Ltd. | BTC | 56,478,465.000000000000000 | FTX Trading Ltd. | 0.564779570000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2118 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000970870000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 4.000000000000000 |
| | | | ETH | | | 0.046137490000000 |
| | | | ETHW | | | 0.045562930000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.137216010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.286313281369360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33218 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 21.135636722179900 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FTT | | | 65.000000000000000 |
| | | | FTT-PERP | | | -49.400000000000400 |
| | | | USD | Undetermined* | | 226.945337454091000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79911 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 90.354840890000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.319834127291836 |
| | | | DOGE | | | 15,943.481597356500000 |
| | | | ETH | | | 2.828159691765850 |
| | | | ETHW | | | 2.827179171765850 |
| | | | GRT | | | 503.878509810000000 |
| | | | MATIC | | | 380.315889620000000 |
| | | | NEAR | | | 381.875698540000000 |
| | | | SHIB | | | 3,667,471.218054510000000 |
| | | | SOL | | | 88.900708583148000 |
| | | | SUCHI | | | 0.000000000000000 |
| | | | SUSHI | | | 292.422812620000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 18,716.170000000000000 | | 0.000170498864824 |
| | | | USDT | | | 0.000000005812847 |
| | | | YFI | | | 0.053273930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79549 | Name on file | FTX Trading Ltd. | BTC | 9.400172380000000 | FTX Trading Ltd. | 4.700086190000000 |
| | | | ETH | 15.989601200000000 | | 7.994800600000000 |
| | | | EUR | 40.850000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92078 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | 10.744580945000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | Undetermined* | | 2,768,350.008857590000000 |
| | | | USDT | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94628 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000289 | FTX Trading Ltd. | -0.000000000000289 |
| | | | AUDIO-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | -0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.400000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | CLV-PERP | 0.000000000001477 | | | 0.000000000001477 |
| | | | DODO-PERP | 0.000000000000103 | | | -0.000000000000103 |
| | | | DYDX-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | EDEN-PERP | 0.000000000000014 | | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH | 37,000.000000000000000 | | | 0.000037000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 37,000.000000000000000 | | | 0.000037000000000 |
| | | | FIL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000028 | | | -0.000000000000028 |
| | | | FTT-PERP | 0.000000000000001 | | | -0.000000000000001 |
| | | | HNT-PERP | 0.000000000000046 | | | -0.000000000000046 |
| | | | KNC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 37.000000000000000 | | | 37.000000000000000 |
| | | | LUNC | 0.000000020000000 | | | 0.000000020000000 |
| | | | OMG-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | PERP-PERP | 0.000000000000011 | | | -0.000000000000011 |
| | | | RUNE-PERP | 0.000000000000039 | | | -0.000000000000039 |
| | | | STEP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | TRX | 0.000805002954112 | | | 0.000805002954112 |
| | | | UNI-PERP | 0.000000000000005 | | | -0.000000000000005 |
| | | | USD | 0.017015448781821 | | | 0.017015448781821 |
| | | | USDT | 2.685194568572540 | | | 2.685194568572540 |
| | | | XTZ-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77213 | Name on file | FTX Trading Ltd. | 1INCH | 11,175.990942089700000 | | FTX Trading Ltd. | 11,175.990942089700000 |
| | | | AAVE | 0.000000005695980 | | | 0.000000005695980 |
| | | | AAVE-20210326 | 0.000000000000028 | | | 0.000000000000028 |
| | | | AAVE-20210625 | -0.000000000000163 | | | -0.000000000000163 |
| | | | ALPHA | 36,534.443148566200000 | | | 36,534.443148566200000 |
| | | | AMPL | 0.000000000520495 | | | 0.000000000520495 |
| | | | APE-0930 | 0.000000000004320 | | | 0.000000000004320 |
| | | | ATLAS | 0.065000000000000 | | | 0.065000000000000 |
| | | | ATLAS-PERP | -6,146,720.000000000000000 | | | -6,146,720.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000227 | | | 0.000000000000227 |
| | | | AUDIO-PERP | -118,873.100000000000000 | | | -118,873.100000000000000 |
| | | | AVAX | 4,014.125423510340000 | | | 4,014.125423510340000 |
| | | | AVAX-PERP | -1,359.700000000000000 | | | -1,359.700000000000000 |
| | | | AXS-PERP | -1,967.800000000000000 | | | -1,967.800000000000000 |
| | | | BADGER | 139.255367970000000 | | | 139.255367970000000 |
| | | | BADGER-PERP | -8,733.690000000000000 | | | -8,733.690000000000000 |
| | | | BAND | -1,179.536967628400000 | | | -1,179.536967628400000 |
| | | | BAO | 1,259.663241600000000 | | | 1,259.663241600000000 |
| | | | BCH | 371.011587739044000 | | | 371.011587739044000 |
| | | | BCH-20210625 | 0.000000000000212 | | | 0.000000000000212 |
| | | | BCH-PERP | -522.374000000000000 | | | -522.374000000000000 |
| | | | BNB | 1,875.619606788720000 | | | 1,875.619606788720000 |
| | | | BNB-20200925 | 0.000000000000170 | | | 0.000000000000170 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-20210625 | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB-PERP | 1,131.300000000000000 | | 1,131.300000000000000 |
| | | | BNT | 6,165.148083899630000 | | 6,165.148083899630000 |
| | | | BOBA-PERP | -40,375.800000000000000 | | -40,375.800000000000000 |
| | | | BRZ | 9.467921925000000 | | 9.467921925000000 |
| | | | BTC | -0.090224243495706 | | -0.085208893585652 |
| | | | BTC-0325 | -0.000000000000008 | | -0.000000000000008 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-HASH-2020Q3 | 0.000000000000284 | | 0.000000000000284 |
| | | | BTC-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | C98-PERP | -66,411.000000000000000 | | -66,411.000000000000000 |
| | | | CAKE-PERP | -26,991.500000000000000 | | -26,991.500000000000000 |
| | | | CHZ | 150,002.887800000000000 | | 150,002.887800000000000 |
| | | | COMP | 15.874337200000000 | | 15.874337200000000 |
| | | | COMP-20210625 | -0.000000000000301 | | -0.000000000000301 |
| | | | CREAM-PERP | -2,703.160000000000000 | | -2,703.160000000000000 |
| | | | CRO | 3,366.757600000000000 | | 3,366.757600000000000 |
| | | | CRO-PERP | -828,480.000000000000000 | | -828,480.000000000000000 |
| | | | DAI | -77,758.476389531800000 | | -77,758.476389531800000 |
| | | | DODO-PERP | -416,779.400000000000000 | | -416,779.400000000000000 |
| | | | DOGE | -0.242371344958101 | | -0.242371344958101 |
| | | | DOT | 78,666.656027762500000 | | 78,666.656027762500000 |
| | | | DOT-0325 | -0.000000000011596 | | -0.000000000011596 |
| | | | DOT-20210924 | 0.000000000001136 | | 0.000000000001136 |
| | | | DOT-20211231 | 0.000000000009094 | | 0.000000000009094 |
| | | | ETH | 144.694667292493000 | | 144.694667292493000 |
| | | | ETH-0325 | -0.000000000000049 | | -0.000000000000049 |
| | | | ETH-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH-20211231 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHW | 154.727119050000000 | | 154.727119055573900 |
| | | | FTM | -885,457.417411981000000 | | -885,457.417411981000000 |
| | | | FTM-PERP | -204,200.000000000000000 | | -204,200.000000000000000 |
| | | | FTT | 145,030.820217980000000 | | 145,030.820217980000000 |
| | | | FTT-PERP | 119,826.400000000000000 | | 119,826.400000000000000 |
| | | | FTX_EQUITY | 51,338.833886530000000 | | 0.000000000000000 |
| | | | FXS | 500.006592000000000 | | 500.006592000000000 |
| | | | GRT | 15,000.290840000000000 | | 15,000.290840000000000 |
| | | | HNT | 5,387.576524000000000 | | 5,387.576524000000000 |
| | | | HT | 0.027163089848698 | | 0.027163089848698 |
| | | | IOTA-PERP | -585,022.000000000000000 | | -585,022.000000000000000 |
| | | | LEO | 0.000000001939411 | | 8,375.585369412799411 |
| | | | LINK | 4,645.487645591790000 | | 4,645.487645591790000 |
| | | | LTC | -1,225.764553080540000 | | -1,225.764553080540000 |
| | | | LUNA2 | 933.731442400000000 | | 933.731442400000000 |
| | | | LUNA2_LOCKED | 2,178.706699000000000 | | 2,178.706699000000000 |
| | | | LUNC | 100,000,000.000000000000000 | | 100,000,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | MATIC | 0.000000002853035 | | 0.000000002853035 |
| | | | MKR | 0.120196913852701 | | 0.120196913852701 |
| | | | MNGO | 111,000.000000000000000 | | 111,000.000000000000000 |
| | | | MNGO-PERP | -995,460.000000000000000 | | -995,460.000000000000000 |
| | | | MOB | 7,189.223066628820000 | | 7,189.223066628820000 |
| | | | MTA | 10,421.145270000000000 | | 10,421.145270000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OKB | 19.255323604657600 | | | 19.255323604657600 |
| | | | PEOPLE-PERP | -947,400.000000000000000 | | | -947,400.000000000000000 |
| | | | RAY | 25,428.508595531400000 | | | 25,428.508595531400000 |
| | | | REEF-PERP | -27,640,440.000000000000000 | | | -27,640,440.000000000000000 |
| | | | REN | 39,191.417951973500000 | | | 39,191.417951973500000 |
| | | | ROOK | 0.704571020000000 | | | 0.704571020000000 |
| | | | ROOK-PERP | 0.000000000000079 | | | 0.000000000000079 |
| | | | RUNE | 5,693.661772563670000 | | | 5,693.661772563670000 |
| | | | RUNE-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | SHIB-PERP | -49,807,000,000.000000000000000 | | | -49,807,000,000.000000000000000 |
| | | | SLP | 10,001.294000000000000 | | | 10,001.294000000000000 |
| | | | SOL | 70,517.434818797600000 | | | 70,517.434818797600000 |
| | | | SOL-PERP | 7,191.010000000000000 | | | 7,191.010000000000000 |
| | | | SPELL | 86,318.937100000000000 | | | 86,318.937100000000000 |
| | | | SRM | 7,997.191373950000000 | | | 7,997.191373950000000 |
| | | | SRM_LOCKED | 203,087.693831130000000 | | | 203,087.693831130000000 |
| | | | SRM-PERP | -205,599.000000000000000 | | | -205,599.000000000000000 |
| | | | STEP-PERP | -1,097,389.000000000000000 | | | -1,097,389.000000000000000 |
| | | | SUSHI | -48,088.862440792900000 | | | -48,088.862440792900000 |
| | | | SUSHI-PERP | -15,801.000000000000000 | | | -15,801.000000000000000 |
| | | | SXP | 19,047.228942896200000 | | | 19,047.228942896200000 |
| | | | TOMO | 12,150.068219759200000 | | | 12,150.068219759200000 |
| | | | TONCOIN | 50,000.699994000000000 | | | 50,000.699994000000000 |
| | | | TRX | 762.907336704870000 | | | |
| | | | TULIP-PERP | -0.000000000001932 | | | -0.000000000001932 |
| | | | UNI | 3,277.330559159090000 | | | 3,277.330559159090000 |
| | | | UNI-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | UNISWAP-PERP | -0.839400000000000 | | | -0.839400000000000 |
| | | | USD | -700,163.769355789500000 | | | -694,446.808888326260000 |
| | | | USDT | -13,382.959106425400000 | | | -13,382.959106425400000 |
| | | | USDTBULL | 5.000100000000000 | | | 5.000100000000000 |
| | | | USDT-PERP | 89,399.000000000000000 | | | 89,399.000000000000000 |
| | | | USTC | 34,585.083226398000000 | | | 34,585.083226398000000 |
| | | | WBTC | 0.131971826375898 | | | 0.131972197497007 |
| | | | XRP | 0.159980006452912 | | | 0.159980006452912 |
| | | | YFI | 0.432668293281620 | | | 0.432668293281620 |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | -12.607000000000000 | | | -12.607000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94261 | Name on file | FTX Trading Ltd. | ADABEAR | 900,600.000000044000000 | | FTX Trading Ltd. | 900,600.000000044000000 |
| | | | ADABULL | 0.000000008600000 | | | 0.000000008600000 |
| | | | ALGOBEAR | 0.000000003723529 | | | 0.000000003723529 |
| | | | AXS-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | BAL-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BEAR | 8.470000026485990 | | | 8.470000026485990 |
| | | | BNBBEAR | 5,474.979403465820000 | | | 5,474.979403465820000 |
| | | | BNB-PERP | 0.000000000000191 | | | 0.000000000000191 |
| | | | BSV-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BTC-MOVE-20200410 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | BULL | 0.000000003290785 | | | 0.000000003290785 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.000000018853768 | | 0.000000018853768 |
| | | | CREAM-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | DMGBULL | 3,106.940147587990000 | | 3,106.940147587990000 |
| | | | DMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | DOGEBEAR | 10,102.737745430600000 | | 10,102.737745430600000 |
| | | | DOGEBEAR2021 | 0.000082508417974 | | 0.000082508417974 |
| | | | DOGEBULL | 0.000000006365930 | | 0.000000006365930 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOSBULL | 0.000000031880257 | | 0.000000031880257 |
| | | | EOS-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 81,490.000000017500000 | | 81,490.000000017500000 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000061 | | 0.000000000000061 |
| | | | FIL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 0.000000001485787 | | 0.000000001485787 |
| | | | GRTBEAR | 0.000000004016078 | | 0.000000004016078 |
| | | | GRTBULL | 0.076130000000000 | | 0.076130000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KAVA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNCBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | KNCBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | LINKBEAR | 0.000000030072619 | | 0.000000030072619 |
| | | | LINK-PERP | -0.000000000000337 | | -0.000000000000337 |
| | | | LTC-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | LUNA2_LOCKED | 26.691152870000000 | | 26.691152870000000 |
| | | | LUNC | 1,420,075,000.000000000000000 | | 0.000000003000000 |
| | | | MATICBEAR | 960,155,782.089914000000000 | | 960,155,782.089914000000000 |
| | | | MATICBEAR2021 | 0.021240005420733 | | 0.021240005420733 |
| | | | PUNDIX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | SNX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | STEP | 8.449500000000000 | | 8.449500000000000 |
| | | | STEP-PERP | 0.000000000001861 | | 0.000000000001861 |
| | | | SUSHIBEAR | 0.000000020697226 | | 0.000000020697226 |
| | | | SUSHIBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | SXPBEAR | 0.000000009773235 | | 0.000000009773235 |
| | | | SXPBULL | 0.000000005297157 | | 0.000000005297157 |
| | | | SXP-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | THETABEAR | 0.000000012662749 | | 0.000000012662749 |
| | | | THETA-PERP | 0.000000000050960 | | 0.000000000050960 |
| | | | TOMOBEAR | 230,312,210.811743000000000 | | 230,312,210.811743000000000 |
| | | | TOMOBULL | 0.000000001224476 | | 0.000000001224476 |
| | | | TOMO-PERP | -0.000000000005854 | | -0.000000000005854 |
| | | | TRX | 1.882208814422710 | | 1.882208814422710 |
| | | | TRXBULL | 0.000000006293123 | | 0.000000006293123 |
| | | | UNI-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | USD | 0.079043353700239 | | 0.079043353700239 |
| | | | USDT | 0.001703112983219 | | 0.001703112983219 |
| | | | VETBEAR | 0.000000003000000 | | 0.000000003000000 |
| | | | XLMBULL | 0.000000001969140 | | 0.000000001969140 |
| | | | XRP | 0.000000008434436 | | 0.000000008434436 |
| | | | XRPBEAR | 0.000000007618394 | | 0.000000007618394 |
| | | | XRPBULL | 0.000000030864239 | | 0.000000030864239 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 0.000000009066216 | | 0.000000009066216 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78947 | Name on file | FTX Trading Ltd. | 1INCH | 168,824.508500000000000 | FTX Trading Ltd. | 168,824.508500000000000 |
| | | | 1INCH-PERP | -808.000000000000000 | | -808.000000000000000 |
| | | | ADA-PERP | -16,657.000000000000000 | | -20,347.000000000000000 |
| | | | ALEPH | 47,279.857500000000000 | | 47,279.857500000000000 |
| | | | ALGO | 3,390,578.878300000000000 | | 3,390,578.878300000000000 |
| | | | ALGO-PERP | -17,301.000000000000000 | | -23,952.000000000000000 |
| | | | ANC | 19,521.494300000000000 | | 19,521.494300000000000 |
| | | | APE | 1,588.719830000000000 | | 1,588.719830000000000 |
| | | | APE-1230 | 0.000000000000000 | | 0.000000000000000056 |
| | | | APE-PERP | -1,341.299999998710000 | | -1,341.299999998710000 |
| | | | APT | 759,689.656100000000000 | | 759,689.656100000000000 |
| | | | APT-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | ATLAS | 1,915,880.853000000000000 | | 1,915,880.853000000000000 |
| | | | ATOM | 1,496.284120000000000 | | 1,496.284120000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | 0.000000000000000056 |
| | | | ATOM-PERP | 753.960000000000000 | | 612.639999999162000 |
| | | | AUDIO | 1,136,529.860500000000000 | | 1,136,529.860500000000000 |
| | | | AURY | 53,293.603700000000000 | | 53,293.603700000000000 |
| | | | AVAX | 43,709.549859890000000 | | 43,709.549859890000000 |
| | | | AVAX-0930 | 0.000000000000000 | | 0.000000000003004 |
| | | | AVAX-1230 | 13.799999999999600 | | 13.799999999999600 |
| | | | AVAX-PERP | 351.400000000126000 | | 351.400000000126000 |
| | | | AXS | 2,526.502950000000000 | | 2,526.502950000000000 |
| | | | AXS-1230 | 0.000000000000000 | | 0.000000000001662 |
| | | | AXS-PERP | 202.000000000000000 | | 184.600000000093000 |
| | | | BAND-PERP | -149.399999999996000 | | -149.399999999996000 |
| | | | BAR | 36,894.966300000000000 | | 36,894.966300000000000 |
| | | | BCH | 394.492313000000000 | | 394.492313000000000 |
| | | | BCH-1230 | 2.257000000000010 | | 2.257000000000010 |
| | | | BCH-PERP | -253.704999999968000 | | -253.704999999968000 |
| | | | BICO | 2,079,532.753300000000000 | | 2,079,532.753300000000000 |
| | | | BIT | 207,224.173300000000000 | | 207,224.173300000000000 |
| | | | BNB | 1,501.685760500000000 | | 1,501.685760500000000 |
| | | | BNB-1230 | 0.000000000000000 | | -0.000000000000113 |
| | | | BNB-PERP | -164.199999999990000 | | -164.199999999990000 |
| | | | BSV-PERP | 40.539999999972700 | | 40.539999999972700 |
| | | | BTC | 2,233.066030134320000 | | 2,233.066030134320000 |
| | | | BTC-0325 | 0.000000000000000 | | -0.000000000000738 |
| | | | BTC-0331 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-0624 | 0.000000000000000 | | -0.000000000000113 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000139 |
| | | | BTC-1230 | -0.089080000000513 | | -0.089080000000513 |
| | | | BTC-20210326 | 0.000000000000000 | | -0.000000000000049 |
| | | | BTC-20210625 | 0.000000000000000 | | -0.000000000000568 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000158 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000227 |
| | | | BTC-PERP | -0.676099999999993 | | -1.084499999998820 |
| | | | CHZ | 9,132,018.125865560000000 | | 9,132,018.125865560000000 |
| | | | CHZ-PERP | -86,590.000000000000000 | | -86,590.000000000000000 |
| | | | CITY | 35,464.500180000000000 | | 35,464.500180000000000 |
| | | | COMP-PERP | -31.179399999980300 | | -31.179399999980300 |
| | | | CONV | 6,019,434.245500000000000 | | 6,019,434.245500000000000 |
| | | | CRO-PERP | -23,490.000000000000000 | | -23,490.000000000000000 |
| | | | CRV-PERP | -19,369.000000000000000 | | -19,369.000000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DFL | 35,269,188.477000000000000 | | | 35,269,188.477000000000000 |
| | | | DMG | 1,966,938.907000000000000 | | | 1,966,938.907000000000000 |
| | | | DOGE | 3,627,119.066350000000000 | | | 3,627,119.066350000000000 |
| | | | DOGE-PERP | -312,567.000000000000000 | | | -312,567.000000000000000 |
| | | | DOT | 20,388.307710000000000 | | | 20,388.307710000000000 |
| | | | DOT-0930 | 0.000000000000000 | | | -0.000000000006694 |
| | | | DOT-1230 | 0.000000000000000 | | | 0.000000000000369 |
| | | | DOT-PERP | -3,496.100000000000000 | | | -3,716.100000001100000 |
| | | | ENJ-PERP | -849.000000000000000 | | | -849.000000000000000 |
| | | | EOS-PERP | 1,217.799999995440000 | | | 1,217.799999995440000 |
| | | | ETC-PERP | -295.599999999767000 | | | -295.599999999767000 |
| | | | ETH | 5,946.823915000000000 | | | 5,946.823915000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000001250 |
| | | | ETH-0331 | -0.517000000000141 | | | -0.517000000000141 |
| | | | ETH-0624 | 0.000000000000000 | | | -0.000000000005456 |
| | | | ETH-0930 | 0.000000000000000 | | | -0.000000000011351 |
| | | | ETH-1230 | -14.570000000006200 | | | -14.570000000006200 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000004718 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000113 |
| | | | ETH-20211231 | 0.000000000000000 | | | -0.000000000001591 |
| | | | ETH-PERP | -31.262000000000100 | | | -31.281000000017300 |
| | | | ETHW | 4,734.214769100000000 | | | 4,734.214769100000000 |
| | | | ETHW-PERP | -90.900000000033300 | | | -90.900000000033300 |
| | | | EUL | 105,578.524990000000000 | | | 105,578.524990000000000 |
| | | | FIL-PERP | -720.799999999347000 | | | -720.799999999347000 |
| | | | FTM | 531,198.104400000000000 | | | 531,198.104400000000000 |
| | | | FTM-PERP | -10,858.000000000000000 | | | -10,858.000000000000000 |
| | | | FTT | 23,430.548630000000000 | | | 23,430.548630000000000 |
| | | | FTT-PERP | 189.999999999701000 | | | 189.999999999701000 |
| | | | GALA-PERP | 35,430.000000000000000 | | | 35,430.000000000000000 |
| | | | GALFAN | 5,661.616550000000000 | | | 5,661.616550000000000 |
| | | | GRT-PERP | 56,816.000000000000000 | | | 56,816.000000000000000 |
| | | | HMT | 49,271.266400000000000 | | | 49,271.266400000000000 |
| | | | HT-PERP | 808.370000000034000 | | | 808.370000000034000 |
| | | | HXRO | 1,864,238.785958160000000 | | | 1,864,238.785958160000000 |
| | | | INTER | 25,174.032430000000000 | | | 25,174.032430000000000 |
| | | | JOE | 590,547.103900000000000 | | | 590,547.103900000000000 |
| | | | KLUNC-PERP | -9,555.000000000000000 | | | -9,555.000000000000000 |
| | | | KSHIB-PERP | 1,355,715.000000000000000 | | | 1,282,752.000000000000000 |
| | | | LDO | 549,111.058049020000000 | | | 549,111.058049020000000 |
| | | | LEO | 338,473.824200000000000 | | | 338,473.824200000000000 |
| | | | LINA | 14,137,506.560500000000000 | | | 14,137,506.560500000000000 |
| | | | LINK | 13,368.855939000000000 | | | 13,368.855939000000000 |
| | | | LINK-1230 | 0.000000000000000 | | | -0.000000000014551 |
| | | | LINK-PERP | 2,728.600000000990000 | | | 2,728.600000000990000 |
| | | | LOOKS | 690.370900000000000 | | | 690.370900000000000 |
| | | | LRC-PERP | -58,252.000000000000000 | | | -58,252.000000000000000 |
| | | | LTC | 1,269.650103000000000 | | | 1,269.650103000000000 |
| | | | LTC-PERP | 120.420000000000000 | | | 120.380000000347000 |
| | | | LUNA2 | 12,172.212720137000000 | | | 12,172.212720137000000 |
| | | | LUNA2_LOCKED | 80,101.641910319000000 | | | 80,101.641910319000000 |
| | | | LUNC | 635,721.520435000000000 | | | 635,721.520435000000000 |
| | | | LUNC-PERP | 368,000.000018107000000 | | | 368,000.000018107000000 |
| | | | MANA | 1,411.000000000000000 | | | 1,411.000000000000000 |
| | | | MANA-PERP | 25,792.000000000000000 | | | 24,472.000000000000000 |
| | | | MAPS | 59,525.000000000000000 | | | 59,525.000000000000000 |
| | | | MASK | 108,149.298500000000000 | | | 108,149.298500000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | 4,342,409.835850000000000 | | 4,342,409.835850000000000 |
| | | | MATIC-PERP | -11,167.000000000000000 | | -11,167.000000000000000 |
| | | | MKR-PERP | -1.104000000000500 | | -1.104000000000500 |
| | | | MPLX | 10,278,465.632200000000000 | | 10,278,465.632200000000000 |
| | | | NEAR-PERP | -109.199999999253000 | | -109.199999999253000 |
| | | | NFT (446940456354878638/MAGIC EDEN PASS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (569854432628478700/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 11.329999999997600 | | 11.329999999997600 |
| | | | OMG | 28.047200000000000 | | 28.047200000000000 |
| | | | OMG-PERP | -4,860.100000000000000 | | -5,434.999999999220000 |
| | | | OP-PERP | -75,824.000000000000000 | | -75,824.000000000000000 |
| | | | OXY | 4,967,146.006370440000000 | | 4,967,146.006370440000000 |
| | | | OXY_CUSTOM | 54,263,307.911979600000000 | | 54,263,307.911979600000000 |
| | | | PEOPLE-PERP | -807,570.000000000000000 | | -807,570.000000000000000 |
| | | | PERP | 1,145,480.149115000000000 | | 1,145,480.149115000000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | PSG | 4,693.756190000000000 | | 4,693.756190000000000 |
| | | | PTU | 287,003.091000000000000 | | 287,003.091000000000000 |
| | | | PYTH | 259,999,998.000000000000000 | | 259,999,998.000000000000000 |
| | | | RAY | 2,805.282200000000000 | | 2,805.282200000000000 |
| | | | RAY-PERP | -9,403.000000000000000 | | -9,403.000000000000000 |
| | | | SAND | 7,044.000000000000000 | | 7,044.000000000000000 |
| | | | SAND-PERP | -4,822.000000000000000 | | -4,822.000000000000000 |
| | | | SHIB | 23,001,000.000000000000000 | | 23,001,000.000000000000000 |
| | | | SNX-PERP | -1,667.700000000000000 | | -1,821.100000000380000 |
| | | | SNY | 719,197.439100000000000 | | 719,197.439100000000000 |
| | | | SOL | 30,008.896348500000000 | | 30,008.896348500000000 |
| | | | SOL-0930 | 0.000000000000000 | | -0.000000000010216 |
| | | | SOL-1230 | -455.830000000007000 | | -455.830000000007000 |
| | | | SOL-PERP | -949.090000000000000 | | -1,066.820000000010000 |
| | | | SPA | 6,916,995.644000000000000 | | 6,916,995.644000000000000 |
| | | | SPELL | 743,954.650000000000000 | | 743,954.650000000000000 |
| | | | SRM | 354,750.524700350000000 | | 247,650.475874470000000 |
| | | | SRM_CUSTOM | 183,490,288.268787000000000 | | 183,596,844.766040000000000 |
| | | | SRM_LOCKED | 945,672.838144870000000 | | 946,237.509718260000000 |
| | | | SRM-PERP | 564.000000000000000 | | 564.000000000000000 |
| | | | SUSHI | 23,173.858450000000000 | | 23,173.858450000000000 |
| | | | SUSHI-PERP | -20,590.000000000000000 | | -20,590.000000000000000 |
| | | | TRX | 21,442.000000000000000 | | 21,442.000000000000000 |
| | | | TRX-PERP | 1,002.000000000000000 | | 1,002.000000000000000 |
| | | | UMEE | 9,109,504.461000000000000 | | 9,109,504.461000000000000 |
| | | | UNI | 200.430000000000000 | | 200.430000000000000 |
| | | | UNI-PERP | 256.399999999997000 | | 256.399999999997000 |
| | | | USD | 9,686,544.380000000000000 | | 12,097,120.913364800000000 |
| | | | USDT | 98,083.060559083600000 | | 98,083.060559083600000 |
| | | | USTC | 0.182463000000000 | | 0.182463000000000 |
| | | | VGX | 294.220000000000000 | | 294.220000000000000 |
| | | | WBTC | 75.186890792000000 | | 75.186890792000000 |
| | | | XPLA | 4,627,778.868950000000000 | | 4,627,778.868950000000000 |
| | | | XRP | 17,186.839850000000000 | | 17,186.839850000000000 |
| | | | XRP-PERP | 37,551.000000000000000 | | 37,551.000000000000000 |
| | | | XTZ-PERP | 6,564.449000000700000 | | 6,564.449000000700000 |
| | | | YFI | 1.583519400000000 | | 1.583519400000000 |
| | | | YFI-PERP | -0.076999999999663 | | -0.076999999999663 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37846 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 992,619.000000000000000 | | 0.099260990000000 |
| | | | CRO | 113,855,093,773.000000000000000 | | 1,138.540540100000000 |
| | | | ETH | 0.482486510000000 | | 0.482482100000000 |
| | | | FTT | 7.394579450000000 | | 7.394511920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44231 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB-PERP | -0.000000002728 | | -0.000000002728 |
| | | | BOBA-PERP | 0.000000000341 | | 0.000000000341 |
| | | | BTC | 0.000000003712780 | | 0.000000003712780 |
| | | | BTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DFL | 9,999,029.247500000000000 | | 9,999,029.247500000000000 |
| | | | DOT-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | EGLD-PERP | -0.000000000000952 | | -0.000000000000952 |
| | | | ETH | 0.000000011227698 | | 0.000000011227698 |
| | | | ETH-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 8,095.893496130000000 | | 8,095.893496130000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,333.000000000000000 | | 0.000000000000000 |
| | | | JOE | 464,905.522973830000000 | | 464,905.522973830000000 |
| | | | LUNC-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | MOB | 0.000000010000000 | | 0.000000010000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (304483775960784965/AZELIA #35) | | | 1.000000000000000 |
| | | | NFT (417782704136339994/AZELIA #69) | | | 1.000000000000000 |
| | | | NFT (436852009738479936/AZELIA #46) | | | 1.000000000000000 |
| | | | NFT (507489509676701244/AZELIA #40) | | | 1.000000000000000 |
| | | | NFT (508047314206496571/AZELIA #39) | | | 1.000000000000000 |
| | | | NFT (510193791546365171/FUN X SNOOPY MARS LANDING BLACK #5) | | | 1.000000000000000 |
| | | | NFT (512462723578941794/AZELIA #50) | | | 1.000000000000000 |
| | | | NFT (517131194176360377/MARSPER HOLLIDAY COLLECTION STAR #9) | | | 1.000000000000000 |
| | | | NFT (561078201756754752/BE@RBRICK STAR WARS THE MANDALORIAN 1000% #2) | | | 1.000000000000000 |
| | | | NFT (576079343844118085/AZELIA #44) | | | 1.000000000000000 |
| | | | RAY | 5,510.632841840000000 | | 5,510.632841840000000 |
| | | | SAND | 440,001.705975000000000 | | 440,001.705975000000000 |
| | | | SOL | 23,970.345975030000000 | | 23,970.345975030000000 |
| | | | SRM_LOCKED | 66,786,406.000000000000000 | | 66,786,406.000000000000000 |
| | | | UNI-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | USD | 2,250,311.682090480000000 | | 2,250,311.682090480000000 |
| | | | USDT | 0.000000002598246 | | 0.000000002598246 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94385 | Name on file | FTX Trading Ltd. | ATLAS | 23.112223300000000 | FTX Trading Ltd. | 23,112.223300000000000 |
| | | | BTC | 359,931.000000000000000 | | 0.003599316000000 |
| | | | MBS | 153,772,678.000000000000000 | | 1,537.726780000000000 |
| | | | POLIS | 5,576.000000000000000 | | 557.600000000000000 |
| | | | USD | 177.000000000000000 | | 1.767565414287500 |
| | | | USDT | | | 0.000000008274264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73579 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AAPL-1230 | 0.000000000000007 | | 0.000000000000007 |
| | | | AAVE | 0.000000000200000 | | 0.000000000200000 |
| | | | AAVE-0325 | -0.000000000000085 | | -0.000000000000085 |
| | | | AAVE-0930 | 0.000000000001191 | | 0.000000000001191 |
| | | | AAVE-20210326 | 0.000000000000078 | | 0.000000000000078 |
| | | | AAVE-20210625 | 0.000000000000010 | | 0.000000000000010 |
| | | | AAVE-20210924 | -0.000000000000341 | | -0.000000000000341 |
| | | | AAVE-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | -0.000000000000380 | | -0.000000000000380 |
| | | | ALT-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ALT-0930 | -0.000000000000004 | | -0.000000000000004 |
| | | | ALT-1230 | -0.000000000000006 | | -0.000000000000006 |
| | | | ALT-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20211231 | -0.000000000000013 | | -0.000000000000013 |
| | | | ALT-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | ARKK-0930 | -0.000000000000056 | | -0.000000000000056 |
| | | | AR-PERP | 0.000000000008071 | | 0.000000000008071 |
| | | | ATOM-0325 | 0.000000000000682 | | 0.000000000000682 |
| | | | ATOM-0930 | 0.000000000000300 | | 0.000000000000300 |
| | | | ATOM-20210625 | 0.000000000000341 | | 0.000000000000341 |
| | | | ATOM-20211231 | -0.000000000000682 | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000030922 | | -0.000000000030922 |
| | | | AVAX-20201225 | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-20210326 | -0.000000000000767 | | -0.000000000000767 |
| | | | AVAX-20210625 | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | AVAX-20211231 | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000007048 | | 0.000000000007048 |
| | | | AXS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BAL-20210326 | -0.000000000000909 | | -0.000000000000909 |
| | | | BAL-20211231 | -0.000000000000454 | | -0.000000000000454 |
| | | | BCH-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | BCH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB-0930 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-1230 | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-20210924 | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000401 | | -0.000000000000401 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BSV-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | BSV-20210924 | -0.000000000000056 | | -0.000000000000056 |
| | | | BSV-20211231 | 0.000000000000035 | | 0.000000000000035 |
| | | | BSV-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC | 7.280623846950000 | | 7.280623846950000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | CEL-0930 | 0.000000000001455 | | 0.000000000001455 |
| | | | CEL-20210924 | -0.000000000001364 | | -0.000000000001364 |
| | | | CEL-PERP | -0.000000000018735 | | -0.000000000018735 |
| | | | COMP | 0.000000009000000 | | 0.000000009000000 |
| | | | COMP-0325 | 0.000000000000227 | | 0.000000000000227 |
| | | | COMP-0624 | -0.000000000000007 | | -0.000000000000007 |
| | | | COMP-0930 | 0.000000000000341 | | 0.000000000000341 |
| | | | COMP-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | COMP-20210625 | -0.000000000000017 | | -0.000000000000017 |
| | | | COMP-20210924 | -0.000000000000170 | | -0.000000000000170 |
| | | | COMP-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | COMP-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | CREAM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DASH-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DEFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | DOT-1230 | 0.000000000001818 | | 0.000000000001818 |
| | | | DOT-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-20211231 | 0.000000000000795 | | 0.000000000000795 |
| | | | DOT-PERP | 0.000000000002501 | | 0.000000000002501 |
| | | | DRGN-20210326 | 0.000000000000001 | | 0.000000000000001 |
| | | | DRGN-20210924 | 0.000000000000005 | | 0.000000000000005 |
| | | | DRGN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ENS-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | EOS-0930 | 0.000000000001818 | | 0.000000000001818 |
| | | | EOS-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | EOS-20210924 | -0.000000000000909 | | -0.000000000000909 |
| | | | EOS-20211231 | -0.000000000000909 | | -0.000000000000909 |
| | | | EOS-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ETC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH | 0.000000018600074 | | 0.000000018600074 |
| | | | ETH-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-0930 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-1230 | 0.000000000000015 | | 0.000000000000015 |
| | | | ETH-20210326 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH-20210625 | -0.000000000000078 | | -0.000000000000078 |
| | | | ETH-20210924 | 0.000000000000046 | | 0.000000000000046 |
| | | | ETH-20211231 | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHE-0930 | 0.000000000000341 | | 0.000000000000341 |
| | | | ETH-PERP | -0.000000000000952 | | -0.000000000000952 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.000519609672695 | | 0.000519609672695 |
| | | | EXCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | FIL-0930 | -0.000000000000454 | | -0.000000000000454 |
| | | | FIL-1230 | 0.000000000000206 | | 0.000000000000206 |
| | | | FIL-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | FIL-20210924 | -0.000000000000113 | | -0.000000000000113 |
| | | | FIL-20211231 | -0.000000000000113 | | -0.000000000000113 |
| | | | FIL-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | FTT | 1,000.053753021190000 | | 1,000.053753021190000 |
| | | | FTT-PERP | -0.000000000002103 | | -0.000000000002103 |
| | | | FXS-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | GBTC-0930 | 0.000000000003410 | | 0.000000000003410 |
| | | | HNT-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | KNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LDO-PERP | 82,203.000000000000000 | | 82,203.000000000000000 |
| | | | LINK-0930 | 0.000000000000227 | | 0.000000000000227 |
| | | | LINK-PERP | 0.000000000002330 | | 0.000000000002330 |
| | | | LTC-0930 | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-20210924 | 0.000000000000056 | | 0.000000000000056 |
| | | | LTC-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000298 | | -0.000000000000298 |
| | | | LUNA2 | 61.449380480000000 | | 61.449380480000000 |
| | | | LUNA2_LOCKED | 143.381887800000000 | | 143.381887800000000 |
| | | | LUNC-PERP | -0.000000000004774 | | -0.000000000004774 |
| | | | MATIC | 0.000000008018084 | | 0.000000008018084 |
| | | | MID-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | MID-0930 | 0.000000000000002 | | 0.000000000000002 |
| | | | MID-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | MID-20201225 | -0.000000000000006 | | -0.000000000000006 |
| | | | MID-20210326 | -0.000000000000019 | | -0.000000000000019 |
| | | | MID-20210625 | -0.000000000000026 | | -0.000000000000026 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000010 | | 0.000000000000010 |
| | | | MID-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MKR-PERP | -0.000000000000258 | | -0.000000000000258 |
| | | | NEAR-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | NEO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | OMG-20210924 | 0.000000000001818 | | 0.000000000001818 |
| | | | OMG-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | PERP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | PRIV-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | PRIV-20210625 | 0.000000000000003 | | 0.000000000000003 |
| | | | PRIV-20210924 | -0.000000000000008 | | -0.000000000000008 |
| | | | PRIV-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | QTUM-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | RUNE-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | SHIT-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | SHIT-20210326 | -0.000000000000002 | | -0.000000000000002 |
| | | | SHIT-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | SHIT-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | SHIT-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | SNX-PERP | -0.000000000006366 | | -0.000000000006366 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-0930 | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-1230 | -0.000000000000290 | | -0.000000000000290 |
| | | | SOL-20211231 | -0.000000000000170 | | -0.000000000000170 |
| | | | SOL-PERP | 0.000000000002216 | | 0.000000000002216 |
| | | | SPY-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | SRM | 194.840389230000000 | | 194.840389230000000 |
| | | | SRM_LOCKED | 10,101.151965610000000 | | 10,101.151965610000000 |
| | | | UNI-0930 | -0.000000000000454 | | -0.000000000000454 |
| | | | UNI-20210326 | -0.000000000000682 | | -0.000000000000682 |
| | | | UNI-20210625 | -0.000000000000454 | | -0.000000000000454 |
| | | | UNI-20210924 | 0.000000000000454 | | 0.000000000000454 |
| | | | UNI-PERP | -0.000000000009777 | | -0.000000000009777 |
| | | | USD | 1,457,713.431281770000000 | | 1,366,484.541881770000000 |
| | | | USDT | 804.621199120999000 | | 804.621199120999000 |
| | | | XMR-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | XTZ-20210625 | 0.000000000003637 | | 0.000000000003637 |
| | | | XTZ-20210924 | -0.000000000003637 | | -0.000000000003637 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000127 | | 0.000000000000127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82614* | Name on file | Quoine Pte Ltd | BCH | 2.765000000000000 | Quoine Pte Ltd | 2.765000000000000 |
| | | | BTC | 55.413329770000000 | | 0.000000000000000 |
| | | | QASH | 1.003000000000000 | | 1.003000000000000 |
| | | | USD | 5.417060000000000 | | 5.417060000000000 |
| | | | USDT | 59.720000000000000 | | 59.720000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79142 | Name on file | FTX Trading Ltd. | BTC | 0.000034430000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000993140000000 | | 0.000000000000000 |
| | | | USD | 0.003104800000000 | | 0.000000000000000 |
| | | | USDT | 2,284,267.134126900000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89704 | Name on file | FTX US Services, Inc. | BTC | | | 0.012975380000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000770577514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94879 | Name on file | West Realm Shires Services Inc. | BTC | 53,989.220000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 770.000000000000000 | | 0.012674930000000 |
| | | | USD | 770.000000000000000 | | 0.000000063066543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21464 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 10,098.081000000000000 |
| | | | FTT-PERP | | | 33.300000000000000 |
| | | | USD | Undetermined* | | 166,717.800614491000000 |
| | | | USDT | | | 100,448.908000000000000 |

82614*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51605 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000029103 | FTX Trading Ltd. | -0.000000000029103 |
| | | | BNB-PERP | 0.000000000007639 | | 0.000000000007639 |
| | | | BTC | 0.126100014462255 | | 0.126100014462255 |
| | | | BTC-PERP | 0.000000000000671 | | 0.000000000000671 |
| | | | ETH | 0.030000007168674 | | 0.030000007168674 |
| | | | ETH-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | FIDA | 86.388176600000000 | | 86.388176600000000 |
| | | | FIDA_LOCKED | 938.535052010000000 | | 938.535052010000000 |
| | | | FTT | 1,021.482812980000000 | | 1,021.482812980000000 |
| | | | LINK-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | MOB | 0.000000005805980 | | 0.000000005805980 |
| | | | NFT (539610161759362452/FTX FOUNDATION GROUP DONATION CERIFICATE #58) | | | 1.000000000000000 |
| | | | PERP | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 3,750.681014010000000 | | 3,750.681014010000000 |
| | | | SRM_LOCKED | 35,129.295366210000000 | | 35,129.295366210000000 |
| | | | TRX | 39,986.089874000000000 | | 39,986.089874000000000 |
| | | | USD | 26,132,265.600384700000000 | | 26,132,265.600384700000000 |
| | | | USDT | 0.000000014503376 | | 0.000000014503376 |
| | | | XTZ-PERP | 0.000000000014551 | | 0.000000000014551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85345 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000012278 |
| | | | AGLD-PERP | | | -0.000000000618456 |
| | | | ALCX-PERP | | | 0.000000000002227 |
| | | | ALICE-PERP | | | 0.000000000026922 |
| | | | APE | | | 0.000000004482211 |
| | | | APE-PERP | | | 0.000000000203726 |
| | | | AR-PERP | | | -0.000000000001818 |
| | | | ATOM | | | 0.000000008408635 |
| | | | ATOM-PERP | | | 0.000000000116415 |
| | | | AUDIO-PERP | | | -0.000000001688022 |
| | | | AVAX | | | 0.000000008111998 |
| | | | AVAX-PERP | | | 0.000000000049112 |
| | | | AXS-PERP | | | 0.000000000010913 |
| | | | BAL-PERP | | | -0.000000000015461 |
| | | | BAND-PERP | | | -0.000000000141881 |
| | | | BCH-PERP | | | -0.000000000010345 |
| | | | BNB | | | 0.000000004749042 |
| | | | BNB-PERP | | | -0.000000000031263 |
| | | | BTC | | | 0.000000029358015 |
| | | | BTC-0325 | | | 0.000000000000074 |
| | | | BTC-0331 | | | -0.000000000000007 |
| | | | BTC-0624 | | | -0.000000000000007 |
| | | | BTC-0930 | | | -0.000000000000001 |
| | | | BTC-1230 | | | -0.000000000000018 |
| | | | BTC-20210625 | | | -0.000000000000039 |
| | | | BTC-20210924 | | | 0.000000000000031 |
| | | | BTC-20211231 | | | 0.000000000000016 |
| | | | BTC-PERP | | | -2.348100000000650 |
| | | | CAKE-PERP | | | -0.000000000258296 |
| | | | CELO-PERP | | | 0.000000000058207 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CREAM | | | | 0.040000000000000 |
| | | | CREAM-PERP | | | | 0.000000000004092 |
| | | | DASH-PERP | | | | 0.000000000000454 |
| | | | DODO-PERP | | | | -0.000000000698491 |
| | | | DOGE | | | | 0.000000011285726 |
| | | | DOT-PERP | | | | 0.000000000026375 |
| | | | DYDX-PERP | | | | -0.000000000552972 |
| | | | EGLD-PERP | | | | 0.000000000000909 |
| | | | ENS-PERP | | | | -0.000000000023646 |
| | | | EOS-PERP | | | | 0.000000000698491 |
| | | | ETC-PERP | | | | -0.000000000192812 |
| | | | ETH | | | | -2.508999987679280 |
| | | | ETH-0325 | | | | 0.000000000000120 |
| | | | ETH-0331 | | | | 0.000000000000213 |
| | | | ETH-0624 | | | | 0.000000000000005 |
| | | | ETH-0930 | | | | -0.000000000002671 |
| | | | ETH-1230 | | | | -0.000000000001023 |
| | | | ETH-20210625 | | | | 0.000000000000085 |
| | | | ETH-20210924 | | | | 0.000000000000142 |
| | | | ETH-20211231 | | | | -0.000000000000102 |
| | | | ETH-PERP | | | | 0.590000000025725 |
| | | | ETHW | | | | 0.000000012589042 |
| | | | FIL-PERP | | | | -0.000000000060481 |
| | | | FLOW-PERP | | | | -0.000000000363797 |
| | | | FTM | | | | 0.000000000365958 |
| | | | FTT | | | | 0.545199246610628 |
| | | | FTT-PERP | | | | -0.000000000347796 |
| | | | GAL-PERP | | | | 0.000000000043655 |
| | | | GST-PERP | | | | -0.000000000756699 |
| | | | HNT-PERP | | | | -0.000000000020008 |
| | | | HT | | | | 300.030000000000000 |
| | | | HT-PERP | | | | -0.000000000061845 |
| | | | ICP-PERP | | | | -0.000000000141091 |
| | | | KAVA-PERP | | | | 0.000000000305590 |
| | | | LINK-PERP | | | | -0.000000000116415 |
| | | | LTC | | | | 0.000000008067139 |
| | | | LTC-PERP | | | | -0.000000000024556 |
| | | | LUNA2 | | | | 11.878576670000000 |
| | | | LUNA2_LOCKED | | | | 27.716678900000000 |
| | | | LUNA2-PERP | | | | 0.000000000291038 |
| | | | LUNC | | | | 0.000000007678635 |
| | | | LUNC-PERP | | | | 0.000006103553459 |
| | | | MATIC | | | | 0.000000012264368 |
| | | | MKR-PERP | | | | -0.000000000000099 |
| | | | MOB | | | | 0.483432355639701 |
| | | | MOB-PERP | | | | 0.000000000058207 |
| | | | MTL-PERP | | | | -0.000000000005911 |
| | | | NEAR-PERP | | | | 0.000000000004092 |
| | | | NEO-PERP | | | | -0.000000000002046 |
| | | | OKB-PERP | | | | -0.000000000001818 |
| | | | OMG | | | | 0.000000007310387 |
| | | | OMG-PERP | | | | -0.000000000070031 |
| | | | PERP-PERP | | | | -0.000000000043655 |
| | | | PROM-PERP | | | | 0.000000000007275 |
| | | | RNDR-PERP | | | | -0.000000000261934 |
| | | | RON-PERP | | | | -0.000000001174622 |
| | | | RUNE-PERP | | | | 0.000000000814907 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | SHIT-PERP | | | -0.000000000000007 |
| | | | SNX-PERP | | | 0.000000000076397 |
| | | | SOL | | | 0.003966424273763 |
| | | | SOL-PERP | | | -0.00000000230556 |
| | | | SRM | | | 6,652.492774370000000 |
| | | | SRM_LOCKED | | | 49,186.491965130000000 |
| | | | STORJ-PERP | | | -0.000000000309228 |
| | | | SUSHI | | | 0.037620990622997 |
| | | | SXP | | | 0.500000000000000 |
| | | | SXP-PERP | | | 0.000000000232830 |
| | | | THETA-PERP | | | -0.000000000029103 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI-PERP | | | -0.000000000054569 |
| | | | USD | | Undetermined* | 17,446,258.910461600000000 |
| | | | USDT | | | 200,017.502328722000000 |
| | | | USTC | | | 0.000000002675350 |
| | | | XMR-PERP | | | -0.000000000000909 |
| | | | XRP | | | 0.000000004829158 |
| | | | XTZ-PERP | | | 0.000000000072759 |
| | | | YFII-PERP | | | 0.000000000000625 |
| | | | YFI-PERP | | | 0.000000000000063 |
| | | | ZEC-PERP | | | 0.000000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5685 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 3,953.108406798310000 |
| | | | SHIB | | | 4,903,962.473878370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.000000000225147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23540 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALEPH | 0.838434140000000 | | 0.838434140000000 |
| | | | ASD | 0.700000000000000 | | |
| | | | AUD | 990.859771799622100 | | 990.865691384655245 |
| | | | AVAX-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.273338838256117 | | 0.273338838256117 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.547682244917360 | | 2.547682244917360 |
| | | | ETHW | 3.397682247000000 | | 3.397682247000000 |
| | | | FTT | 150.037300000000000 | | 150.037300000000000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 917.000000000000000 | | 917.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 666.000000000000000 | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 33,333.000000000000000 | | 33,333.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 55,555.000000000000000 | | 55,555.000000000000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391332144572163878/FTX FOUNDATION GROUP DONATION CERIFICATE #74) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 0.001704857928506 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SRM | 0.305585320000000 | | 0.305585320000000 |
| | | | SRM_LOCKED | 12,921,216.534701300000000 | | 12,921,216.534701300000000 |
| | | | USD | 35,485.306517380400000 | | 35,485.306517380400000 |
| | | | USDT | 0.000010079696447 | | 0.000010079696447 |
| | | | XMR | | | 0.002559653609023 |
| | | | ZEC | | | 23.999878935793700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85213* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000000003768000 |
| | | | SOL | | | 0.000000008300000 |
| | | | USD | 130,000.000000000000000 | | 84,985.732605440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80698 | Name on file | West Realm Shires Services Inc. | AUD | 350,000.000000000000000 | FTX Trading Ltd. | 0.000219398761557 |
| | | | HXRO | | | 1.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3686 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 500.000000000000000 |
| | | | BOBA | | | 30.000000000000000 |
| | | | BTC | | | 0.000010076320300 |
| | | | ETH | | | 0.000000010000000 |
| | | | FTT | | | 27.056535476673500 |
| | | | OMG | | | 30.000000000000000 |
| | | | SOL | | | 1.000000002066000 |
| | | | SRM | | | 3.000000000000000 |
| | | | UNI | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 996.361003497585000 |
| | | | XRP | | | 0.399912013921280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83579 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 8.834060000000000 | | 8.834060000000000 |
| | | | BTC | 0.000000003000000 | | 0.000000003000000 |
| | | | BTC-PERP | 0.137100000000000 | | 0.137100000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000279295000000 | | 0.000279295000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.253279299289328 | | 0.253279299289328 |
| | | | FTT | 0.073660000000000 | | 0.073660000000000 |
| | | | FTT-PERP | 56.600000000000000 | | 56.600000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 43.030000000000000 | | 43.030000000000000 |
| | | | UNI-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | USD | -143,001.000000000000000 | | -4,588.699289925980000 |

85213*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | USDT | 4,030.827794420450000 | | | 4,030.827794420450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

## **SCHEDULE 2**

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fifty-Sixth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 16954 | Name on file | Quoine Pte Ltd | ETH | | Quoine Pte Ltd | 0.760000000000000 |
| | | | QASH | | | 80.000000000000000 |
| | | | USD | 1,236,595.729910000000000 | | 1,605,386.718240000000000 |
| | | | USDC | 3.583414810000000 | | 3.583414810000000 |
| | | | XRP | | | 756.142976000000000 |
| | | | Other Activity Asserted: 80 - QASH | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The QASH holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91725 | Name on file | FTX Trading Ltd. | AKRO | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.000000043404239 | | 0.000000043404239 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DFL | 0.009700000000000 | | 0.009700000000000 |
| | | | DOT | 941.504000000000000 | | 941.504000000000000 |
| | | | ETH | 0.000000013451762 | | 0.000000013451762 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ETHW | 14.050041483684000 | | 14.050041483684000 |
| | | | FTT | 145.174263920000000 | | 145.174263920000000 |
| | | | GODS | 0.700000000000000 | | 0.700000000000000 |
| | | | GRT | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.005742375453000 | | 0.005742375453000 |
| | | | LUNA2_LOCKED | 0.013398876060000 | | 0.013398876060000 |
| | | | MANA | 0.061160000000000 | | 0.061160000000000 |
| | | | MATIC | 5.000000000000000 | | 5.000000000000000 |
| | | | REN | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.001250010000000 | | 0.001250010000000 |
| | | | SRM | 6.380955340000000 | | 6.380955340000000 |
| | | | SRM_LOCKED | 694.099682770000000 | | 694.099682770000000 |
| | | | TRX | 0.001460000000000 | | 0.001460000000000 |
| | | | USD | 104,455.005987971080000 | | 104,455.005987971100000 |
| | | | USDT | 30,383.440371367800000 | | 30,383.440371367800000 |
| | | | WBTC | 0.000000023399862 | | 0.000000023399862 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: USD 100,000.00 - We made a bank transfer for USD 100,000.00 that never arrived | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The processing withdrawal asserted in the claimant's other activity is included in the modified quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90415 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000001933779 |
| | | | ETH | | | 0.000000008799834 |
| | | | LINK | | | 0.000000009286929 |
| | | | USD | 2,973,074.200000000000000 | | 0.000000005099737 |
| | | | YFI | | | 0.000000004144446 |
| | | | Other Activity Asserted: Total balances combining all crypto held in accounts - 3,004,481.32 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. There were two other customer accounts found associated with the claimant with a 0$ account balance. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78604* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 109.384650000000000 |
| | | | AAVE | | | 0.002457865671317 |

78604*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | -0.429320000002008 |
| | | | ALCX | | | | 0.000415425000000 |
| | | | ALCX-PERP | | | | 0.000000000000170 |
| | | | ALEPH | | | | 0.046100000000000 |
| | | | ALGO | | | | 1,387.555325000000000 |
| | | | ALPHA | | | | 0.923760000000000 |
| | | | APE-PERP | | | | 0.000000000002728 |
| | | | AR-PERP | | | | -0.000000000036379 |
| | | | ATOM | | | | 115.244510000000000 |
| | | | ATOM-PERP | | | | 0.289999999635711 |
| | | | AUDIO | | | | 0.861740000000000 |
| | | | AVAX | | | | 0.000000010000000 |
| | | | AVAX-PERP | | | | 0.000000000185536 |
| | | | AXS | | | | 0.005405000000000 |
| | | | AXS-PERP | | | | 0.000000000002728 |
| | | | BADGER | | | | 0.890000000000000 |
| | | | BCH | | | | 0.000029100000000 |
| | | | BCH-PERP | | | | -0.003000000000611 |
| | | | BNB | | | | 59.855431870000000 |
| | | | BNB-PERP | | | | 0.400000000000000 |
| | | | BNT-PERP | | | | 0.100000000009459 |
| | | | BSV-PERP | | | | -0.000000000001818 |
| | | | BTC | | | | 1,429.635118952170000 |
| | | | BTC-1230 | | | | 0.009000000000014 |
| | | | BTC-20211231 | | | | -0.000000000000056 |
| | | | BTC-MOVE-20191023 | | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-20191206 | | | | 0.000000000000003 |
| | | | BTC-PERP | | | | 0.011000000000625 |
| | | | CEL | | | | 0.001000000000000 |
| | | | CHZ | | | | 17.552582500000000 |
| | | | COMP | | | | 1.817694935000000 |
| | | | COMP-PERP | | | | 0.000019999997675 |
| | | | COPE | | | | 0.334140000000000 |
| | | | CREAM | | | | 0.640647400000000 |
| | | | CREAM-PERP | | | | -0.000000000000142 |
| | | | CRV | | | | 0.533855000000000 |
| | | | CVX | | | | 1,306.800000000000000 |
| | | | DOGE | | | | 0.901750000000000 |
| | | | DOT | | | | 0.700792510000000 |
| | | | DOT-PERP | | | | 0.830000000279397 |
| | | | DOTPRESPLIT-2020PERP | | | | -0.000000000000113 |
| | | | DYDX-PERP | | | | 0.000000000014551 |
| | | | ENS-PERP | | | | -0.000000000001818 |
| | | | EOS-PERP | | | | 0.900000000016007 |
| | | | ETC-PERP | | | | 0.000000000011823 |
| | | | ETH | | | | 4,471.807548455000000 |
| | | | ETH-0930 | | | | -0.000000000002227 |
| | | | ETH-1230 | | | | -0.000000000002227 |
| | | | ETH-PERP | | | | 0.000000000000909 |
| | | | ETHW | | | | 114.550040113500000 |
| | | | FIL-PERP | | | | 0.000000000018189 |
| | | | FLOW-PERP | | | | -0.000000000007275 |
| | | | FTM | | | | 0.003250000000000 |
| | | | FTT | | | | 0.054565000000000 |
| | | | FTT-PERP | | | | 0.000000000001477 |
| | | | FXS | | | | 0.097040000000000 |
| | | | FXS-PERP | | | | 0.000000000014551 |
| | | | GRT | | | | 883.897575000000000 |
| | | | HNT | | | | 0.004635000000000 |
| | | | HNT-PERP | | | | -0.000000000017280 |
| | | | HT-PERP | | | | -0.000000000003637 |
| | | | ICP-PERP | | | | 0.790000000066357 |
| | | | IMX | | | | 14,569.500000000000000 |
| | | | KIN | | | | 7,700.759809360000000 |
| | | | KNC | | | | 0.234235000000000 |
| | | | KNC-PERP | | | | -0.000000000018189 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSM-PERP | | | -0.00000000000000454 |
| | | | LDO | | | 0.187500000000000 |
| | | | LEO | | | 250,838.516996471000000 |
| | | | LINK | | | 0.032430000000000 |
| | | | LINK-PERP | | | 0.399999999979627 |
| | | | LRC | | | 0.000000010000000 |
| | | | LTC | | | 0.005363400000000 |
| | | | LUNA2 | | | 295.746880500000000 |
| | | | LUNA2_LOCKED | | | 690.076054600000000 |
| | | | LUNC-PERP | | | -0.000000000116415 |
| | | | MASK-PERP | | | 8.000000000000000 |
| | | | MATIC | | | 9.147450000000000 |
| | | | MKR | | | 0.000685285000000 |
| | | | MKR-PERP | | | -0.004339999999857 |
| | | | MOB | | | 443.965050534646000 |
| | | | NEAR | | | 0.013892500000000 |
| | | | NEAR-PERP | | | -0.000000000174622 |
| | | | OMG-PERP | | | -0.00000000232830 |
| | | | PAXG | | | 0.000090000000000 |
| | | | PERP | | | 0.066451000000000 |
| | | | PERP-PERP | | | -0.600000000023101 |
| | | | POLIS | | | 0.447200000000000 |
| | | | RAY | | | 0.093500000000000 |
| | | | RUNE | | | 0.377670000000000 |
| | | | SNX | | | 0.041423500000000 |
| | | | SNX-PERP | | | 0.000000000005911 |
| | | | SOL | | | 0.009354140000000 |
| | | | SOL-PERP | | | 0.000000000023646 |
| | | | SPELL | | | 182,064.948500000000000 |
| | | | SRM | | | 11,194.937989780000000 |
| | | | SRM_LOCKED | | | 53,543.154165220000000 |
| | | | SUSHI | | | 0.314899500000000 |
| | | | SUSHI-PERP | | | 0.000000000116415 |
| | | | TRX | | | 0.365505000000000 |
| | | | TRX-PERP | | | 95.000000000000000 |
| | | | UNI | | | 2.207430280000000 |
| | | | UNI-PERP | | | 0.100000000034925 |
| | | | USD | | Undetermined* | | 77,355.948030227000000 |
| | | | USDT | | | 6,604.974110226100000 |
| | | | USTC | | | 400.285792000000000 |
| | | | WAVES | | | 0.005225000000000 |
| | | | WAVES-PERP | | | 0.500000000000000 |
| | | | WBTC | | | 0.000000010000000 |
| | | | XMR-PERP | | | 0.099999999996681 |
| | | | XTZ-PERP | | | -0.000000000065483 |
| | | | YFI | | | 0.026193755000000 |
| | | | YFI-PERP | | | 0.000000000000084 |
| | | | ZEC-PERP | | | -0.000000000000909 |
| | | | Other Activity Asserted: SEE ANNEX - SEE ANNEX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6721 | Name on file | FTX Trading Ltd. | BNB | 33.653604600000000 | FTX Trading Ltd. | 33.653604600000000 |
| | | | BTC | 0.000049529236180 | | 0.000049529236180 |
| | | | ETH | 278.096000011161000 | | 278.096000011161000 |
| | | | ETHW | 206.403004281398000 | | 206.403004281398000 |
| | | | RAY | | | 32,233.471851434500000 |
| | | | SAND | 5,006.648120000000000 | | 5,006.648120000000000 |
| | | | SOL | | | 66,037.287632540400000 |
| | | | STEP | 2,408.400000000000000 | | 2,408.400000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 3.467665133092150 | | 3.467665133092150 |
| | | | USDT | 0.000000002275355 | | 0.000000002275355 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54647 | Name on file | FTX Trading Ltd. | BTC | 55.429966300000000 | | FTX Trading Ltd. | 55.429966305000000 |
| | | | ETH | 1,258.369864290000000 | | | 1,258.369864290000000 |
| | | | ETHW | 1,258.369864290000000 | | | 1,258.369864290000000 |
| | | | SOL | 221.518755930000000 | | | 7,670.341920870000000 |
| | | | USD | 5,319,278.900000000000000 | | | 5,319,278.919373590000000 |
| | | | Other Activity Asserted: USD999993.74 - Equity investment into Series C Preferred Shares (no. of shares: 21574, share certificate no.: 41) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, the customer asserts an equity interest in one or more of the Debtors.  Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. This claimants asserted preferred equity shares are scheduled to Class 12 for Preferred Equity Interests. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77615 | Name on file | FTX Trading Ltd. | 1INCH | 11.000000000000000 | | FTX Trading Ltd. | 11.000140000000000 |
| | | | AAVE-PERP | -0.410000000000000 | | | -0.409999999999958 |
| | | | ALGO | 32.831700000000000 | | | 181.728490000000000 |
| | | | ALGO-PERP | 116.000000000000000 | | | 116.000000001193 |
| | | | ALICE-PERP | | | | -0.000000000001193 |
| | | | ALT-PERP | | | | 0.000000000000001 |
| | | | AMPL | 0.025964870000000 | | | 0.026333203587272 |
| | | | APE-PERP | -3.000000000000000 | | | -2.999999999999660 |
| | | | AR-PERP | | | | 0.000000000000198 |
| | | | ASD-PERP | | | | -0.00000000355612 |
| | | | ATOM | 750.048489750000000 | | | 1,622.119298112240000 |
| | | | ATOM-0325 | | | | 0.000000000014551 |
| | | | ATOM-0624 | | | | -0.00000000008185 |
| | | | ATOM-PERP | -1.140000000000000 | | | -1.140000000002660 |
| | | | AURY | 135,150.000000000000000 | | | 135,150.000000000000000 |
| | | | AVAX | 1,167.279999660000000 | | | 1,168.439461076680000 |
| | | | AVAX-0624 | | | | -0.000000000001364 |
| | | | AVAX-PERP | 0.200000000000000 | | | 0.200000000000476 |
| | | | AXS-PERP | 2,045.900000000000000 | | | 2,045.999999999990000 |
| | | | BAND | 0.497656300000000 | | | 0.624428888566170 |
| | | | BAND-PERP | 2.600000000000000 | | | 2.599999999999910 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BCH | -0.001729710000000 | | | 0.599270392699978 |
| | | | BCH-PERP | 108.388000000000000 | | | 108.387999999999000 |
| | | | BNB | 1,000.589851330000000 | | | 1,000.679564504220000 |
| | | | BNB-PERP | -0.100000000000000 | | | -0.099999999999761 |
| | | | BSV-PERP | | | | -0.000000000000133 |
| | | | BTC | 637.710766880000000 | | | 639.433149078168000 |
| | | | BTC-0331 | | | | 0.000000000000022 |
| | | | BTC-0624 | | | | -0.000000000000106 |
| | | | BTC-0930 | | | | -0.000000000000082 |
| | | | BTC-1230 | | | | -0.000000000000302 |
| | | | BTC-PERP | -0.020200000000000 | | | -0.013000000000279 |
| | | | BUSD | 15,200.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000005456 |
| | | | CEL | 0.046257710000000 | | | 610.399550466011000 |
| | | | CEL-PERP | 1,746.800000000000000 | | | 1,746.799999995200000 |
| | | | CHZ | 2.744250000000000 | | | 614.753500000000000 |
| | | | CHZ-PERP | 6,290.000000000000000 | | | 6,290.000000000000000 |
| | | | COMP-PERP | -110.174200000000000 | | | -110.174200000000000 |
| | | | CREAM-PERP | -7,446.080000000000000 | | | -7,446.080000000000000 |
| | | | CRO | 90.000000000000000 | | | 1,373.924500000000000 |
| | | | CRO-PERP | -260.000000000000000 | | | -390.830.000000000000000 |
| | | | CRV | | | | 8.540000000000000 |
| | | | CRV-PERP | 19,402.000000000000000 | | | 19,402.000000000000000 |
| | | | CVX | | | | 2.720255000000000 |
| | | | CVX-PERP | | | | 0.000000000007275 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | -45,271,400.000000000000000 | | | -45,271,400.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 39,453.584014070000000 | | 39,475.853329094800000 |
| | | | DOGE-PERP | 65,908.000000000000000 | | 65,908.000000000000000 |
| | | | DOT | -11,303.452788700000000 | | -11,300.878865800200000 |
| | | | DOT-PERP | 3.700000000000000 | | 3.700000000060750 |
| | | | DRGN-PERP | | | 0.000000000000006 |
| | | | DYDX-PERP | -574.700000000000000 | | -574.699999999999000 |
| | | | ENS-PERP | -427.600000000000000 | | -427.599999999999000 |
| | | | EOS-PERP | | | -0.000000000006458 |
| | | | ETC-PERP | 1,175.600000000000000 | | 1,175.600000000000000 |
| | | | ETH | 2,891.322772530000000 | | 2,892.324538960520000 |
| | | | ETH-0331 | | | 0.000000000000085 |
| | | | ETH-0624 | | | -0.000000000000589 |
| | | | ETH-0930 | | | 0.000000000000868 |
| | | | ETH-1230 | | | 0.000000000000934 |
| | | | ETHBULL | | | 0.780280000000000 |
| | | | ETH-PERP | 83.056000000000000 | | 83.440000000013600 |
| | | | ETHW | 1.019108430000000 | | 361.434330617274000 |
| | | | ETHW-PERP | | | -0.000000000004092 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | 10.300000000000000 | | 10.300000000000400 |
| | | | FLM-PERP | | | 0.000000000010459 |
| | | | FLOW-PERP | 5,309.400000000000000 | | 5,309.399999999990000 |
| | | | FTM-PERP | -664.000000000000000 | | -664.000000000000000 |
| | | | FTT | 64,598.949743150000000 | | 64,698.950619821700000 |
| | | | FTT-PERP | | | -0.000000000007730 |
| | | | FTXDXY-PERP | -117.370000000000000 | | -117.370000000000000 |
| | | | FXS | 0.726469230000000 | | 1.525253230000000 |
| | | | FXS-PERP | | | 0.000000000003751 |
| | | | GALA-PERP | -439,800.000000000000000 | | -439,800.000000000000000 |
| | | | GAL-PERP | | | -0.000000000002131 |
| | | | GLMR-PERP | 168,183.000000000000000 | | 168,183.000000000000000 |
| | | | GMT | 0.217763700000000 | | 2.973478709839640 |
| | | | GST-0930 | | | 0.000000000023277 |
| | | | GST-PERP | -1,129,967.300000000000000 | | -1,129,967.300000000000000 |
| | | | HT-PERP | 1,927.460000000000000 | | 1,927.460000000000000 |
| | | | ICP-PERP | 1,129.800000000000000 | | 1,129.800000000000000 |
| | | | JPY | | | 0.184136003750000 |
| | | | JPY-PERP | 74,785,900.000000000000000 | | 74,785,900.000000000000000 |
| | | | KNC-PERP | 2,989.500000000000000 | | 2,989.500000000000000 |
| | | | KSHIB | 8,116,009.040200000000000 | | 9,231,380.134000000000000 |
| | | | KSHIB-PERP | -3,015,384.000000000000000 | | -14,882,166.000000000000000 |
| | | | LINA | 9.643100000000000 | | 36.374000000000000 |
| | | | LINK | 939.793373570000000 | | 940.228326578272000 |
| | | | LINK-PERP | 0.100000000000000 | | 0.100000000000364 |
| | | | LOOKS | 10.000000000000000 | | 10.000000000000000 |
| | | | LOOKS-PERP | 43,145.000000000000000 | | 43,145.000000000000000 |
| | | | LTC | 0.189663800000000 | | 3.009689304488520 |
| | | | LTC-PERP | 378.260000000000000 | | 378.260000000000000 |
| | | | LUNA2 | 0.000000150000000 | | 104.074506251402000 |
| | | | LUNA2_LOCKED | | | 242.840514486605000 |
| | | | LUNA2-PERP | | | 0.000000000003183 |
| | | | LUNC | 22,662,440.000000000000000 | | 22,662,442.844677900000000 |
| | | | LUNC-PERP | | | -0.000000190739228 |
| | | | MATIC | -23,643.816310450000000 | | -22,928.796270615400000 |
| | | | MCB | 8,183.000000000000000 | | 8,183.000000000000000 |
| | | | MID-PERP | | | 0.000000000000002 |
| | | | MKR | -0.000406930000000 | | 0.000220287935294 |
| | | | MKR-PERP | -0.020000000000000 | | -0.019999999999990 |
| | | | MNGO | 0.537050000000000 | | 39.172900000000000 |
| | | | MNGO-PERP | -132,310.000000000000000 | | -132,310.000000000000000 |
| | | | NEAR | | | 32.671702000000000 |
| | | | NEAR-PERP | 1.500000000000000 | | 1.500000000001770 |
| | | | OKB-PERP | | | 0.000000000000170 |
| | | | OMG-PERP | | | 0.000000000000056 |
| | | | PERP-PERP | | | 0.000000000029103 |
| | | | PRIV-PERP | | | 0.000000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | PROM-PERP | | | -0.000000000000113 |
| | | | PUNDIX-PERP | | | 0.000000000000682 |
| | | | REEF-PERP | -1,502,860.000000000000000 | | -1,502,860.000000000000000 |
| | | | RNDR-PERP | 6,407.300000000000000 | | 6,407.300000000000010 |
| | | | RON-PERP | | | 0.000000000022509 |
| | | | ROSE-PERP | -110.000000000000000 | | -110.000000000000000 |
| | | | RSR-PERP | -1,542,600.000000000000000 | | -1,542,600.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000002728 |
| | | | SAND-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 1,018,681,255.000000000000000 | | 3,128,670,850.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000001 |
| | | | SNX | | | 23.684775006512600 |
| | | | SNX-PERP | 548.200000000000000 | | 548.200000000049000 |
| | | | SOL | 30.663495950000000 | | 38.250342739545500 |
| | | | SOL-1230 | | | -0.000000000000909 |
| | | | SOL-PERP | | | -0.000000000054882 |
| | | | SRM | 97.638912320000000 | | 590.382085460000000 |
| | | | SRM_LOCKED | | | 13,222.837914540000000 |
| | | | SRM-PERP | -10,272.000000000000000 | | -10,272.000000000000000 |
| | | | STEP-PERP | | | 0.000000000160071 |
| | | | STORJ-PERP | | | 0.000000000000540 |
| | | | SUN | 6.506000000000000 | | 6.506000000000000 |
| | | | SUSHI-PERP | 53.500000000000000 | | 53.500000000000000 |
| | | | THETA-PERP | | | 0.000000000000596 |
| | | | TRX | 143,132.955985650000000 | | 143,133.061191997000000 |
| | | | TRYB | 5,000,006.831175000000000 | | 5,000,320.737250000000000 |
| | | | UNI | 909.697417620000000 | | 910.125195626681000 |
| | | | UNI-PERP | | | -0.000000000000738 |
| | | | UNISWAP-0930 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 20,484,749.179850800000000 | | 77,558,321.400276904770000 |
| | | | USDC | 57,593,361.052680800000000 | | 0.000000000000000 |
| | | | USDT | 4,560,302.313613720000000 | | 4,567,743.413869370000000 |
| | | | WBTC | 129.584674870000000 | | 129.590074870000000 |
| | | | XLM-PERP | -82.000000000000000 | | -82.000000000000000 |
| | | | XRP | 7,759.228763580000000 | | 6,648.446040361940000 |
| | | | XTZ-PERP | 49.592000000000000 | | 49.592000000000000 |
| | | | YFI | 0.000600000000000 | | 0.000600000000000 |
| | | | YFII-PERP | -0.165000000000000 | | -0.164999999999952 |
| | | | YFI-PERP | 0.306000000000000 | | 0.305999999999999 |
| | | | ZEC-PERP | 0.150000000000000 | | 0.149999999999947 |
| | | | | | | |
| | | | Other Activity Asserted: SEE ANNEX - SEE ANNEX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49593 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 4.620302070746750 |
| | | | AAVE | | | 0.009979761874155 |
| | | | AAVE-0325 | | | 0.000000000000019 |
| | | | AAVE-0624 | | | 0.000000000000004 |
| | | | AAVE-1230 | | | -0.000000000000002 |
| | | | AAVE-20210625 | | | -0.000000000000027 |
| | | | AAVE-20210924 | | | 0.000000000000032 |
| | | | AAVE-20211231 | | | -0.000000000000053 |
| | | | AAVE-PERP | | | 0.000000000006330 |
| | | | AGLD | | | 1.142220000000000 |
| | | | AGLD-PERP | | | 0.000000000037419 |
| | | | ALCX | | | 0.001903125000000 |
| | | | ALCX-PERP | | | 0.000000000000216 |
| | | | ALGO | | | 0.000000008601859 |
| | | | ALICE | | | 0.764175000000000 |
| | | | ALICE-PERP | | | -0.000000000017498 |
| | | | ALPHA | | | 0.423325000000000 |
| | | | ALT-1230 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000006 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | AMPL | | | | -0.932708742952535 |
| | | | APE | | | | -0.049510979622375 |
| | | | APE-1230 | | | | 0.000000000001818 |
| | | | APE-PERP | | | | 0.000000000033749 |
| | | | AR-PERP | | | | 0.000000000000462 |
| | | | ASD | | | | 0.975987188609814 |
| | | | ASD-PERP | | | | -0.000000000020889 |
| | | | ATLAS | | | | 9.596250000000000 |
| | | | ATOM | | | | 0.044649001225826 |
| | | | ATOM-0325 | | | | -0.000000000000001 |
| | | | ATOM-20210625 | | | | 0.000000000003128 |
| | | | ATOM-20210924 | | | | 0.000000000001530 |
| | | | ATOM-20211231 | | | | 0.000000000001433 |
| | | | ATOM-PERP | | | | -0.000000000007127 |
| | | | AUDIO | | | | 2.185775000000000 |
| | | | AUDIO-PERP | | | | -0.000000000089785 |
| | | | AVAX | | | | 15.538002490113200 |
| | | | AVAX-0325 | | | | -0.000000000000056 |
| | | | AVAX-1230 | | | | -0.000000000000454 |
| | | | AVAX-20210625 | | | | -0.000000000000170 |
| | | | AVAX-20210924 | | | | 0.000000000000114 |
| | | | AVAX-20211231 | | | | -0.000000000001087 |
| | | | AVAX-PERP | | | | -0.000000000003389 |
| | | | AXS | | | | 0.027033568684084 |
| | | | AXS-1230 | | | | 0.000000000000227 |
| | | | AXS-PERP | | | | 0.000000000015418 |
| | | | BADGER | | | | 0.050000000000000 |
| | | | BADGER-PERP | | | | -0.000000000007017 |
| | | | BAL | | | | 0.010000000000000 |
| | | | BAL-0325 | | | | -0.000000000000001 |
| | | | BAL-0930 | | | | 0.000000000000227 |
| | | | BAL-1230 | | | | -0.000000000007389 |
| | | | BAL-20210625 | | | | -0.000000000000020 |
| | | | BAL-20211231 | | | | 0.000000000000006 |
| | | | BAL-PERP | | | | 0.000000000033761 |
| | | | BAND | | | | 0.776018547208911 |
| | | | BAND-PERP | | | | 0.000000000018390 |
| | | | BAT | | | | 0.119525000000000 |
| | | | BCH | | | | 1.550579821748572 |
| | | | BCH-0325 | | | | -0.000000000000014 |
| | | | BCH-0930 | | | | -0.000000000000014 |
| | | | BCH-1230 | | | | 0.000000000000028 |
| | | | BCH-20210625 | | | | -0.000000000000008 |
| | | | BCH-20210924 | | | | 0.000000000000000 |
| | | | BCH-20211231 | | | | 0.000000000000001 |
| | | | BCHA | | | | -0.000000396923913 |
| | | | BCH-PERP | | | | 0.000000000002458 |
| | | | BIT | | | | 1.895800000000000 |
| | | | BNB | | | | 2.016061191882340 |
| | | | BNB-0325 | | | | -0.000000000000071 |
| | | | BNB-1230 | | | | 0.000000000000028 |
| | | | BNB-20210625 | | | | -0.000000000000007 |
| | | | BNB-20210924 | | | | -0.000000000000039 |
| | | | BNB-PERP | | | | 0.000000000004461 |
| | | | BNT | | | | 0.842001261788731 |
| | | | BNT-PERP | | | | -0.000000000008736 |
| | | | BOBA | | | | 0.600640000000000 |
| | | | BOBA-PERP | | | | -0.000000000092800 |
| | | | BRZ | | | | 1.597263085538360 |
| | | | BSV | | | | 0.000000350000000 |
| | | | BSV-0930 | | | | 0.000000000000113 |
| | | | BSV-1230 | | | | 0.000000000000056 |
| | | | BSV-20210625 | | | | -0.000000000000012 |
| | | | BSV-20210924 | | | | -0.000000000000683 |
| | | | BSV-PERP | | | | 0.000000000000420 |
| | | | BTC | | | | 1,286.558951297163909 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-0325 | | | -0.000000000000003 |
| | | | BTC-0331 | | | -0.000000000000001 |
| | | | BTC-0624 | | | 0.000000000000008 |
| | | | BTC-0930 | | | 0.000000000000004 |
| | | | BTC-1230 | | | 0.000000000000007 |
| | | | BTC-20210625 | | | 0.000000000000002 |
| | | | BTC-20210924 | | | 0.000000000000030 |
| | | | BTC-20211231 | | | -0.000000000000003 |
| | | | BTC-PERP | | | -0.000000000000717 |
| | | | C98 | | | 0.232050000000000 |
| | | | CAKE-PERP | | | -0.000000000001634 |
| | | | CEL | | | 1.831180341524790 |
| | | | CEL-0930 | | | -0.000000000014551 |
| | | | CELO-PERP | | | -0.000000000220278 |
| | | | CEL-PERP | | | 0.000000000000270 |
| | | | CHR | | | 0.513350000000000 |
| | | | CHZ | | | 11.982000000000000 |
| | | | CLV | | | 0.775702500000000 |
| | | | CLV-PERP | | | 0.000000000120721 |
| | | | COMP | | | 0.000761460000000 |
| | | | COMP-0325 | | | 0.000000000000000 |
| | | | COMP-0624 | | | 0.000000000000000 |
| | | | COMP-1230 | | | 0.000000000000056 |
| | | | COMP-20210625 | | | -0.000000000000059 |
| | | | COMP-20210924 | | | -0.000000000000032 |
| | | | COMP-20211231 | | | 0.000000000000141 |
| | | | COMP-PERP | | | 0.000000000001113 |
| | | | CREAM | | | 0.028092350000000 |
| | | | CREAM-PERP | | | -0.000000000000942 |
| | | | CRO | | | 21.239250000000000 |
| | | | CRV | | | 0.874175123642331 |
| | | | CVC | | | 0.182975000000000 |
| | | | CVX-PERP | | | 0.000000000006252 |
| | | | DASH-PERP | | | -0.000000000000946 |
| | | | DAWN | | | 0.783028000000000 |
| | | | DAWN-PERP | | | -0.000000000000857 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT | | | 51.317500000000000 |
| | | | DODO | | | 0.642160000000000 |
| | | | DODO-PERP | | | -0.000000000111814 |
| | | | DOGE | | | 200.456624881210807 |
| | | | DOT | | | 10.107172511420000 |
| | | | DOT-0325 | | | 0.000000000000273 |
| | | | DOT-1230 | | | -0.000000000005911 |
| | | | DOT-20210625 | | | 0.000000000002304 |
| | | | DOT-20210924 | | | 0.000000000001080 |
| | | | DOT-20211231 | | | -0.000000000002756 |
| | | | DOT-PERP | | | -0.000000000073061 |
| | | | DYDX | | | 1.052707930000000 |
| | | | DYDX-PERP | | | 0.000000000055379 |
| | | | EDEN | | | 1.042452500000000 |
| | | | EDEN-0325 | | | 0.000000000000568 |
| | | | EDEN-PERP | | | 0.000000000004531 |
| | | | EGLD-PERP | | | 0.000000000004929 |
| | | | ENJ | | | 0.588950000000000 |
| | | | ENS | | | 0.052316000000000 |
| | | | ENS-PERP | | | -0.000000000032534 |
| | | | EOS-0325 | | | -0.000000000000049 |
| | | | EOS-0930 | | | 0.000000000011823 |
| | | | EOS-1230 | | | 0.000000000009909 |
| | | | EOS-20210625 | | | 0.000000000000023 |
| | | | EOS-20210924 | | | 0.000000000008820 |
| | | | EOS-20211231 | | | -0.000000000000099 |
| | | | EOS-PERP | | | 0.000000000561366 |
| | | | ETC-PERP | | | -0.000000000001180 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 1.495870543627685 |
| | | | ETH-0325 | | | -0.000000000000044 |
| | | | ETH-0331 | | | 0.000000000000198 |
| | | | ETH-0624 | | | -0.000000000000018 |
| | | | ETH-0930 | | | -0.000000000000056 |
| | | | ETH-1230 | | | -0.000000000000544 |
| | | | ETH-20210625 | | | -0.000000000000004 |
| | | | ETH-20210924 | | | 0.000000000000529 |
| | | | ETH-20211231 | | | -0.000000000000143 |
| | | | ETH-PERP | | | 0.000000000000314 |
| | | | ETHW | | | 30.263689531518585 |
| | | | ETHW-PERP | | | -0.000000000001591 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | FIDA | | | 4.223790000000000 |
| | | | FIL | | | 4,099.999999970090000 |
| | | | FIL-0325 | | | 0.000000000000014 |
| | | | FIL-0624 | | | -0.000000000000012 |
| | | | FIL-0930 | | | 0.000000000001477 |
| | | | FIL-1230 | | | -0.000000000000142 |
| | | | FIL-20210625 | | | 0.000000000000070 |
| | | | FIL-20210924 | | | -0.000000000000205 |
| | | | FIL-20211231 | | | -0.000000000000090 |
| | | | FIL-PERP | | | 0.000000000012596 |
| | | | FLM-PERP | | | 0.000000000329726 |
| | | | FLOW-PERP | | | -0.000000000007713 |
| | | | FTM | | | 0.820050000000000 |
| | | | FTT | | | 30.430098571228200 |
| | | | FTT-PERP | | | 0.000000000008434 |
| | | | FXS-PERP | | | -0.000000000022055 |
| | | | GALA | | | 11.946000000000000 |
| | | | GAL-PERP | | | 0.000000000005684 |
| | | | GRT | | | 14.342350000000000 |
| | | | GST | | | 3.800000000000000 |
| | | | GST-0930 | | | -0.000000000186446 |
| | | | GST-PERP | | | 0.000000000200088 |
| | | | HNT | | | 0.500000000000000 |
| | | | HNT-PERP | | | -0.000000000060507 |
| | | | HOLY | | | 0.002050000000000 |
| | | | HT | | | 0.327114271267835 |
| | | | HT-PERP | | | -0.000000000011795 |
| | | | HUM | | | 10.000000000000000 |
| | | | ICP-PERP | | | 0.000000000021824 |
| | | | JPY | | | 0.000000009299400 |
| | | | KAVA-PERP | | | -0.000000000118054 |
| | | | KNC | | | 1.062751307331980 |
| | | | KNC-PERP | | | -0.000000000011119 |
| | | | KSM-PERP | | | 0.000000000001704 |
| | | | LEO | | | 0.979397455406087 |
| | | | LINA | | | 5.189750000000000 |
| | | | LINK | | | 47.025810172627866 |
| | | | LINK-0325 | | | -0.000000000001017 |
| | | | LINK-1230 | | | 0.000000000000454 |
| | | | LINK-20210625 | | | 0.000000000000071 |
| | | | LINK-20210924 | | | -0.000000000000081 |
| | | | LINK-20211231 | | | 0.000000000000449 |
| | | | LINK-PERP | | | -0.000000000023995 |
| | | | LOOKS | | | 1.372063650623240 |
| | | | LRC | | | 1.566325000000000 |
| | | | LTC | | | 1.405483896196422 |
| | | | LTC-0325 | | | -0.000000000000057 |
| | | | LTC-1230 | | | -0.000000000000525 |
| | | | LTC-20210625 | | | 0.000000000000005 |
| | | | LTC-20210924 | | | 0.000000000000007 |
| | | | LTC-20211231 | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000002001 |
| | | | LUNA2 | | | 46.584998898875000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 108.698330760709000 |
| | | | LUNA2-PERP | | | | -0.000000000016564 |
| | | | LUNC | | | | 2,499.933064696060000 |
| | | | LUNC-PERP | | | | -0.000000000059662 |
| | | | MANA | | | | 0.444042028400899 |
| | | | MAPS | | | | 0.214650000000000 |
| | | | MATIC | | | | 78.903520116688900 |
| | | | MCB | | | | 0.050000000000000 |
| | | | MCB-PERP | | | | 0.000000000000115 |
| | | | MEDIA | | | | 0.010000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000063 |
| | | | MID-1230 | | | | -0.000000000000014 |
| | | | MID-PERP | | | | -0.000000000000007 |
| | | | MKR | | | | 0.005190470498244 |
| | | | MKR-PERP | | | | -0.000000000000336 |
| | | | MNGO | | | | 56.820500000000000 |
| | | | MOB | | | | 0.889958268616749 |
| | | | MOB-PERP | | | | 0.000000000001421 |
| | | | MTL | | | | 0.300000000000000 |
| | | | MTL-PERP | | | | 0.000000000098824 |
| | | | NEAR-PERP | | | | 0.000000000193392 |
| | | | NEO-PERP | | | | -0.000000000011894 |
| | | | OKB | | | | 0.519273921348598 |
| | | | OKB-0325 | | | | 0.000000000000170 |
| | | | OKB-0930 | | | | -0.000000000000184 |
| | | | OKB-1230 | | | | -0.000000000000241 |
| | | | OKB-PERP | | | | 0.000000000003537 |
| | | | OMG | | | | 3.239778969135990 |
| | | | OMG-0325 | | | | 0.000000000002273 |
| | | | OMG-1230 | | | | 0.000000000000019 |
| | | | OMG-20210625 | | | | -0.000000000001111 |
| | | | OMG-20210924 | | | | -0.000000000000034 |
| | | | OMG-PERP | | | | -0.000000000021135 |
| | | | OXY | | | | 1.104925000000000 |
| | | | OXY-PERP | | | | -0.000000000018166 |
| | | | PAXG | | | | 0.000541932500000 |
| | | | PAXG-PERP | | | | 0.000000000000131 |
| | | | PERP | | | | 0.651620000000000 |
| | | | PERP-PERP | | | | -0.000000000026970 |
| | | | POLIS | | | | 1.180577500000000 |
| | | | POLIS-PERP | | | | 0.000000000008819 |
| | | | PRIV-1230 | | | | 0.000000000000003 |
| | | | PRIV-PERP | | | | -0.000000000000001 |
| | | | PROM | | | | 0.058720250000000 |
| | | | PROM-PERP | | | | -0.000000000000182 |
| | | | PUNDIX | | | | 0.300000000000000 |
| | | | PUNDIX-PERP | | | | -0.000000000011153 |
| | | | QTUM-PERP | | | | -0.000000000027340 |
| | | | RAMP | | | | 0.051925000000000 |
| | | | RAY | | | | 0.478406396676497 |
| | | | REEF | | | | 204.916000000000000 |
| | | | REN | | | | 0.250515850300018 |
| | | | REN-PERP | | | | -1.000000000000000 |
| | | | RNDR | | | | 1.112050000000000 |
| | | | RNDR-PERP | | | | 0.000000000005096 |
| | | | RON-PERP | | | | 0.000000000014551 |
| | | | ROOK | | | | 0.005000005000000 |
| | | | ROOK-PERP | | | | 0.000000000000202 |
| | | | RSR | | | | 1.088750002293130 |
| | | | RUNE | | | | 0.900000009820855 |
| | | | RUNE-PERP | | | | 0.000000000200111 |
| | | | SAND | | | | 0.019825008565526 |
| | | | SECO | | | | 0.005425000000000 |
| | | | SHIB | | | | 105,772.500000000000000 |
| | | | SHIT-1230 | | | | -0.000000000000003 |
| | | | SHIT-PERP | | | | -0.000000000000004 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SKL | | | 0.648950000000000 |
| | | | SLP | | | 0.076500000000000 |
| | | | SNX | | | 0.669790000000000 |
| | | | SNX-PERP | | | -0.000000000045609 |
| | | | SOL | | | 5.050313935204553 |
| | | | SOL-1230 | | | -0.000000000000113 |
| | | | SOL-20210924 | | | 0.000000000000669 |
| | | | SOL-20211231 | | | 0.000000000002039 |
| | | | SOL-PERP | | | -0.000000000061958 |
| | | | SPELL | | | 1,228.895000000000000 |
| | | | SRM | | | 8,170.211305060000000 |
| | | | SRM_LOCKED | | | 63,430.066284900000000 |
| | | | STEP | | | 0.530862500000000 |
| | | | STEP-PERP | | | 0.000000000608741 |
| | | | STMX | | | 2.773500000000000 |
| | | | STORJ | | | 0.335312500000000 |
| | | | STORJ-PERP | | | 0.000000000224071 |
| | | | SUSHI | | | 1.182787713484918 |
| | | | SWEAT | | | 99.100000000000000 |
| | | | SXP | | | 0.900000000000000 |
| | | | SXP-1230 | | | -0.000000000004547 |
| | | | SXP-20210625 | | | 0.000000000004183 |
| | | | SXP-20210924 | | | -0.000000000001835 |
| | | | SXP-20211231 | | | 0.000000000001142 |
| | | | SXP-PERP | | | -0.299999998839187 |
| | | | THETA-0325 | | | 0.000000000000696 |
| | | | THETA-0624 | | | -0.000000000000053 |
| | | | THETA-20210625 | | | -0.000000000001083 |
| | | | THETA-20210924 | | | 0.000000000000334 |
| | | | THETA-20211231 | | | 0.000000000001534 |
| | | | THETA-PERP | | | 0.000000000439332 |
| | | | TLM | | | 0.448175000000000 |
| | | | TOMO | | | 0.756029475575000 |
| | | | TOMO-PERP | | | 0.000000000011050 |
| | | | TONCOIN | | | 0.719675000000000 |
| | | | TONCOIN-PERP | | | 0.000000000034401 |
| | | | TRU | | | 120.430925000000000 |
| | | | TRX | | | 1.506983093444790 |
| | | | TRYB | | | 1.344855409304140 |
| | | | TULIP | | | 0.500000000000000 |
| | | | TULIP-PERP | | | 0.000000000000734 |
| | | | UMEE | | | 230.000000000000000 |
| | | | UNI | | | 0.686312501474211 |
| | | | UNI-0325 | | | 0.000000000000080 |
| | | | UNI-1230 | | | -0.000000000000909 |
| | | | UNI-20210625 | | | -0.000000000003373 |
| | | | UNI-20210924 | | | 0.000000000000615 |
| | | | UNI-20211231 | | | 0.000000000000444 |
| | | | UNI-PERP | | | -0.000000000054948 |
| | | | USD | | Undetermined* | 153,668.346989352192900 |
| | | | USDT | | | 105,166.038062748942395 |
| | | | USTC | | | 1,495.489696439510000 |
| | | | WAVES | | | 0.510262500000000 |
| | | | WBTC | | | 0.499950000000000 |
| | | | XAUT | | | 0.000637120000000 |
| | | | XAUT-PERP | | | 0.000000000000005 |
| | | | XMR-PERP | | | 0.000000000000440 |
| | | | XRP | | | 10.897500016820800 |
| | | | XTZ-0325 | | | 0.000000000000246 |
| | | | XTZ-1230 | | | -0.000000000000113 |
| | | | XTZ-20210625 | | | 0.000000000002598 |
| | | | XTZ-20210924 | | | -0.000000000001385 |
| | | | XTZ-20211231 | | | -0.000000000005732 |
| | | | XTZ-PERP | | | -0.000000000057760 |
| | | | YFI | | | 0.001129061783612 |
| | | | YFI-0325 | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | YFI-20210625 | | | 0.000000000000000 |
| | | | YFI-20210924 | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFII | | | 0.002000000000000 |
| | | | YFII-PERP | | | 0.000000000000025 |
| | | | YFI-PERP | | | 0.000000000000018 |
| | | | ZEC-PERP | | | -0.000000000012015 |
| | | | ZRX | | | 0.149175000000000 |
| | | | Other Activity Asserted: SEE "ANNEX A" - SEE "ANNEX A" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33099 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.005706400000000 |
| | | | BNB | | | 0.445000000000000 |
| | | | BTC | 0.009553890000000 | | 0.009553898425109 |
| | | | ETH | 99.551678670000000 | | 99.551678675198900 |
| | | | ETHW | 1.713747470000000 | | 1.713747474537030 |
| | | | FTT | 12,276.705963500000000 | | 12,276.705963500000000 |
| | | | GOOGL | | | 0.085409308613442 |
| | | | GOOGLPRE | | | 0.000000002113866 |
| | | | NVDA | 999.820000000000000 | | 999.820000000000000 |
| | | | SRM | | | 6.924796970000000 |
| | | | SRM_LOCKED | | | 26.269829800000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | 1,094,487.534583170000000 |
| | | | USDT | | | 0.000000010000000 |
| | | | Other Activity Asserted: stock of NVDA with quantity of 999.82 - tokenized stocks | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The tokenized stock holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24460 | Name on file | FTX Trading Ltd. | BTC | 0.426666522171800 | FTX Trading Ltd. | 0.426666522171800 |
| | | | ETH | | | 6.478640685556660 |
| | | | ETHW | 6.135809326787120 | | 6.135809326787120 |
| | | | TRX | 0.000030071414040 | | 0.000030071414040 |
| | | | USD | 52.914743100810300 | | 52.914743100810300 |
| | | | USDT | | | 146,512.102176084000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67783 | Name on file | West Realm Shires Services Inc. | ETH | 0.000175163396349 | West Realm Shires Services Inc. | 0.000175163396349 |
| | | | EUR | 0.000000037589234 | | 0.000000037589234 |
| | | | NFT (29245933960708221596/Mbongeni Buthelezi #4) | | | 1.000000000000000 |
| | | | NFT (29435488120797292923/ImpactVest Community #4) | | | 1.000000000000000 |
| | | | NFT (30111612334438211 7/Elza Cohen #4) | | | 1.000000000000000 |
| | | | NFT (30493026243762789 5/ImpactVest Community #4) | | | 1.000000000000000 |
| | | | NFT (30715427256912707 1/Rodrigo Zeferino) | | | 1.000000000000000 |
| | | | NFT (31579644869052888 0/Elza Cohen #7) | | | 1.000000000000000 |
| | | | NFT (31777243470718187 5/Elza Cohen #2) | | | 1.000000000000000 |
| | | | NFT (31869352102888430 0/ImpactVest Community #29) | | | 1.000000000000000 |
| | | | NFT (31885142582840286 4/Elza Cohen #3) | | | 1.000000000000000 |
| | | | NFT (32033657459008321 8/Elza Cohen #9) | | | 1.000000000000000 |
| | | | NFT (32938961711177864 7/Elza Cohen #5) | | | 1.000000000000000 |
| | | | NFT (33019946848183129 7/ImpactVest Community #18) | | | 1.000000000000000 |
| | | | NFT (33552349770070374 5/ImpactVest Community #30) | | | 1.000000000000000 |
| | | | NFT (35234063051911048 3/ImpactVest Community #10) | | | 1.000000000000000 |
| | | | NFT (36003568714764460 6/ImpactVest Community) | | | 1.000000000000000 |
| | | | NFT (37385957578797962 64/Mbongeni Buthelezi #6) | | | 1.000000000000000 |
| | | | NFT (38988748273946998 2/ImpactVest Community #34) | | | 1.000000000000000 |
| | | | NFT (39501819263130868 3/Mbongeni Buthelezi #2) | | | 1.000000000000000 |
| | | | NFT (39606729214967594 9/ImpactVest Community #36) | | | 1.000000000000000 |
| | | | NFT (39904059872821718 2/ImpactVest Community #35) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (408294545342714010/ImpactVest Community #32) | | | 1.00000000000000 |
| | | | NFT (418265081501358201/Mbongeni Buthelezi) | | | 1.00000000000000 |
| | | | NFT (420533303903105097/Rodrigo Zeferino #2) | | | 1.00000000000000 |
| | | | NFT (424150026492044322/Elza Cohen) | | | 1.00000000000000 |
| | | | NFT (430219756128681012/Rodrigo Zeferino #4) | | | 1.00000000000000 |
| | | | NFT (456162254629873182/ImpactVest Community #37) | | | 1.00000000000000 |
| | | | NFT (456393412113427033/ImpactVest Community #33) | | | 1.00000000000000 |
| | | | NFT (458535846017005980/Elza Cohen #6) | | | 1.00000000000000 |
| | | | NFT (460865828301100119/ImpactVest Community #24) | | | 1.00000000000000 |
| | | | NFT (468956011102568171/Elza Cohen #10) | | | 1.00000000000000 |
| | | | NFT (483174267920632295/Elza Cohen #8) | | | 1.00000000000000 |
| | | | NFT (547015542329559617/Rodrigo Zeferino #3) | | | 1.00000000000000 |
| | | | NFT (549452136490161210/ImpactVest Community #12) | | | 1.00000000000000 |
| | | | NFT (558417174212323587/ImpactVest Community #31) | | | 1.00000000000000 |
| | | | NFT (563455979856790724/ImpactVest Community #16) | | | 1.00000000000000 |
| | | | NFT (571204624133788809/Rodrigo Zeferino #5) | | | 1.00000000000000 |
| | | | NFT (572364082336528620/ImpactVest Community #28) | | | 1.00000000000000 |
| | | | SOL | 0.000000006907802 | | 0.000000006907802 |
| | | | USD | 0.00000370625658 | | 0.00000370625658 |
| | | | | | | |
| | | | Other Activity Asserted: ###### NFT Collection - $1.5 Million | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The claimant has provided no facts in the claim to demonstrate Debtors' alleged liability for profits from NFT sales. The claim fails to show any contractual obligation between a Debtor entity and the claimant. Further, the claimant has made no allegations regarding which, if any NFTs were sold, when such sales would have occurred, or why it should be entitled to the hypothetical profits from such sale. The claim does not satisfy the claimant's burden of alleging facts sufficient to demonstrate Debtors' liability on the claim, so the claim should be disallowed. The scheduled NFTs were not minted and thus will receive a 6A ballot. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94028 | Name on file | FTX Trading Ltd. | FTT | 4.59908000000000 | FTX Trading Ltd. | 4.59908000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USDT | 1,000,000.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 100000 - Un enfoir�s et un voleur | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7930 | Name on file | FTX Trading Ltd. | BNB | 0.0086828386897220 | FTX Trading Ltd. | 0.0086828386897220 |
| | | | BNTX | 2.22000000000000 | | 2.22000000000000 |
| | | | BTC | | | 0.19611384072716 |
| | | | ETH | | | 0.323528602289470 |
| | | | ETHW | 0.00000005450100 | | 0.00000005450100 |
| | | | FTT | 150.881025000000000 | | 150.881025000000000 |
| | | | NFT (472079944758532025/THE HILL BY FTX #21117) | | | 1.00000000000000 |
| | | | SHIB | 24,600,004.00000000000000 | | 24,600,004.00000000000000 |
| | | | SOL | 0.00000005144600 | | 0.00000005144600 |
| | | | SPY | 39.934000010000000 | | 39.934000010000000 |
| | | | TONCOIN | 1,260.200000000000 | | 1,260.200000000000 |
| | | | TRX | | | 0.013785974282270 |
| | | | USD | 9,821.606862545830000 | | 9,821.606862545830000 |
| | | | USDT | | | 230,932.858245038000000 |
| | | | USTC | 0.000000000646120 | | 0.000000000646120 |
| | | | | | | |
| | | | Other Activity Asserted: about 50000 usd - tokenized shares associated with FTX Switzerland GmbH | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72629 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.421466633228354 |
| | | | BNT | 0.000000004973793 | | 0.000000004973793 |
| | | | BOBA | 0.034365000000000 | | 0.034365000000000 |
| | | | BOBA-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | BTC | 0.000000091155280 | | 0.000000091155280 |
| | | | ETH | 0.875625951204917 | | 0.875625951204917 |
| | | | ETH-0624 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | ETHW | 0.001316570391303 | | 0.001316570391303 |
| | | | EUR | 0.000000002085304 | | 0.000000002085304 |
| | | | EURT | 0.219447000000000 | | 0.219447000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LTC | 0.001426580416721 | | 0.001426580416721 |
| | | | LUNA2 | 235.341508797006000 | | 235.341508797006000 |
| | | | LUNA2_LOCKED | 196,953.102855560000000 | | 196,953.102855560000000 |
| | | | LUNC | 0.129841601132996 | | 0.129841601132996 |
| | | | SOL | 0.006024246424760 | | 0.006024246424760 |
| | | | UNI | 0.000000000928798 | | 0.000000000928798 |
| | | | USD | 0.002411781277848 | | 0.002411781277848 |
| | | | USDT | 1,254,481.011379070000000 | | 1,254,481.011379070000000 |
| | | | USTC | 0.307740320622652 | | 0.307740320622652 |
| | | | Other Activity Asserted: 73,749.66 BUSD - Two erroneous deposits made to the exchange post-freeze | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78072* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BCH | | | -3,086.804261139920000 |
| | | | BTC | | | 0.062222455139825 |
| | | | BTC-0325 | | | -0.000000000000127 |
| | | | BTC-0331 | | | -0.000000000000020 |
| | | | BTC-0624 | | | 0.020299999999712 |
| | | | BTC-0930 | | | 0.000000000000056 |
| | | | BTC-1230 | | | -2,105.307900000000000 |
| | | | BTC-20211231 | | | 0.000000000000097 |
| | | | BTC-PERP | | | -710.696699999996000 |
| | | | EOS-PERP | | | 906,270.800000000000000 |
| | | | ETH | | | -12,232.324068973800000 |
| | | | ETH-0325 | | | 0.000000000000483 |
| | | | ETH-0331 | | | 961.177999999999000 |
| | | | ETH-0624 | | | -0.000000000001534 |
| | | | ETH-0930 | | | -0.000000000019269 |
| | | | ETH-1230 | | | -5,478.099000000010000 |
| | | | ETH-20211231 | | | -0.000000000000284 |
| | | | ETH-PERP | | | 5,988.675999999990000 |
| | | | ETHW | | | 0.000000004856319 |
| | | | EUR | | | 43,826,924.972492300000000 |
| | | | FTT | | | 1,010.543913530000000 |
| | | | LINK | | | -30,043.336498215700000 |
| | | | LINK-PERP | | | 5,232.199999999960000 |
| | | | LTC | | | 12.090865885854500 |
| | | | LTC-PERP | | | -1.060000000000850 |
| | | | OMG | | | -160,613.352199980000000 |
| | | | SHIB-PERP | | | -95,172,800.000000000000000 |
| | | | SRM | | | 1,531.699906030000000 |
| | | | SRM_LOCKED | | | 12,700.900093970000000 |
| | | | USD | | Undetermined* | 58,853,773.343774200000000 |
| | | | USDT | | | 1,056,683.105173740000000 |
| | | | YFI | | | -4.031870638476970 |
| | | | Other Activity Asserted: SEE ANNEX - SEE ANNEX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9382 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BCH | 100.000000000000000 | | 0.000277300000000 |
| | | | BNB | 100.000000000000000 | | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 100.000000000000000 | | 0.000000310000000 |
| | | | DOGE | 100.000000000000000 | | 0.000000000000000 |
| | | | ETH | 100.000000000000000 | | 0.000000000000000 |
| | | | FTT | 100.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.002716300000000 |
| | | | SHIB | 100.000000000000000 | | 0.000000000000000 |

78072*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | USD | | | -1,031.092346752040000 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |
| | | | USDT | 100.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - FTX did not send funds I requested to withdraw from my accounts with FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. There are no withdrawal transactions associated with the claimant's customer account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68441 | Name on file | FTX Trading Ltd. | ATOM | 3,378.000000000000000 | FTX Trading Ltd. | 1,689.000000000000000 |
| | | | DOGE | 141,258.000000000000000 | | 70,629.000000000000000 |
| | | | ETH | 119.688000000000000 | | 59.844000000000000 |
| | | | LTC | 800.000000000000000 | | 400.000000000000000 |
| | | | MANA | 13,750.000000000000000 | | 6,875.000000000000000 |
| | | | MATIC | 31,720.000000000000000 | | 15,860.000000000000000 |
| | | | Other Activity Asserted: Different amounts for different cryptocurrencies. - Yes, I claimed the amount for FTX EU Ltd. by mistake, and then realized I had funds on FTX Trading Ltd. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. This claim is being modified to the claimant's FTX Trading account holdings. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50580 | Name on file | FTX Trading Ltd. | CHZ | 92,774.202000000000000 | FTX Trading Ltd. | 92,774.202000000000000 |
| | | | LINK | | | 4,060.055890576770000 |
| | | | MANA | 7,010.000000000000000 | | 7,010.000000000000000 |
| | | | MATIC | | | 21,699.351921367700000 |
| | | | RUNE | 3,799.062575759070000 | | 3,799.062575759070000 |
| | | | USD | 253.122276533139000 | | 253.122276533139000 |
| | | | XRP | | | 244,459.541405720000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50796 | Name on file | FTX Trading Ltd. | 1INCH | 0.230263910000000 | FTX Trading Ltd. | 0.230263910000000 |
| | | | AAVE | 0.006437740000000 | | 0.006437740000000 |
| | | | APE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AURY | 14,642.146420000000000 | | 14,642.146420000000000 |
| | | | BADGER-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAL | 0.009075680000000 | | 0.009075680000000 |
| | | | BAL-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | BNB-20200925 | -0.000000000000092 | | -0.000000000000092 |
| | | | BNT | 0.047710730000000 | | 0.047710730000000 |
| | | | BTC | 0.000241936720800 | | 0.000241936720800 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000051373000000 | | 0.000051373000000 |
| | | | COMP-20200925 | 0.000000000000063 | | 0.000000000000063 |
| | | | COMP-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | CREAM-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | CRV | 0.144915360000000 | | 0.144915360000000 |
| | | | CVX | 0.069166740000000 | | 0.069166740000000 |
| | | | DAI | 0.001122500000000 | | 0.001122500000000 |
| | | | DEFI-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | DFL | 0.300000000000000 | | 0.300000000000000 |
| | | | DYDX | 0.010766130000000 | | 0.010766130000000 |
| | | | ETH | -47.539505576467100 | | -47.539505576467100 |
| | | | ETHW | 100.002000005786000 | | 100.002000005786000 |
| | | | FIL-PERP | -0.000000000001184 | | -0.000000000001184 |
| | | | FTM | 0.704976470000000 | | 0.704976470000000 |
| | | | FTT | 3,381.559203870220000 | | 3,381.559203870220000 |
| | | | LINK | 0.014198560000000 | | 0.014198560000000 |
| | | | LOOKS | 0.179646440000000 | | 0.179646440000000 |
| | | | MATIC | 4.826430380000000 | | 4.826430380000000 |
| | | | MNGO | 4.420377000000000 | | 4.420377000000000 |
| | | | OKB-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OMG | 0.284255390000000 | | 0.284255390000000 |
| | | | OMG-PERP | -0.000000000007275 | | -0.000000000007275 |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PAXG | 100.141891340000000 | | | 100.141891340000000 |
| | | | PAXG-PERP | 241.300000000000000 | | | 241.300000000000000 |
| | | | PTU | 0.674900000000000 | | | 0.674900000000000 |
| | | | SAND | 0.945955070000000 | | | 0.945955070000000 |
| | | | SHIB | 27,341.389903360000000 | | | 27,341.389903360000000 |
| | | | SOL | 0.000000002269887 | | | 0.000000002269887 |
| | | | SRM | 387.999455880000000 | | | 387.999455880000000 |
| | | | SRM_LOCKED | 2,030.388417900000000 | | | 2,030.388417900000000 |
| | | | SUSHI | 0.966801563781708 | | | 0.966801563781708 |
| | | | THETA-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | TOMO-20201225 | 0.000000000000738 | | | 0.000000000000738 |
| | | | TRU | 0.009576810000000 | | | 0.009576810000000 |
| | | | TRX | 10.000099000000000 | | | 10.000099000000000 |
| | | | UNI | 0.078123240000000 | | | 0.078123240000000 |
| | | | USD | 119,680.738850828392580 | | | -298,795.295727878000000 |
| | | | USDT | -395.364272587659000 | | | -395.364272587659000 |
| | | | WBTC | 0.000000000994672 | | | 0.000000000994672 |
| | | | WRAPPED ETHEREUM (SOLLET) (ETH) | 60.700000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000022610000000 | | | 0.000022610000000 |

Other Activity Asserted: 60.7 - The ftx exchange used to accept the ETH asset from the etherium network and withdraw the Wrapped Ethereum (Sollet) asset to the Solana network (####). These were interchangeable assets and the exchange was a guarantor that 1 ETH = 1 Wrapped Ethereum (Sollet), as the asset had collateral through the exchange and could be exchanged back. Currently Wrapped Ethereum (Sollet) has no collateral, as it was lost when the exchange was shut down                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25563 | Name on file | FTX Trading Ltd. | BNB | 1.010769035171200 | | FTX Trading Ltd. | 1.010769035171200 |
| | | | BTC | 59.000590007000000 | | | 59.000590007000000 |
| | | | ETH | 40.012395410000000 | | | 40.012395410000000 |
| | | | ETHW | 39.932000000000000 | | | 39.932000000000000 |
| | | | FTT | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | TRX | 97,641.976410000000000 | | | 97,641.976410000000000 |
| | | | USD | 1,391,698.981719925000000 | | | 1,391,698.987199250000000 |
| | | | USDT | | | | 978,323.395344437000000 |

Other Activity Asserted: None - None                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81662 | Name on file | FTX Trading Ltd. | ALCX-PERP | | | FTX Trading Ltd. | 0.000000000000341 |
| | | | ALT-PERP | | | | -0.000000000000007 |
| | | | APE-PERP | | | | -0.000000000109139 |
| | | | APT-PERP | | | | 276.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000069121 |
| | | | BAND-PERP | | | | -0.000000000465661 |
| | | | BNB-PERP | | | | 12.399999999997400 |
| | | | BTC | | | | 0.005155200000000 |
| | | | BTC-PERP | | | | -1.023400000002000 |
| | | | CVX-PERP | | | | -0.000000000012732 |
| | | | DODO-PERP | | | | 0.100000000034925 |
| | | | DOGE-PERP | | | | 9,038.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000145519 |
| | | | DYDX-PERP | | | | -0.000000000029103 |
| | | | EOS-PERP | | | | -0.000000000116415 |
| | | | ETC-PERP | | | | 0.100000000064028 |
| | | | ETH | | | | 0.000108300000000 |
| | | | ETH-PERP | | | | -10.486000000054000 |
| | | | ETHW | | | | 0.000883400000000 |
| | | | FIL-PERP | | | | 0.099999999991268 |
| | | | FLOW-PERP | | | | 0.000000000203726 |
| | | | FTT | | | | 1,001.068320000000000 |
| | | | FTT-PERP | | | | -5,899.099999999530000 |
| | | | GST-PERP | | | | -118,787.199999996000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | HT-PERP | | | 780.929999999935000 |
| | | | LOOKS-PERP | | | 6,364.000000000000000 |
| | | | LTC-PERP | | | -0.000000000005456 |
| | | | LUNA2-PERP | | | 0.000000000465661 |
| | | | MATIC | | | 0.295000000000000 |
| | | | MATIC-PERP | | | -34.000000000000000 |
| | | | PERP-PERP | | | 0.000000000163709 |
| | | | RNDR-PERP | | | 1,938.399999999970000 |
| | | | SHIT-PERP | | | -1.386000000000000 |
| | | | SNX-PERP | | | -0.000000000116415 |
| | | | SOL | | | 0.006429000000000 |
| | | | SOL-PERP | | | 710.910000000585000 |
| | | | SRM | | | 0.181453820000000 |
| | | | SRM_LOCKED | | | 17.818546180000000 |
| | | | SRM-PERP | | | -382.000000000000000 |
| | | | STORJ-PERP | | | -0.000000000007275 |
| | | | TONCOIN-PERP | | | 640.499999999971000 |
| | | | TRX-PERP | | | -69,900.000000000000000 |
| | | | USD | | | 279,006.144992001000000 |
| | | | USDT | | 1,162,434.000000000000000 | | 871,602.627112787000000 |
| | | | USTC-PERP | | | 124,830.000000000000000 |
| | | | XRP-PERP | | | 9,927.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000028 |
| | | | Other Activity Asserted: USDT1,162,434.00 - We have a claim regarding the actual deposit of USDT on the platform. The total amount deposited that is claimed is approximately USDT 1,162,434.00 (the USDT Balance).  We assert that the nature of this is NOT a general unsecured claim on the bankruptcy estate RATHER these were and are assets held on trust by the debtor or the present trustee of the debtor(s) in bankruptcy for the sole benefit of the account holder ie #######.   This is since the applicable terms of use between the relevant debtor(s) in bankruptcy and ####### specify that title to the relevant assets remained at all times with ####### and did not pass to the relevant debtor(s) in bankruptcy. As such the relevant debtor(s) in bankruptcy were at all material time and remain custodians and trustees of the relevant asset as trustees owing the corresponding fiduciary responsibilities to #######, which fiduciary responsibility continues and lies at present, we believe and assert, with the trustee in bankruptcy. | | | 0.000000000000000 |

We assert the claim (whatever its nature and status may be as determined by a competent court) against all debtor(s) in bankruptcy as we understand that FTX Trading Ltd may have transferred assets from itself to other associated companies that are also debtor(s) in bankruptcy such as entities owned or controlled by Alameda Research Holdings Inc., or under joint or common control by the ultimate beneficial owners and controllers or FTX Trading Ltd and Alameda Research Holdings Inc., and other entities that were associated with such entities that are also debtor(s) in bankruptcy and which appear on the list of entities under point 8 of this section of the claim form.   We reserve the right if found to be beneficiaries of a trust unto the amount of the USDT Balance and USD Balance to take all remedies available to us including without limitation tracing of the relevant assets and recovery actions consequent to findings of such tracing actions against one or more of the debtor(s) in bankruptcy against whom our claim(s) have been asserted as set forth with the information filed with our proof of claim.`

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.