**<u>Exhibit A</u>**

**Time Entries**

{1368.002-W0076490.2}

**Detail Fee Task Code Billing Report**                                                    Page: 1

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 05/01/2024 | MRP | 1.80 | 1,350.00 | Analyze Friedberg objection to European Restructuring Motion (1.7); emails w/ AGL and KAB re: same and discovery (.1) |
| 1368.002 | 05/01/2024 | KAB | 2.10 | 1,942.50 | email with LRC team re: Friedberg objection to FTX EU Restructuring Motion and review and analyze attached objection (1.4); multiple emails with A. Landis and M. Pierce re: discovery issues related to same and consider same (.1); review underlying motion in connection with same (.6) |
| 1368.002 | 05/01/2024 | AGL | 2.40 | 3,060.00 | Review and analyze Friedberg objection to Collateral Claim Settlement Agreement and Inter-Debtor Restructuring Agreement (1.4); review underlying motion to approve same (.7); discussions with S&C and LRC teams re: same (.1); review communications from Friedberg counsel re: same (.2) |
| 1368.002 | 05/01/2024 | MPH | 0.10 | 35.00 | Review and analyze Daniel Friedberg's Objection to Motion of Debtors for Entry of an Order Authorizing and Approving Entry Into, and Performance Under, the Collateral Claim Settlement Agreement, the Inter-Debtor Restructuring Agreement, and the Restructuring Payment Agreement; Emails with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/02/2024 | MRP | 3.60 | 2,700.00 | Emails w/ AGL and KAB re: Friedberg objection and related issues (.5); review Friedberg discovery directed towards Debtors (1.2); review various emails from Freidberg counsel w/r/t objection and discovery (.2); research re: discovery issues (1.7) |
| 1368.002 | 05/06/2024 | KAB | 0.20 | 185.00 | emails with S&C and M. Pierce re: de minimis sale notice for Digital Custody/Vault; discussion with M. Pierce re: same |
| 1368.002 | 05/06/2024 | GAW | 0.30 | 135.00 | emails w. KAB, MRP, MR re: notice of proposed de minimis sale; review same |
| 1368.002 | 05/06/2024 | MRP | 0.90 | 675.00 | emails w/ S&C re: Vault Trust sale notice (.2); review Vault Trust sale notice (.3); review De Minimis Sale order w/r/t procedures (.3); confer w/ KAB re: same (.1) |
| 1368.002 | 05/06/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce, and N. Jenner re: April de minimis asset sale report; briefly review same |
| 1368.002 | 05/06/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and S&C re: April de minimis asset sale report |
| 1368.002 | 05/06/2024 | MRP | 0.10 | 75.00 | Emails w/ KAB, NEJ and S&C re: de minimis sale report |
| 1368.002 | 05/06/2024 | MRP | 0.40 | 300.00 | Email w/ S&C re: de minimis sale report; review report; emails w/ LRC team re: finalizing and filing notice of the same |
| 1368.002 | 05/07/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, N. Jenner and M. Ramirez re: April de minimis asset sale report, finalization and filing |
| 1368.002 | 05/07/2024 | MRP | 0.40 | 300.00 | Emails w/ NEJ, KAB and MR re: finalizing and filing de minimis asset sale report; review compiled filing version |
| 1368.002 | 05/07/2024 | AGL | 0.30 | 382.50 | discussions with counsel to friedberg and S&C team re: protective order, swiss order and objection to restructuring motion |
| 1368.002 | 05/07/2024 | NEJ | 0.30 | 180.00 | Review and finalize April 2024 de minimis asset sale report for filing; email KAB, MRP and M. Ramirez re: same |
| 1368.002 | 05/08/2024 | MBM | 2.30 | 2,357.50 | review of token sale order (.6); call with S&C and A&M re: certain locked tokens (.5); research re: same (1.2) |
| 1368.002 | 05/08/2024 | NEJ | 0.10 | 60.00 | Call w. M. Ramirez re: digital asset sale motions |
| 1368.002 | 05/08/2024 | MR | 0.10 | 35.00 | Call with NEJ re: digital asset sale motions |
| 1368.002 | 05/09/2024 | MBM | 1.50 | 1,537.50 | review of certain locked tokens consent and sale agreements (1.3); emails with Jenner and A&M re: same (.2) |
| 1368.002 | 05/09/2024 | NEJ | 0.20 | 120.00 | Emails w. MBM and A&M re: sale of certain locked tokens; confer w. MBM re: same |
| 1368.002 | 05/13/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce and A. Landis re: Friedberg meet & confer |
| 1368.002 | 05/14/2024 | AGL | 0.20 | 255.00 | discussions with KAB and MRP re: friedberg objection to restructuring motion and related discovery issues |
| 1368.002 | 05/14/2024 | KAB | 0.20 | 185.00 | discussion with M. Pierce and A. Landis re: update on Friedberg discovery issues |
| 1368.002 | 05/14/2024 | NEJ | 0.50 | 300.00 | Call w. MBM, A&M and token group re: sale of tokens; Emails w. MBM and A&M re: same |
| 1368.002 | 05/14/2024 | MBM | 3.40 | 3,485.00 | research re: locked token sale issues (1.7); call with Jenner, A&M, and token group re: consents (.5); draft and revise consent agreement (.9); emails with A&M re: same (.3) |
| 1368.002 | 05/15/2024 | AGL | 1.70 | 2,167.50 | review, analyze and revise motion to quash friedberg discovery in connection with restructuring motion (1.5); discussions with LRC and S&C teams re: same (.2) |
| 1368.002 | 05/15/2024 | KAB | 1.50 | 1,387.50 | emails with S&C, A. Landis and M. Pierce re: Friedberg motion for protective order (.1); review and revise same (1.2); discussion and emails with A. Landis and M. Pierce re: comments to same (.2) |
| 1368.002 | 05/15/2024 | MR | 1.20 | 420.00 | finalize and file Friedberg protective order motion (.6); finalize and file Glueckstein declaration ISO of same (.3); emails with MRP and NEJ re: same (.2); update critical |

**Detail Fee Task Code Billing Report**                                                                      Page: 2
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | dates re: same (.1) |
| 1368.002 | 05/15/2024 | MBM | 1.40 | 1,435.00 | review and comments to Friedberg motion to quash (1.1); emails with Landis and Pierce re: same (.3) |
| 1368.002 | 05/15/2024 | NEJ | 0.90 | 540.00 | Emails w. KAB and MRP re: motion to quash Friedberg discovery (.1); emails w. MRP and M. Ramirez re: finalizing and filing same (.3); review same (.5) |
| 1368.002 | 05/22/2024 | AGL | 1.20 | 1,530.00 | review and analyze Friedberg response to motion to quash/protective order re: discovery in connection with Restructuring Motion (.9); communications with BDG re: same and hearing issues (.3) |
| 1368.002 | 05/22/2024 | NEJ | 0.10 | 60.00 | Emails w. UCC and KAB re: Friedberg objection |
| 1368.002 | 05/22/2024 | MBM | 0.80 | 820.00 | review of token groups' comments to consent agreement (.4); emails with Jenner, token group and A&M re: same (.4) |
| 1368.002 | 05/22/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, GAW, and M. Ramirez re: sealed Friedberg objection to motion to quash discovery |
| 1368.002 | 05/22/2024 | NEJ | 0.10 | 60.00 | Emails w. MBM and A&M re: FTX locked coin sale |
| 1368.002 | 05/23/2024 | KAB | 1.80 | 1,665.00 | review and revise Japan intercompany pleadings (1.3); emails with S&C and N. Jenner re: same (.2); discussions with N. Jenner and M. Ramirez re: same (.1); emails with J. Ford and N. Jenner re: revision, finalization, filing and service of same (.2) |
| 1368.002 | 05/23/2024 | JLF | 0.80 | 280.00 | Discuss with K. Brown and N. Jenner re: Japan Intercompany Payables Motion (.3); analyze, prepare and finalize and file same (.5) |
| 1368.002 | 05/23/2024 | MPH | 0.30 | 105.00 | Draft and revise Notice to FTX Japan Intercompany Claims Motion; Email exchange with KAB, NEJ & MR re: same |
| 1368.002 | 05/23/2024 | NEJ | 2.10 | 1,260.00 | Emails w. KAB and S&C re: motion for approval of intercompany payments re: FTX Japan (.1); Confer w. KAB and M. Ramirez re: same (.1); Emails w. KAB and MPH re: notice of same (.1); Review and revise Japan intercompany payment motion (1.4); Emails w. KAB and JLF re: filing same (.3); Confer w. KAB and M. Ramirez re: same (.1) |
| 1368.002 | 05/28/2024 | KAB | 1.10 | 1,017.50 | review and revise Certification of Counsel for FTX EU Restructuring Motion and review order re: same (.2); emails with N. Jenner and M. Ramirez re: same (.1); emails with M. Pierce, N. Jenner and S&C re: same (.3); emails with S&C, A. Landis and N. Jenner re: same and update on NOW (.2); review NOW and update Certification of Counsel in light of same (.1); emails with J. Ford, N. Jenner and G. Williams re: finalization and filing of Certification of Counsel (.1); emails with N. Jenner and G. Williams re: drafting PFO for same (.1) |
| 1368.002 | 05/28/2024 | AGL | 0.70 | 892.50 | discussions with KAB, BDG re: potential withdrawal of Friedberg objection to restructuring motion and discovery (.3); review and analyze Certification of Counsel and form of order quashing re: same (.4) |
| 1368.002 | 05/28/2024 | JLF | 0.60 | 210.00 | Discuss with K. Brown and N. Jenner re: Certification of Counsel re: Europe Restructuring Motion (.2); analyze, finalize and file same (.4) |
| 1368.002 | 05/28/2024 | MR | 0.30 | 105.00 | email with KAB and NEJ re: COC for the FTX Europe Restructuring Motion; prepare order for same |
| 1368.002 | 05/28/2024 | NEJ | 0.20 | 120.00 | Call and emails w. KAB re: PFOs for motion for protective order re: Friedberg discovery and Nugenesis motion to vacate; Emails w. KAB and M. Ramirez re: same |
| 1368.002 | 05/28/2024 | NEJ | 2.00 | 1,200.00 | Emails w. KAB, MRP, and S&C re: Certification of Counsel for FTX Europe Restructuring Motion (.3); Draft same (.8); Emails w. KAB and M. Ramirez re: same (.1); Emails w. KAB and GAW re: drafting PFO for same (.1); Review same for filing (.5); Emails w. KAB, GAW, and JLF re: filing same (.2) |
| 1368.002 | 05/29/2024 | KAB | 0.10 | 92.50 | email with M. Ramirez re: order approving EU Restructuring Motion; review order |
| 1368.002 | 05/29/2024 | AGL | 0.30 | 382.50 | discussions with BDG re: Friedberg withdrawal of objection and discovery re: Europe restructuring motion |
| 1368.002 | 05/29/2024 | MR | 0.10 | 35.00 | review and analyze docket re: order for Motion to Authorize FTX Europe Restructuring Agreement; email with AGL, KAB, MRP, NEJ, GAW and MPH re: same |
| 1368.002 | 05/30/2024 | KAB | 0.30 | 277.50 | discussion with A. Landis and M. Pierce re: Friedberg issues and potential resolution |
| 1368.002 | 05/31/2024 | KAB | 2.20 | 2,035.00 | numerous emails with S&C, M. Pierce, N. Jenner and G. Williams re: latest Anthropic sale and notice (.4); review and revise notice and all exhibits thereto, including multiple iterations of the APA and declarations iso same (1.6); emails with M. Ramirez re: finalization and filing same (.2) |
| 1368.002 | 05/31/2024 | MR | 0.80 | 280.00 | finalize and file Anthropic Sale notice for filing (.6); emails with KAB, MRP, NEJ and GAW re: same (.2) |
| 1368.002 | 05/31/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, GAW and M. Ramirez re: Anthropic Sale notice |
| 1368.002 | 05/31/2024 | MRP | 0.20 | 150.00 | Numerous emails w/ S&C, KAB, NEJ and GAW re: latest Anthropic sale and notice |

**Detail Fee Task Code Billing Report**    Page: 3
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| **Total for Phase ID B112** | | Billable | 45.00 | 38,792.50 | Asset Disposition |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 05/01/2024 | NEJ | 0.10 | 60.00 | Confer w. KAB re: open items and next steps |
| 1368.002 | 05/01/2024 | KAB | 0.10 | 92.50 | confer with N. Jenner re: open items and next steps |
| 1368.002 | 05/02/2024 | NEJ | 0.10 | 60.00 | Confer w. M. Ramirez re: open items and next steps |
| 1368.002 | 05/02/2024 | MR | 0.10 | 35.00 | confer with NEJ re: open items and next steps |
| 1368.002 | 05/07/2024 | KAB | 0.50 | 462.50 | discussion with M. Pierce, N. Jenner, G. Williams, M. Ramirez, J. Ford and M. Hitchens re: open issues, upcoming filings for week of 5/7 and related issues; follow-up discussion with M. Pierce re: same |
| 1368.002 | 05/07/2024 | NEJ | 0.50 | 300.00 | Confer w. KAB, MRP, GAW, M. Ramirez, MPH and JLF re: open items and upcoming filings; Confer w. GAW re: same |
| 1368.002 | 05/07/2024 | GAW | 0.50 | 225.00 | discussion w. KAB, MRP, NEJ, MR, JLF, and MPH re: open issues and upcoming filings for week of 5/7; confer w. NEJ re: same |
| 1368.002 | 05/07/2024 | MRP | 0.50 | 375.00 | Discussion w/ KAB, GAW, NEJ, MR, JLF, and MPH re: open issues, upcoming filings for week and related issues; follow-up discussion w/ KAB re: same |
| 1368.002 | 05/07/2024 | MR | 0.30 | 105.00 | discussion with KAB, MRP, GAW, NEJ, JLF, and MPH re: open issues and upcoming filings |
| 1368.002 | 05/07/2024 | MPH | 0.30 | 105.00 | discussion with KAB, MRP, GAW, NEJ, JLF, and MR re: open issues and upcoming filings |
| 1368.002 | 05/07/2024 | JLF | 0.30 | 105.00 | discussion with KAB, MRP, GAW, NEJ, MPH, and MR re: open issues, upcoming filings and related items |
| 1368.002 | 05/08/2024 | NEJ | 0.30 | 180.00 | Confer w. GAW re: open items and next steps; confer w KAB re: same |
| 1368.002 | 05/08/2024 | GAW | 0.20 | 90.00 | Confer w. NEJ re: open items and next steps |
| 1368.002 | 05/08/2024 | KAB | 0.10 | 92.50 | confer with N. Jenner re: open items and next steps |
| 1368.002 | 05/10/2024 | NEJ | 0.40 | 240.00 | Confer w. GAW re: open items and next steps for 5/10 filings; Calls w. M. Ramirez re: same |
| 1368.002 | 05/10/2024 | GAW | 0.20 | 90.00 | Confer w. NEJ re: open items and next steps for 5/10 filings |
| 1368.002 | 05/10/2024 | MR | 0.20 | 70.00 | confer with NEJ re: open items for 5/10 filings |
| 1368.002 | 05/13/2024 | GAW | 0.60 | 270.00 | confer w. NEJ re: open matters (.2); review critical dates re: open items (.4) |
| 1368.002 | 05/13/2024 | KAB | 2.30 | 2,127.50 | emails with S&C, A. Landis and M. Pierce re: 4th motion to extend redaction deadline (.1); review and revise multiple iterations of same (1.9); emails with M. Ramirez, M. Pierce and G. Williams re: draft notice for same, filing, finalization, and related issues (.3) |
| 1368.002 | 05/13/2024 | MR | 0.70 | 245.00 | draft notice re: Motion to Extend Redaction (.2); finalize and file same (.4); emails with KAB, MRP and GAW re: same (.1) |
| 1368.002 | 05/13/2024 | GAW | 0.70 | 315.00 | emails w. KAB, MRP and MR re: motion to Extend Redaction Deadline (.2); review notice re: same (.2); review motion (.2); review finalized version (.1) |
| 1368.002 | 05/13/2024 | NEJ | 0.20 | 120.00 | Confer w. GAW re: open matters |
| 1368.002 | 05/13/2024 | MRP | 0.60 | 450.00 | Emails w/ S&C, AGL and KAB re: 4th motion to extend redaction deadline (.1); review draft of the same (.5) |
| 1368.002 | 05/15/2024 | GAW | 0.60 | 270.00 | confer w. NEJ re: open issues and upcoming items (.3); confer w. KAB & NEJ re: same (.3) |
| 1368.002 | 05/15/2024 | NEJ | 0.60 | 360.00 | Confer w. KAB and GAW re: open items and next steps (.3); confer w. GAW re: same (.3) |
| 1368.002 | 05/15/2024 | KAB | 0.30 | 277.50 | discussion with N. Jenner and G. Williams re: open issues and next steps |
| 1368.002 | 05/16/2024 | NEJ | 0.20 | 120.00 | Email KAB, MRP and GAW re: Voyager bankruptcy claims agent security breach |
| 1368.002 | 05/21/2024 | KAB | 0.80 | 740.00 | prepare for (.2) and call (.6) with L. Nasshorn at DE DOJ re: case status and claims |
| 1368.002 | 05/21/2024 | NEJ | 0.10 | 60.00 | Confer w. MRP re: open items and next steps |
| 1368.002 | 05/21/2024 | MRP | 0.10 | 75.00 | Confer with NEJ re: open items and next steps |
| 1368.002 | 05/22/2024 | NEJ | 0.60 | 360.00 | Confer w. KAB re: open items and next steps (.4); confer w. GAW re: same (.2) |
| 1368.002 | 05/22/2024 | KAB | 0.40 | 370.00 | confer with N. Jenner re: open items and next steps |
| 1368.002 | 05/22/2024 | GAW | 0.20 | 90.00 | Confer w. NEJ re: open items and next steps |
| 1368.002 | 05/23/2024 | NEJ | 0.10 | 60.00 | Confer w. GAW re: open items and next steps |
| 1368.002 | 05/23/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB and GAW re: incorrect address for UK resident and removal from future service; email KAB, A&M, S&C, and Kroll re: same |
| 1368.002 | 05/23/2024 | GAW | 0.10 | 45.00 | Confer w. NEJ re: open items and next steps |
| 1368.002 | 05/24/2024 | KAB | 0.50 | 462.50 | emails with S&C, A. Landis and M. Pierce re: redaction stipulation, Certification of Counsel needs and related issues; review and analyze attachments thereto |

**Detail Fee Task Code Billing Report**                                                           Page: 4
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 05/28/2024 | KAB | 1.00 | 925.00 | review and analyze 2nd stip for evidentiary record on redaction motion (.3); review and revise Certification of Counsel and PFO for redaction motion (.4); emails and confer with N. Jenner re: same (.2); emails with UCC and N. Jenner re: same and emails with D. Finger and N. Jenner re: same (.1) |
| 1368.002 | 05/28/2024 | NEJ | 0.20 | 120.00 | Confer w. GAW re: open items and next steps; call w. KAB re: same |
| 1368.002 | 05/28/2024 | NEJ | 1.50 | 900.00 | Emails w. KAB Certification of Counsel, stipulation, and PFO re: customer redaction (.3); draft PFO (.2) and COC (.8); emails w. KAB and M. Ramirez re: finalizing and filing (.2) |
| 1368.002 | 05/28/2024 | NEJ | 0.30 | 180.00 | Calls and confer w. KAB re: 5-28 evening filings |
| 1368.002 | 05/28/2024 | GAW | 0.10 | 45.00 | Confer w. NEJ re: open items and next steps |
| 1368.002 | 05/28/2024 | KAB | 0.40 | 370.00 | calls with N. Jenner re: open items, next steps and 5/28 filings |
| 1368.002 | 05/29/2024 | MR | 0.90 | 315.00 | finalize and file Certification of Counsel re: 4th redaction motion (.3); email with KAB, MRP and NEJ re: same (.1); finalize and file COC re 4th Redaction motion (.4); emails with MRP and NEJ re: same (.1) |
| 1368.002 | 05/29/2024 | NEJ | 0.30 | 180.00 | Confer w. GAW re: open items and next steps |
| 1368.002 | 05/29/2024 | NEJ | 0.70 | 420.00 | Emails w. M. Ramirez re: finalizing Certification of Counsel for 4th redaction motion (.2); Emails w. KAB, MRP and M. Ramirez re: filing same (.2); Review same for filing (.3) |
| 1368.002 | 05/30/2024 | MRP | 0.10 | 75.00 | Call w/ Chambers re: submitted COCs and related forms of order |
| 1368.002 | 05/30/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Approving Stipulation Regarding the Fourth Joint Motion for an Order Authorizing the Movants to Redact or Withhold Certain Confidential Information of Customers; email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/30/2024 | NEJ | 0.60 | 360.00 | Confer w. GAW re: open items and next steps (.3); confer w. KAB re: same (.3) |
| 1368.002 | 05/30/2024 | GAW | 0.30 | 135.00 | confer w. NEJ re: open items and next steps |
| 1368.002 | 05/30/2024 | KAB | 0.30 | 277.50 | confer with N. Jenner re: open items and next steps |

| **Total for Phase ID B120** | | Billable | 21.50 | 13,997.50 | Business Operations |

**Phase ID B122 Case Administration**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 05/01/2024 | GAW | 0.80 | 360.00 | confer w. NEJ re: 5/1 service instructions (.1); review docket (.3); email w. NEJ & HWR re: same (.3); emails w. KAB, MRP, NEJ, S&C and Kroll re: same (.1) |
| 1368.002 | 05/01/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, G. Williams, M. Pierce, N. Jenner and H. Robertson re: 5/1 service |
| 1368.002 | 05/01/2024 | HWR | 0.20 | 107.00 | Review service instructions for 5/1 filing and revise same related to adversaries; emails w/ NEJ, GAW, KAB, MRP, S&C and Kroll re: same |
| 1368.002 | 05/01/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, MRP, NEJ, GAW, MR, MH and JF re: critical dates calendar for adversaries |
| 1368.002 | 05/01/2024 | NEJ | 0.30 | 180.00 | Confer w. GAW re: 5/1 adversary service needs; Emails w. GAW and HWR re: same |
| 1368.002 | 05/01/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW, S&C and Kroll re: 5/1 service instructions |
| 1368.002 | 05/01/2024 | MRP | 0.70 | 525.00 | Email w/ M. Hitchens re: critical dates memo (.1); review and comment on updated version of the same w/r/t upcoming deadlines (.6) |
| 1368.002 | 05/02/2024 | MR | 1.10 | 385.00 | update critical dates |
| 1368.002 | 05/02/2024 | GAW | 0.60 | 270.00 | review docket re: 5/2 service instructions (.2); emails w. NEJ & HWR re: same (.2); review local rules 9022-1 re: service (.1); emails w. KAB, MRP, NEJ, HWR, S&C and Kroll re: service instructions (.1) |
| 1368.002 | 05/02/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW re: adversary critical dates calendar |
| 1368.002 | 05/02/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and NEJ re: service instructions for 5/2 related to adversaries |
| 1368.002 | 05/02/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW and HWR re: 5/2 service instructions; emails w. KAB, MRP, GAW, HWR, S&C and Kroll re: service instructions |
| 1368.002 | 05/02/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, N. Jenner, H. Robertson and G. Williams re: 5/2 service |
| 1368.002 | 05/03/2024 | GAW | 0.60 | 270.00 | confer w. NEJ re: service instructions (.1); emails w. NEJ & HWR re: same (.2); review docket (.2); email w. KAB, MRP, NEJ, HWR, S&C, and Kroll re: same (.1) |
| 1368.002 | 05/03/2024 | HWR | 0.40 | 214.00 | Review and revise critical dates for adversary proceedings |
| 1368.002 | 05/03/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, G. Williams and N. Jenner re: 5/3 service |
| 1368.002 | 05/03/2024 | NEJ | 0.30 | 180.00 | Confer and emails w. GAW re: 5-3 service instructions; Emails w. GAW and HWR re: same; email w. KAB, MRP, GAW, HWR, S&C and Kroll re: same |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Email w. KAB, MRP, A&M, S&C, and Kroll re: status of service of notice of DS hearing |
| 1368.002 | 05/03/2024 | KAB | 0.10 | 92.50 | email with M. Pierce, N. Jenner, A&M, S&C, and Kroll re: status of service of notice of DS hearing |
| 1368.002 | 05/03/2024 | MRP | 0.10 | 75.00 | Email w/ KAB, NEJ, A&M, S&C, and Kroll re: status of service of notice of DS hearing |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 05/03/2024 | MRP | 0.10 | 75.00 | Emails w/ GAW and Kroll re: service; review service plan for recently filed pleadings |
| 1368.002 | 05/06/2024 | GAW | 0.50 | 225.00 | review docket re: 5/6 service instructions; email w. HWR re: same; email w. MRP & HWR re: same; emails w. KAB, MRP, NEJ, S&C and Kroll re: same |
| 1368.002 | 05/06/2024 | KAB | 0.10 | 92.50 | emails with S&C, Kroll, M. Pierce, G. Williams and N. Jenner re: 5/6 service |
| 1368.002 | 05/06/2024 | HWR | 0.20 | 107.00 | Email w/ GAW re: 5/6 adversary service instructions; email w/ MRP and GAW re: same |
| 1368.002 | 05/07/2024 | GAW | 0.50 | 225.00 | review docket re: 5/7 service instructions; confer w. NEJ re: same; emails w. HWR & NEJ re: same; emails w. KAB, MRP, NEJ, S&C and Kroll re: same |
| 1368.002 | 05/07/2024 | KAB | 0.30 | 277.50 | discussion with N. Jenner re: 5/7 service issues and review service plan; emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: same |
| 1368.002 | 05/07/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and NEJ re: draft service instructions for 5/7 filings |
| 1368.002 | 05/07/2024 | NEJ | 0.50 | 300.00 | Confer w. GAW re: 5-7 service instructions; emails w. GAW and HWR re: same; revise instructions; confer w. KAB re: same; emails w. KAB, MRP, GAW, S&C and Kroll re: same |
| 1368.002 | 05/08/2024 | GAW | 1.20 | 540.00 | email w. NEJ re: 5/8 service instructions (.1); review docket re: same (.4); emails w. NEJ & HWR re: same (.3); email w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.2); review small estate claim service instructions (.2) |
| 1368.002 | 05/08/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 5/8 service |
| 1368.002 | 05/08/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and NEJ re: 5/8 service instructions related to adversaries |
| 1368.002 | 05/08/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Scheduling Omnibus Hearing Dates; Omnibus Hearings scheduled for 7/17 and 8/15; Update calendar and critical dates memo; Email exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW & MR re: same |
| 1368.002 | 05/08/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, S&C, A&M, and Kroll re: service of plan and DS related documents; Confer and email w. GAW re: 5-8 instructions; Email KAB, MRP, GAW, S&C, and Kroll re: same |
| 1368.002 | 05/08/2024 | NEJ | 0.10 | 60.00 | Emails w. HWR and GAW re: 5/8 service instructions |
| 1368.002 | 05/09/2024 | GAW | 0.40 | 180.00 | confer w. NEJ & HWR re: 5/9 service instructions; emails w. NEJ & HWR re: same; email w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same |
| 1368.002 | 05/09/2024 | KAB | 0.20 | 185.00 | discussion with N. Jenner re: 5/9 service issues; emails with Kroll, S&C, M. Pierce, N. Jenner, H. Robertson and G. Williams re: service instructions |
| 1368.002 | 05/09/2024 | NEJ | 0.40 | 240.00 | confer w. GAW and HWR re: 5/9 service; discussion w. KAB re: 5/9 service issues; emails w. Kroll, S&C, KAB, MRP, HWR and GAW re: service instructions |
| 1368.002 | 05/09/2024 | HWR | 0.10 | 53.50 | Confer w/ NEJ and GAW re: 5/9 service instructions related to adversaries |
| 1368.002 | 05/10/2024 | GAW | 0.70 | 315.00 | confer w. NEJ re: 5/10 service instructions (.2); emails w. HWR & NEJ re: same (.1); review docket re: same (.2); email w. KAB, MRP, NEJ, S&C and Kroll re: same (.2) |
| 1368.002 | 05/10/2024 | KAB | 0.20 | 185.00 | emails with Kroll, S&C, A&M, M. Pierce, N. Jenner and G. Williams re: 5/10 service; emails with LRC team re: same |
| 1368.002 | 05/10/2024 | NEJ | 0.40 | 240.00 | emails and confer w. GAW re: 5/10 service instructions; review and revise same; emails w. KAB, MRP, GAW, S&C, and Kroll re: same |
| 1368.002 | 05/13/2024 | GAW | 0.70 | 315.00 | email HWR re: 5/13 service instructions (2); review docket re: same (.4); emails with KAB, MRP, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 05/13/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 5/13 service |
| 1368.002 | 05/13/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and MRP re: draft service instructions for 5/13 filings re: adversaries |
| 1368.002 | 05/14/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and NEJ re: service instructions for 5/14 filings re: adversaries |
| 1368.002 | 05/14/2024 | GAW | 0.10 | 45.00 | Emails w. NEJ & HWR re: service instructions for 5/14 filings |
| 1368.002 | 05/14/2024 | NEJ | 0.10 | 60.00 | Emails w. HWR and GAW re: service instructions for 5/14 filings |
| 1368.002 | 05/15/2024 | GAW | 1.20 | 540.00 | review docket re: service instructions 5/15 (.4); email w. NEJ & HWR re: same (.1); Confer w. NEJ re: same (.2); email w. KAB, MRP, NEJ, S&C and Kroll re: same (.5) |
| 1368.002 | 05/15/2024 | MR | 0.20 | 70.00 | update critical dates |
| 1368.002 | 05/15/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner, G. Williams and H. Robertson re: 5/15 service |
| 1368.002 | 05/15/2024 | HWR | 0.10 | 53.50 | Emails w/ NEJ, GAW, Kroll, KAB, MRP and S&C re: service of 5/15 filings in the adversaries |
| 1368.002 | 05/15/2024 | NEJ | 0.70 | 420.00 | Confer w. GAW re: 5-15 service instructions (.1); review docket re: same (.1); Research re: service of motion to quash (.4); Email KAB, MRP, HWR, GAW, S&C, and Kroll re: same (.1) |
| 1368.002 | 05/16/2024 | GAW | 0.30 | 135.00 | review docket re: 5/16 service instructions; email w. NEJ & HWR re: same |
| 1368.002 | 05/16/2024 | KAB | 0.10 | 92.50 | emails with M. Ramirez, N. Jenner, G. Williams and M. Pierce re: case name issue and resolution |
| 1368.002 | 05/16/2024 | KAB | 0.50 | 462.50 | multiple emails from counsel to customers re: change of address/claim transfer and |

**Detail Fee Task Code Billing Report**                                               Page: 6
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | review attachments to same; emails with S&C, Kroll, M. Pierce and N. Jenner re: same; consider potential pending claim obj issues related to same |
| 1368.002 | 05/16/2024 | NEJ | 0.10 | 60.00 | Email KAB, MRP, GAW, and M. Ramirez re: docket case name issue |
| 1368.002 | 05/16/2024 | NEJ | 0.10 | 60.00 | Email w. HWR and GAW re: 5/16 service instructions |
| 1368.002 | 05/16/2024 | NEJ | 0.10 | 60.00 | Emails w. S&C, Kroll, KAB and MRP re: change of address/claim transfer |
| 1368.002 | 05/17/2024 | GAW | 0.30 | 135.00 | review docket re: 5/17 service instructions; email w. MRP, NEJ & HWR re: same |
| 1368.002 | 05/17/2024 | NEJ | 0.20 | 120.00 | Emails w. HWR and GAW re: 5/17 service; review docket re: same |
| 1368.002 | 05/21/2024 | GAW | 0.70 | 315.00 | review docket re: service instructions (.1); emails w. NEJ & HWR re: same (.1); email w. NEJ re: same (.1); email w. KAB, MRP, NEJ, S&C and Kroll re: same (.2); |
| 1368.002 | 05/21/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner H. Robertson and G. Williams re: 5/21 service |
| 1368.002 | 05/21/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW, NEJ re: draft service instructions and emails w/ Kroll re: service of 5/21 filings |
| 1368.002 | 05/21/2024 | NEJ | 0.60 | 360.00 | Confer w. GAW re: 5-21 service instructions (.1); Emails w. GAW and HWR re: adversary service (.1); Emails w. KAB, MRP, GAW, S&C, and Kroll re: same (.1); Revise service instructions (.3) |
| 1368.002 | 05/22/2024 | GAW | 0.90 | 405.00 | review docket re: service instructions 5/22 (.4); emails w. NEJ & HWR re: same (.4); email w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 05/22/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, N. Jenner and G. Williams re: 5/22 service |
| 1368.002 | 05/22/2024 | HWR | 0.10 | 53.50 | Review draft service instructions related to the adversaries and emails w/ NEJ and GAW re: same |
| 1368.002 | 05/22/2024 | NEJ | 0.40 | 240.00 | Confer and emails w. GAW re: 5-22 service instructions; emails w. GAW and HWR re: adversary service; Email KAB, GAW, S&C, and Kroll 5-22 service instructions |
| 1368.002 | 05/23/2024 | GAW | 0.70 | 315.00 | confer w. NEJ re: 5/23 service instructions (.1); review docket re same (.2); emails. w. NEJ re: same (.2); emails w. KAB, NEJ, S&C and Kroll re: same (.2) |
| 1368.002 | 05/23/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, N. Jenner and G. Williams re: 5/23 service |
| 1368.002 | 05/23/2024 | MPH | 0.20 | 70.00 | Update calendar and critical dates memo; email with KAB & NEJ re: same |
| 1368.002 | 05/23/2024 | NEJ | 0.50 | 300.00 | Confer and emails w. GAW re: 5-23 service instructions; Review and revise same; emails w. KAB, MRP, HWR, GAW, S&C, and Kroll re: same |
| 1368.002 | 05/28/2024 | GAW | 1.00 | 450.00 | Confer w. NEJ re: 5/28 service instructions (.2); review docket re same (.4); emails w. NEJ & HWR re: same (.3); emails w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 05/28/2024 | KAB | 0.30 | 277.50 | multiple emails with Kroll, S&C, M. Pierce, H. Robertson, N. Jenner and G. Williams re: 5/28 service and related issues; confer with N. Jenner re: same |
| 1368.002 | 05/28/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW and NEJ re: draft service instructions for 5/28 adversary filings and emails w/ Kroll, S&C, KAB, MRP, NEJ and GAW re: service of 5/28 filings |
| 1368.002 | 05/28/2024 | NEJ | 0.90 | 540.00 | Emails w. KAB, MRP, HWR, GAW, S&C, and Kroll re: 5-28 service instructions (.3); Confer w. GAW re: 5/28 service instructions (.2); emails w. HWR and GAW re: same (.3); emails w. KAB, MRP, HWR, GAW, S&C and Kroll re: same (.1) |
| 1368.002 | 05/29/2024 | NEJ | 0.20 | 120.00 | Email KAB, MRP, GAW, S&C, and Kroll re: 5-29 service instructions |
| 1368.002 | 05/29/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, N. Jenner, G. Williams, S&C and Kroll re: 5/29 service |
| 1368.002 | 05/30/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, N. Jenner, M. Pierce and G. Williams re: 5/30 service |
| 1368.002 | 05/30/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP, GAW, S&C, and Kroll re: 5-30 service instructions |
| 1368.002 | 05/31/2024 | GAW | 0.90 | 405.00 | confer w. NEJ re: service instructions (.1); review docket re: same (.5); email w. HWR re: same (.1); confer w. KAB re: same (.1); emails w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 05/31/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce and N. Jenner re: case name issue; emails with M. Pierce, N. Jenner and M. Ramirez re: resolution of same |
| 1368.002 | 05/31/2024 | KAB | 0.30 | 277.50 | discussions with G. Williams re: 5/31 service issues; consider same; emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 5/31 service |
| 1368.002 | 05/31/2024 | MR | 0.30 | 105.00 | review and analyze docket and update critical dates |
| 1368.002 | 05/31/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and S&C re: case name issues; emails w. KAB, MRP and M. Ramirez re: same |
| 1368.002 | 05/31/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, GAW, S&C and Kroll re: 5-31 service instructions; emails and confer w. GAW re: same |

| **Total for Phase ID B122** | | Billable | 27.90 | 15,496.00 | Case Administration |

**Phase ID B124 Claims Administration & Objections**

| 1368.002 | 05/01/2024 | JH | 3.00 | 930.00 | Confer and emails w/ GAW re: reviewing indices to 6th round (24th-30th) omnibus claims objections (.2); Review 24th (1.1), 25th (.2), 26th (.2), 27th (.2), 28th (.6), 29th |

**Detail Fee Task Code Billing Report**                                    Page: 7

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | (.4), and 30th (.1) |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 05/01/2024 | MRP | 0.10 | 75.00 | Email w/ S&C re: update w/r/t claim objection and transferred claim response issue |
| 1368.002 | 05/01/2024 | GAW | 1.90 | 855.00 | confer w. JH re: POC for 6th round of omnibus claim objections (.1); review same (1.0); confer w. JH re: same (.1); review notices of submission for 24-30th omnibus claim objections (.7) |
| 1368.002 | 05/01/2024 | MRP | 0.30 | 225.00 | Call w/ customer re: 29th claim objection; discussion w/ NEJ re: the same |
| 1368.002 | 05/01/2024 | KAB | 0.70 | 647.50 | discussion with M. Pierce re: claim issues (.2); emails with S&C, M. Pierce, N. Jenner and G. Williams re: various customer inquiries related to pending claim objections (.3); emails with certain customers, M. Pierce and N. Jenner re: claim response extensions and status of diligence (.2) |
| 1368.002 | 05/01/2024 | KAB | 0.20 | 185.00 | review email and attachments to counsel to customer re: change of address and claim transfer notice; emails with A&M, Kroll, S&C and M. Pierce re: same |
| 1368.002 | 05/01/2024 | NEJ | 1.70 | 1,020.00 | Call w. MRP and claimant re: 29th omni claim objection and claim #3919 (.3); Emails w. KAB, MRP and GAW re: same (.1); update response tracker re: same (.1); Confer w. MRP re: 26th omni claim objection respondent (.1); Emails w. KAB, MRP and S&C re: response to 25th omni claim objection and claim #57506 (.1); Emails w. GAW and JLH re: review of indexes and POCs for 24th-30th omni claim objections (.1); Revise omni claim objection response tracker (.8); Email KAB, MRP and GAW re: same (.1) |
| 1368.002 | 05/02/2024 | KAB | 2.10 | 1,942.50 | emails with S&C, A&M, M. Pierce and N. Jenner re: 7th round of claim objections (.2); emails with M. Pierce and N. Jenner re: same and related issues (.1); email/discussion with M. Pierce re: Lin request on stip to file late claim (.1); review and analyze Lin's request, including review of motion to file late claim and consideration of options related thereto (1.1); emails with Lin's counsel and M. Pierce re: request (.1); emails with S&C, A&M, M. Pierce and N. Jenner re: same, background and next steps (.2); emails with Eversheds, S&C, M. Pierce and N. Jenner re: claim issues (.1); emails with LRC team and certain customers re: response to pending claim objs and extension of response deadlines (.2) |
| 1368.002 | 05/02/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB and MRP re: status of Lin motion for late filed claim; analyze docket re: same; emails w. KAB, MRP, A&M, and S&C re: stipulation for same |
| 1368.002 | 05/02/2024 | MRP | 0.30 | 225.00 | Emails w/ KAB re: counsel request for late filed claim stipulation; review draft of the same |
| 1368.002 | 05/02/2024 | MRP | 1.20 | 900.00 | Multiple emails w/ S&C, A&M and KAB re: next round of omni objections (.1); briefly review list of claimants subject to next round of claim objections (.2); emails w/ KAB and NEJ re: conflict checks for claim objection parties and review results of the same (.8) |
| 1368.002 | 05/03/2024 | KAB | 1.40 | 1,295.00 | emails with A&M, S&C, M. Pierce and N. Jenner re: 7th round of claim objs, exhibits and related issues (.2); briefly review exhibits for claim objs (.8); emails and calls to and from counsel to customer re: 25th omni claim obj. (.2); additional emails with A&M, S&C, M. Pierce and N. Jenner re: Lin's request on stip related to late filed claim, diligence and related issues (.2) |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, and S&C re: Yangjing Lin late filed claim issues |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Email w. KAB, MRP, S&C, and A&M re: round 7 claim objection exhibits |
| 1368.002 | 05/03/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C, A&M and KAB re: late filed claim and related issues |
| 1368.002 | 05/03/2024 | MRP | 0.10 | 75.00 | Email w/ P. Hughes re: claim subject to 12th omni claim objection; email w/ KAB and S&C re: the same |
| 1368.002 | 05/05/2024 | KAB | 0.60 | 555.00 | emails with S&C, A&M, M. Pierce and N. Jenner re: 7th round of claim objs (.1); briefly review attached drafts (.5) |
| 1368.002 | 05/05/2024 | NEJ | 0.10 | 60.00 | Emails w. S&C, A&M, KAB, and MRP re: 7th round of claim objs |
| 1368.002 | 05/06/2024 | GAW | 5.00 | 2,250.00 | review POCs for sixth round (24-30th) omnibus claim objections (.6); emails w. NEJ re: indexes for sixth round (24-30th) omnibus claim objections, POCs for sixth round omnibus claim objections, and notices of submission for sixth round of omnibus claim objections (.4); confer w. NEJ re: same (.1); review & revise omnibus claim objection trackers for first-sixth rounds (1st-30th) omnibus claim objections response trackers (1.9); confer w. MRP re: tracker (.3); emails w. JH re: same (.1); email AS re: possible claimant response to omnibus objections (.1); review 6th round omnibus claim objections to identify possible claimant and email w. MRP re: same (.2); emails w. KAB & MRP re: responses to objections (.2); attend weekly responses to claims objections call w. A&M and S&C (.8); emails to KAB & MRP re: new objection to 6th round and review same (.3) |
| 1368.002 | 05/06/2024 | KAB | 3.20 | 2,960.00 | discussions with M. Pierce re: open claim issues (.2); email M. Pierce re: potentially |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|

**Phase ID B124 Claims Administration & Objections**

| | | | | | fraudulent customer token return request and next steps on same (.1); emails with counsel to customer re: 29th omni claim obj and consider issues raised (.1); emails with M. Pierce, N. Jenner and G. Williams re: various updates to tracking charts and next steps on same (.2); review and analyze tracking charts for open claim issues (1.6); call with A&M, S&C, M. Pierce and G. Williams re: open claim issues (.8); review and analyze D. Pulver's letter re: 26th omni claim obj. (.1); emails with M. Pierce and counsel to certain customer re: 25th omni claim obj. and related issues (.1) |
| 1368.002 | 05/06/2024 | MRP | 1.70 | 1,275.00 | Prepare for (.9) and attend weekly claims call w/ A&M, S&C and KAB and GAW (.8) |
| 1368.002 | 05/06/2024 | MRP | 0.30 | 225.00 | Email w/ counsel to customer re: claimant response to 25th omni objection |
| 1368.002 | 05/06/2024 | MRP | 2.30 | 1,725.00 | Review and revise 25-29th claim objection tracking chart (2.1); discussions and emails w/ GAW re: tracking chart (.2); |
| 1368.002 | 05/06/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and GAW re: response re: 25th omni claim objection |
| 1368.002 | 05/06/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, and S&C re: exhibits for 7th round of omni claim objections |
| 1368.002 | 05/06/2024 | MRP | 0.10 | 75.00 | Email w/ M. Mitnick re: 25th omni claim objection and response extension |
| 1368.002 | 05/06/2024 | MRP | 0.30 | 225.00 | Analyze docket letter from claimant re: objected claim |
| 1368.002 | 05/07/2024 | GAW | 2.70 | 1,215.00 | review sixth round (24th-30th) omnibus claim objections response tracker (.2); review (sealed & redacted) sixth round (24th-30th) omnibus claim objections (.4); draft COC for 25th omnibus claim objection (.4); draft COC for 26th omnibus claim objection (.4); draft COC for 28th omnibus claim objection (.4); draft COC for 29th omnibus claim objection (.4); email w. KAB, MRP, NEJ & claimants re: responses to omnibus claim objections (.1); revise sixth round (24th-30th) omnibus claim objections response tracker (.4) |
| 1368.002 | 05/07/2024 | GAW | 4.00 | 1,800.00 | email w. NEJ & MR re: 7th round (31st-41st) omnibus claim objections (.1); confer w. NEJ re: same (.1); confer w. MR re: same (.1); email & confer w. MH re: customized notices (.2); review (draft) 7th round omnibus claim objections (.9); review and revise notice of 7th round omnibus claim objections (.6); confer w. MRP re: revised objections (.2); confer w. NEJ re: same (.2); draft 38th Omnibus claim objection (.7); draft 42nd omnibus claim objection (.6); revise notices (.2); emails w. NEJ & MR re: additional omnibus objection (.1) |
| 1368.002 | 05/07/2024 | MR | 1.50 | 525.00 | draft notices re: 31st to 41st claims objections (1.3); emails with GAW and NEJ re: same (.1) confer with GAW re: same (.1) |
| 1368.002 | 05/07/2024 | MRP | 0.30 | 225.00 | Email w/ counsel to claimant, AGL, KAB and S&C re: claimant response to 28th omni objection and request for extension; emails w/ S&C and KAB re: the same; call w/ counsel to claimant re: same |
| 1368.002 | 05/07/2024 | MRP | 0.40 | 300.00 | Emails w/ A&M, S&C, KAB and NEJ re: counsel to claimant inquiry re: confirmation IDs; review register w/r/t confirmation IDs |
| 1368.002 | 05/07/2024 | MRP | 0.20 | 150.00 | Emails w/ A&M and S&C re: omnibus claim objections; email w/ KAB, NEJ and GAW re: drafting 38th and 42nd omnibus claim objections |
| 1368.002 | 05/07/2024 | AGL | 0.60 | 765.00 | discussions with AK and KAB re: committee member claim issues |
| 1368.002 | 05/07/2024 | KAB | 1.10 | 1,017.50 | emails with counsel to customer, S&C and M. Pierce re: 25th omni claim obj issues and review attachments (.2); emails with customer, M. Pierce, N. Jenner and G. Williams re: response to 29th omni claim obj, adjournment and related issues (.1); emails with S&C, A&M, M. Pierce, G. Williams and N. Jenner re: updated 6th round claim tracker and Pulver formal response to 26th omni (.1); emails with counsel to customer re: 28th omni claim obj, extension of response deadline and related issues and emails with S&C and M. Pierce re: same (.1); multiple emails with A&M, S&C and LRC teams re: 7th round of claim objs, revisions to drafts and related issues (.6) |
| 1368.002 | 05/07/2024 | MPH | 0.20 | 70.00 | Draft Customized Notices for 7th Round of Omnibus Claims Objections |
| 1368.002 | 05/07/2024 | NEJ | 0.40 | 240.00 | Revise claim objection response tracker |
| 1368.002 | 05/07/2024 | NEJ | 0.50 | 300.00 | Call w. MRP and counsel to claimant (#1823) re: 28th omni claim objection; Confer w. MRP re: same; Email MRP re: same; Emails w. KAB, MRP and counsel to claimant re: same |
| 1368.002 | 05/07/2024 | NEJ | 1.80 | 1,080.00 | Review and revise 38th and 42nd omnibus claim objections (1.7); Emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 05/07/2024 | KAB | 0.60 | 555.00 | Discussions with AK and A. Landis re: committee member claim issues |
| 1368.002 | 05/07/2024 | MRP | 0.30 | 225.00 | Emails w/ A&M and S&C re: inquiry re: POC confirmation ID inquiry and review background w/r/t same |
| 1368.002 | 05/07/2024 | MRP | 1.10 | 825.00 | Analyze claim objection trackers and updates w/r/t the same |
| 1368.002 | 05/07/2024 | MRP | 1.20 | 900.00 | Review revised drafts of 7th round of claim objections (.9); multiple emails w/ A&M |

**Detail Fee Task Code Billing Report** Page: 9

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | and S&C re: the same (.2); email w/ A&m re: drafting 38th omni objection (.1) |
|---|---|---|---|---|---|
| 1368.002 | 05/08/2024 | GAW | 3.00 | 1,350.00 | review & revise customized notices to 7th round (31st-42nd) omnibus claim objections (1.5); confer w. NEJ (.2); revise general notices to 7th round (31st-42nd) omnibus claim objections (.8); confer w. MH re: same (.1); email w. NEJ & MR re: same (.2); email w. MH re: 42nd customized notice (.1); emails w. KAB, MRP, NEJ S&C and A&M re: omnibus claim objections (.1) |
| 1368.002 | 05/08/2024 | KAB | 2.10 | 1,942.50 | multiple discussions with M. Pierce re: 7th round of omni claim objs and related issues (.4); numerous emails with A&M, S&C, M. Pierce and N. Jenner re: drafts of same, comments/updates to the various 7th round claim objs and related issues and consider same (.6); calls with counsel to customer re: 24th omni claim objs issues (.5); emails with same counsel and A. Kranzley re: same and emails with S&C, A&M and LRC teams re: same, extension of deadline and related issues (.2); emails with S&C and counsel to customer re: adjudication and payment of claims (.1); multiple discussions with N. Jenner re: issues related to 7th omnis, notices, customized notices and related issues (.3) |
| 1368.002 | 05/08/2024 | GAW | 1.10 | 495.00 | review and revise 6th (24th-30th) round omnibus claim objection response tracker (.2); review docket re: additional responses to 6th round of omnibus claim objections (.2); prepare CNO for (24th) omnibus claim objection (.2); prepare CNO for (27th) omnibus claim objection (.2); prepare CNO for (30th) omnibus claim objection (.2); emails w. NEJ re: same (.1) |
| 1368.002 | 05/08/2024 | MR | 0.80 | 280.00 | emails with NEJ and GAW re: 7th round of claims objections (.2); briefly review drafts of 31st through 42nd claims objections (.2); draft filing plan re: same (.2); email with NEJ re: same (.2) |
| 1368.002 | 05/08/2024 | NEJ | 1.90 | 1,140.00 | Revise 42nd omni claim objection (1.7); Emails w. KAB, MRP and GAW re: same (.1); Emails w. KAB, MRP, A&M, and S&C re: same (.1) |
| 1368.002 | 05/08/2024 | MPH | 0.40 | 140.00 | Draft and revise Notice of Debtors' Forty-Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims); Email exchange with GAW re: same |
| 1368.002 | 05/08/2024 | MPH | 0.10 | 35.00 | Review and analyze Response to 28th (Subst.) Omnib. Objection to Certain Overstated Proofs of Claims; email exchange with KAB, MRP, NEJ & MR re: same |
| 1368.002 | 05/08/2024 | NEJ | 0.50 | 300.00 | Confer w. GAW re: CNOs/COCs for 24th-30th omni claim objections; Emails w. GAW re: same; Review and revise CNOs for 27th/30th omni claim objection; Emails w. KAB, MRP and GAW re: same |
| 1368.002 | 05/08/2024 | NEJ | 1.90 | 1,140.00 | Review and revise standard notices for 31st-42nd omni claim objections (.6); Review and revise custom notices for same (.6) Confer w. GAW re: same (.1); Emails w. KAB, MRP and GAW re: same (.1); Emails w. KAB, MRP, A&M, and S&C re: revised 31st-42nd omni claim objections (.1); Emails w. KAB, MRP and GAW re: same (.1); Emails and confer re: M. Ramirez re: filing plan for 7th round of omni claim objections (.1); review and revise same (.2) |
| 1368.002 | 05/08/2024 | NEJ | 0.20 | 120.00 | Email w. KAB, MRP, GAW, M. Ramirez and MPH re: docketed response of Cedram L. Coleman to the 28th omni claim objection; analyze same |
| 1368.002 | 05/08/2024 | NEJ | 1.00 | 600.00 | Emails w. KAB, MRP, GAW, A&M, and S&C re: response to 24th omni claim objection (.2); Update response tracker for 24th-30th omnibus claim objections (.8) |
| 1368.002 | 05/08/2024 | MRP | 0.40 | 300.00 | Multiple discussions w/ KAB re: 7th round of omnibus claim objections and related issues |
| 1368.002 | 05/08/2024 | MRP | 1.40 | 1,050.00 | Emails w/ NEJ re: draft of 42 omnibus objection (.1); review and comment on draft of the same (.9); email w/ S&C and A&M re: revised drafts of claim objections and briefly review the same (.4) |
| 1368.002 | 05/09/2024 | MR | 0.30 | 105.00 | call with GAW re: final documents for 31st to 42nd claims objections; emails with KAB, MRP, NEJ, GAW and MPH re: filing 7th round of claim objections (31st-42nd) |
| 1368.002 | 05/09/2024 | GAW | 0.50 | 225.00 | email w. KAB, MRP, & NEJ re: correspondence with claimant re: 29th omnibus objection; update 6th round omnibus claim objection response tracker re: same; confer w. NEJ re: same; email w. NEJ re: additional correspondence with other claimants re: 6th round omnibus claim objections; update 5th omnibus tracker re: same |
| 1368.002 | 05/09/2024 | GAW | 3.70 | 1,665.00 | emails w. NEJ re: 6th Round (24-30) omnibus claim objections POC & Indices (.3); prepare POCs for submission to court (.4); finalize indexes to 6th round omnibus claim objections (2.3); confer w. NEJ re: same (.2); emails w. NEJ & MH re: same (.1); review finalized notices of submission (.4) |
| 1368.002 | 05/09/2024 | KAB | 2.10 | 1,942.50 | multiple emails with S&C, LRC and 2 different counsel regarding their customer |

**Detail Fee Task Code Billing Report**    Page: 10

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | clients' claims and objections thereto and emails to LRC team re: related tracking updates (.2); discussions with M. Pierce re: status of 7th round of claim objs (.1); emails with LRC team re: same (.1); discussions with M. Pierce re: customer's position with respect to 25th omni claim objs (.3); prepare for (.3) and participate in (.5) call with counsel to customer re: same; emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: updates on 7th omni claim objs (.1); discussions with N. Jenner re: materials for Chambers re: 6th round of claim objs (.2); emails with Chambers and LRC team re: submission of same and review materials submitted (.3) |
| 1368.002 | 05/09/2024 | MRP | 0.10 | 75.00 | Email w/ counsel to claimant re: extension of response deadline |
| 1368.002 | 05/09/2024 | NEJ | 3.10 | 1,860.00 | Review indexes 24th (.8), 25th (.2), 26th (.2), 27th (.2), 28th (.4), 29th (.3), and 30th (.1) and POCs (.2) and notices of submission (.3) for 24th-30th omni claim objections for submission to Court; confer and emails w. GAW re: same (.2); Email KAB, MRP, GAW and Court re: same (.2) |
| 1368.002 | 05/09/2024 | MPH | 0.10 | 35.00 | Email with KAB, MRP, NEJ, GAW & MR re: 7th Round of Omnibus Claims Objections |
| 1368.002 | 05/09/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, S&C and counsel to claimant re: 18th omni claim objection; Emails w. KAB, MRP and counsel to claimant re: 29th claim objection |
| 1368.002 | 05/10/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MBM, S&C, and counsel to claimant re: 25th omni claim objection |
| 1368.002 | 05/10/2024 | GAW | 9.60 | 4,320.00 | emails w. NEJ re: 7th round (31st-42nd) omnibus claim objection (.3); review exhibits to omnibus claim objections (1.2); confer w. NEJ re: same (.7); confer w. MR re: same (.1); confer w. NEJ & MR (.5); numerous emails w. KAB, MRP, NEJ & MR re: same (.5); revise customized omnibus claim objections notices (1.4); email w. KAB, MRP, NEJ, S&C and A&M re: customized omnibus claim objections (.2) review 7th round (31st-42nd) Omnibus Claim Objections (4.7) |
| 1368.002 | 05/10/2024 | MR | 7.00 | 2,450.00 | calls with NEJ and GAW re: 31st through 42nd claim objections (.2); finalize and file 31st through 42nd claim objections (6.3); multiples emails with KAB, MRP, NEJ and GAW re: same (.4); discussions with NEJ and MPH re: 7th Round of Omnibus Claim Objections (.1) |
| 1368.002 | 05/10/2024 | KAB | 8.20 | 7,585.00 | numerous emails with S&C, A&M, M. Pierce, N. Jenner and G. Williams re: 7th round of omni claim objs and related issues (.4); emails with LRC, S&C and counsel to claimant re: 25th omni claim obj (.1); emails with LRC team re: customized and standard notices for 7th round of claim objs (.1); emails with S&C, LRC and A&M teams re: same (.1); review and revise 31st (.7), 32nd (.6), 33rd (.6), 34th (.7), 35th (.7), 36th (.6), 37th (.5), 38th (.6), 39th (.7), 40th (.6), 41st (.5) and 42nd (.5) omni claim objs in sealed and redacted format; emails with M. Pierce, N. Jenner, G. Williams and M. Ramirez re: finalization and filing of same (.2) |
| 1368.002 | 05/10/2024 | MPH | 0.10 | 35.00 | Discussions with NEJ & MR re: 7th Round of Omnibus Claim Objections |
| 1368.002 | 05/10/2024 | NEJ | 9.80 | 5,880.00 | Review and prepare 31st-42nd omnibus claim objections for filing (both sealed and redacted): 31st (.7); 32nd (.7); 33rd (.7); 34th (.7); 35th (.7); 36th (.7); 37th (.7); 38th (.7); 39th (.7); 40th (.7); 41st (.7); 42nd (.7); emails and confer w. KAB, MRP, GAW, M. Ramirez re: same (.5); Emails w. MRP and GAW re: customized notices of same (.1); Review same (.4); Emails w. KAB, MRP, GAW, S&C, and A&M re: same (.1); Emails w. GAW re: service of objections on UST/UCC (.1); Emails w. KAB, MRP, GAW, S&C and UST/UCC re: sealed objections (.1); Discussions w. M. Ramirez and MPH re: 7th Round of Omnibus Claim Objections (.1) |
| 1368.002 | 05/10/2024 | MR | 0.10 | 35.00 | discussions with NEJ and MPH re: 7th Round of Omnibus Claim Objections |
| 1368.002 | 05/10/2024 | MRP | 0.10 | 75.00 | Emails w/ A&M and S&C re: wrong debtor objections |
| 1368.002 | 05/10/2024 | MRP | 6.40 | 4,800.00 | Multiple email exchanges w/ S&C and A&M re: final drafts of claim objections (.2); review finalized redacted and unredacted schedules to claim objections (2.1); review compiled sealed and redacted claim objections for filing (3.5); communications w/ LRC re: filing the same (.6) |
| 1368.002 | 05/10/2024 | MRP | 0.70 | 525.00 | Review and comment on drafts of customized notices for 7th round of omnibus objections (.6); emails w/ LRC team re: the same (.1) |
| 1368.002 | 05/11/2024 | GAW | 0.50 | 225.00 | emails w. KAB, MRP, NEJ, S&C, and UCC re: sealed omnibus objection; emails w. MRP & NEJ re: same; confer w. NEJ re: same; emails w. UST, S&C, KAB, MRP and NEJ re: same |
| 1368.002 | 05/11/2024 | KAB | 0.10 | 92.50 | emails with UST, YCST, A&M, S&C, M. Pierce, N. Jenner and G. Williams re: 7th round of claim objections |
| 1368.002 | 05/11/2024 | NEJ | 0.10 | 60.00 | Emails w. UST, YCST, A&M, S&C, KAB, MRP, and GAW re: 7th round of claim objections |
| 1368.002 | 05/11/2024 | MRP | 0.10 | 75.00 | Emails w/ UST, YCST, A&M, S&C, KAB, NEJ, and GAW re: 7th round of claim |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | |

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | objections |
| 1368.002 | 05/13/2024 | GAW | 4.60 | 2,070.00 | Email w. NEJ re: claimants responses to 6th Round of omnibus claim objections (.1); update 6th round omnibus claim response tracker re: same (.2); emails w. KAB, MRP, NEJ, A&M and S&C re: customized notices (.3); review and revise customized notices (.2); confer w. MRP re: same (.1); draft omnibus claim response tracker for 7th (31st-42nd) omnibus claim objection (1.4); emails w/ MRP & MR re: notice of submission for 6th round omnibus claim objections (.1); review and revise same (.2); review and analyze correspondence from claimants re: possible response to 5th/6th/7th rounds omnibus claim objections (.2); review 5th/6th/7th rounds omnibus claims in connection therewith (.5); update tracker re: same (.3); review (1st-7th) omnibus claim response tracker in advance of claim objection call (.2); attend weekly omnibus objection claims call w. KAB, MRP, S&C and A&M (.9) |
| 1368.002 | 05/13/2024 | MR | 0.90 | 315.00 | finalize and file notices of submissions re: 24th through 30th claim objections (.8); emails with MRP and GAW re: same (.1) |
| 1368.002 | 05/13/2024 | MRP | 2.10 | 1,575.00 | Prepare for (1.2) and attend claims call (.9) |
| 1368.002 | 05/13/2024 | KAB | 3.00 | 2,775.00 | emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: 7th round of claim obj customized notices and other open claim issues (.2);  emails with counsel to customer re: 25th omni claim obj and confer with M. Pierce re: same (.1); emails with A&M, S&C and M. Pierce re: potential wrong debtor claim objections and related issues, consider issues related to same in connection therewith and confer with M. Pierce re: same (.3); emails with counsel to two different customers, S&C and M. Pierce re: pending claim objs and applicability to these customers and emails with S&C, A&M and M. Pierce re: same (.1); prepare for weekly claims call, including review of open claim issues and trackers (1.4); participate in call with A&M, S&C, M. Pierce and G. Williams re: claims (.9) |
| 1368.002 | 05/13/2024 | MRP | 0.20 | 150.00 | Call w/ Customer re: pending claim objection and related issues |
| 1368.002 | 05/13/2024 | MRP | 0.10 | 75.00 | Emails w/ L. Francis re: open issues w/r/t pending customer claim |
| 1368.002 | 05/13/2024 | NEJ | 0.10 | 60.00 | Emails w. GAW re: revisions to claim objection response tracking charts |
| 1368.002 | 05/13/2024 | MRP | 1.00 | 750.00 | Review applicable rules and precedent for wrong debtor objections (.8); emails w/ A&M re: the same (.2) |
| 1368.002 | 05/13/2024 | MRP | 0.10 | 75.00 | Emails w/ GAW and Kroll re: customized notices for claim objections in 7th round |
| 1368.002 | 05/14/2024 | GAW | 2.20 | 990.00 | emails w. KAB, MRP, NEJ, S&C and Kroll re: issue w. 24th omnibus objection (.2); review and analyze 24th omnibus objection re: same (1.8); confer w. NEJ re: same (.2) |
| 1368.002 | 05/14/2024 | KAB | 1.90 | 1,757.50 | discussion with M. Pierce re: next steps on 6th round of claim objs and revised orders (.1); emails with A&M, S&C, M. Pierce and N. Jenner re: various open claim issues and review/analyze attachments thereto (.8); emails with counsel to customer re: resolution of 24th omni claim objs and confer with M. Pierce re: same (.1); emails with counsel to customer re: 12th omni claim obj and related issues and emails with A&M, S&C, M. Pierce and N. Jenner re: same (.1); emails with Kroll, A&M, S&C, M. Pierce, N. Jenner and G. Williams re: issues with 24th and 30th omni claim objs (.1); discussions with N. Jenner re: same (.3); emails with S&C, A&M, M. Pierce and N. Jenner re: letter from counsel to customer re: claim issues and review and analyze attached letter (.3); emails with counsel to customer and M. Pierce re: 25th omni claim obj and email LRC team re: updates to tracker, calendar and critical dates related to same (.1) |
| 1368.002 | 05/14/2024 | NEJ | 0.80 | 480.00 | Emails w. HWR and GAW re: potential claimant and claim objections (.1); Emails w. KAB, MRP, GAW, S&C, A&M, and Kroll re: 24th omni claim objection (.1); review and analyze same (.4); Emails w. KAB, MRP, S&C, and counsel to claimant on 24th omni claim objection (.1); Emails w. KAB, MRP, A&M, and S&C re: 12th omni claim objection response (.1) |
| 1368.002 | 05/14/2024 | MRP | 0.10 | 75.00 | Emails w/ Kroll re: re: 24th objection image issue; |
| 1368.002 | 05/14/2024 | MRP | 1.10 | 825.00 | Email w/ A&M re: claim objection updates (.1); review support and pending objection issue analysis from A&M team (1.0) |
| 1368.002 | 05/15/2024 | KAB | 0.80 | 740.00 | discussion with N. Jenner and G. Williams re: claim objection process issues (.1); review and analyze claim trackers re: certain pending claim issues (.7) |
| 1368.002 | 05/15/2024 | MRP | 0.80 | 600.00 | Emails w/ T. Graga re: 25th omni objection to customer claim (.1); prepare for (.4) and attend (.3) call w/ claimants' counsel to discuss pending claim objection |
| 1368.002 | 05/15/2024 | NEJ | 0.10 | 60.00 | Confer w. KAB and GAW re: claim objection process |
| 1368.002 | 05/15/2024 | NEJ | 0.50 | 300.00 | Call w. claimant re: 34th omnibus claim objections; email KAB, GAW, and ALS re: same |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|---------------|--------|-------------|
| 1368.002 | 05/15/2024 | NEJ | 0.20 | 120.00 | Calls w. JLH re: 24th omni claim objection |
| 1368.002 | 05/15/2024 | MRP | 0.10 | 75.00 | Emails w/ A&M and S&C teams re: adjourning certain claim objection to July omnibus hearing |
| 1368.002 | 05/16/2024 | MRP | 0.50 | 375.00 | Conference w/ KAB re: claim objection open issues |
| 1368.002 | 05/16/2024 | KAB | 3.30 | 3,052.50 | discussion with M. Pierce re: open claim issues (.5); emails with A&M, S&C, and LRC teams re: updates on various open claims and analyze information related thereto (.2); discussion with N. Jenner re: 6th round claim obj orders and next steps on same (.2); call with R. Thomas re: Lin request to file late claim and email LRC team re: update on same (.3); review and analyze certain claim trackers re: open issues and consider next steps (2.1) |
| 1368.002 | 05/16/2024 | NEJ | 2.30 | 1,380.00 | Revise 24th-30th omni claim objection response tracker chart (2.0); Emails w. GAW and JLH re: same (.1); Confer w. KAB re: open claim objection issues (.2) |
| 1368.002 | 05/16/2024 | NEJ | 0.10 | 60.00 | Email w. KAB, MRP and GAW re: Lin stipulation re: late filed claim |
| 1368.002 | 05/16/2024 | NEJ | 0.20 | 120.00 | Confer w. JLH re: 24th omni claim objection; confer w. KAB re: same |
| 1368.002 | 05/16/2024 | NEJ | 0.60 | 360.00 | Revise CNOs for 27th and 30th omni claim objections (.2); draft Certification of Counsel for 24th (.3); Email KAB, MRP and GAW re: same (.1) |
| 1368.002 | 05/17/2024 | KAB | 0.90 | 832.50 | emails with A&M, S&C, and M. Pierce re: tokenized equity claims, consider issues and options related thereto (.7); email/confer with M. Pierce re: same (.2) |
| 1368.002 | 05/17/2024 | KAB | 1.40 | 1,295.00 | review and analyze certain claim trackers re: open claim issues and consider paths to resolution |
| 1368.002 | 05/17/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, and S&C re: responses to 41st omnibus claim objection |
| 1368.002 | 05/17/2024 | NEJ | 0.10 | 60.00 | Emails w. GAW, M. Ramirez and A&M re: indexes and POCs for 31st-42nd omni claim objections |
| 1368.002 | 05/17/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and counsel to claimant re: response to 26th omni claim objection |
| 1368.002 | 05/20/2024 | GAW | 0.20 | 90.00 | emails w. KAB, MRP, & NEJ re: extension to respond to 25th claim objection; review and update tracker re: same |
| 1368.002 | 05/20/2024 | KAB | 1.20 | 1,110.00 | emails (.1) and discussions (.2) with M. Pierce re: claim issues; emails with N. Jenner and M. Pierce re: issues with 24th and 30th omni claim objs and emails with S&C, Kroll, A&M and LRC re: same (.2); emails with M. Ramirez, G. Williams and N. Jenner re: claim/tracker updates (.1); multiple emails with A&M, S&C, M. Pierce and N. Jenner re: open claim issues, responses and diligence (.3); numerous emails with customers, multiple counsel to various customers, M. Pierce and N. Jenner re: pending claim objs., info/docs in support and related issues and review trackers in connection with same (.3); |
| 1368.002 | 05/20/2024 | KAB | 0.30 | 277.50 | review and analyze email from DE DOJ re: crypto scam; discussion with A. Landis re: same; call to L. Nasshorn re: same |
| 1368.002 | 05/20/2024 | GAW | 1.50 | 675.00 | emails w. NEJ re: adjournments for 1st-30th omni claim objections (.4); review of 1-6 round omnibus claim response trackers re: same (1.1) |
| 1368.002 | 05/20/2024 | NEJ | 0.30 | 180.00 | Review and revise omni claim objection response tracker |
| 1368.002 | 05/20/2024 | KAB | 0.30 | 277.50 | emails with N. Jenner and M. Pierce re: certain issues with pending claim objs; discussions with M. Pierce and N. Jenner re: same |
| 1368.002 | 05/20/2024 | NEJ | 1.10 | 660.00 | Emails w. KAB, MRP and JLH re: 24th and 30th omni claim objections (.4); calls w. JLH re: 24th and 31st (.2); emails w. KAB, MRP, S&C, and A&M re: same (.2); Review proposed updated versions of same (.2); Email KAB, MRP, A&M, S&C, and Kroll re: same (.1) |
| 1368.002 | 05/20/2024 | NEJ | 1.60 | 960.00 | Revise COCs for 24th (.2), 25th (.2), 26th (.2), 28th (.2), and 29th (.2) omnibus claim objections; Confer w. MRP re: same (.1); Email KAB, MRP and GAW re: revisions to PFOs/schedules for COCs for 24th-30th omni claim objections (.5) |
| 1368.002 | 05/20/2024 | NEJ | 0.50 | 300.00 | Email w. A&M re: adjourned proofs of claim from 1st-30th omni claim objections; Call and emails w. GAW re: same |
| 1368.002 | 05/20/2024 | MRP | 2.70 | 2,025.00 | Review and comment on claim objection issue tracker and review status of open issues w/r/t the same |
| 1368.002 | 05/21/2024 | MRP | 0.10 | 75.00 | Call w/ counsel to customer re: 26th omni claim objection |
| 1368.002 | 05/21/2024 | MR | 0.40 | 140.00 | finalize and file CNOs re: 24th and 30th claim objections |
| 1368.002 | 05/21/2024 | MRP | 0.20 | 150.00 | Email w/ counsel to customer w/r/t to pending claim objection and information w/r/t modified claim amounts |
| 1368.002 | 05/21/2024 | GAW | 6.80 | 3,060.00 | emails w. NEJ re: claim objection response trackers (.4); confer w. NEJ re: same (.3); review and update seventh round (31st-42nd) omnibus claim objection response tracker (1.5); emails w. claimant re: request for additional information (.2); emails w. |

**Detail Fee Task Code Billing Report**                                    Page: 13

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|

**Phase ID B124 Claims Administration & Objections**

| | | | | | KAB, MRP, and NEJ re: request for additional information from claimant (.1); confer w. NEJ re: revisions to COCs for 24th & 25th Omnibus claim objections (.2); revise same (.3); emails w. NEJ re: same (.2); emails w. KAB, MRP, NEJ re: same (.2); review and update PFOs 31st (.2), 32nd (.2), 33rd (.4), 34th (.2), 35th (.4), 36th (.3), 37th (.2), 38th (.3), 39th (.3), 40th (.4), 41st (.3), and 42nd (.2) |
|--------|-----------|------|--------------|--------|--|
| 1368.002 | 05/21/2024 | KAB | 3.10 | 2,867.50 | emails with N. Jenner and M. Pierce re: update on 31st omni claim obj issues and emails with S&C, N. Jenner and M. Pierce re: same (.1); email M. Ramirez, M. Pierce, N. Jenner and G. Williams re: next round of claim objs and related issues (.1); review and analyze claim trackers and consider next steps on unresolved objs (1.9); discussion with N. Jenner and M. Pierce re: open claim issues and next steps (.8); emails with counsel to various customers re: claim obj issues (.2) |
| 1368.002 | 05/21/2024 | NEJ | 4.10 | 2,460.00 | Email KAB, MRP and JLH re: 31st omni claim objection issues (.2); Email KAB, MRP, A&M, and S&C re: same (.1); Emails w. KAB and MRP re: status of previous claim objections (.1); Call w. KAB and MRP re: claim issues (.8); Call (.2) and emails (.1) w. S&C re: schedules to claim objections; Revise omni claim objection response trackers: 6th round (1.0) and 7th round (.8); Emails w. responding claimants on 24th-30th omni claim objections re: adjournment (.8) |
| 1368.002 | 05/21/2024 | NEJ | 3.10 | 1,860.00 | Revise COCs for 24th (.4), 25th (.4), 26th (.4), 28th (.4), and 29th (.3) omni claim objections; confer w. GAW re: same (.3); email KAB and GAW re: same (.3); Revise CNOs for 27th and 30th omni claim objection (.2); Emails w. KAB, MRP and M. Ramirez re: same (.1); Confer w. M. Ramirez re: same (.1); Email KAB, MRP, GAW, S&C, and A&M re: COCs for 24th-30th omni claim objections (.2) |
| 1368.002 | 05/21/2024 | MRP | 0.80 | 600.00 | Call w/ KAB and NEJ re: claim issues |
| 1368.002 | 05/22/2024 | GAW | 1.90 | 855.00 | continue to draft redacted PFOs to 24th-30th omnibus claim objection: 24th (.2), 25th (.2), 26th (.2), 27th (.2), 28th (.2), and 29th (.2); emails w. KAB & NEJ re: PFOs for the 24th, 25th, 26th, 28th, and 29th omni claim objections (.2); email w. UST re: same (.2); emails w. NEJ re: customer responses to 7th round of customer claim objections (.2); confer w. NEJ re: same (.1) |
| 1368.002 | 05/22/2024 | KAB | 3.90 | 3,607.50 | multiple emails with LRC team, S&C and various customers and/or their counsel re: adjournment of pending claim objs (.2); review and revise sealed omni claim obj orders for 24th (.3), 25th (.3), 26th (.3), 28th (.4) and 29th (.4); emails with N. Jenner and G. Williams re: same and next steps (.1); discussion with N. Jenner re: same (.2); emails with UST/UCC, S&C, M. Pierce, N. Jenner and G. Williams re: revised orders (.1); call (.2) and emails (.1) with counsel to claimant re: 31st omni claim objs; emails with S&C, A&M, M. Pierce, N. Jenner and G. Williams re: same (.1); multiple emails with N. Jenner and G. Williams re: obtainment of info from responding claimants to 7th round of claim objs (.1); call with A&M, S&C, M. Pierce and N. Jenner re: open claim issues (1.0); discussion with N. Jenner re: next steps on action items (.1) |
| 1368.002 | 05/22/2024 | MR | 0.30 | 105.00 | upload orders re: 24th and 30th claim objections as per Chambers procedures; emails with NEJ and KAB re: same |
| 1368.002 | 05/22/2024 | NEJ | 0.70 | 420.00 | Email 7th round claim objection respondents and LRC team re: adjournments |
| 1368.002 | 05/22/2024 | NEJ | 0.30 | 180.00 | Call w. claimant re: 34th omni claim objection; email KAB, MRP, GAW, A&M, and S&C re: same |
| 1368.002 | 05/22/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB and GAW re: review and sign-off on revised orders for 24th, 25th, 26th, 28th, and 29th Omni Claim Objections by UST/UCC; Email KAB, GAW and UST re: same; Email KAB, GAW, and UCC re: same |
| 1368.002 | 05/22/2024 | NEJ | 0.80 | 480.00 | Prepare sealed and revised materials re: 28th omni claim objection (.3); email MRP and claimant re: sign off on same (.1); Prepare sealed and revised materials re: 29th omni claim objection (.3); email MRP and impacted claimant re: sign off on same (.1) |
| 1368.002 | 05/22/2024 | NEJ | 1.00 | 600.00 | Attend claim objection call w. KAB, MRP, A&M, and S&C |
| 1368.002 | 05/22/2024 | NEJ | 0.70 | 420.00 | Revise COCs for 24th, 25th, 26th, 28th, and 29th Omni Claim Objections (.4); Email KAB, GAW, A&M, and S&C re: same (.2); Emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 05/22/2024 | MRP | 1.00 | 750.00 | Call w/ A&M, S&C, KAB, and NEJ re: open claim issues |
| 1368.002 | 05/23/2024 | MR | 1.70 | 595.00 | finalize COCs re: 24th (.3), 25th (.3), 26th (.3), 28th (.3) and 29th (.3) claim objections; emails with KAB and NEJ re: same (.2) |
| 1368.002 | 05/23/2024 | KAB | 3.90 | 3,607.50 | emails with counsel to customer, SC and N. Jenner re: 36th omni claim obj (.2); call with same counsel re: response to claim obj and related issues (.3); emails with various customers, M. Pierce, G. Williams and N. Jenner re: various claim obj issues (.2); review and analyze latest responses to claim objs and email N. Jenner re: follow-ups needed related to same (.6); multiple emails with A&M, S&C, Kroll, M. |

**Detail Fee Task Code Billing Report**                                Page: 14
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | Pierce, N. Jenner and G. Williams re: various claim issues, diligence needed, COCs for 6th round and updates (.6); review and revise redacted versions of the orders for 24th (.3), 25th (.3), 26th (.3), 28th (.3) and 29th (.3); emails with N. Jenner, G. Williams and M. Ramirez re: finalization and filing of COCs for same and related issues (.1); review COCs for same (.3) |
| 1368.002 | 05/23/2024 | KAB | 0.30 | 277.50 | emails with S&C, A&M, and N. Jenner re: kroll debtor issue and customer email; review and revise draft communications to customers re: same |
| 1368.002 | 05/23/2024 | NEJ | 1.50 | 900.00 | Email KAB and counsel to claimant re: revised 28th omni claim objection (.1); Review and revise redacted PFOs for COCs for 24th (.2), 25th (.2), 26th (.2), 28th (.1), and 29th (.1) Omni Claim Objections; Emails w. KAB, GAW, A&M, and S&C re: COCs (.1); Review finalized COCs for filing (.3); emails w. KAB, GAW and counsel to claimant re: revised 28th omni PFO (.1); Confer w. KAB re: COCs (.1) |
| 1368.002 | 05/23/2024 | NEJ | 0.70 | 420.00 | Confer w. KAB and M. Ramirez re: claim objection issues (.2); Confer w. M. Ramirez re: same (.2); Confer and emails w. M. Ramirez and JLH re: same (.1); Email KAB, GAW, S&C, and A&M re: same (.2) |
| 1368.002 | 05/23/2024 | NEJ | 0.70 | 420.00 | Email KAB, GAW, MRP and claimant on 35th omni claim objection re: response and additional information (.1); email KAB, MRP, S&C, and A&M re: same (.1); Emails w. various respondents to 24th-30th omni claim objections re: reconciliation status (.5) |
| 1368.002 | 05/24/2024 | NEJ | 0.40 | 240.00 | Review sealed PFOs for 24th, 25th, 26th, 28th, and 29th omni claim objections; Review updated 28th omni Certification of Counsel; Confer w. M. Ramirez re: same |
| 1368.002 | 05/24/2024 | KAB | 1.90 | 1,757.50 | numerous emails with S&C, A&M, M. Pierce and N. Jenner re: various customer claim obj responses, open claim issues and related issues and consider issues related thereto (.6); multiple emails with various customers and/or counsel thereto re: pending claim objs, adjournments and next steps and review trackers in connection with same (.8); confer with N. Jenner re: same and next steps (.5) |
| 1368.002 | 05/24/2024 | NEJ | 1.70 | 1,020.00 | Emails w. KAB, MRP, A&M, S&C, and counsel to claimant (POC #49300) re: 31st omni claim objection (.1); confer and emails w. KAB re: same (.1); Emails w. claimant on 29th omni claim objection (#185) re: objection (.2); Emails w. claimant on 34th omni claim objection (#82237) re: additional information and emails w. KAB, MRP, GAW, A&M, and S&C re: same (.2); Analyze response from claimant on 34th omni claim objection (claim #34756) (.6); call and emails w. KAB re: same (.4); Emails w. KAB, MRP, GAW, S&C and claimant re: same (.1) |
| 1368.002 | 05/28/2024 | MR | 5.60 | 1,960.00 | draft indices re: 31st-42nd claim objections: 31st (.6), 32nd (.3), 33rd (.5), 34th (1.7), 35th (.3), 36th (.6), 37th (.6), 38th (.1), 39th (.3), 40th (.3), 41st (.2), 42nd (.1) |
| 1368.002 | 05/28/2024 | KAB | 1.10 | 1,017.50 | emails with S&C, A&M, M. Pierce and N. Jenner re: round 8 claim objs and related issues and consider issues related to same (.3); review and analyze emails from customers re: claim objs and consider issues raised and next steps (.3); multiple emails with S&C, A&M, M. Pierce, N. Jenner and G. Williams re: same, open claim issues and updated trackers (.3); emails with LRC team re: update to trackers and related issues (.1); emails with N. Jenner, G. Williams and M. Pierce re: research needed on claim issues (.1) |
| 1368.002 | 05/28/2024 | GAW | 1.60 | 720.00 | emails w. KAB, MRP, NEJ, re: claim objection trackers (.1); review and revise same (1.5) |
| 1368.002 | 05/28/2024 | NEJ | 0.80 | 480.00 | Emails w. S&C, A&M, KAB, and MRP re: round 8 claim objs and related issues and consider issues related to same (.3); multiple emails w. S&C, A&M, KAB, MRP, and GAW re: same, open claim issues and updated trackers (.3); emails w. LRC team re: update to trackers and related issues (.1); emails w. KAB, MRP, and GAW re: research needed on claim objs (.1) |
| 1368.002 | 05/29/2024 | MR | 3.90 | 1,365.00 | revise indices re: 31st-42nd claim objections: 31st (.6), 32nd (.2), 33rd (.2), 34th (1.3), 35th (.1), 36th (.4), 37th (.4), 38th (.1), 39th (.1), 40th (.1), 41st (.1), 42nd (.1); call with NEJ re: same (.1); confer with NEJ and JH re: same (.1) |
| 1368.002 | 05/29/2024 | GAW | 7.30 | 3,285.00 | review claimant responses to 6th Round (24th-30th), 24th (.2), 25th (.3), 26th (.2), 28th (.4), 29th (.3), & 7th Round (31st-42nd) 31st (.3), 33rd (.2), 34th (.4), 35th (.2), 36th (.2), 38th (.2), 41st (.2); 42 (.1), omnibus objections; update/revise trackers in light of same (2.4); emails w. NEJ re: same (.2); confer w. NEJ re: same (.2); confer w. KAB, MRP, NEJ re: same (.3); email w. KAB, MRP, NEJ, and Kroll re: claimant reponse to objection (.1); confer w. NEJ re: status (.2); email w. KAB, MRP, NEJ, & Kroll re: service of objection on claimant (.2); emails w. NEJ & MR re: 7th Round Omnibus Claim Objection Indexes & POC (.1); confer w. NEJ re: same (.2); emails w. NEJ & JH re: same (.1); emails w. NEJ & JH re: POCs for 24th-30th Omnibus Objections for |

**Detail Fee Task Code Billing Report**                                                                 Page: 15

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | court (.1) |
| 1368.002 | 05/29/2024 | GAW | 0.80 | 360.00 | emails w. KAB & NEJ re: research to Omnibus Claim Objections wrong debtor (.2); Research same (.6) |
| 1368.002 | 05/29/2024 | JH | 3.90 | 1,209.00 | Emails w/ NEJ and GAW re: review of 7th round (31st-42nd) of omnibus claim objection indices and POCs (.1); review same for 31st (.3), 32nd (.2), 33rd (.4), 34th (1.2), 35th (.2), 36th (.4), 37th (.4), 38th (.1), 39th (.2), 40th (.2), 41st (.1), 42nd (.1) |
| 1368.002 | 05/29/2024 | KAB | 4.00 | 3,700.00 | review and analyze claim trackers and consider next steps on open issues (2.8); discussion with M. Pierce, N. Jenner and G. Williams re: open claim obj. issues and next steps (.8); multiple emails with certain customers and/or their counsel, S&C, M. Pierce, N. Jenner and G. Williams re: pending claim objs and related issues (.4) |
| 1368.002 | 05/29/2024 | MPH | 0.10 | 35.00 | Review and analysis of Response to Objection to Claim #17234; Email exchange with KAB, MRP, NEJ, gaw & MR re: same |
| 1368.002 | 05/29/2024 | NEJ | 0.50 | 300.00 | Prepare materials re: CNOs/COCs for 24th-30th claim objections; email KAB, MRP, GAW and Court re: same |
| 1368.002 | 05/29/2024 | NEJ | 1.20 | 720.00 | Review and revise 24th-30th objection response tracker (1.1); Confer and emails w. GAW re: same (.1) |
| 1368.002 | 05/29/2024 | NEJ | 0.30 | 180.00 | Confer w. GAW re: review of indexes and POCs for 31st-42nd claim objections; Confer w. JLH re: same; Call w. M. Ramirez re: same |
| 1368.002 | 05/29/2024 | NEJ | 1.50 | 900.00 | Review and revise 31st-42nd claim objection response tracker |
| 1368.002 | 05/29/2024 | NEJ | 0.80 | 480.00 | Confer w. KAB, MRP and GAW re: status of open claim objections and next steps |
| 1368.002 | 05/29/2024 | NEJ | 1.10 | 660.00 | Email KAB, MRP, GAW, S&C, and claimant on 34th omni claim objection re: modified claim (.2); Review response from claimant on 35th omni claim objection (.2); Emails w. KAB, MRP and GAW re: response to same (.3); Email KAB, MRP, GAW, S&C, and claimant re: same (.1); Email claimant re: response to 35th omni claim objection (.1); Email KAB, MRP, GAW and claimant from 14th omni claim objection re: continued adjournment (.2) |
| 1368.002 | 05/30/2024 | GAW | 1.20 | 540.00 | call w. MRP & Counsel to Claimant re: 6th Round Omnibus Claim Objections (.1); review and revise tracker re: same (.4); call w. KAB, MRP, NEJ, S&C and A&M re: weekly claim discussion call (.7) |
| 1368.002 | 05/30/2024 | GAW | 5.90 | 2,655.00 | confer w. NEJ re: indexes & POC for 7th round (.2); emails w. NEJ, MR, JH re: same (.1); review indexes 31st (.4), 32nd (.4), 33rd (.5), 34th (.4), 35th (.3), 36th (.4), 37th (.4), 38th (.4), 39th (.5), 40th (.3), 41st (.4), and 42nd (.4), & POCs for 7th Round (31st-42nd) omnibus (.8); claim objections |
| 1368.002 | 05/30/2024 | MRP | 0.90 | 675.00 | prepare for (.5) and participate on call w/ claimant re: 29th omni objection to claim (.4) |
| 1368.002 | 05/30/2024 | MRP | 2.10 | 1,575.00 | review and comment on claim objection and response tracking charts |
| 1368.002 | 05/30/2024 | MRP | 0.70 | 525.00 | Attend weekly claim objection and issues call w/ S&C, A&M, KAB, NEJ and GAW |
| 1368.002 | 05/30/2024 | MRP | 0.10 | 75.00 | Call w/ counsel to claimant re: inquiry w/r/t claim transfer issue |
| 1368.002 | 05/30/2024 | NEJ | 1.50 | 900.00 | Revise omni claim objection response trackers: 24th-30th (.4); 31st-42nd (1.0); Email KAB, MRP, GAW, A&M, and S&C re: revised omnibus claim objection trackers (.1) |
| 1368.002 | 05/30/2024 | MR | 1.10 | 385.00 | draft notices of submission of 31st-42nd proofs of claims |
| 1368.002 | 05/30/2024 | MPH | 0.70 | 245.00 | Review and analyze Orders Sustaining Debtors' Twenty-Fourth through Thirtieth Omnibus Objections to Claims (.6); Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same (.1) |
| 1368.002 | 05/30/2024 | KAB | 0.40 | 370.00 | call with counsel to customer re: claim issues and extension of response deadline; email counsel to claimant re: same |
| 1368.002 | 05/30/2024 | NEJ | 0.20 | 120.00 | Call w. MRP and Grit Capital re: 29th omni claim objection |
| 1368.002 | 05/30/2024 | NEJ | 0.70 | 420.00 | Attend claim objection team call with KAB, MRP, GAW, A&M, and S&C |
| 1368.002 | 05/30/2024 | NEJ | 1.20 | 720.00 | Review and revise materials for Chambers re: 31st-42nd omni claim objections (1.0); Emails and confer w. GAW re: same (.2) |
| 1368.002 | 05/30/2024 | KAB | 0.70 | 647.50 | Attend weekly claim objection and issues call with S&C, A&M, M. Pierce, N. Jenner, and G. Williams |
| 1368.002 | 05/31/2024 | MR | 0.70 | 245.00 | revise notices of submission of proofs of claims for 31st-42nd omnibus objections |
| 1368.002 | 05/31/2024 | GAW | 0.80 | 360.00 | research wrong debtor claim obj. issues (.6); emails w. KAB, MRP and NEJ re: same (.2) |
| 1368.002 | 05/31/2024 | GAW | 0.40 | 180.00 | review docket re: responses to omnibus claim objections; review response to 35th omnibus claim objection; update tracker |
| 1368.002 | 05/31/2024 | KAB | 0.50 | 462.50 | emails with multiple customers and/or their counsel and LRC team re: open claim obj issues; emails with A&M, S&C and LRC teams re: next round of claim objections; discussions with M. Pierce re: issues related to same |

**Detail Fee Task Code Billing Report**    Page: 16
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 05/31/2024 | KAB | 0.70 | 647.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: wrong debtor claim obj research (.1); discussions with M. Pierce, N. Jenner and G. Williams re: findings on same (.2); review research findings (.4) |
| 1368.002 | 05/31/2024 | MPH | 0.10 | 35.00 | Review and analysis of Elaine Mao's docketed Response to Objection to Claim 91973; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/31/2024 | NEJ | 0.30 | 180.00 | Emails w. S&C, KAB, MRP and GAW re: wrong debtor claim obj research; discussions w. KAB, MRP, and GAW re: findings on same |
| 1368.002 | 05/31/2024 | MRP | 0.30 | 225.00 | Emails w/ S&C, KAB, NEJ, and GAW re: wrong debtor claim obj research; discussions w/ KAB, NEJ, and GAW re: findings on same |
| **Total for Phase ID B124** | | Billable | 250.20 | 155,294.00 | Claims Administration & Objections |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 05/07/2024 | KAB | 0.20 | 185.00 | emails and discussion with N. Jenner re: July and August omni hearing dates; emails with S&C and LRC teams re: same |
| 1368.002 | 05/07/2024 | MR | 0.50 | 175.00 | draft Certification of Counsel re: July and August omnibus hearings; file same; emails with KAB, MR and MRP re: same |
| 1368.002 | 05/07/2024 | MRP | 0.50 | 375.00 | Multiple emails w/ S&C re: July and August hearing dates; emails w/ KAB and NEJ re: the same; review and comment on Certification of Counsel and PFO scheduling hearing dates; email w/ NEJ and MH re: filing Certification of Counsel w/r/t July and August hearings |
| 1368.002 | 05/07/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and GAW re: July and August hearing dates; Calls w. Chambers re: same; Emails w. KAB, MRP and S&C re: same; Email KAB, MRP, M. Ramirez, MPH, and JLF re: COC/PFO for same; confer w. KAB re: same |
| 1368.002 | 05/09/2024 | KAB | 0.10 | 92.50 | emails with R. Palacio re: status of Olympus Peak motion and hearing adjournment; emails with LRC team re: update to agenda re: same |
| 1368.002 | 05/10/2024 | KAB | 0.30 | 277.50 | emails with R. Kumanan and N. Jenner re: May 23rd hearing; discussions with N. Jenner re: same |
| 1368.002 | 05/10/2024 | NEJ | 0.80 | 480.00 | Emails w. KAB and A&M re: matters for May 23 hearing (.1); analyze docket and records re: same (.5); confer w. KAB re: same (.2) |
| 1368.002 | 05/13/2024 | KAB | 0.50 | 462.50 | emails with A. Kranzley, M. Pierce and N. Jenner re: matters going forward at 5/23 hearing, revise internal list and email with M. Pierce, N. Jenner, G. Williams and M. Ramirez re: same and go-forward tracking |
| 1368.002 | 05/13/2024 | MR | 0.40 | 140.00 | draft 5.23 hearing agenda |
| 1368.002 | 05/13/2024 | NEJ | 0.10 | 60.00 | Emails w. MRP re: matters for 5/23 hearing; Emails w. KAB, MRP, and S&C re: same |
| 1368.002 | 05/16/2024 | MR | 0.50 | 175.00 | continue drafting 5.23 hearing agenda |
| 1368.002 | 05/16/2024 | MR | 0.40 | 140.00 | review and analyze docket re: matters on for the June 13th hearing |
| 1368.002 | 05/16/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and S&C re: status of matters for 5/23 hearing; emails w. KAB, MRP, GAW and M. Ramirez re: same |
| 1368.002 | 05/17/2024 | MRP | 0.90 | 675.00 | Review matters scheduled for next week's hearing and analyze status of the same |
| 1368.002 | 05/20/2024 | MR | 2.00 | 700.00 | update 5.23 hearing agenda (1.9); confer and email with NEJ re: same (.1) |
| 1368.002 | 05/20/2024 | MR | 0.40 | 140.00 | review and analyze docket re: matters for June 13th hearing; update tracking chart re: same |
| 1368.002 | 05/20/2024 | GAW | 1.70 | 765.00 | Call w. NEJ re: agenda (.1); review and revise same (1.6) |
| 1368.002 | 05/20/2024 | KAB | 0.20 | 185.00 | emails with M. Ramirez, M. Pierce, N. Jenner and G. Williams re: replies related to 5/23 hearing and various agenda updates |
| 1368.002 | 05/20/2024 | NEJ | 3.00 | 1,800.00 | Review and revise agenda for 5/23 hearing (2.3); Confer and emails w. M. Ramirez re: same (.2); Confer and emails w. GAW re: same (.2); Email MRP and QE re: status of 2004 motion for 5/23 hearing agenda (.1); Call w. HWR re: status of Friedberg pretrial conference for 5/23 hearing agenda (.1); Email HWR, MRP and GAW re: same (.1) |
| 1368.002 | 05/20/2024 | HWR | 0.10 | 53.50 | Call w/ NEJ re: status of Friedberg pretrial conference for 5/23 hearing agenda |
| 1368.002 | 05/21/2024 | GAW | 1.70 | 765.00 | emails w. MRP & NEJ re: agenda (.2); review and revise agenda re: same (1.2); emails and calls w. NEJ re: same (.3) |
| 1368.002 | 05/21/2024 | KAB | 0.50 | 462.50 | emails/discussions with M. Pierce and N. Jenner re: 5/23 agenda; review revised version; emails with S&C, M. Pierce, N. Jenner and G. Williams re: draft agenda and CNOs for 27th and 30th omni claim objs; email with LRC and Chambers re: 5/23 hearing |
| 1368.002 | 05/21/2024 | JH | 0.90 | 279.00 | Emails and confer w/ NEJ, GAW and MR re: preparing materials for Chambers w/r/t 5.23 hearing items (.2); prepare same (.7) |
| 1368.002 | 05/21/2024 | MRP | 1.00 | 750.00 | Review and comment on draft May 23 hearing agenda (.5); confer w/ NEJ re: the |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| | | | | | same (.2); emails w/ S&C, NEJ and KAB re: hearing agenda (.1); emails w/ NEJ, KAB, GAW and MR re: finalizing and filing agenda (.1); review and revise proposed filing version (.2) |
| 1368.002 | 05/21/2024 | MR | 0.30 | 105.00 | confer and email with MRP and NEJ re: hearing agenda for 5.23 hearing; file same in main and adversary matters |
| 1368.002 | 05/21/2024 | NEJ | 1.90 | 1,140.00 | Revise 5/23 hearing agenda (1.0); Calls w. GAW re: same (.2); emails w. KAB, MRP and GAW re: revising same (.1); email KAB, MRP, GAW, and S&C re: same (.1); emails w. KAB, MRP, GAW, and M. Ramirez re: filing same (.1); email chambers re: materials for 5-23 hearing (.2); emails w. GAW, M. Ramirez and JLH re: materials for Court (.2) |
| 1368.002 | 05/21/2024 | AGL | 1.30 | 1,657.50 | review hearing agenda for 5/23 (.1) and pleadings for motions going forward (NuGenesis (.4), Friedberg (.4), Examiner (.4)) |
| 1368.002 | 05/22/2024 | MR | 0.70 | 245.00 | draft amended agenda re: 5.23 hearing (.4); emails with KAB and NEJ re same (.1); file same (.2) in main and adversary cases |
| 1368.002 | 05/22/2024 | MR | 0.90 | 315.00 | emails with KAB, GAW, A. Kranzley re: Zoom registration and hearing preparation (.1); register A. Kranzley and S. Rand for 5.23 hearing (.3); prepare documents for 5.23 hearing (.5) |
| 1368.002 | 05/22/2024 | KAB | 0.60 | 555.00 | emails with A&M, N. Jenner and G. Williams re: 5/23 hearing (.1); emails with S&C, N. Jenner and G. Williams re: hearing needs (.1); emails with M. Ramirez, N. Jenner and G. Williams re: amended agenda for 5/23 hearing and various hearing needs (.2); review and revise amended agenda (.1); email with A. Landis and N. Jenner re: 5/23 hearing (.1) |
| 1368.002 | 05/22/2024 | NEJ | 0.40 | 240.00 | Email KAB, GAW and S&C re: 5/23 hearing prep; email KAB, GAW and A&M re: same; Email KAB, GAW, M. Ramirez and LRC staff re: same; Emails w. MRP and QE re: 5/23 hearing |
| 1368.002 | 05/22/2024 | NEJ | 0.50 | 300.00 | Emails and confer w. M. Ramirez re: amended agenda for 5-23 hearing; review and revise same; emails w. KAB, GAW and M. Ramirez re: same; email KAB, GAW and S&C re: same; email KAB, GAW and Court re: same |
| 1368.002 | 05/23/2024 | GAW | 1.30 | 585.00 | review documents for 5/23 hearing (.8); confer w. NEJ re: same (.1); emails with KAB, NEJ & M. Ramirez re: Amended Agenda & Examiner's Report (.1); emails with KAB, NEJ and S&C re: same (.1); confer w. MR re: same (.1); call w. NEJ re: same (.1) |
| 1368.002 | 05/23/2024 | KAB | 0.50 | 462.50 | emails with M. Ramirez and N. Jenner re: 2nd amended agenda and related issues; discussions with N. Jenner re: hearing needs and updates from hearing |
| 1368.002 | 05/23/2024 | MR | 1.00 | 350.00 | prepare for hearing, including preparing documents and second amended agenda (.8); confer with NEJ re: same (.1); emails with KAB and NEJ re: same (.1) |
| 1368.002 | 05/23/2024 | AGL | 3.10 | 3,952.50 | review amended agenda (.1) and prep for hearing by reviewing supplemental materials (.6); meetings with BDG and EM in preparation for omnibus hearing (.9) and attend same (1.5) |
| 1368.002 | 05/23/2024 | MR | 0.40 | 140.00 | draft notice of rescheduled hearing on Motion to Approve the Collateral Claim Settlement Agreement; email with KAB and NEJ re: same |
| 1368.002 | 05/23/2024 | KAB | 0.50 | 462.50 | discussion with N. Jenner re: notice of rescheduled hearing; review and revise same; emails with S&C and N. Jenner re: same; emails with J. Ford and N. Jenner re: finalization and filing of same |
| 1368.002 | 05/23/2024 | JLF | 0.70 | 245.00 | Discuss with K. Brown and N. Jenner re: Notice of Rescheduled Hearing to Approve Collateral Claim Settlement Agreement (.3); review, prepare, finalize and file same (.4) |
| 1368.002 | 05/23/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB and M. Ramirez re: second amended agenda |
| 1368.002 | 05/23/2024 | NEJ | 2.30 | 1,380.00 | Confer w. KAB re: 5/23 hearing prep (.1); Confer w. M. Ramirez re: same (.1); Prepare for 5/23 hearing (.5); attend hearing (1.5); Email KAB, GAW and S&C re: 5-23 hearing transcript (.1) |
| 1368.002 | 05/23/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, GAW, and JLF re: notice of scheduling of motion for collateral claim settlement; Revise same; Confer w. KAB re: same; Email KAB and S&C re: same |
| **Total for Phase ID B134** | | Billable | 34.50 | 22,112.50 | Hearings |
| | | | | | |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 05/01/2024 | GAW | 2.20 | 990.00 | email w. clawback target re: settlement offer (.3); review stipulation from target (.4); research settlement issues (1.5) |
| 1368.002 | 05/01/2024 | KAB | 1.50 | 1,387.50 | emails with M. McGuire, M. Pierce and N. Jenner re: Voyager adversary dismissal and related issues and consider same (.2); discussion with N. Jenner re: effective date considerations/calculations (.2); review and revise withdrawal pleading (.1); discussion with M. McGuire re: effective date considerations (.1); review and analyze |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | 9019 order, stip, local and federal rules re: same (.6); call B. Beller re: same (.1); emails with S&C and N. Jenner re: draft dismissal pleading and effective date timing (.2) |
| 1368.002 | 05/01/2024 | KAB | 0.10 | 92.50 | calls to and from counsel to target re: recovery of funds |
| 1368.002 | 05/01/2024 | KAB | 0.40 | 370.00 | emails with M. McGuire, H. Robertson, M. Pierce and N. Jenner re: 9019 and stip with Salame; review stip re: same |
| 1368.002 | 05/01/2024 | MRP | 1.20 | 900.00 | Emails w/ HWR, MBM and KAB re: Salame restitution 9019 motion (.2); review and revise draft of the same (.8); discussion w/ HWR re: 9019 motion (.2) |
| 1368.002 | 05/01/2024 | NEJ | 1.20 | 720.00 | Draft notice of dismissal for Voyager adversary proceeding (.5); Emails w. MBM, KAB and MRP re: same (.1) Confer w. HWR re: same (.1); Analyze order and stipulation re: timing for same (.4); Confer w. KAB re: same (.1) |
| 1368.002 | 05/01/2024 | AGL | 1.20 | 1,530.00 | review and analyze friedberg complaint (.7); communications with litigation team re: new counsel discovery (.5) |
| 1368.002 | 05/01/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and D. O'Hara re: Discovery requests served by defendants in Mirana adversary |
| 1368.002 | 05/01/2024 | HWR | 0.50 | 267.50 | Emails w. B. Carroll re: process and procedure for filing discovery related motions in adversary proceedings; review local rules re: same; confer w. MRP re: same |
| 1368.002 | 05/01/2024 | HWR | 1.50 | 802.50 | Emails (.2) w/ S&C, MBM,KAB and MRP and confer w/ MRP (.2) re: R. Salame restitution 9019; review, consider procedural issues with, and revise draft 9019 (.8); emails w/ MR and MRP re: finalizing and filing same (.1); emails w/ MR re: drafting notice for 9019 motion and review same (.2) |
| 1368.002 | 05/01/2024 | RSC | 0.40 | 510.00 | Discussion with cilia re: recent settlements and appropriate payment instructions; Draft/revise weekly settlement spreadsheet and communicate wi harsch re: settlements update |
| 1368.002 | 05/01/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: settlement offer, stip and process |
| 1368.002 | 05/01/2024 | MPH | 0.20 | 70.00 | Review and analyze Notices of Service regarding Discovery Requests propounded by Defendants and; Update case tracker regarding response deadlines for the same; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/01/2024 | MPH | 2.70 | 945.00 | Review and analyze dockets, calendars & case trackers for all of the adversary proceedings confirming all critical dates and deadlines are included therein (2.6); Email exchange with KAB, MRP, NEJ, HWR, GAW & MR re: same (.1) |
| 1368.002 | 05/01/2024 | MBM | 0.30 | 307.50 | emails with Harsch and Buck re: CFAR settlement offer |
| 1368.002 | 05/01/2024 | MBM | 1.00 | 1,025.00 | review and revise Salame 9019 motion (.8); emails with Robertson and Pierce re: same (.2) |
| 1368.002 | 05/01/2024 | MRP | 0.30 | 225.00 | Email w/ KAB and S&C re: Voyager notice of dismissal; briefly review the same |
| 1368.002 | 05/02/2024 | GAW | 2.90 | 1,305.00 | emails w. HWR & MH re: adversary trackers (.1); review and revise Bankman adversary tracker (.2); review and revise Onusz adversary tracker (.2); review and revise Embed tracker (.8); review and revise Burgess adversary tracker (.1); review and revise Friedberg adversary tracker (.1); review and revise Bahamas adversary tracker (.1); review and revise FTX EU adversary tracker (.1); review and revise K5 adversary tracker (.2); review and revise LayerZero adversary tracker (.2); review and revise SBF adversary tracker (.2); review and revise Latona adversary tracker (.2); review and revise Mirana adversary tracker (.2); emails w. MH re: embed adv. tracker (.1); email w. HWR re: adv. trackers (.1) |
| 1368.002 | 05/02/2024 | KAB | 2.80 | 2,590.00 | review and analyze Friedberg discovery RFPs and Interrogatories and consider issues related to same (2.1); discussion with M. Pierce re: discovery issues (.2); emails (.1) and discussion (.4) with A. Landis and M. Pierce re: same and related issues |
| 1368.002 | 05/02/2024 | KAB | 0.10 | 92.50 | emails with M. Ramirez, M. Pierce, H. Robertson, N. Jenner and G. Williams re: withdrawal of voyager adversary and updates to calendar/critical dates |
| 1368.002 | 05/02/2024 | RSC | 0.10 | 127.50 | call wi clawback target counsel re: status of settlement offer |
| 1368.002 | 05/02/2024 | RSC | 0.30 | 382.50 | Review/analyze settlement offer from clawback target and revise settlement stip |
| 1368.002 | 05/02/2024 | MR | 0.70 | 245.00 | draft notice re: Salame 9019 motion (.2); finalize and file motion re: same (.3); emails and confer with MRP and HWR re: same (.2) |
| 1368.002 | 05/02/2024 | AGL | 4.40 | 5,610.00 | review and analyze friedberg discovery in connection with restructuring motion/friedberg discovery issues and strategy (3.3); emails (.1) and discussions (.4) with lrc team re: same; discussions with BDG re: same (.6) |
| 1368.002 | 05/02/2024 | HWR | 1.80 | 963.00 | Research re: Delaware bankruptcy court procedure re: discovery related motions and process for requesting leave to file reply in support of such motion (.9); draft summary of research findings and proposed response to S&C inquiry re: same (.7); emails w/ MBM and B. Carroll re: same (.2) |
| 1368.002 | 05/02/2024 | HWR | 0.30 | 160.50 | Emails w/ MBM and S&C re: Sentry responses to subpoena and review Sentry |

**Detail Fee Task Code Billing Report**                                              Page: 19

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | production and correspondence related thereto |
| 1368.002 | 05/02/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, MRP, NEJ, GAW and MR re: voyager adversary dismissal |
| 1368.002 | 05/02/2024 | MPH | 0.30 | 105.00 | Review and analyze docket and case tracker for the Embed Adversaries; Email exchange with GAW re: same |
| 1368.002 | 05/02/2024 | MPH | 0.10 | 35.00 | Review and analyze Letter Ruling re: Motion to Sever Claims entered in the Onusz adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/02/2024 | MBM | 2.40 | 2,460.00 | review of Friedberg adversary complaint, MTD and related pleadings in preparation for meet and confer (1.6); emails with S&C and TPS re: scheduling issues related to same (.2); participate in meet and confer conference with Quinn and Troutman Pepper (.6) |
| 1368.002 | 05/02/2024 | MBM | 0.60 | 615.00 | call with Buck re: CFAR settlement (.3); call with harsch re: same (.3) |
| 1368.002 | 05/02/2024 | MBM | 0.50 | 512.50 | review of Onusz severability opinion; emails with S&C re: same |
| 1368.002 | 05/02/2024 | MBM | 0.70 | 717.50 | review of Sentry R&O (.6); emails with Robertson and S&C re: same (.1) |
| 1368.002 | 05/03/2024 | RSC | 0.40 | 510.00 | Review/analyze settlement offer from clawback target; discussion with clawback target re: issues wi settlement offer and confirm revised settlement; discussion with clawback target counsel re: demand for proof and explanation of claims |
| 1368.002 | 05/03/2024 | GAW | 0.60 | 270.00 | email w. S&C re: settlement proposal (.2); email w. clawback targets re: request for repayment, and proof of inability to pay (.2); review clawback targets materials re: same (.2) |
| 1368.002 | 05/03/2024 | AGL | 0.30 | 382.50 | discussions with MRP re: friedberg objection and discovery in connection with restructuring motion |
| 1368.002 | 05/03/2024 | HWR | 0.50 | 267.50 | Review and consider confession of judgment inquiry from S&C re: settlement in FTX EU adversary; emails w/ MBM and S&C re: same |
| 1368.002 | 05/03/2024 | MBM | 0.60 | 615.00 | review of subpoena target response and objection to subpoena (.5); email to S&C re: same (.1) |
| 1368.002 | 05/03/2024 | MRP | 0.40 | 300.00 | Attend meet and confer call re: Friedberg discovery |
| 1368.002 | 05/05/2024 | AGL | 0.20 | 255.00 | discussions with counsel to DF re: substitution of counsel and scheduling issues |
| 1368.002 | 05/06/2024 | RSC | 0.20 | 255.00 | Discussions with clawback target counsel and cilia re: tracking/confirming settlement payment, executed version of settlement stip |
| 1368.002 | 05/06/2024 | AGL | 0.20 | 255.00 | discussions with KAB and LRC team re: clawback target recovery and litigation issues |
| 1368.002 | 05/06/2024 | KAB | 0.40 | 370.00 | discussion with A. Landis re: litigation issues; emails with R. Cobb, M. McGuire and A. Landis re: same; emails with S&C, A&M, M. McGuire, H. Robertson and G. Williams re: same and next steps on litigation |
| 1368.002 | 05/06/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target counsel re: extension of time to respond to demand and representation noted; Discussion with clawback target counsel and review proposed settlement stip as revised re: settlement process and acceptance |
| 1368.002 | 05/06/2024 | GAW | 0.40 | 180.00 | emails w. RSC & Clawback Target's Counsel re: settlement proposal; emails w. clawback target counsel re: stipulation for settlement; review and analyze same |
| 1368.002 | 05/06/2024 | AGL | 0.20 | 255.00 | discussions with counsel to Friedberg re: discovery in connection with objection to restructuring motion |
| 1368.002 | 05/06/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM re: status of Friedberg adversary and meet and confer |
| 1368.002 | 05/06/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, MBM, S&C re: potential new litigation matter |
| 1368.002 | 05/06/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM re: K5 defendants R&Os to discovery requests and review same |
| 1368.002 | 05/06/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C re: April small estate claims settlement notice |
| 1368.002 | 05/06/2024 | MBM | 0.40 | 410.00 | emails with S&C re: Friedberg discovery issues |
| 1368.002 | 05/07/2024 | RSC | 0.10 | 127.50 | Discussions with clawback target counsel re: request for confidentiality in settlement process and reponse |
| 1368.002 | 05/07/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and S&C re: potential new litigation matter |
| 1368.002 | 05/07/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C and Lewis Bisbois re: protective order for Friedberg discovery |
| 1368.002 | 05/08/2024 | GAW | 2.80 | 1,260.00 | emails w. clawback targets re: settlement, request for repayment, and additional documentation (.3); emails w. RSC re settlement (.1); confer w. RSC re: same (.2); draft stipulation (.2); revise tracker and review Order re: small estate claims settlement procedures in connection with same (.2); call w. A&M re: verification of locked clawback and follow-up email w. A&M re: same (.2); emails w. target counsel re: settlement (.2); review and revise proposed (draft) stipulation re: same (1.4) |
| 1368.002 | 05/08/2024 | RSC | 0.20 | 255.00 | Discussion with s&c team re: confirmation of correct public notice of settlements to be filed, and review settlements to confirm accuracy |
| 1368.002 | 05/08/2024 | RSC | 0.20 | 255.00 | advice to williams re: three clawback target settlement offers |
| 1368.002 | 05/08/2024 | MR | 0.30 | 105.00 | review and analyze docket re: replies and supporting documents re: defendants' motions to dismiss in Mirana adversary case; email with MBM, HWR and GAW re: |

**Detail Fee Task Code Billing Report**    Page: 20

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | same |
| 1368.002 | 05/08/2024 | HWR | 0.50 | 267.50 | Review service issues re: Mirana complaint and emails w/ KAB re: same |
| 1368.002 | 05/08/2024 | HWR | 0.40 | 214.00 | Call w/ MBM and S&C re: potential new litigation matter and locked token issues |
| 1368.002 | 05/08/2024 | HWR | 0.10 | 53.50 | Emails w/ K. Mayberry re: Latona 9019 motion |
| 1368.002 | 05/08/2024 | HWR | 0.10 | 53.50 | Emails w/ RSC and S&C re: April settlement notice and review same |
| 1368.002 | 05/08/2024 | MPH | 0.10 | 35.00 | Review and analysis of Reply Brief in Further Support of Time Research Ltd.'s Motion to Dismiss the Complaint; Email exchange with MBM, HW, GAW & MR re: same |
| 1368.002 | 05/08/2024 | MPH | 0.10 | 35.00 | Review and analyze Motion of Defendant Bybit Fintech Ltd. to Exceed Page Limit with Respect to Defendant's Reply Brief in Support of Motion to Dismiss filed in the Mirana adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/08/2024 | MPH | 0.10 | 35.00 | Review and analyze Reply Brief In Support of Defendant Bybit Fintech Ltd.'s Motion to Dismiss For Lack of Personal Jurisdiction and Failure to State A Claim; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/08/2024 | MBM | 3.20 | 3,280.00 | review and analyze Mirana replies |
| 1368.002 | 05/08/2024 | NEJ | 0.50 | 300.00 | Confer and emails w. GAW re: notice of small estate settlements; review order re: same |
| 1368.002 | 05/09/2024 | RSC | 0.30 | 382.50 | Discussion with clawback target re: issues wi proposed settlement stip and indemnification request |
| 1368.002 | 05/09/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target inhouse counsel and cilia re: confirmation of settlement approval and process for wires/w9 |
| 1368.002 | 05/09/2024 | MPH | 0.40 | 140.00 | Finalize and file Small Estate Claims Settlement Notice for April 2024; email with MBM & HWR re: same |
| 1368.002 | 05/09/2024 | HWR | 0.50 | 267.50 | Review and revise CNO for motion to exceed page limit for MTD response brief; call w/ MR re: process/procedure for having orders on motions to exceed page limit entered in adversaries and review local rules re: same; email w/ MBM re: same |
| 1368.002 | 05/09/2024 | HWR | 0.50 | 267.50 | Emails w/ RSC, MBM, GAW, S&C and MH re: April small estate claims settlements notice; review proposed final version for filing and emails w/ NEJ and GAW re: service of same |
| 1368.002 | 05/09/2024 | MBM | 3.70 | 3,792.50 | call w/ Buck re: settlement offer (.7), revisions to CFAR complaint (1.1), research re: same (1.9) |
| 1368.002 | 05/09/2024 | MPH | 0.10 | 35.00 | Review and analyze Reply Brief in Further Support of Motion to Dismiss of Sin Wei Sean Tan, Wei Lin Germaine Tan, Weizheng Ye, and Nashon Loo Shun Liang filed in the Mirana adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/09/2024 | MPH | 0.10 | 35.00 | Review and analysis of Certification of Counsel re: Proposed Order Denying Motion to Sever by Defendants Ellison, Singh & Wang filed in the Onusz Adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/10/2024 | RSC | 0.40 | 510.00 | Discussion with s&c team and lrc teams re: weekly settlement report revisions and submission, incl draft submission |
| 1368.002 | 05/10/2024 | AGL | 0.30 | 382.50 | discussions with MBM re: friedberg discovery and related issues |
| 1368.002 | 05/10/2024 | GAW | 2.70 | 1,215.00 | emails w. RSC & MBM re: settlement schedule (.1); review & revise tracker re: same (1.4); revise settlement schedule with LRC proposed settlement (.4); emails w. MBM re: same (.1); email w. RSC, MBM and S&C re: same (.1); emails w. A&M re: targets' scheduled claim (.2); email w. target re: schedule claim and proposed settlement re: expungement of claim (.3); email w. target re: follow-up on signed stipulation (.1) |
| 1368.002 | 05/10/2024 | RSC | 0.50 | 637.50 | Discussion with 2 clawback targets counsels re: transmittal of executed settlement stip and payment instructions, and other settlement closing directions; Draft/revise settlement stipulations for 2 other clawback targets and communicate wi cilia re: correct wire instructions |
| 1368.002 | 05/10/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C, MBM, KAB, MRP, NEJ, GAW, MR and MH re: extension of UST deadline to object to Latona 9019 motion |
| 1368.002 | 05/10/2024 | HWR | 0.10 | 53.50 | Email w/ MBM re: K5 defendants' discovery correspondence and review same |
| 1368.002 | 05/10/2024 | MBM | 0.30 | 307.50 | discussions with Landis re: friedberg discovery and related issues |
| 1368.002 | 05/13/2024 | MR | 0.70 | 245.00 | draft Certificate of No Objection re: Latona 9019 motion (.2); finalize and file same (.4); emails with MBM and HWR re: same (.1) |
| 1368.002 | 05/13/2024 | MR | 0.10 | 35.00 | review and analyze docket for FTX/Latona Adversary re: NOS re: Defendants' Responses and Objection to Plaintiffs' First Set of Interrogatories and Second Set of Requests for Production of Documents; email with MBM, HWR, GAW and MPH re: same |
| 1368.002 | 05/13/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: clawback target settlement offer and use of grant |
| 1368.002 | 05/13/2024 | GAW | 0.60 | 270.00 | email w. HWR re: service information for new adversary (.2); research parties re: |

**Detail Fee Task Code Billing Report**  Page: 21

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | service (.4) |
| 1368.002 | 05/13/2024 | MR | 1.30 | 455.00 | finalize and file CFAR adversary complaint (1.1); emails with MBM, HWR, GAW and MPH re: same (.2) |
| 1368.002 | 05/13/2024 | GAW | 0.30 | 135.00 | review stipulation w. clawback target re: settlement; email w. counsel for clawback target recipient |
| 1368.002 | 05/13/2024 | HWR | 0.90 | 481.50 | Review draft CNO for Latona 9019 (.1), emails w/ S&C re: same and comments to same (.2); emails w/ MR, MH re: drafting and revising CNO (.2); emails w/ MR and MBM re: finalizing and filing CNO and review proposed final version for filing and proposed final version of order for uploading in accordance with the Court's electronic processing procedures (.4) |
| 1368.002 | 05/13/2024 | HWR | 1.00 | 535.00 | Review proposed final version of CFAR Complaint (.3); confer w/ MBM re: CFAR complaint and adversary proceeding (.1); emails w/ GAW re: service issues for CFAR complaint and review service information for all defendants (.3); emails w/ MR re: adversary and proposed final version of complaint for filing (.2); emails w/ MBM and MR re: revising, finalizing and filing complaint (.1) |
| 1368.002 | 05/13/2024 | HWR | 0.10 | 53.50 | Emails w/ S. Snower: status of claims filed by various entities re: potential adversary issues |
| 1368.002 | 05/13/2024 | MBM | 3.90 | 3,997.50 | review and revise latest iteration of CFAR complaint |
| 1368.002 | 05/13/2024 | MPH | 0.10 | 35.00 | Review and analysis of Notice of Service of Defendants' Responses and Objection to Plaintiffs' First Set of Interrogatories and Defendants' Responses and Objections to Plaintiffs' Second Set of Requests for Production of Documents filed in the LayerZero adversary; Email exchange with MBM, HWR, GAw & MR re: same. |
| 1368.002 | 05/13/2024 | MBM | 0.20 | 205.00 | emails with Robertson and S&C re: Latona 9019 Order |
| 1368.002 | 05/13/2024 | MBM | 0.70 | 717.50 | review and analyze layer zero discovery responses |
| 1368.002 | 05/13/2024 | MRP | 0.60 | 450.00 | Review CFAR complaint |
| 1368.002 | 05/13/2024 | MRP | 0.50 | 375.00 | Communications w/ AGL re: Friedberg meet and confer (.3); attend meet and confer call (.2) |
| 1368.002 | 05/14/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: timing of payment and notice; communicate wi cilia re: receipt and timing of settlement payment |
| 1368.002 | 05/14/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: extension of time to respond and settlement proposal |
| 1368.002 | 05/14/2024 | AGL | 0.40 | 510.00 | discussions with MBM re: coin monetization |
| 1368.002 | 05/14/2024 | HWR | 0.30 | 160.50 | Emails w/ Kroll and S. Snower re: status of claims for various entities in relation to potential litigation issues |
| 1368.002 | 05/14/2024 | MPH | 0.10 | 35.00 | Review and analyze Request for Oral Argument filed in the Mirana Adversary |
| 1368.002 | 05/14/2024 | MBM | 0.10 | 102.50 | discussions with Landis re: coin monetization issues |
| 1368.002 | 05/15/2024 | GAW | 2.90 | 1,305.00 | emails w. counsel to clawback target re: settlement agreement (.6); revise tracker (.4); emails w. clawback targets re: settlements negotiations, inability to pay (.8); review of materials from clawback target re: proof of inability to repay (.3); email w. A&M re: scheduled claims (.3); call w. A&M re: same (.3); confer w. RSC re: same (.2) |
| 1368.002 | 05/15/2024 | KAB | 0.50 | 462.50 | discussion with N. Jenner re: dismissal of Voyager adversary and related issues; emails with N. Jenner and M. Pierce re: same and review proposed final version attached thereto; emails with S&C, M. Pierce and N. Jenner re: same |
| 1368.002 | 05/15/2024 | GAW | 0.30 | 135.00 | emails w. HWR re: MR re: summons and ADR notice (CFAR Adv.); confer w. HWR re: same |
| 1368.002 | 05/15/2024 | RSC | 0.60 | 765.00 | Discussion with s&c team re: transfer documents for clawback target payment trail (.1); Review/analyze doc transfer trail for clawback target for settlement negotiations (.5) |
| 1368.002 | 05/15/2024 | MR | 0.20 | 70.00 | review and analyze docket re: Request for Oral Argument Filed by Nashon Loo Shun Liang, Sin Wei "Sean" Tan, Wei Lin "Germaine" Tan, Weizheng Ye; email with MBM, HWR and GAW re: same |
| 1368.002 | 05/15/2024 | HWR | 0.20 | 107.00 | Review Court correspondence re: order for Latona 9019 and emails w/ MBM and S&C re: same |
| 1368.002 | 05/15/2024 | HWR | 0.70 | 374.50 | Emails w/ counsel for CFAR and MBM re: service of complaint upon CFAR (.1) emails w/ MR and GAW re: drafting summons and ADR notice, and preparing service instructions for service of complaint upon Lightcone defendants and FTX Foundation and confer w/ GAW re: same (.4); review upcoming omnibus hearing dates for noticing pretrial conference in summons and emails w/ MR, NEJ and MRP re: same (.2) |
| 1368.002 | 05/15/2024 | HWR | 0.20 | 107.00 | Review stipulation and order further extending response deadline in Bankman & |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | Fried adversary and emails w/ MBM and Quinn Emanuel re: same |

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 05/15/2024 | MBM | 0.40 | 410.00 | emails with Buck and Robertson re: CFAR service |
| 1368.002 | 05/15/2024 | MBM | 0.30 | 307.50 | review of BF extension stipulation, emails with Robertson re: same |
| 1368.002 | 05/15/2024 | NEJ | 0.80 | 480.00 | Revise notice of dismissal of Voyager adversary proceeding (.3); email KAB and MRP re: same (.1); Emails w. KAB, MRP, and S&C re: same (.1); Emails w. KAB, MRP, and M. Ramirez re: finalizing and filing same (.3) |
| 1368.002 | 05/15/2024 | MRP | 2.50 | 1,875.00 | Emails w/ AGL and KAB re: Friedberg discovery issues (.1); review and comment on draft motion for protective order (1.8); emails w/ S&C re: protective order motion (.1); emails w/ MR re: finalizing draft (.1) and review filing version of the same (.4) |
| 1368.002 | 05/15/2024 | MRP | 0.40 | 300.00 | Email w/ counsel to K5 re: discovery responses (.1); briefly review K5 responses and objections (.3) |
| 1368.002 | 05/16/2024 | GAW | 0.90 | 405.00 | review Summons & ADR Notice for (CFAR Adv.) complaint (.4); draft tracker re: CFAR Adversary & Service (.5) |
| 1368.002 | 05/16/2024 | GAW | 2.90 | 1,305.00 | emails w. several clawback targets re: settlements (1.3); review and revise stipulation w. clawback target (.5); emails w. RSC & MBM re: same (.2); confer w. MRP re: waiver of scheduled claim issue (.3); revise tracker (.6); |
| 1368.002 | 05/16/2024 | MR | 0.40 | 140.00 | finalize summons, ADR notice and complaint for service; emails with HWR and GAW re: same; email with Parcels team re: service of same |
| 1368.002 | 05/16/2024 | RSC | 0.70 | 892.50 | Draft/revise rsc portion of lrc worksheet per s&c team request to bring current to 5/16 |
| 1368.002 | 05/16/2024 | RSC | 0.70 | 892.50 | follow up demand and/or confirming emails to ten clawback targets (.6); email wi cilia re: update on same (.1) |
| 1368.002 | 05/16/2024 | RSC | 0.10 | 127.50 | Discussion with lavin re: updated spreadsheet re: status and related issues |
| 1368.002 | 05/16/2024 | HWR | 0.70 | 374.50 | Review and revise summons and ADR notice for CFAR complaint and emails w/ GAW and MR re: same (.3); review proposed final service package and emails w/ MBM, GAW, MR re: same and service of complaint (.2); review and revise service information for defendants (.2) |
| 1368.002 | 05/16/2024 | HWR | 0.80 | 428.00 | Review CNO for Salame 9019 motion (.1); emails w/ MH and MR re: drafting same (.1); emails w/MRP, S&C re: same and S&C proposed revisions to same (.1); review proposed final version of CNO for filing and proposed final version of order for upload (.3); emails w/ MH re: issues with uploading order (.2) |
| 1368.002 | 05/16/2024 | MPH | 0.70 | 245.00 | Finalize and file Certificate of No Objection re Salame 9019 Motion and upload the Proposed Form of Order with the Court regarding same (.6); Email exchange with MRP & HWR re same (.1) |
| 1368.002 | 05/16/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Service of K5 Defendants' Objections and Responses to Plaintiffs' Alameda Research Ltd. and Clifton Bay Investments, LLC's Notice of Deposition Pursuant to Fed. R. Civ. P. 30(B)(6) filed in the Kives adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/16/2024 | MPH | 0.30 | 105.00 | Update case tracker re: CFAR adversary; Email exchange with HWR & GAW re: same |
| 1368.002 | 05/16/2024 | MBM | 0.80 | 820.00 | review of CFAR service package (.6); emails with Robertson re: same (.2) |
| 1368.002 | 05/16/2024 | MBM | 2.30 | 2,357.50 | Numerous emails to follow up on small donor litigation targets (1.7); review of settlement documents re: same (.6) |
| 1368.002 | 05/17/2024 | GAW | 0.90 | 405.00 | email w. MBM re: clawback tracker (.1); revise/update same (.4); emails w. RSC & MBM re: same (.2); emails w. RSC, MBM & S&C re: same and related issues (.2) |
| 1368.002 | 05/17/2024 | RSC | 0.30 | 382.50 | Review/analyze and further update clawback worksheet post lrc updates for May update; discussion wi williams re: same |
| 1368.002 | 05/17/2024 | HWR | 1.10 | 588.50 | Review Parcels' affidavits of service for service on Lightcone defendants and FTX Foundations and propose revisions to same (.7); emails w/ MR and Parcels re: same (.1); review revised affidavits (.1); emails w/ MR and MBM re: filing affidavits along with summons and ADR notice and review proposed final for filing (.2) |
| 1368.002 | 05/17/2024 | HWR | 0.30 | 160.50 | Call and emails w/ MPH re: uploading proposed order for Salame 9019 in accordance with Court's electronic order processing procedures |
| 1368.002 | 05/17/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM re: CNO for motion to exceed page limit in Mirana adversary |
| 1368.002 | 05/17/2024 | HWR | 0.60 | 321.00 | Consider B. Carroll question re: Rule 26(f) conference and requirements for same under Delaware Bankruptcy Court procedure and review local rules re: same (.4); emails w/ B. Carroll and MBM re: same (.2) |
| 1368.002 | 05/17/2024 | HWR | 0.10 | 53.50 | Review as filed COC, Order and stip further extending response deadline in Bankman and Fried adversary |
| 1368.002 | 05/17/2024 | HWR | 0.20 | 107.00 | Review service rejection letters re: service on Voyager and Dezane Woods and emails w/ MBM, KAB, MRP, NEJ, GAW re: same |

**Detail Fee Task Code Billing Report**    Page: 23
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| 1368.002 | 05/17/2024 | AGL | 0.20 | 255.00 | review and analyze stipulation to extend time to respond to amended bankman and fried complaint; discussions with counsel to bankman and fried re: same |
| 1368.002 | 05/17/2024 | MBM | 0.90 | 922.50 | follow up emails with numerous small donor targets |
| 1368.002 | 05/17/2024 | MBM | 1.60 | 1,640.00 | prepare updates to small target workbook |
| 1368.002 | 05/17/2024 | MPH | 0.70 | 245.00 | Prepare Order for Upload re: Certification of Counsel re: Stipulation Approving Salame 9019 Settlement Motion for uploading with Court (.3); email exchange with HWR re: same (.1); call with HWR re: same (.3) |
| 1368.002 | 05/17/2024 | MPH | 0.30 | 105.00 | Review and analyze Certification of Counsel Regarding Proposed Order Approving Fourth Stipulation Regarding (i) Extension of Response Deadline and (ii) Adjournment of Pretrial Conference; Update case tracker & calendar re: same; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/20/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target re: issues wi settlement payment transfer and agreement on alternative method, ascertain exchange rate, and discussion wi clawback target re: delayed stip execution |
| 1368.002 | 05/20/2024 | RSC | 0.80 | 1,020.00 | Draft/revise clawback target settlement negotiations detailed response, incl extensive review of documents relevant to transfer chain (.6) and calls wi alix re: supporting details for payment (.2) |
| 1368.002 | 05/20/2024 | GAW | 0.50 | 225.00 | emails w. clawback targets counsel regarding approval of settlements; emails w. RLKS & S&C re: same |
| 1368.002 | 05/20/2024 | HWR | 1.80 | 963.00 | Review draft subpoenas for service on non-parties in relation to Friedberg adversary (.4); call w/ B. Carroll re: comments and revisions to same and process/procedure for serving same both on US and foreign non-parties (.2); research re: service of subpoenas on non-parties under the Hague (.3); emails and confer w/ MBM re: draft subpoenas, process/procedure for serving same, and comments/revision to same (.2); Emails w/ B. Carroll re: status of pretrial conference in Friedberg adversary (.2); emails w/ NEJ, MRP, GAW re: same (.1); emails w/ NEJ, MRP, GAW re: Rule 26(f) conference/ extension of Friedberg's answer deadline (.1); review local rules (.2) and emails w/ MBM (.1) re: Delaware requirements for Rule 26(f) conference |
| 1368.002 | 05/20/2024 | MBM | 2.80 | 2,870.00 | review of Friedberg third party subpoenas (1.1); emails with Quinn re: same (.1); review of Hague convention service requirements (1.5); discussions with HWR re: same (.1) |
| 1368.002 | 05/21/2024 | RSC | 0.30 | 382.50 | follow up demands to multiple (7) clawback targets re: delayed or no reply, settlement stalled |
| 1368.002 | 05/21/2024 | RSC | 0.40 | 510.00 | Review/analyze clawback target redacted and unredacted docs re: funds flow and settlement negotiaitons |
| 1368.002 | 05/21/2024 | RSC | 0.20 | 255.00 | request redactions for several (3) funds flow document strings for settlement negotiations |
| 1368.002 | 05/21/2024 | RSC | 0.30 | 382.50 | Discussion with s&c team re: settlement strategies and process |
| 1368.002 | 05/21/2024 | GAW | 0.90 | 405.00 | confer w. RSC re: clawback tracker targets bouncebacks & nonresponses (.1); review and update tracker re: same (.7); emails w. RSC, MBM and S&C re: same (.1) |
| 1368.002 | 05/21/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: response deadline and retention of counsel |
| 1368.002 | 05/21/2024 | HWR | 0.80 | 428.00 | Emails w/ B. Carroll re: JTD procedures re: case schedule and issues raised on Rule 26(f) conference (.3); emails w/ MBM re: JTD procedures re: fact discovery cutoff date under JTD form schedule (.1); review JTD form scheduling order and CMOs entered in various FTX adversaries re: discovery cutoff deadline for purposes of responding to B. Carroll question re: issues raised on Rule 26(f) conference (.4) |
| 1368.002 | 05/21/2024 | MBM | 0.80 | 820.00 | prepare for (.3) and attend Friedberg Rule 26 conference (.5) |
| 1368.002 | 05/21/2024 | MBM | 0.60 | 615.00 | numerous emails with Cobb and Harsch re: small donor settlements |
| 1368.002 | 05/22/2024 | GAW | 0.70 | 315.00 | emails w. clawback target re: approval of stipulated settlement (.3); revise stipulation (.3); revise tracker (.1) |
| 1368.002 | 05/22/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: contact information regarding; review and revise williams sheet re: missing/incertain information for clawback targets |
| 1368.002 | 05/22/2024 | RSC | 0.80 | 1,020.00 | Draft/revise clawback target settlement stip (.5); communications wi inhouse for clawback target re: revisions to stip (.1); discussion wi alix team re: confirm funds flow for clawback target (.2) |
| 1368.002 | 05/22/2024 | RSC | 0.70 | 892.50 | Draft/revise responsive emails to 2 clawback targets including funds flow docs and analysis (.6); discussions wi alix team re: confirming funds flow and correct redacted dcs (.1) |
| 1368.002 | 05/22/2024 | RSC | 0.50 | 637.50 | Discussion with alix team re: follow up questions/issues wi clawback target funds flow and correct redacted documents (.1); revise responsive email wi analysis and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | docs/funds flow (.4) |
| 1368.002 | 05/22/2024 | RSC | 0.10 | 127.50 | Discussion with cilia re: issues wi clawback target multiple attempts to make settlement payment transfer, and discussion wi clawback target re: possible solutions |
| 1368.002 | 05/22/2024 | HWR | 0.10 | 53.50 | Review order extending Bankman & Fried response deadline |
| 1368.002 | 05/22/2024 | HWR | 0.20 | 107.00 | Review as-entered orders re: Latona 9019 and Salame 9019 |
| 1368.002 | 05/22/2024 | HWR | 0.10 | 53.50 | Review notice of completion of briefing filed by ByBit in Mirana adversary |
| 1368.002 | 05/22/2024 | MBM | 0.50 | 512.50 | review of Friedberg response to motion to quash |
| 1368.002 | 05/22/2024 | MBM | 1.50 | 1,537.50 | emails with Robertson and S&C re: Mirana MTD filings (.2); review of same (1.3) |
| 1368.002 | 05/22/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Completion of Briefing filed in the Mirana Adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/22/2024 | MPH | 0.20 | 70.00 | Review and analyze Order (A) Authorizing the Debtors to Enter into Stipulations of Settlement with Certain Defendants and (B) Approving the Stipulation entered in the main case and Platform Life Sciences Adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 05/22/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Authorizing the Debtors to Enter into a Stipulation Relating to the Satisfaction of the Restitution Amount that Ryan Salame Owes the Debtors Under His Plea Agreement; Email exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW & MR re: same |
| 1368.002 | 05/23/2024 | RSC | 0.40 | 510.00 | Draft/revise settlement stips for approved settlements for 2 clawback targets and send to targets for review, comments and signature |
| 1368.002 | 05/23/2024 | RSC | 0.60 | 765.00 | Draft/revise settlement stip for clawback target approved settlement and transmit wi cover instructions to counsel (.4), and call wi counsel for clawback target re: revisions to stip required (.1); further revise stip and return to counsel wi cover email (.1) |
| 1368.002 | 05/23/2024 | RSC | 0.60 | 765.00 | Discussion wi s&c team re: meet and confer strategy, doc production in settlement negotiations, incl review and consider s&c docs to assist in facilitating settlements |
| 1368.002 | 05/24/2024 | RSC | 2.50 | 3,187.50 | Draft/revise detailed settlement negotiation email responses wi redacted docs replying to 4 different clawback target counsel (1.9.); incl discussions wi s&c team re: questions re: transfer flows and examination of multiple documents proving fund flows (.5); discussion wi cilia and rowlands re: certain settlement payment issues (.1) |
| 1368.002 | 05/28/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: overdue response, document request and deadline |
| 1368.002 | 05/28/2024 | RSC | 0.20 | 255.00 | Draft/revise response to clawback target re: settlement response, and discussion wi counsel re: redacted docs requests; review redacted docs sent and compile wi response |
| 1368.002 | 05/28/2024 | KAB | 1.50 | 1,387.50 | emails with S&C, A. Landis, M. Pierce and N. Jenner re: status of orders on motion to quash and vacate from 5/23 hearing (.2); review 5/23 hearing transcript re: issues related to same (.8); call with A. Landis re: same (.1); emails with G. Williams and N. Jenner re: order on motion to vacate (.1); emails and confer with N. Jenner and M. Ramirez re: order on motion to quash (.1); review and revise order denying motion to vacate, review precedent and email counsel to movant and N. Jenner re: same (.2) |
| 1368.002 | 05/28/2024 | KAB | 0.10 | 92.50 | email with M. Hitchens re: order quashing Friedberg discovery and review as-entered order |
| 1368.002 | 05/28/2024 | RSC | 3.60 | 4,590.00 | Draft/revise m&c demands to 10 clawback targets (2.8) diligence and confirm all info, dates and amounts of  transfers (.2); discussion wi counsel re: clawback target issues incl request to s&c team for flow of funds docs (.2); update clawback ws to reflect activities since 5/20 (.4) |
| 1368.002 | 05/28/2024 | HWR | 0.60 | 321.00 | Review inquiry from K. Mayberry re: effective date issues of Latona 9019 order (.1), review order and settlements re: same (.3); and emails w/ MBM and K. Mayberry re: same (.2) |
| 1368.002 | 05/28/2024 | MPH | 0.10 | 35.00 | Review and analysis of Order Quashing Notices of Deposition and Barring Requested Discovery Propounded by Daniel Friedberg; Email exchange with AGL, KAB, MRP, NEJ, GAw & MR re: same |
| 1368.002 | 05/28/2024 | MR | 0.20 | 70.00 | email with KAB and NEJ re: order re: Debtor's motion for protective order; prepare same for upload |
| 1368.002 | 05/28/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP, and S&C re: 5th motion to extend dischargeability order; emails w. KAB, GAW, and JLF re: finalizing and filing same; review same for filing |
| 1368.002 | 05/29/2024 | RSC | 3.00 | 3,825.00 | Draft/revise meet and confer letters and doc requests, including confirming address and contact information, transfer dates and amounts for seven clawback targets (2.4); update worksheet reflecting updated info and status changes (.3) and discussion wi cilia re: clawback target settlement stip and updated worksheet tracker |

Phase ID B135 Litigation

**Detail Fee Task Code Billing Report**                                          Page: 25
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | (.1); strategy discussion wi lrc team re: same (.1); review and respond to clawback target re: doc request (.1) |
| 1368.002 | 05/29/2024 | HWR | 0.70 | 374.50 | Emails w/ B. Carroll and Kroll re: Friedberg proofs of claim and issues with same (.4) and review proofs of claim filed by Friedberg for purposes of responding to B. Carroll inquiry re: same (.3) |
| 1368.002 | 05/29/2024 | MBM | 0.90 | 922.50 | updates to small claims litigation target tracker (.5); numerous follow up emails with counsel to clawback target re: same (.4) |
| 1368.002 | 05/30/2024 | GAW | 3.10 | 1,395.00 | emails w. RSC & MBM re: clawback tracker updates (.2); review & revise claw back tracker (.6); emails w. RSC re: receipt of funds from settlement (.2); email w. clawback target re: settlement funds & settlement agreement (.7); review settlement agreement for accuracy & completeness (.3); email w. RSC, M. Cilia, and S&C re: settlement agreement (.2); emails w. numerous clawback targets re: settlements status thereof (.9) |
| 1368.002 | 05/30/2024 | RSC | 1.70 | 2,167.50 | draft (incl research and confirm contact info) and send meet and confer and doc requests to two clawback targets (.5); diligence and inquire as to open redaction doc requests to clawback target (.3); draft and send follow up negotiation requests to 4 clawback targets (.3), and update and send to s&c team lrc tracker worksheet (.4); discussion wi counsel to clawback target and s&c team re: confirmed settlement and process for approval, and execution of settlement stip (.2) |
| 1368.002 | 05/30/2024 | HWR | 0.90 | 481.50 | Review B. Carroll further inquiry re: Friedberg claims issues (.1); review proofs of claim for purposes of evaluating issues addressed by B. Carroll and revising draft of stipulation language concerning claims (.4); revise proposed language concerning Friedberg claims and emails w/ MBM and B. Carroll re: same (.4) |
| 1368.002 | 05/30/2024 | HWR | 2.80 | 1,498.00 | Review, revise and finalize Plaintiffs' R&Os to ByBit and Mirana discovery requests (.8); coordinate service of same (.4); emails w/ MBM and S&C re: same and emails w/ MH re: service of same via first-class mail (.2); review service parties and prepare service list for same (.3); review and revise NOS for service of same (.1); review proposed final version of NOS for filing (.1); review filing process for NOS (.3); emails w/ MH and MBM re: finalizing and filing NOS (.2); review various defendants R&Os to Plaintiffs' discovery requests and emails w/ MBM, MH, MR and S&C re: same (.4) |
| 1368.002 | 05/30/2024 | HWR | 0.10 | 53.50 | Emails w/ A. Holland and MBM re: status of LayerZero mediation |
| 1368.002 | 05/30/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C and counsel for Non-party sentry in K5 adversary re: meet and confer re: Sentry's production in response to subpoena |
| 1368.002 | 05/30/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Service of Responses of Defendant Time Research Ltd. to Plaintiffs' First Set of Requests for Production of Documents and Interrogatories to the Defendants filed in the Mirana adversary; Email exchange with MBM, HW, GAW & MR re: same |
| 1368.002 | 05/30/2024 | MPH | 1.30 | 455.00 | Draft and revise service email re: Plaintiffs' Responses and Objections to Defendants' 1st Sets of Interrogatories and Requests for Production (.3); Drafting and revision of Notice of Service re: same (.4); Finalize and file Notice of Service (.4); Update case tracker re: same (.1); Email exchange with MBM, HWR, GAW & MR re: same (.1) |
| 1368.002 | 05/30/2024 | MBM | 0.90 | 922.50 | emails with Robertson re: Friedberg claims (.1); review of filed claims (.8) |
| 1368.002 | 05/31/2024 | MBM | 0.40 | 410.00 | call with S&C and Sentry re: document production |
| 1368.002 | 05/31/2024 | HWR | 0.10 | 53.50 | Confer w/ MBM re: meet and confer w/ Sentry |
| **Total for Phase ID B135** | | Billable | 141.70 | 114,912.00 | Litigation |

**Phase ID B140 Creditor Inquiries**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 05/03/2024 | NEJ | 0.20 | 120.00 | Calls w. multiple customers regarding recent service emails received from Kroll |
| 1368.002 | 05/04/2024 | KAB | 0.10 | 92.50 | emails with A. Landis and M. Pierce re: creditor inquiry on return of tokens |
| 1368.002 | 05/06/2024 | KAB | 0.20 | 185.00 | review inquiry from customer; email N. Jenner and M. Pierce re: next steps on same; consider same |
| 1368.002 | 05/07/2024 | NEJ | 0.20 | 120.00 | Call w. claimant re: creditor/claims questions |
| 1368.002 | 05/08/2024 | KAB | 0.10 | 92.50 | email and discussion with N. Jenner re: creditor inquiry on case status |
| 1368.002 | 05/08/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB and MRP re: email from potential creditor; call customer re: inquiry on case status and receipt of notices |
| 1368.002 | 05/08/2024 | NEJ | 0.10 | 60.00 | Email and discussion w. KAB re: creditor inquiry on case status |
| 1368.002 | 05/13/2024 | KAB | 0.10 | 92.50 | review and analyze messages from two different customers re: case status/questions; emails with M. Pierce, N. Jenner and G. Williams re: next steps on same and related issues |

**Detail Fee Task Code Billing Report**                                          Page: 26
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 05/13/2024 | MRP | 0.10 | 75.00 | Call w/ customer re: DS hearing notice inquiry |
| 1368.002 | 05/14/2024 | AGL | 0.20 | 255.00 | discussions with KAB re: protocol for addressing creditor inquiries re: claim objections, ds/plan and case status |
| 1368.002 | 05/14/2024 | KAB | 1.70 | 1,572.50 | consider options for protocol for addressing creditor inquiries re: claim objs and solicitation and draft same (.7); confer with M. Pierce re: same (.1); emails (.2) and discussions (.2) with LRC team re: same and related issues; discussion with A. Landis re: update on protocol (.2); email A. Kranzley and M. Pierce: email protocol for same (.1); discussion with N. Jenner and G. Williams re: update on protocol implementation and related issues (.2) |
| 1368.002 | 05/14/2024 | GAW | 2.20 | 990.00 | emails w. LRC team re: calls related to disclosure statement hearing notice and case status inquiries (.1); confer w. NEJ re: same (.3); confer w. KAB & NEJ re: same (.2); review and update call tracker (.9); call multiple customers w. NEJ re: same (.7) |
| 1368.002 | 05/14/2024 | MPH | 3.70 | 1,295.00 | Review and analyze Customer Voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan |
| 1368.002 | 05/14/2024 | NEJ | 2.30 | 1,380.00 | Calls with multiple customers that received notice of DS documents (2.0); Confer w. KAB and GAW re: same (.2); Confer w. GAW re: same (.1) |
| 1368.002 | 05/14/2024 | GAW | 0.10 | 45.00 | Confer w. NEJ re: notice of DS documents and customer inquiries re: same |
| 1368.002 | 05/15/2024 | GAW | 2.40 | 1,080.00 | review and revise disclosure statement hearing notice call tracker (.3); calls w. multiple customers re: case status and receipt of DS notice (1.4); confer w. NEJ re: same (.3); confer w. NEJ & KAB re: non-english speaking customers (.2); call w. NEJ re: same (.2) |
| 1368.002 | 05/15/2024 | MPH | 4.20 | 1,470.00 | Review and analyze numerous customers Voicemails regarding case status and receipt of Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (2.0) and update tracker in connection with same (2.2) |
| 1368.002 | 05/15/2024 | NEJ | 0.80 | 480.00 | Calls with numerous customers re: DS hearing notice and case status |
| 1368.002 | 05/15/2024 | NEJ | 0.70 | 420.00 | Confer w. GAW re: disclosure statement hearing notice inquiries (.3); confer w. KAB and GAW re: non-english speaking customers (.2); call w. GAW re: same (.2) |
| 1368.002 | 05/16/2024 | GAW | 0.70 | 315.00 | calls w. numerous customers regarding hearing notice on disclosure statement and case status (.6); update tracker re: same (.1) |
| 1368.002 | 05/16/2024 | MPH | 5.10 | 1,785.00 | Review and analyze voicemails from multiple customers who received the disclosure statement (2.9); Update tracker re: same (2.2) |
| 1368.002 | 05/17/2024 | KAB | 0.20 | 185.00 | review creditor inquiry and email Kroll, S&C, and M. Pierce re: response to same; emails with A&M, S&C, M. Pierce and N. Jenner re: creditor inquiry re: KYC submission with Bitgo; review customer inquiry re: crypto.com issue |
| 1368.002 | 05/17/2024 | GAW | 1.90 | 855.00 | return calls to numerous customers regarding disclosure statement hearing notice and case status |
| 1368.002 | 05/17/2024 | MPH | 3.70 | 1,295.00 | Review and analyze customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (1.7); Update tracker re: same (2.0) |
| 1368.002 | 05/20/2024 | KAB | 1.00 | 925.00 | review multiple customer inquiries re: DS hearing, KYC and case issues and consider issues/next steps (.3); multiple emails with Kroll, S&C, A. Landis and M. Pierce re: same (.2); discussion with G. Williams re: status of processing such inquiries and related issues (.3); email and discussions with A. Landis re: process for customer inquiries on DS hearing notice (.2) |
| 1368.002 | 05/20/2024 | GAW | 4.30 | 1,935.00 | calls to numerous customers re: disclosure statement hearing notices and case status (2.7); revise tracker re: same (1.1); confer w. MH re: tracker (.2); confer w. KAB re: open items re: same (.2); emails w. KAB & NEJ re: same (.1) |
| 1368.002 | 05/20/2024 | AGL | 0.60 | 765.00 | review multiple customer inquries and discussions with Kroll, S&C and LRC teams re: same |
| 1368.002 | 05/20/2024 | MPH | 2.80 | 980.00 | Review and analyze customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (1.1); Update tracker re: same (1.7) |
| 1368.002 | 05/21/2024 | KAB | 0.30 | 277.50 | review numerous customer inquiries and email with S&C, Kroll and M. Pierce re: responses to same |
| 1368.002 | 05/21/2024 | GAW | 1.80 | 810.00 | calls w. numerous customers re: notices received and case status (1.4); revise tracker re: same (.4) |
| 1368.002 | 05/21/2024 | AGL | 0.40 | 510.00 | review and analyze creditor inquiries re: case and DS notice and route to Kroll for response |
| 1368.002 | 05/22/2024 | KAB | 0.20 | 185.00 | multiple emails with S&C, A&M, A. Landis, M. Pierce and N. Jenner re: Scotland Police inquiries re: minor's receipt of notice; emails with Kroll, A&M, S&C and LRC |

**Detail Fee Task Code Billing Report**                                   Page: 27
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | teams re: diligence on same and findings |
| 1368.002 | 05/22/2024 | GAW | 1.50 | 675.00 | calls w. numerous customers re: Notice of Disclosure Statement Hearing and case status |
| 1368.002 | 05/22/2024 | MPH | 4.10 | 1,435.00 | Review and analyze customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (2.1); Update tracker re: same (2.0) |
| 1368.002 | 05/22/2024 | NEJ | 0.10 | 60.00 | Email KAB and GAW re: inquiry from Scotland resident re: notices sent to wrong address |
| 1368.002 | 05/22/2024 | NEJ | 0.20 | 120.00 | Call w. customer re: disclosure statement notice and case status |
| 1368.002 | 05/23/2024 | KAB | 0.80 | 740.00 | review and analyze various customer inquiries re: case status, DS hearing notice and related issues (.5); emails with Kroll, A&M, S&C and N. Jenner re: next steps on same (.2); emails with N. Jenner and G. Williams re: service recipient's email re: address issues and next steps (.1) |
| 1368.002 | 05/23/2024 | GAW | 5.00 | 2,250.00 | calls to numerous customers re: Notice of Hearing on Disclosure Statement and case status (2.7); update tracker re: same (1.8); email w. customers re: notice issues (.3); confer w. NEJ re: status of calls (.2) |
| 1368.002 | 05/23/2024 | MPH | 3.30 | 1,155.00 | Review and analyze customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (1.6); Update tracker re: same (1.7) |
| 1368.002 | 05/23/2024 | NEJ | 0.10 | 60.00 | Call w. claimant re: disclosure statement hearing notice and case status |
| 1368.002 | 05/23/2024 | NEJ | 0.20 | 120.00 | Emails w. Kroll, A&M, S&C and KAB re: next steps on disclosure statement hearing notice inquiries; emails w. KAB and GAW re: service recipient's email re: address issues and next steps |
| 1368.002 | 05/23/2024 | NEJ | 0.20 | 120.00 | Confer w. GAW re: status of calls |
| 1368.002 | 05/24/2024 | GAW | 0.80 | 360.00 | Call w. numerous customers re: DS Hearing Notice and case status |
| 1368.002 | 05/24/2024 | KAB | 0.30 | 277.50 | multiple emails with customers re: case inquiries; multiple emails with Kroll, S&C and LRC teams re: same; emails with N. Jenner re: same |
| 1368.002 | 05/24/2024 | MPH | 2.30 | 805.00 | Review and analyze numerous customer voicemails regarding  Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (1.2); Update tracker re: same (1.1) |
| 1368.002 | 05/24/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, GAW and L. Pedicone re: response from party in Channel Islands re: case and DS notice; Email KAB and Kroll re: same |
| 1368.002 | 05/25/2024 | KAB | 0.30 | 277.50 | emails with Kroll, S&C, and M. Pierce re: various creditor inquiries, notices of transfer/address change and next steps; review and analyze attachments to same |
| 1368.002 | 05/26/2024 | KAB | 0.20 | 185.00 | emails with Kroll, S&C, and M. Pierce re: various creditor inquiries and next steps; review same |
| 1368.002 | 05/27/2024 | KAB | 0.20 | 185.00 | review emails from various customers re: case/plan questions; emails with Kroll, S&C, and M. Pierce re: same |
| 1368.002 | 05/28/2024 | KAB | 0.30 | 277.50 | numerous emails with Kroll, S&C, A. Landis and M. Pierce re: various creditor inquiries and responses thereto re: case status and DS notice |
| 1368.002 | 05/28/2024 | MPH | 1.30 | 455.00 | Review and analyze numerous customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (.7); Update tracker re: same (.6) |
| 1368.002 | 05/29/2024 | KAB | 0.10 | 92.50 | review and analyze multiple creditor/customer inquiries re: service of papers; emails with Kroll, A&M, S&C, M. Pierce and N. Jenner re: same |
| 1368.002 | 05/29/2024 | AGL | 0.40 | 510.00 | review and analyze and route customer inquiries re: DS and Claim Objection |
| 1368.002 | 05/29/2024 | MPH | 2.80 | 980.00 | Review and analyze numerous customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (1.4); Update tracker re: same (1.4) |
| 1368.002 | 05/30/2024 | MPH | 1.70 | 595.00 | Review and analyze numerous customer voicemails regarding Notice of Hearing to Consider Approval of Disclosure Statement & Confirmation of Plan (.9); Update tracker re: same (.8) |
| 1368.002 | 05/31/2024 | KAB | 0.20 | 185.00 | emails with multiple customers, S&C, Kroll and M. Pierce re: inquiries on notice/service; review and analyze inquiries received; emails with Kroll, S&C and M. Pierce re: related issues |
| 1368.002 | 05/31/2024 | MRP | 0.20 | 150.00 | Emails w/ multiple customers, S&C, Kroll and KAB re: inquiries on notice/service; review and analyze inquiries received; emails w/ Kroll, S&C and KAB re: related issues |
| **Total for Phase ID B140** | | Billable | 69.30 | 32,897.50 | Creditor Inquiries |

*Phase ID B140 Creditor Inquiries*

**Detail Fee Task Code Billing Report**                                    Page: 28

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 05/01/2024 | KAB | 0.70 | 647.50 | emails with S&C, A&M, Kroll, M. Pierce and N. Jenner re: solicitation, amended plan/DS and notice of DS hearing issues (.3); review and revise multiple iterations of notice of DS hearing (.2); discussion with N. Jenner re: issues with same (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 05/01/2024 | NEJ | 0.70 | 420.00 | Emails w. KAB, MRP, A&M, Kroll and S&C re: solicitation amended plan for DS/solicitation procedures (.2); Review same for filing (.4); Confer w. KAB re: same (.1) |
| 1368.002 | 05/01/2024 | MRP | 1.40 | 1,050.00 | Email w/ S&C re: revisions to DS hearing notice (.1); review updated draft of the same (1.1); emails w/ S&C team re: finalizing for filing (.1); emails w/ KAB and MR re: the same (.1) |
| 1368.002 | 05/01/2024 | MRP | 0.10 | 75.00 | Emails w/ KAB and Kroll re: issue with link/QR code on DS notice; emails w/ KAB and NEJ re: the same |
| 1368.002 | 05/02/2024 | KAB | 0.20 | 185.00 | emails with A&M, S&C and M. Pierce re: solicitation issues and consider same |
| 1368.002 | 05/02/2024 | MRP | 0.20 | 150.00 | Emails w/ A&M, S&C and KAB re: solicitation issues |
| 1368.002 | 05/03/2024 | KAB | 1.10 | 1,017.50 | prepare for (.6) and call with (.4) S. Coverick and A. Kranzley re: plan and solicitation issues; emails with Kroll, S&C, A&M, M. Pierce and N. Jenner re: update on service of DS hearing notice and consider timing issues (.1) |
| 1368.002 | 05/03/2024 | MRP | 0.10 | 75.00 | Emails w/ Kroll, S&C, A&M, KAB and NEJ re: service of DS hearing issues |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Emails w. Kroll, S&C, A&M, KAB and MRP re: update on service of DS hearing notice and related issues |
| 1368.002 | 05/06/2024 | MRP | 0.10 | 75.00 | Email w/ Kroll re: update on DS hearing notice service |
| 1368.002 | 05/06/2024 | KAB | 1.60 | 1,480.00 | emails with Kroll, A&M, S&C, M. Pierce and N. Jenner re: service of DS hearing notice and update on timing of amended plan/DS (.1); discussion with M. Pierce re: solicitation issues (.3); emails with LRC team re: update on amended plan/DS (.1); review and analyze latest plan/solicitation timeline and consider issues related thereto (.8); discussion with A. Landis re: DS/plan timing issues (.2); emails with MNAT, A. Landis, M. Pierce and A. Kranzley re: solicitation issues and revised order (.1) |
| 1368.002 | 05/06/2024 | AGL | 0.20 | 255.00 | discussions with LRC team re: disclosure statement and plan scheduling and related issues |
| 1368.002 | 05/06/2024 | JLF | 1.30 | 455.00 | Discuss filing most recent plan and DS with K. Brown and N. Jenner (.2); prepare, finalize and file Disclosure Statement (.6) and Chapter 11 Plan (.5) |
| 1368.002 | 05/06/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, S&C, A&M, and Kroll re: 5/7 filing of plan and DS; emails w. KAB, MRP, GAW, and M. Ramirez re: same |
| 1368.002 | 05/06/2024 | NEJ | 0.10 | 60.00 | Emails w. AGL, KAB, MRP, S&C, and counsel to AHC re: proposed solicitation procedures order |
| 1368.002 | 05/07/2024 | AGL | 0.50 | 637.50 | discussions with LRC and S&C teams re: scheduling issues |
| 1368.002 | 05/07/2024 | KAB | 2.20 | 2,035.00 | emails with S&C, A. Landis, M. Pierce, N. Jenner and G. Williams re: amended plan and ds and related issues (.2); emails with J. Ray, S&C, A&M, JF, and LRC teams re: plan, DS and press release issues (.2); emails (.1) and discussions (.3) with J. Ford and N. Jenner re: same, finalization and filing same; consider filing plan and related issues (.2); briefly review filing versions of plan, DS and exhibits/appendices thereto (.9); review and analyze press release on same (.3) |
| 1368.002 | 05/07/2024 | MBM | 3.90 | 3,997.50 | review of plan (2.1) and disclosure statement (1.8) re: litigation issues |
| 1368.002 | 05/07/2024 | NEJ | 1.20 | 720.00 | Emails w. KAB, MRP, and S&C re: filing of plan and DS and scheduling upcoming hearings (.2); emails w. KAB, MRP, GAW, M. Ramirez and JLF re: same (.1); Review plan (.4) and DS (.4) and prepare for filing; emails w. KAB and JLF re: same (.1) |
| 1368.002 | 05/07/2024 | MRP | 2.50 | 1,875.00 | Emails w/ S&C and KAB re: filing updates drafts of plan and disclosure statements (.4); emails w/ KAB and S&C re: hearing dates for DS hearing (.1); email w/ S&C re: filing version of plan and DS (.1); briefly review updated compiled filing versions of chapter 11 plan and compiled DS w/ exhibits (1.6); numerous emails w/ LRC team re: filing revised plan and DS (.3) |
| 1368.002 | 05/08/2024 | KAB | 0.20 | 185.00 | emails with S&C, A&M, Kroll, M. Pierce and N. Jenner re: Plan/DS, DS hearing notice and related issues |
| 1368.002 | 05/08/2024 | MPH | 0.10 | 35.00 | Review and analysis of Order Pursuant to 11 U.S.C. 107(c), and Fed. R. Bankr. P. 9018 Sealing Exhibit A to Motion to Vacate the Order Granting FTX Debtors' Motion to Estimate Claims Based on Digital Assets with Respect to Nugenesis & and Nugenesis PTY Ltd; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/08/2024 | NEJ | 0.20 | 120.00 | Emails w/ S&C, A&M, Kroll, KAB and MRP re: Plan/Disclosure Statement, Disclosure Statement hearing notice and related issues |
| 1368.002 | 05/08/2024 | MRP | 3.30 | 2,475.00 | Analyze updated version of chapter 11 plan and DS |

**Detail Fee Task Code Billing Report**                                    Page: 29
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| 1368.002 | 05/10/2024 | KAB | 0.40 | 370.00 | review email from A. Gollman re: Nugensis Reply on motion to vacate digital assets order and review and analyze attached reply |
| 1368.002 | 05/10/2024 | MPH | 0.10 | 35.00 | Review and analysis of Reply in Support of Motion to Vacate The Order Granting FTX Debtors Motion to Estimate Claims Based on Digital Assets With Respect to Nugenesis Ou and Nugenesis PTY Ltd; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/13/2024 | KAB | 0.60 | 555.00 | emails with UST and M. Pierce re: solicitation procedures (.1); emails with A. Kranzley and M. Pierce re: same and consider timing issues (.2); review email from J. Cloyd re: plan treatment related to market maker contract and related issues and review attachment to same (.3) |
| 1368.002 | 05/14/2024 | KAB | 1.80 | 1,665.00 | begin reviewing and revising the latest iteration of solicitation materials, including solicitation order (1.1) and procedures (.7) |
| 1368.002 | 05/14/2024 | MRP | 4.00 | 3,000.00 | Review revised Disclosure Statement |
| 1368.002 | 05/15/2024 | KAB | 5.90 | 5,457.50 | Continue to review and revise most recent versions of solicitation procedures order (1.9); solicitation procedures (1.5); confirmation hearing notice (.4); cover letter (.1); publication notice (.1); unimpaired notice (.5); plan supplement notice (.1); impaired notice (.4); emails with S&C, A&M, J. Ray, A. landis and M. Pierce re: revised solicitation order and materials (.1); emails with UCC, AHC, JOLs, S&C, A. Landis and M. Pierce re: same (.1); review and analyze plan timeline and consider related issues (.4); review and analyze updated plan litigation schedule (.3) |
| 1368.002 | 05/15/2024 | ALS | 0.50 | 110.00 | Emails with MR re: binders re: Plan and DS; prepare same |
| 1368.002 | 05/15/2024 | AGL | 1.60 | 2,040.00 | review and analyze revised draft solicitation procedures order (.8), procedures (.6) and notices (.2) |
| 1368.002 | 05/15/2024 | MPH | 0.10 | 35.00 | Review and analysis of Letter from Courtney Michelle Star Ward in Response to Motion For Approval Of Disclosure Statement; email exchange with KAB, MRP, NEJ, GAw & MR re: same |
| 1368.002 | 05/15/2024 | MRP | 1.30 | 975.00 | Emails w/ S&C team revised solicitation materials (.1); review draft of DS and solicitation order (1.2) |
| 1368.002 | 05/15/2024 | MRP | 0.10 | 75.00 | Email w/ S&C re: draft stock response w/r/t to DS notice inquiries |
| 1368.002 | 05/16/2024 | MRP | 4.40 | 3,300.00 | Review draft of solicitation notices, ballots and related draft exhibits to DS order |
| 1368.002 | 05/22/2024 | MR | 0.70 | 245.00 | draft notice of blacklines for revised plan and DS (.5) emails with KAB and NEJ re: same (.2) |
| 1368.002 | 05/22/2024 | KAB | 4.80 | 4,440.00 | numerous emails with S&C, M. Pierce and N. Jenner re: revised plan, DS and notice issues (.6); review precedent in connection with same (.2); confer with M. Ramirez re: notice issues and filing (.2); review and revise notice (.1); review and revise plan (.8), DS (1.3) and notice with exhibits (.8); multiple emails with N. Jenner and M. Ramirez re: finalization, revision and filing of Plan, DS and notice (.8) |
| 1368.002 | 05/22/2024 | NEJ | 2.40 | 1,440.00 | Review Plan (.8) and DS (.6) and notice of blacklines (.2); Emails w. KAB and M. Ramirez re: finalizing and filing same (.5); Emails w. KAB and S&C re: same (.3) |
| 1368.002 | 05/22/2024 | MRP | 1.30 | 975.00 | Briefly review revised Plan and DS |
| 1368.002 | 05/23/2024 | MBM | 1.80 | 1,845.00 | review of revised plan (.9) and ds (.9) re: litigation issues |
| 1368.002 | 05/28/2024 | KAB | 0.10 | 92.50 | review emails from SRZ re: disclosure statement |
| 1368.002 | 05/28/2024 | GAW | 0.50 | 225.00 | emails w. KAB & NEJ re: motion to deny Nugenesis Motion; confer w. NEJ re: same; draft same |
| 1368.002 | 05/28/2024 | KAB | 0.40 | 370.00 | review and analyze SRZ letter re: disclosure statement inquiries |
| 1368.002 | 05/28/2024 | KAB | 1.40 | 1,295.00 | emails with S&C, M. Pierce and N. Jenner re: 5th motion to extend dischargeability (.1); review and revise pleadings (1.2); emails with LRC team re: notice, finalization and filing of same (.1) |
| 1368.002 | 05/28/2024 | JLF | 0.80 | 280.00 | Discuss with K. Brown and N. Jenner re: Fifth Dischargeability Motion of the Debtors (.3); analyze, prepare, finalize and file same (.5) |
| 1368.002 | 05/28/2024 | NEJ | 0.60 | 360.00 | Emails w. KAB re: preparing PFO denying NuGen motion to vacate digital asset estimation order (.1); Confer w. GAW re: same (.1); Revise same (.4) |
| 1368.002 | 05/29/2024 | KAB | 0.20 | 185.00 | review and analyze email from counsel to customer re: plan questions; emails with counsel re: same |
| 1368.002 | 05/30/2024 | KAB | 1.40 | 1,295.00 | emails with S&C, A. Landis and M. Pierce re: plan scheduling motion (.2); review and revise same (1.2) |
| 1368.002 | 05/30/2024 | AGL | 1.10 | 1,402.50 | review and revise motion re: confirmation procedures (.8); communications with LRC and SA&C teams re: same (.3) |

**Detail Fee Task Code Billing Report**                                            Page: 30
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Total for Phase ID B146 | | Billable | 60.50 | 50,272.50 | Plan and Disclosure Statement (including Business Plan) |
|--------|-----------|------|---------------|--------|--|

**Phase ID B151 Schedules/Operating Reports**

| | | | | | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 05/20/2024 | KAB | 0.10 | 92.50 | emails with A&M, M. Pierce, N. Jenner and G. Williams re: April MORs and related issues |
| 1368.002 | 05/20/2024 | NEJ | 0.10 | 60.00 | Email KAB, MRP, GAW, and A&M re: April 2024 MORs |
| 1368.002 | 05/21/2024 | KAB | 1.50 | 1,387.50 | emails with A&M and M. Pierce, N. Jenner and G. Williams re: April MORs (.1); emails with A&M, M. Cilia and A. Kranzley re: global notes for April MORs and comments thereto (.1); review and revise global notes (1.3) |
| 1368.002 | 05/21/2024 | JH | 0.20 | 62.00 | Revise and update MOR tracking chart; email w/ NEJ, GAW, MR and MPH re: same |
| 1368.002 | 05/21/2024 | GAW | 3.50 | 1,575.00 | email w. NEJ & MR re: monthly operating reports (.1); confer w. NEJ re: same (.1); review MORs (3.1); emails w. NEJ, MR, JH re: same (.1); emails w. KAB, NEJ, S&C and A&M re: same (.1) |
| 1368.002 | 05/21/2024 | MR | 4.10 | 1,435.00 | prep MORs for filing (.2); emails with KAB, NEJ, GAW, TD & AS re: same (.2); file same (3.5); update tracking chart re: same (.2) |
| 1368.002 | 05/21/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and A&M re: April 2024 MORs; Emails w. KAB, MRP, A&M, and S&C re: finalized April 2024 MORs; Emails w. KAB, MRP, GAW, and M. Ramirez re: filing same; Review of same for filing |
| 1368.002 | 05/22/2024 | JH | 0.50 | 155.00 | Emails w/ NEJ, GAW, MR and ALS re: reviewing docket and MOR tracking chart; review same |
| 1368.002 | 05/22/2024 | NEJ | 0.10 | 60.00 | Emails w. GAW, M. Ramirez, ALS, and JLH re: April MORs |

| Total for Phase ID B151 | | Billable | 10.60 | 5,127.00 | Schedules/Operating Reports |
|--------|-----------|------|---------------|--------|--|

**Phase ID B152 Tax Issues**

| | | | | | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 05/06/2024 | AGL | 1.30 | 1,657.50 | review and analyze irs settlement motion (.7) and related settlement letter (.3), form of order (.2) and notice (.1) |
| 1368.002 | 05/06/2024 | KAB | 0.10 | 92.50 | emails with S&C, A. Landis, M. Pierce and N. Jenner re: potential IRS estimation settlement, documentation and related issues |
| 1368.002 | 05/06/2024 | MRP | 0.30 | 225.00 | Call w/ M. Delew re: IRS 9019 motion; emails w/ S&C re: draft of the same |
| 1368.002 | 05/07/2024 | KAB | 0.20 | 185.00 | discussion with M. Pierce re: potential tax estimation settlement, status and draft pleadings |
| 1368.002 | 05/07/2024 | MRP | 0.20 | 150.00 | Discussion w/ KAB re: potential tax estimation settlement and status of pleadings |
| 1368.002 | 05/09/2024 | KAB | 0.50 | 462.50 | emails with S&C and M. Pierce re: IRS 9019 and comments thereto, review comments and discussions with M. Pierce re: same |
| 1368.002 | 05/09/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and S&C re: motion to approve IRS estimation settlement |
| 1368.002 | 05/09/2024 | MRP | 2.20 | 1,650.00 | Review and comment on draft IRS 9019 motion (2.1); email w/ S&C re: the same (.1) |

| Total for Phase ID B152 | | Billable | 4.90 | 4,482.50 | Tax Issues |
|--------|-----------|------|---------------|--------|--|

**Phase ID B154 LRC Retention Applications & Disclosures**

| | | | | | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 05/01/2024 | NEJ | 1.20 | 720.00 | Review claim objection conflicts analysis for 7th round of omnibus claim objectionss |
| 1368.002 | 05/02/2024 | NEJ | 1.40 | 840.00 | Emails and confer w. MRP re: conflict analysis for 7th round of omnibus claim objections (.2); Emails w. KAB and MRP re: same (.1); Continue review of results of conflict analysis (1.1) |
| 1368.002 | 05/03/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB and MRP re: additional conflict search for 7th round of omnibus claim objections; call and emails w. JLH re: same; Review analysis of same |
| 1368.002 | 05/07/2024 | NEJ | 0.30 | 180.00 | Revise redacted and unredacted PIIL for LRC's supplemental disclosures |
| 1368.002 | 05/09/2024 | AGL | 0.40 | 510.00 | review and revise updated lrc/agl disclosure; discussions with MRP re: same |
| 1368.002 | 05/09/2024 | NEJ | 0.10 | 60.00 | Confer and email w. MRP re: revised PIIL |
| 1368.002 | 05/09/2024 | MRP | 0.20 | 150.00 | Confer and email w/ NEJ re: revised PIIL; discussion w/ AGL re: supplemental disclosure |
| 1368.002 | 05/10/2024 | GAW | 0.90 | 405.00 | emails w. KAB, MRP, NEJ re: LRC Supplemental Dec ISO Retention (.2); Review and revise same (.7) |
| 1368.002 | 05/10/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, and S&C re: conflict checks for round 8 of omni claim objections |
| 1368.002 | 05/10/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB and MRP re: LRC's supplemental declaration |
| 1368.002 | 05/10/2024 | MRP | 0.40 | 300.00 | Finalize LRC supplemental declaration; email w/ S&C re: the same; confer w/ MR re: filing the same |

**Detail Fee Task Code Billing Report**                                          Page: 31
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B154 LRC Retention Applications & Disclosures**

| 1368.002 | 05/13/2024 | NEJ | 0.10 | 60.00 | Emails w. GAW re: LRC conflict check for 8th round of omni claim objection |
| 1368.002 | 05/13/2024 | GAW | 0.20 | 90.00 | emails w. NEJ re: eighth round omnibus claim objections conflict check; emails w. AS, TD, & JH re: same |
| 1368.002 | 05/15/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, A&M, and S&C re: additional conflict check parties for 8th round of omnibus claim objections; Email GAW, ALS, JLH, and TD re: same |
| 1368.002 | 05/28/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, A&M, and S&C re: LRC conflict checks for 8th round of omni claim objections; Briefly review analysis of same |
| 1368.002 | 05/30/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, A&M, and S&C re: additional claimants for conflicts check for 8th round of omni claim objections; Email KAB, MRP, GAW and LRC team re: same |

| **Total for Phase ID B154** | | Billable | 6.30 | 3,975.00 | LRC Retention Applications & Disclosures |

**Phase ID B155 Non-LRC Retention Applications & Disclosures**

| 1368.002 | 05/01/2024 | MRP | 0.60 | 450.00 | Email w/ S&C re: foreign OCP declaration (.1); review S&C comments on draft of Ellex Declaration (.5) |
| 1368.002 | 05/02/2024 | KAB | 1.20 | 1,110.00 | review and analyze current drafts of Ellex's OCP declaration (.6); emails with Ellex, S&C, M. Pierce, N. Jenner and G. Williams re: foreign OCP issues, disclosure requirements and related issues, including review of foreign OCP order in connection with same (.5); email G. Williams, N. Jenner and M. Pierce re: updates to OCP tracker (.1) |
| 1368.002 | 05/02/2024 | GAW | 0.80 | 360.00 | email w. KAB, MRP, NEJ, S&C and Ellex Klavins re: OCP declaration (.1); email w. KAB, MRP, NEJ re: same (.1); analyze and revise OCP tracker (.6) |
| 1368.002 | 05/02/2024 | MRP | 0.20 | 150.00 | Review supplement Lowenthall declaration iso of Patterson Belknap retention |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW, S&C, and Ellex Valiunas re: OCP declaration |
| 1368.002 | 05/06/2024 | KAB | 2.20 | 2,035.00 | review and revise most recent iteration of Ellex foreign OCP declaration |
| 1368.002 | 05/07/2024 | KAB | 0.90 | 832.50 | continue review and revision of Ellex Foreign OCP dec (.8); email with S&C, Ellex and M. Pierce re: same and email LRC team re: update to tracker (.1) |
| 1368.002 | 05/07/2024 | GAW | 0.40 | 180.00 | emails w. KAB, MRP, NEJ, S&C & Ellex Valiunas re: OCP Declaration; emails w. KAB, MRP, NEJ re: same; Revise OCP Tracker w. supplemental information re: same |
| 1368.002 | 05/08/2024 | KAB | 0.10 | 92.50 | review and analyze AHC's sealed 7th supplemental 2019 statement |
| 1368.002 | 05/08/2024 | KAB | 0.20 | 185.00 | review and analyze Patterson 2nd Supplemental Retention dec |
| 1368.002 | 05/10/2024 | KAB | 0.10 | 92.50 | emails with Ellex, S&C and M. Pierce re: comments to Foreign OCP dec and call on same |
| 1368.002 | 05/15/2024 | GAW | 0.70 | 315.00 | emails w. KAB, MRP, NEJ re: Ellex Legal Foreign OCP (Lithuania) re: disclosure & retention (.1); meeting w. KAB, NEJ, and Ellex Legal Foreign OCP (Lithuania) re: same (.3); call w. Ellex, KAB and NEJ re: foreign OCP issues (.3) |
| 1368.002 | 05/15/2024 | KAB | 0.90 | 832.50 | prepare for (.3) and call with Ellex, N. Jenner and G. Williams re: foreign OCP issues (.3); follow-up discussion with N. Jenner and G. Williams re: next steps, tracker updates and related issues (.3) |
| 1368.002 | 05/15/2024 | NEJ | 0.60 | 360.00 | Call w. KAB, GAW and Ellex legal re: OCP retention process; follow-up discussion w. KAB and GAW re: next steps, tracker updates and related issues |
| 1368.002 | 05/15/2024 | MRP | 0.70 | 525.00 | Emails w/ NEJ re: PWP fee app (.1); review compiled filing version of the same (.5); email w/ LRC re: filing the same (.1) |
| 1368.002 | 05/16/2024 | MRP | 0.50 | 375.00 | Review drafts of CNOs for Debtors' professionals; emails w/ NEJ re: the same; email w/ S&C and NEJ re: the same |
| 1368.002 | 05/22/2024 | KAB | 0.30 | 277.50 | emails with E&Y, LRC, S&C and A&M re: E&Y 4th supplemental declaration; briefly review same; email with N. Jenner re: same |
| 1368.002 | 05/22/2024 | NEJ | 0.30 | 180.00 | Emails w. MRP, S&C, and EY re: EY's 4th supplemental disclosure; review and revise same; email w. KAB, MRP and GAW re: same |
| 1368.002 | 05/31/2024 | GAW | 0.20 | 90.00 | emails w. KAB, NEJ, MR re: EY's 4th Supplemental Declaration |
| 1368.002 | 05/31/2024 | MR | 0.70 | 245.00 | finalize and file EY Fourth Supplemental Declaration under seal and redacted versions (.5); emails and call with with KAB re: same (.2) |
| 1368.002 | 05/31/2024 | KAB | 0.50 | 462.50 | emails with LRC team re: E&Y's 4th supplemental declaration; review and revise most recent version of same; emails and call with M. Ramirez re: same, finalization and filing |

| **Total for Phase ID B155** | | Billable | 12.20 | 9,210.00 | Non-LRC Retention Applications & Disclosures |

**Phase ID B156 LRC Fee Applications**

| 1368.002 | 05/06/2024 | AGL | 0.40 | 510.00 | review and analyze fifth interim letter report from fee examiner |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B156 LRC Fee Applications** | | | | | |
| 1368.002 | 05/07/2024 | KAB | 3.10 | 2,867.50 | review and analyze the Fee Examiner's and the UST's questions/issues re: LRC's 5th interim fee app (1.2) and begin drafting letter in response (1.9) |
| 1368.002 | 05/07/2024 | NEJ | 2.20 | 1,320.00 | Analyze FE letter re: LRC's 5th interim fee application w/r/t expenses (2.0); emails and confer w. M. Ramirez re: same (.1); Emails w. KAB, M. Ramirez and L. Pedicone re: same (.1) |
| 1368.002 | 05/08/2024 | KAB | 3.20 | 2,960.00 | continue drafting LRC's response to the Fee Examiner's Letter Report on the 5th interim fee app |
| 1368.002 | 05/08/2024 | AGL | 0.20 | 255.00 | discussions with KAB re: response to fee examiner |
| 1368.002 | 05/09/2024 | KAB | 2.10 | 1,942.50 | review and revise proposed response to Fee Examiner on LRC 5th interim (1.0); emails with A. Landis and M. Pierce re: draft response, analysis and related issues (.2); discussion with A. Landis re: comments to response letter (.2); revise same (.5); emails with N. Jenner and G. Williams re: finalization of same and exhibits (.1); email Fee Examiner, UST and LRC teams re: same (.1) |
| 1368.002 | 05/09/2024 | AGL | 0.60 | 765.00 | review and revise letter to fee examiner re: fifth interim (.4); discussions with kab re: same (.2) |
| 1368.002 | 05/09/2024 | GAW | 0.40 | 180.00 | email to KAB, MRP & NEJ re: LRC letter to Fee examiner; prepare exhibits for same |
| 1368.002 | 05/09/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB and GAW re: finalizing LRC's response to FE letter report on LRC's 5th interim fee app and exhibit issues; review same |
| 1368.002 | 05/10/2024 | KAB | 0.10 | 92.50 | review email from and call with M. Hancock re: LRC's response to 5th interim |
| 1368.002 | 05/16/2024 | MR | 0.20 | 70.00 | draft Certificate of No Objection re: LRC's March fee statement; email with NEJ and GAW re: same |
| 1368.002 | 05/16/2024 | GAW | 0.20 | 90.00 | Review CNO for LRC's March Fee Application |
| 1368.002 | 05/21/2024 | MR | 0.50 | 175.00 | draft LRC's 17th fee statement |
| 1368.002 | 05/22/2024 | KAB | 0.10 | 92.50 | call M. Hancock and email Fee Examiner and LRC teams re: resolution of LRC's 5th interim fee app; email M. Ramirez, N. Jenner and G. Williams re: update to omni fee order for 5th interim re: same |
| 1368.002 | 05/22/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP and GAW re: LRC's 5th interim fee app; email M. Ramirez and GAW re: same |
| 1368.002 | 05/24/2024 | KAB | 0.10 | 92.50 | emails with J. Lipshie re: LRC's 5th interim fee app and UST comments to same |
| 1368.002 | 05/27/2024 | NEJ | 4.00 | 2,400.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/28/2024 | KAB | 0.90 | 832.50 | prepare for (.4) and call with (.5) J. Lipshie re: LRC's 5th interim fee app |
| 1368.002 | 05/28/2024 | NEJ | 1.00 | 600.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/29/2024 | NEJ | 1.30 | 780.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/29/2024 | KAB | 3.60 | 3,330.00 | review and revise LRC fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information |
| 1368.002 | 05/30/2024 | NEJ | 0.40 | 240.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues; Confer w. KAB re: same |
| 1368.002 | 05/30/2024 | KAB | 5.20 | 4,810.00 | review and revise LRC's fee narratives for compliance with Local Rules, UST Guidelines and for privileged & confidential information (5.1); confer with N. Jenner re: same (.1) |
| 1368.002 | 05/31/2024 | GAW | 1.10 | 495.00 | emails w. NEJ & LP re: LRC fee report (.2); review and revise LRC's fee app (.8); call w. HWR re: same (.1) |
| 1368.002 | 05/31/2024 | KAB | 1.50 | 1,387.50 | discussions with N. Jenner and G. Williams re: LRC's April fee app (.3); review and revise same (1.1); emails with M. Ramirez, N. Jenner and G. Williams re: finalization and filing of same (.1) |
| 1368.002 | 05/31/2024 | HWR | 0.10 | 53.50 | Call w/ GAW re: LRC April fee app |
| 1368.002 | 05/31/2024 | MR | 0.20 | 70.00 | file LRC's April Fee Statement; email with KAB, NEJ and GAW re: same |
| 1368.002 | 05/31/2024 | NEJ | 3.80 | 2,280.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues (2.0); Revise LRC's April 2024 fee statement (1.5); Emails and confer w. KAB, GAW, and M. Ramirez re: finalizing and filing same (.3) |
| **Total for Phase ID B156** | | Billable | 37.00 | 28,991.00 | LRC Fee Applications |
| | | | | | |
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 05/03/2024 | GAW | 1.40 | 630.00 | confer w. NEJ re: debtors professionals fee apps (.1); email w. NEJ re: same (.1); review and revise RLKS Staffing and Compensation Report (.2); emails w. KAB, MRP, NEJ & MR re: RLKS staffing report & PWP monthly fee apps (.2); review and revise PWP's |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| | | | | | February (.4) and March (.4) Monthly fee apps |
| 1368.002 | 05/03/2024 | MR | 1.20 | 420.00 | finalize and file RLKS April fee report (.4); finalize and file PWP's February fee statement (.4) and March Fee statement re: same (.4) |
| 1368.002 | 05/03/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and S&C re: RLKS April 2024 staffing report; Email KAB, MRP, GAW, and M. Ramirez re: finalizing and filing; Review same |
| 1368.002 | 05/03/2024 | KAB | 0.60 | 555.00 | emails with E&Y, S&C, M. Pierce and N. Jenner re: E&Y 2nd interim fee app and related issues (.1); emails with S&C, M. Pierce and N. Jenner re: RLKS staffing and comp report (.1); emails with LRC team re: finalization and filing of RLKS and PWP fee apps (.2); emails with Porter Hedges, N. Jenner, M. Pierce and G. Williams re: PWP February and March fee statements and related issues (.2) |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW, and Porter Hedges re: PWP's February and March 2024 fee statements |
| 1368.002 | 05/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, S&C, and EY re: EY's 2nd interim fee application |
| 1368.002 | 05/03/2024 | MRP | 1.30 | 975.00 | Email w/ M. Young re: PWP Feb and March fee apps (.1); review drafts of the same (.8); emails w/ NEJ, GAW and MR re: finalizing and filing the same (.1); review compiled filing versions (.3) |
| 1368.002 | 05/03/2024 | MRP | 0.80 | 600.00 | Email w/ S&C and NEJ re: RLKS fee app (.1); email w/ NEJ and GAW re: the same (.1); review RLKS March fee app and filing version of the same (.5); emails w/ GAW, NEJ and MR re: finalizing and filing the same (.1) |
| 1368.002 | 05/06/2024 | MPH | 0.30 | 105.00 | Review and analyze Paul Hastings LLP's 16th Monthly Fee Statement for March 2024 and YCST's 16th Monthly Fee Application for March 2024 filed by the Committee; Email with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/06/2024 | MPH | 2.10 | 735.00 | Draft index for 5th Interim Fee Applications |
| 1368.002 | 05/07/2024 | GAW | 0.20 | 90.00 | email w. NEJ & MR re: CNO for Kroll's Fee Statement; review same |
| 1368.002 | 05/07/2024 | MPH | 0.30 | 105.00 | Finalization of CNO for Kroll's March Fee Application; Email exchange with NEJ & GAW re: same |
| 1368.002 | 05/07/2024 | MPH | 1.30 | 455.00 | Continue drafting index of 5th Interim Fee Applications |
| 1368.002 | 05/07/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW and M. Ramirez re: Certificate of No Objection for Kroll's March 2024 fee statement; review and revise same; email GAW and Kroll re: same |
| 1368.002 | 05/07/2024 | MRP | 0.20 | 150.00 | Review draft of Kroll Certificate of No Objection; emails w/ NEJ, GAW and MH re: filing the same |
| 1368.002 | 05/08/2024 | GAW | 0.30 | 135.00 | emails w. debtors professionals (AlixPartners, A&M, QE, EY, PWP and S&C) re: filing of April fee statements |
| 1368.002 | 05/08/2024 | NEJ | 0.10 | 60.00 | Confer w. KAB re: EY fee applications; email EY re: same |
| 1368.002 | 05/08/2024 | KAB | 0.10 | 92.50 | confer with N. Jenner re: EY fee applications |
| 1368.002 | 05/08/2024 | MRP | 0.20 | 150.00 | Briefly review FTI fee app |
| 1368.002 | 05/09/2024 | GAW | 1.20 | 540.00 | emails w. KAB, MRP & NEJ re: Debtors' Professionals April fee app (.1); email w. NEJ re: same (.1); email w. NEJ & AlixPartners, A&M, QE, EY & PWP re: same (.3); prepare filing plan and materials for same (.7) |
| 1368.002 | 05/09/2024 | MPH | 0.10 | 35.00 | Review and analysis of Application for Compensation (Sixteenth) and Reimbursement of Expenses of FTI Consulting, Inc. for the period March 1, 2024 to March 31, 2024; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/09/2024 | NEJ | 0.30 | 180.00 | Call and emails w. EY re: interim fee applications; Confer w. KAB re: same |
| 1368.002 | 05/09/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and S&C re: April fee apps; emails w. KAB, MRP and GAW re: same; emails and confer w. GAW re: same; emails w. GAW, MRP and A&M; EY; PWP and AlixPartners re: same |
| 1368.002 | 05/10/2024 | KAB | 0.50 | 462.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: Owl Hill April staffing and comp report; discussion with N. Jenner re: finalization and filing same; review same |
| 1368.002 | 05/10/2024 | GAW | 0.60 | 270.00 | emails w. KAB, MRP, NEJ re: Owl Hill Monthly Staffing Report (.1); review & revise same (.5) |
| 1368.002 | 05/10/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, GAW, and M. Ramirez re: finalizing and filing Owl Hill's April staffing and compensation report; emails w. KAB, MRP, GAW, and S&C re: same |
| 1368.002 | 05/10/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C re: RLKS staffing report; review the same |
| 1368.002 | 05/15/2024 | GAW | 0.80 | 360.00 | emails w. MRP, NEJ, and PWP Team re: PWP's April fee app (.3); review same (.3); emails w. KAB, NEJ, MRP re: same (.1) emails w. MRP, NEJ and MR re: same (.1) |
| 1368.002 | 05/15/2024 | MR | 0.80 | 280.00 | finalize and file PWP April fee statement (.7); emails with NEJ and GAW re: same (.1) |
| 1368.002 | 05/15/2024 | KAB | 0.20 | 185.00 | emails with A. Kranzley re: interim fee issues and review fee schedule in connection with same |
| 1368.002 | 05/15/2024 | MR | 0.20 | 70.00 | review and analyze docket re: Kroll's March fee statement; email with KAB, MRP, NEJ, GAW, and MPH re: same |

**Detail Fee Task Code Billing Report**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 05/15/2024 | NEJ | 0.40 | 240.00 | Emails w. GAW and Porter Hedges re: PWP's April 2024 fee statement; emails w. GAW and M. Ramirez re: finalizing same; review same for filing; emails w. KAB, MRP and GAW re: filing same |
| 1368.002 | 05/16/2024 | MR | 1.50 | 525.00 | draft CNOs re: Debtor professionals March fee statements (AlixPartners (.2), A&M (.2), S&C (.2) and QE (.2)) and EY's July (.2), August (.2) and September (.2) 2023 fee statements; email with NEJ and GAW re: same (.1) |
| 1368.002 | 05/16/2024 | GAW | 1.80 | 810.00 | email w. NEJ, & MR re: CNOs to Debtors Professionals March Fee Apps (.1); review CNO for A&M March fee app (.2); CNO for Alix Partners March fee app (.2); CNO for EY's July fee app (.2); CNO for EY's August fee app (.2); CNO for EY's September fee app (.2); CNO for QE's March fee app (.2); CNO for S&C March fee app (.2); emails w. MRP NEJ and debtor professionals re: same (.6) |
| 1368.002 | 05/16/2024 | MPH | 0.10 | 35.00 | Review and analyze First Monthly Fee Statement of Patterson Belknap Webb & Tyler, LLP as Counsel to the Examiner for the Period of March 20, 2024 through and including April 30, 2024; Email exchange with KAB, MRP, NEJ, GAW & MR re same |
| 1368.002 | 05/16/2024 | NEJ | 0.50 | 300.00 | Review and revise CNOs for EY, A&M, Alix, S&C and QE; confer and emails w. GAW and M. Ramirez re: same; Emails w. KAB, MRP and S&C re same |
| 1368.002 | 05/17/2024 | GAW | 1.80 | 810.00 | emails w. debtors professional re: CNO's to monthly fee app and related issues (.5); confer w. NEJ re: same (.2); emails w. NEJ & MH re: finalizing CNOs (.1); review CNO for Alix Partners (.2); Review CNO for A&M (.2); review three CNOs for EY (.4); Review CNO for S&C (.2) |
| 1368.002 | 05/17/2024 | NEJ | 0.20 | 120.00 | Emails and confer w. GAW re: April fee app CNOs |
| 1368.002 | 05/17/2024 | KAB | 0.90 | 832.50 | review and analyze 1st monthly fee statement of examiner |
| 1368.002 | 05/23/2024 | GAW | 1.30 | 585.00 | confer w. NEJ re: CNO for PWP's 16th & 17th monthly fee app (.2); draft and revise 16th (.5) and 17th (.5); emails w. NEJ re: same (.1) |
| 1368.002 | 05/23/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW re: CNOs for PWP's 16th and 17th fee statements; review and revise same |
| 1368.002 | 05/24/2024 | KAB | 0.20 | 185.00 | review and revise CNOs for PWP 16th and 17th fee apps; emails with N. Jenner and M. Ramirez re: same |
| 1368.002 | 05/24/2024 | NEJ | 0.30 | 180.00 | Emails w. GAW and counsel to PWP re: CNOs for February and March 2024 fee statements; emails w. KAB, GAW and M. Ramirez re: finalizing same; review same for filing |
| 1368.002 | 05/27/2024 | KAB | 0.20 | 185.00 | emails with E&Y, N. Jenner, and G. Williams re: E&Ys 11-13th monthly fee apps |
| 1368.002 | 05/27/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW, and EY re: EY's October and November 2023 fee statements |
| 1368.002 | 05/28/2024 | KAB | 0.10 | 92.50 | emails with N. Jenner re: Debtor approval of E&Y 11th-13th monthlies |
| 1368.002 | 05/28/2024 | GAW | 2.40 | 1,080.00 | emails w. KAB, MRP, NEJ and EY re: EY's 11th-13th Fee apps (.2); confer w. NEJ re: same (.2); emails w. KAB, MRP, NEJ & S&C re: same (.1); review 11th (.6), 12th (.6) and 13th (.6); emails w. MH re: same (.1) |
| 1368.002 | 05/28/2024 | KAB | 0.80 | 740.00 | emails with A&M, S&C, M. Pierce and N. Jenner re: fee examiner question (.3); review UCC submissions related to same in connection with responding thereto (.2); review local rules in connection with same (.3) |
| 1368.002 | 05/28/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP, GAW, and S&C re: EY's October, November, and December 2023 fee statements; Emails w. KAB, MRP, GAW, and A&M re: same; review same |
| 1368.002 | 05/28/2024 | KAB | 0.50 | 462.50 | emails with S&C and N. Jenner re: 6th quarterly OCP notice; review and revise same; emails with J. Ford, N. Jenner and G. Williams re: finalization, filing and service of same |
| 1368.002 | 05/28/2024 | KAB | 2.60 | 2,405.00 | review and revise E&Ys 11th (.7), 12th (.6) and 13th (.6) monthly fee apps; emails with J. Ford, N. Jenner and G. Williams re: finalization and filing of same (.2); calls with N. Jenner re: issues related to same, filing and service (.4); review and revise NOW (.1) |
| 1368.002 | 05/28/2024 | JLF | 1.70 | 595.00 | Discuss with K. Brown and N. Jenner re: Ernst & Young Eleventh - Thirteenth Monthly Fee applications (.5); analyze, prepare and finalize and file 11th (.4), 12th (.4) and 13th (.4) |
| 1368.002 | 05/28/2024 | JLF | 0.60 | 210.00 | Discuss with K. Brown and N. Jenner re: Debtors' Statement of Payment of Ordinary Course Professionals (.2); Prepare, finalize and file same (.4) |
| 1368.002 | 05/28/2024 | HWR | 0.40 | 214.00 | Review issues raised by fee examiner re: interim fee apps and KAB research question re: same; review previous research on fee apps in FTX case and conduct further research re: same; emails w/ KAB, MRP, NEJ and GAW re: same |
| 1368.002 | 05/28/2024 | MPH | 0.70 | 245.00 | Finalize Ernst & Young's 13th Monthly Fee Statement; Email exchange with NEJ & GAW re: same |
| 1368.002 | 05/28/2024 | MPH | 3.40 | 1,190.00 | Continue to draft and revise Index of 5th Interim Fee Applications (3.2); Email |

**Detail Fee Task Code Billing Report**
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| | | | | | exchange with NEJ, GAW & MR re: same (.2) |
| 1368.002 | 05/28/2024 | MR | 0.10 | 35.00 | email with MPH re: Index re 5th Interim Fee Applications |
| 1368.002 | 05/28/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP, and S&C re: 6th quarterly OCP report; emails w. KAB, GAW, and JLF re: finalizing and filing same; review same |
| 1368.002 | 05/28/2024 | NEJ | 2.00 | 1,200.00 | Review and revise EY's 11th (.5); 12th (.5); 13th (.5) fee applications; confer w. GAW and JLF re: finalizing and filing same (.5) |
| 1368.002 | 05/29/2024 | KAB | 1.10 | 1,017.50 | discussions (.2) and emails (.1) with H. Robertson re: fee app research requested by S&C; review and analyze findings (.6); discussion with N. Jenner and G. Williams re: further research needed (.2) |
| 1368.002 | 05/29/2024 | GAW | 2.20 | 990.00 | emails w. KAB, MRP, NEJ, HWR re: research regarding fee issue in large chapter 11 cases (.1); confer w. KAB and NEJ re: same (.2); research same (1.9) |
| 1368.002 | 05/29/2024 | HWR | 1.10 | 588.50 | Confer w/ KAB re: research on fee examiner issue concerning interim fee apps (.1); conduct further research into same (.8); emails w/ KAB, MRP, NEJ, GAW re: same (.2) |
| 1368.002 | 05/29/2024 | NEJ | 0.20 | 120.00 | Confer w. KAB and GAW re: fee application research |
| 1368.002 | 05/30/2024 | GAW | 4.20 | 1,890.00 | emails w. KAB, MRP, NEJ, HWR re: fee apps (.2); confer w. KAB & NEJ re: same (.2); research re same (3.5); confer w. NEJ re: same (.3) |
| 1368.002 | 05/30/2024 | MPH | 0.10 | 35.00 | Review and analyze Fee Examiner's Summary Report on Fee Review Process and Fifth Interim Fee Applications; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/30/2024 | MPH | 0.30 | 105.00 | Update Index of 5th Interim Fee Applications and related documents with Fee Examiner's Summary Report on Fee Review Process and Fifth Interim Fee Applications; Email exchange with NEJ, GAW & MR re: same |
| 1368.002 | 05/30/2024 | NEJ | 6.00 | 3,600.00 | Research re: fee app issues (5.7); Emails w. KAB, MRP and GAW re: same (.1); Confer w. GAW re: same (.2) |
| 1368.002 | 05/30/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and GAW re: interim fee order status |
| 1368.002 | 05/30/2024 | KAB | 2.10 | 1,942.50 | discussions with N. Jenner and G. Williams re: interim fee app research (.2); review and analyze findings (1.9) |
| 1368.002 | 05/31/2024 | MR | 1.70 | 595.00 | draft 5th interim fee order and fee chart for same (1.4) draft Certification of Counsel re: same (.3) |
| 1368.002 | 05/31/2024 | GAW | 2.50 | 1,125.00 | emails w. KAB, MRP, NEJ & AlixPartners regarding April fee apps (.1); emails w. KAB, MRP, NEJ & A&M re: same (.2); emails w. KAB, MRP, NEJ & QE re: same (.2); emails w. KAB, MRP, NEJ & PWP re: same (.2); review of AlixPartner fee app (.7); emails w. NEJ & MR re: same (.1); review of QE's fee app (.7); emails w. NEJ & MR re: same (.1); confer w. NEJ & KAB re: same (.2) |
| 1368.002 | 05/31/2024 | JH | 0.50 | 155.00 | Email and confer w/ MR re: review of 5th Interim Fee chart; review and revise same |
| 1368.002 | 05/31/2024 | NEJ | 1.80 | 1,080.00 | Research re: fee application issues (1.4); Emails and confer w. MRP and KAB re: same (.4) |
| 1368.002 | 05/31/2024 | KAB | 0.20 | 185.00 | emails with S&C, A&M, M. Pierce, N. Jenner and G. WIlliams re: fee app research requested by S&C; discussions with M. Pierce and N. Jenner re: same |
| 1368.002 | 05/31/2024 | KAB | 3.80 | 3,515.00 | multiple emails with N. Jenner, G. Williams, M. Pierce and M. Ramirez re: finalization and filing of non-LRC debtor professional April fee apps (.4); review and revise April monthly fee apps for A&M (.7), AlixPartners (.6), Q&E (.7), and S&C (.7); emails with E&Y, S&C, M. Pierce, N. Jenner and G. Williams re: E&Y's January, February and March monthly fee apps (.1); discussion with N. Jenner re: same (.1); emails with E&Y, A&M, S&C, M. Pierce, N. Jenner and G. WIlliams re: E&Ys 4th supplemental declaration and redaction issues related to same (.2); review redacted version of same (.3) |
| 1368.002 | 05/31/2024 | KAB | 0.10 | 92.50 | emails with M. Ramirez, N. Jenner and G. WIlliams re: omni fee order |
| 1368.002 | 05/31/2024 | MPH | 0.40 | 140.00 | Finalization of QE's 17th Monthly Fee Statement for April 2024; email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/31/2024 | MR | 0.50 | 175.00 | revise fifth interim fee order and chart; email with JH re: revisions to same; emails with KAB, NEJ and GAW re: same |
| 1368.002 | 05/31/2024 | MR | 2.00 | 700.00 | finalize and file Debtors' professional (AlixPartners (.4), A&M (.4), Quinn Emanuel (.4) and S&C (.4) April fee statements; emails with KAB, NEJ and GAW re: same (.4) |
| 1368.002 | 05/31/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP, GAW and A&M re: A&M's April 2024 fee statement; emails w. KAB, MRP, GAW and M. Ramirez re: finalizing and filing same |
| 1368.002 | 05/31/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP, GAW and QE re: QE's April 2024 fee statement; emails w. KAB, MRP, GAW, M. Ramirez and MPH re: finalizing and filing same |
| 1368.002 | 05/31/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, EY, and S&C re: EY's Jan, Feb, and March 2024 fee statements; call w. EY re: same |

**Detail Fee Task Code Billing Report**                                    Page: 36
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| **Total for Phase ID B157** | | Billable | 73.80 | 41,067.50 | Non-LRC Fee Applications |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 05/01/2024 | MRP | 1.20 | 900.00 | Emails w/ AGL and KAB re: examiner motion to seal and modify examiner order (.3); emails w/ S&C re: same (.1); Analyze Examiner Order to amend order (.8) |
| 1368.002 | 05/01/2024 | KAB | 1.20 | 1,110.00 | emails with A. Landis and M. Pierce re: supplemental examiner relief on budget and redactions (.2); emails with S&C, A. Landis and M. Pierce re: same (.1); review and analyze current drafts of the motion and proposed order related to same (.9) |
| 1368.002 | 05/01/2024 | AGL | 0.60 | 765.00 | review and analyze as filed motion to amend examiner scope order |
| 1368.002 | 05/01/2024 | MPH | 0.20 | 70.00 | Review and analyze Examiner's Motion to Amend Order Establishing the Scope, Cost, Degree, and Duration of the Examination and Granting Related Relief; and Permitting the Filing of Certain Information Regarding Potential Parties In Interest Under Seal; Update calendar and Critical Dates Memo regarding objection deadline; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/08/2024 | KAB | 0.60 | 555.00 | review and analyze Examiner's motion to amend budget and sealing process |
| 1368.002 | 05/14/2024 | KAB | 0.50 | 462.50 | review and analyze Media Intervenors Objection to Examiner Motion |
| 1368.002 | 05/14/2024 | MPH | 0.10 | 35.00 | Review and analyze Bloomberg L.P., Dow Jones & Company, Inc., The Financial Times Ltd., The New York Times Company's Objection To Examiner's Motion to Amend Order Establishing the Scope, Cost, Degree, and Duration of the Examination and Granting Related Relief; and Permitting the Filing of Certain Information Regarding Potential Parties in Interest under Seal; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/14/2024 | MRP | 0.40 | 300.00 | Review Media parties objection to examiner motion to amend |
| 1368.002 | 05/15/2024 | KAB | 0.10 | 92.50 | review and analyze request from press re: Media Intervenors objection to examiner motion |
| 1368.002 | 05/17/2024 | KAB | 0.50 | 462.50 | review email from M. Hitchens re: 3rd Circuit order and published opinion on Examiner appeal; briefly review same |
| 1368.002 | 05/17/2024 | MPH | 0.10 | 35.00 | Review and analyze Mandate from the 3rd Circuit Court of Appeals re: the Order & Decision of the USCA; Email exchange with AGL, KAB, MRP, NEJ, GAw & MR re: same |
| 1368.002 | 05/20/2024 | KAB | 0.30 | 277.50 | review and analyze Examiner's reply in support of sealing report |
| 1368.002 | 05/20/2024 | MPH | 0.20 | 70.00 | Review and analyze Reply in Support of Motion to Amend Order Establishing the Scope, Cost, Degree, and Duration of the Examination and Granting Related Relief; and Permitting the Filing of Certain Information Regarding Potential Parties in Interest Under Seal and Notice of Examiner's Report; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 05/21/2024 | MRP | 0.20 | 150.00 | Call to M. Deabeck re: service copy of examiner report; discussion w/ AGL re: the same |
| 1368.002 | 05/21/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: sealed examiners report; discussion with M. Pierce and N. Jenner re: same |
| 1368.002 | 05/22/2024 | KAB | 2.50 | 2,312.50 | numerous emails with S&C and A. Landis re: examiner sealing/cost increase order (.9); emails (.3) and confer (.6) with A. Landis re: same and next steps; calls with counsel to Examiner re: status of order, report, and hearing issues (.5); call and email UST, A. Landis and counsel to Examiner re: same (.2) |
| 1368.002 | 05/22/2024 | AGL | 5.30 | 6,757.50 | multiple discussions with LRC, S&C and examiner teams re: report and filing issues re: same (1.2); review and revise cert of counsel re: same (.9); review and analyze form of order re: same (.7); review UST comments to form of order and discussions with UST team re: same (.4); begin review of examiner report (2.1) |
| 1368.002 | 05/22/2024 | HWR | 0.70 | 374.50 | Emails w/ S&C, AGL, MBM and KAB re: examiner report and open issues related thereto (.2) and review portion of examiner report (.5) |
| 1368.002 | 05/22/2024 | MBM | 3.90 | 3,997.50 | review of examiners report (3.5); numerous emails with S&C re: filing of report (.4) |
| 1368.002 | 05/23/2024 | KAB | 0.80 | 740.00 | emails with A. Landis and M. DeBaecke re: Examiner order and related issues (.1); discussions with A. Landis re: same (.1); call with Chambers re: update on same, agenda amendment and related issues (.2); emails with S&C and A. Landis re: update on same and status of report (.2); discussion with B. Glueckstein and A. Landis re: same (.1) |
| 1368.002 | 05/23/2024 | AGL | 0.80 | 1,020.00 | discussions with S&C, KAB, examiner professionals and court re: cert of counsel, entry of order and filing of examiner report |
| 1368.002 | 05/23/2024 | MPH | 0.10 | 35.00 | Email exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW & MR re: Examiner's report |

**Detail Fee Task Code Billing Report**                                      Page: 37
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 05/23/2024 | MRP | 3.20 | 2,400.00 | Analyze Examiner's report |
| 1368.002 | 05/24/2024 | AGL | 1.80 | 2,295.00 | review and analyze examiner's report |
| 1368.002 | 05/24/2024 | MRP | 3.60 | 2,700.00 | Continue reviewing Examiner's report |
| 1368.002 | 05/29/2024 | KAB | 2.10 | 1,942.50 | review and analyze Examiner's report |
| 1368.002 | 05/30/2024 | KAB | 3.30 | 3,052.50 | continue review and analysis of Examiner's Report |
| **Total for Phase ID B160** | | Billable | 34.40 | 33,004.50 | Examiner |

| | GRAND TOTALS | | | |
|---|---|---|---|---|
| | Billable | 829.80 | 569,632.00 | |