*Exhibit A*

---

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 112.8 | $126,900.00 |
| Benson, Adam | Managing Director | $1,425.00 | 20.9 | $29,782.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 1.8 | $1,980.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 121.1 | $129,577.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 233.9 | $251,442.50 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 2.3 | $2,645.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 79.7 | $91,655.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 18.5 | $21,275.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 15.8 | $16,906.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 90.1 | $128,392.50 |
| Howe, Christopher | Managing Director | $1,475.00 | 71.1 | $104,872.50 |
| Iwanski, Larry | Managing Director | $1,150.00 | 12.9 | $14,835.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 76.9 | $113,427.50 |
| Johnston, David | Managing Director | $1,100.00 | 201.0 | $221,100.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 0.9 | $1,282.50 |
| Liguori, Albert | Managing Director | $1,425.00 | 39.9 | $56,857.50 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 1.2 | $1,380.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 175.2 | $249,660.00 |
| Pedersen, Brian | Managing Director | $1,425.00 | 0.6 | $855.00 |
| Reynolds, Kristina Dautrich | Managing Director | $1,425.00 | 2.4 | $3,420.00 |
| Roche, Matthew | Managing Director | $1,425.00 | 21.1 | $30,067.50 |
| Ryan, Laureen | Managing Director | $1,150.00 | 50.1 | $57,615.00 |
| Schultz, John | Managing Director | $1,475.00 | 2.5 | $3,687.50 |
| Shanahan, Michael | Managing Director | $990.00 | 29.4 | $29,106.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 130.7 | $143,770.00 |
| Sinnott, Brendan | Managing Director | $1,425.00 | 4.5 | $6,412.50 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 14.1 | $21,502.50 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 59.0 | $84,075.00 |
| Brewer, Keneth | Senior Advisor | $1,425.00 | 28.3 | $40,327.50 |
| Klig, Steven | Senior Advisor | $1,425.00 | 12.5 | $17,812.50 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 51.1 | $72,817.50 |
| Arhos, Nikos | Senor Director | $1,050.00 | 38.7 | $40,635.00 |
| Blanks, David | Senior Director | $1,025.00 | 230.1 | $235,852.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Senior Director | $950.00 | 238.4 | $226,480.00 |
| Broskay, Cole | Senior Director | $975.00 | 48.7 | $47,482.50 |
| Canale, Alex | Senior Director | $965.00 | 73.2 | $70,638.00 |
| Cornetta, Luke | Senior Director | $1,050.00 | 11.2 | $11,760.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 17.9 | $17,273.50 |
| Edwards, Emily | Senior Director | $1,050.00 | 3.9 | $4,095.00 |
| Esposito, Rob | Senior Director | $975.00 | 187.8 | $183,105.00 |
| Evans, Charles | Senior Director | $900.00 | 8.3 | $7,470.00 |
| Johnson, Robert | Senior Director | $965.00 | 74.1 | $71,506.50 |
| Konig, Louis | Senior Director | $965.00 | 67.7 | $65,330.50 |
| Kwan, Peter | Senior Director | $965.00 | 152.6 | $147,259.00 |
| LeDonne, Haley | Senior Director | $1,050.00 | 69.0 | $72,450.00 |
| McBee, Nicholaus | Senior Director | $1,050.00 | 65.2 | $68,460.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 145.2 | $141,570.00 |
| Pandey, Vishal | Senior Director | $975.00 | 22.0 | $21,450.00 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 230.4 | $241,920.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 45.1 | $43,972.50 |
| Titus, Adam | Senior Director | $1,025.00 | 222.5 | $228,062.50 |
| Zatz, Jonathan | Senior Director | $965.00 | 226.2 | $218,283.00 |
| Zimet, Lee | Senior Director | $1,050.00 | 12.3 | $12,915.00 |
| Baker, Kevin | Director | $800.00 | 178.4 | $142,720.00 |
| Balmelli, Gioele | Director | $850.00 | 48.7 | $41,395.00 |
| Bell, Erik | Director | $925.00 | 182.8 | $169,090.00 |
| Best, Austin | Director | $925.00 | 39.5 | $36,537.50 |
| Casey, John | Director | $775.00 | 99.1 | $76,802.50 |
| Chamma, Leandro | Director | $800.00 | 153.4 | $122,720.00 |
| Cosgrove, Nicholas | Director | $925.00 | 8.9 | $8,232.50 |
| Dalgleish, Elizabeth | Director | $825.00 | 190.0 | $156,750.00 |
| Flynn, Matthew | Director | $850.00 | 243.1 | $206,635.00 |
| Ford, Abigail | Director | $925.00 | 54.8 | $50,690.00 |
| Glustein, Steven | Director | $825.00 | 255.8 | $211,035.00 |
| Gosau, Tracy | Director | $800.00 | 34.1 | $27,280.00 |
| Hainline, Drew | Director | $875.00 | 176.4 | $154,350.00 |
| Henness, Jonathan | Director | $925.00 | 174.4 | $161,320.00 |
| Kearney, Kevin | Director | $875.00 | 220.6 | $193,025.00 |
| Lambert, Leslie | Director | $800.00 | 45.7 | $36,560.00 |
| Lee, Julian | Director | $800.00 | 13.6 | $10,880.00 |
| LeGuen, Jonathon | Director | $900.00 | 149.8 | $134,820.00 |
| Lewandowski, Douglas | Director | $875.00 | 199.8 | $174,825.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lowe, Sam | Director | $715.00 | 10.4 | $7,436.00 |
| Lucas, Emmet | Director | $825.00 | 238.5 | $196,762.50 |
| McGrath, Patrick | Director | $800.00 | 61.8 | $49,440.00 |
| Mennie, James | Director | $875.00 | 228.2 | $199,675.00 |
| Pekhman, Yuliya | Director | $800.00 | 0.3 | $240.00 |
| van den Belt, Mark | Director | $850.00 | 3.4 | $2,890.00 |
| Baker, Oliver | Manager | $875.00 | 10.3 | $9,012.50 |
| Blanchard, Madison | Manager | $635.00 | 78.3 | $49,720.50 |
| Constantinou, Demetrious | Manager | $875.00 | 43.3 | $37,887.50 |
| Cox, Allison | Manager | $635.00 | 95.9 | $60,896.50 |
| Grussing, Bernice | Operations Manager | $375.00 | 1.2 | $450.00 |
| Herring, Scott | Manager | $725.00 | 140.8 | $102,080.00 |
| Hoffer, Emily | Manager | $695.00 | 7.1 | $4,934.50 |
| Kuruvilla, Daniel | Manager | $725.00 | 5.0 | $3,625.00 |
| Lam, James | Manager | $650.00 | 5.8 | $3,770.00 |
| Li, Summer | Manager | $725.00 | 115.5 | $83,737.50 |
| Pestano, Kyle | Manager | $700.00 | 188.5 | $131,950.00 |
| Primo, Michelle | Manager | $875.00 | 8.4 | $7,350.00 |
| Sivapalu, Anan | Manager | $700.00 | 162.5 | $113,750.00 |
| Sloan, Austin | Manager | $695.00 | 13.9 | $9,660.50 |
| Teo, Benjamin | Manager | $725.00 | 11.7 | $8,482.50 |
| Tong, Crystal | Manager | $700.00 | 120.8 | $84,560.00 |
| Work, David | Manager | $725.00 | 117.6 | $85,260.00 |
| Zhang, Qi | Manager | $725.00 | 170.3 | $123,467.50 |
| Braatelien, Troy | Senior Associate | $625.00 | 149.3 | $93,312.50 |
| Chan, Jon | Senior Associate | $580.00 | 175.1 | $101,558.00 |
| Dobbs, Aaron | Senior Associate | $580.00 | 4.2 | $2,436.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 38.5 | $22,330.00 |
| Faett, Jack | Senior Associate | $700.00 | 180.5 | $126,350.00 |
| Garcia, Carolina | Senior Associate | $800.00 | 28.1 | $22,480.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 47.0 | $30,550.00 |
| Heath, Peyton | Senior Associate | $775.00 | 282.3 | $218,782.50 |
| Helal, Aly | Senior Associate | $615.00 | 37.1 | $22,816.50 |
| Heric, Andrew | Senior Associate | $635.00 | 104.3 | $66,230.50 |
| Jones, Mackenzie | Senior Associate | $625.00 | 56.1 | $35,062.50 |
| Kaufman, Ashley | Senior Associate | $685.00 | 52.0 | $35,620.00 |
| Kolodny, Steven | Senior Associate | $625.00 | 103.1 | $64,437.50 |
| LaPosta, Logan | Senior Associate | $725.00 | 228.2 | $165,445.00 |
| Montague, Katie | Senior Associate | $775.00 | 73.3 | $56,807.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Parker, Brandon | Senior Associate | $800.00 | 40.9 | $32,720.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 220.1 | $170,577.50 |
| Sunkara, Manasa | Senior Associate | $580.00 | 130.6 | $75,748.00 |
| Todd, Patrick | Senior Associate | $685.00 | 106.2 | $72,747.00 |
| Trent, Hudson | Senior Associate | $725.00 | 271.7 | $196,982.50 |
| Wilson, David | Senior Associate | $615.00 | 177.9 | $109,408.50 |
| Yan, Jack | Senior Associate | $530.00 | 5.8 | $3,074.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 143.3 | $89,562.50 |
| Beretta, Matthew | Associate | $525.00 | 202.3 | $106,207.50 |
| Chhuon, Sally | Associate | $675.00 | 66.9 | $45,157.50 |
| Collis, Jack | Associate | $550.00 | 26.3 | $14,465.00 |
| Francis, Luke | Associate | $650.00 | 264.7 | $172,055.00 |
| Gonzalez, Johnny | Associate | $700.00 | 363.8 | $254,660.00 |
| Kane, Alex | Associate | $650.00 | 258.2 | $167,830.00 |
| Krautheim, Sean | Associate | $560.00 | 67.6 | $37,856.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 194.8 | $112,984.00 |
| Mirando, Michael | Associate | $625.00 | 151.3 | $94,562.50 |
| Price, Breanna | Associate | $560.00 | 17.9 | $10,024.00 |
| Radwanski, Igor | Associate | $580.00 | 193.2 | $112,056.00 |
| Slay, David | Associate | $625.00 | 243.1 | $151,937.50 |
| Smith, Cameron | Associate | $625.00 | 176.0 | $110,000.00 |
| Soto, Eric | Associate | $675.00 | 5.7 | $3,847.50 |
| Steers, Jeff | Associate | $625.00 | 61.8 | $38,625.00 |
| Taraba, Erik | Associate | $650.00 | 272.5 | $177,125.00 |
| Ward, Kyle | Associate | $556.00 | 187.0 | $103,972.00 |
| Warren, Matthew | Associate | $580.00 | 54.4 | $31,552.00 |
| Wiltgen, Charles | Associate | $650.00 | 268.1 | $174,265.00 |
| Witherspoon, Samuel | Associate | $650.00 | 235.5 | $153,075.00 |
| Zhang, Irene | Associate | $675.00 | 35.3 | $23,827.50 |
| Burns, Zach | Consultant | $500.00 | 155.4 | $77,700.00 |
| Agarwal, Pulkit | Analyst | $475.00 | 96.7 | $45,932.50 |
| Arora, Rohan | Analyst | $475.00 | 58.3 | $27,692.50 |
| Avdellas, Peter | Analyst | $525.00 | 206.7 | $108,517.50 |
| Baranawal, Amisha | Analyst | $450.00 | 150.6 | $67,770.00 |
| Barry, Gerard | Analyst | $450.00 | 120.1 | $54,045.00 |
| Clayton, Lance | Analyst | $525.00 | 293.5 | $154,087.50 |
| Duncan, Ryan | Analyst | $475.00 | 282.8 | $134,330.00 |
| Ernst, Reagan | Analyst | $475.00 | 271.9 | $129,152.50 |
| Gidoomal, Dhruv | Analyst | $500.00 | 145.2 | $72,600.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goyal, Mehul | Analyst | $450.00 | 143.2 | $64,440.00 |
| Gupta, Kavya | Analyst | $450.00 | 129.1 | $58,095.00 |
| Haq, Kamran | Analyst | $500.00 | 184.3 | $92,150.00 |
| Hubbard, Taylor | Analyst | $500.00 | 164.0 | $82,000.00 |
| Karnik, Noorita | Analyst | $480.00 | 21.6 | $10,368.00 |
| Kaur, Jaspreet | Analyst | $450.00 | 140.0 | $63,000.00 |
| Khurana, Harshit | Analyst | $450.00 | 159.9 | $71,955.00 |
| Kumar, Aamaya | Analyst | $450.00 | 159.0 | $71,550.00 |
| Lockwood, Luke | Analyst | $525.00 | 209.8 | $110,145.00 |
| Mittal, Anuj | Analyst | $450.00 | 157.6 | $70,920.00 |
| Myers, Claire | Analyst | $500.00 | 187.5 | $93,750.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 230.9 | $109,677.50 |
| Pasricha, Anshuman | Analyst | $450.00 | 119.7 | $53,865.00 |
| Ragan, Noah | Analyst | $500.00 | 182.0 | $91,000.00 |
| Ribman, Tucker | Analyst | $475.00 | 304.6 | $144,685.00 |
| Saraf, Nancy | Analyst | $450.00 | 177.0 | $79,650.00 |
| Sekera, Aryaki | Analyst | $450.00 | 154.5 | $69,525.00 |
| Selwood, Alexa | Analyst | $525.00 | 224.5 | $117,862.50 |
| Sharma, Khushboo | Analyst | $450.00 | 175.3 | $78,885.00 |
| Sharma, Rahul | Analyst | $450.00 | 121.7 | $54,765.00 |
| Simoneaux, Nicole | Analyst | $525.00 | 351.2 | $184,380.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 253.0 | $132,825.00 |
| Stolyar, Alan | Analyst | $500.00 | 185.5 | $92,750.00 |
| Tenney, Bridger | Analyst | $525.00 | 296.0 | $155,400.00 |
| Thadani, Harshit | Analyst | $450.00 | 175.1 | $78,795.00 |
| Thomas, Izabel | Analyst | $450.00 | 133.0 | $59,850.00 |
| Uppal, Sadhika | Analyst | $450.00 | 160.2 | $72,090.00 |
| Yadav, Vijay | Analyst | $450.00 | 29.5 | $13,275.00 |
| Yang, Sharon | Analyst | $500.00 | 173.1 | $86,550.00 |
| **Total** | | | **21,067.2** | **$14,993,268.00** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**May 1, 2024 through May 31, 2024**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 65.9 | $50,057.50 |
| Asset Sales | 1,337.3 | $1,005,362.50 |
| Avoidance Actions | 1,155.5 | $744,629.50 |
| Business Operations | 3,086.9 | $2,322,293.50 |
| Case Administration | 75.5 | $71,293.50 |
| Cash Management | 1,214.0 | $784,077.50 |
| Claims | 7,178.3 | $4,475,623.00 |
| Communications | 23.4 | $28,372.50 |
| Contracts | 413.3 | $275,680.00 |
| Court and UST Reporting | 210.9 | $141,845.00 |
| Court Hearings | 5.3 | $7,552.50 |
| Creditor Cooperation | 196.4 | $152,847.50 |
| Disclosure Statement and Plan | 3,858.1 | $2,797,235.50 |
| Due Diligence | 97.6 | $60,760.00 |
| Employee Matters | 6.6 | $3,465.00 |
| Fee Application | 7.5 | $5,965.00 |
| Financial Analysis | 72.8 | $66,237.50 |
| Government and Regulatory Data Requests | 56.1 | $42,670.00 |
| Joint Official Liquidators | 45.0 | $40,903.00 |
| Liquidation Analysis | 298.8 | $227,162.50 |
| Motions and Related Support | 425.0 | $386,885.00 |
| Non-working Travel (Billed at 50%) | 3.0 | $3,300.00 |
| Solicitation | 138.0 | $132,665.50 |
| Tax Initiatives | 1,072.1 | $1,152,722.00 |
| Vendor Management | 23.9 | $13,662.50 |
| **Total** | **21,067.2** | **$14,993,268.00** |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2024 through May 31, 2024

**Accounting**

Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 7.7 | $8,855.00 |
| Broskay, Cole | Senior Director | $975 | 6.4 | $6,240.00 |
| Hainline, Drew | Director | $875 | 3.7 | $3,237.50 |
| Kearney, Kevin | Director | $875 | 10.5 | $9,187.50 |
| Braatelien, Troy | Senior Associate | $625 | 1.1 | $687.50 |
| Faett, Jack | Senior Associate | $700 | 13.2 | $9,240.00 |
| Jones, Mackenzie | Senior Associate | $625 | 7.8 | $4,875.00 |
| Ernst, Reagan | Analyst | $475 | 0.6 | $285.00 |
| Stolyar, Alan | Analyst | $500 | 14.9 | $7,450.00 |
| | | | 65.9 | $50,057.50 |
| | *Average Billing Rate* | | | $759.60 |

*Exhibit C*

| FTX Trading Ltd., et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *May 1, 2024 through May 31, 2024* |

**Asset Sales**   Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Arnett, Chris | Managing Director | $1,125 | 1.7 | $1,912.50 |
| Chambers, Henry | Managing Director | $1,070 | 26.0 | $27,820.00 |
| Coverick, Steve | Managing Director | $1,075 | 16.9 | $18,167.50 |
| Johnston, David | Managing Director | $1,100 | 21.5 | $23,650.00 |
| Mosley, Ed | Managing Director | $1,425 | 26.8 | $38,190.00 |
| Seaway, Bill | Senior Advisor | $1,425 | 0.6 | $855.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 49.4 | $51,870.00 |
| Titus, Adam | Senior Director | $1,025 | 149.2 | $152,930.00 |
| Dalgleish, Elizabeth | Director | $825 | 3.7 | $3,052.50 |
| Flynn, Matthew | Director | $850 | 20.0 | $17,000.00 |
| Glustein, Steven | Director | $825 | 184.4 | $152,130.00 |
| Kearney, Kevin | Director | $875 | 1.8 | $1,575.00 |
| Lucas, Emmet | Director | $825 | 17.6 | $14,520.00 |
| Mennie, James | Director | $875 | 132.2 | $115,675.00 |
| Sivapalu, Anan | Manager | $700 | 136.6 | $95,620.00 |
| Faett, Jack | Senior Associate | $700 | 16.2 | $11,340.00 |
| Heath, Peyton | Senior Associate | $775 | 0.7 | $542.50 |
| Sagen, Daniel | Senior Associate | $775 | 50.1 | $38,827.50 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***May 1, 2024 through May 31, 2024***

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Senior Associate | $725 | 8.8 | $6,380.00 |
| Gonzalez, Johnny | Associate | $700 | 2.3 | $1,610.00 |
| Clayton, Lance | Analyst | $525 | 82.6 | $43,365.00 |
| Duncan, Ryan | Analyst | $475 | 8.4 | $3,990.00 |
| Ernst, Reagan | Analyst | $475 | 136.9 | $65,027.50 |
| Paolinetti, Sergio | Analyst | $475 | 163.8 | $77,805.00 |
| Ribman, Tucker | Analyst | $475 | 0.4 | $190.00 |
| Stockmeyer, Cullen | Analyst | $525 | 78.7 | $41,317.50 |
| | | | 1337.3 | $1,005,362.50 |
| | *Average Billing Rate* | | | $751.79 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

**Avoidance Actions**              **Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Coverick, Steve | Managing Director | $1,075 | 13.6 | $14,620.00 |
| Gordon, Robert | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.9 | $5,557.50 |
| Ryan, Laureen | Managing Director | $1,150 | 48.1 | $55,315.00 |
| Shanahan, Michael | Managing Director | $990 | 29.0 | $28,710.00 |
| Canale, Alex | Senior Director | $965 | 65.3 | $63,014.50 |
| Johnson, Robert | Senior Director | $965 | 2.1 | $2,026.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.5 | $525.00 |
| Titus, Adam | Senior Director | $1,025 | 9.2 | $9,430.00 |
| Zatz, Jonathan | Senior Director | $965 | 1.0 | $965.00 |
| Flynn, Matthew | Director | $850 | 19.7 | $16,745.00 |
| Glustein, Steven | Director | $825 | 0.9 | $742.50 |
| Gosau, Tracy | Director | $800 | 34.1 | $27,280.00 |
| Hainline, Drew | Director | $875 | 0.1 | $87.50 |
| Kearney, Kevin | Director | $875 | 13.2 | $11,550.00 |
| Lambert, Leslie | Director | $800 | 0.2 | $160.00 |
| Lee, Julian | Director | $800 | 8.9 | $7,120.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

| | | | | |
|---|---|---|---:|---:|
| Lewandowski, Douglas | Director | $875 | 0.3 | $262.50 |
| McGrath, Patrick | Director | $800 | 42.4 | $33,920.00 |
| Mennie, James | Director | $875 | 22.1 | $19,337.50 |
| Blanchard, Madison | Manager | $635 | 31.9 | $20,256.50 |
| Cox, Allison | Manager | $635 | 61.9 | $39,306.50 |
| Hoffer, Emily | Manager | $695 | 7.1 | $4,934.50 |
| Sloan, Austin | Manager | $695 | 13.9 | $9,660.50 |
| Chan, Jon | Senior Associate | $580 | 11.4 | $6,612.00 |
| Ebrey, Mason | Senior Associate | $580 | 16.6 | $9,628.00 |
| Helal, Aly | Senior Associate | $615 | 17.7 | $10,885.50 |
| Jones, Mackenzie | Senior Associate | $625 | 11.9 | $7,437.50 |
| Beretta, Matthew | Associate | $525 | 125.3 | $65,782.50 |
| Burns, Zach | Consultant | $500 | 155.4 | $77,700.00 |
| Avdellas, Peter | Analyst | $525 | 0.3 | $157.50 |
| Haq, Kamran | Analyst | $500 | 184.3 | $92,150.00 |
| Paolinetti, Sergio | Analyst | $475 | 18.7 | $8,882.50 |
| Ragan, Noah | Analyst | $500 | 182.0 | $91,000.00 |
| | | | 1155.5 | $744,629.50 |
| | *Average Billing Rate* | | | $644.42 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

---

**Business Operations**       Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.3 | $1,462.50 |
| Bowles, Carl | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Chambers, Henry | Managing Director | $1,070 | 36.2 | $38,734.00 |
| Coverick, Steve | Managing Director | $1,075 | 7.7 | $8,277.50 |
| Farsaci, Alessandro | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Gordon, Robert | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Grillo, Rocco | Managing Director | $1,150 | 18.5 | $21,275.00 |
| Grosvenor, Robert | Managing Director | $1,070 | 0.4 | $428.00 |
| Iwanski, Larry | Managing Director | $1,150 | 12.7 | $14,605.00 |
| Johnston, David | Managing Director | $1,100 | 57.7 | $63,470.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 1.2 | $1,380.00 |
| Mosley, Ed | Managing Director | $1,425 | 30.6 | $43,605.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.8 | $920.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 14.1 | $21,502.50 |
| Brantley, Chase | Senior Director | $950 | 1.4 | $1,330.00 |
| Broskay, Cole | Senior Director | $975 | 2.6 | $2,535.00 |
| Canale, Alex | Senior Director | $965 | 3.5 | $3,377.50 |
| Dusendschon, Kora | Senior Director | $965 | 17.9 | $17,273.50 |

Exhibit C

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Evans, Charles | Senior Director | $900 | 8.3 | $7,470.00 |
| Johnson, Robert | Senior Director | $965 | 52.4 | $50,566.00 |
| Konig, Louis | Senior Director | $965 | 13.0 | $12,545.00 |
| Kwan, Peter | Senior Director | $965 | 147.3 | $142,144.50 |
| Mohammed, Azmat | Senior Director | $975 | 8.4 | $8,190.00 |
| Pandey, Vishal | Senior Director | $975 | 22.0 | $21,450.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 52.5 | $55,125.00 |
| Tarikere, Sriram | Senior Director | $975 | 45.1 | $43,972.50 |
| Titus, Adam | Senior Director | $1,025 | 4.0 | $4,100.00 |
| Zatz, Jonathan | Senior Director | $965 | 17.4 | $16,791.00 |
| Baker, Kevin | Director | $800 | 171.3 | $137,040.00 |
| Balmelli, Gioele | Director | $850 | 28.7 | $24,395.00 |
| Bell, Erik | Director | $925 | 144.1 | $133,292.50 |
| Casey, John | Director | $775 | 99.1 | $76,802.50 |
| Dalgleish, Elizabeth | Director | $825 | 88.0 | $72,600.00 |
| Flynn, Matthew | Director | $850 | 55.6 | $47,260.00 |
| Glustein, Steven | Director | $825 | 13.0 | $10,725.00 |
| Hainline, Drew | Director | $875 | 33.2 | $29,050.00 |
| Henness, Jonathan | Director | $925 | 3.9 | $3,607.50 |
| Kearney, Kevin | Director | $875 | 1.4 | $1,225.00 |
| Lambert, Leslie | Director | $800 | 45.5 | $36,400.00 |
| Lee, Julian | Director | $800 | 4.7 | $3,760.00 |
| Lewandowski, Douglas | Director | $875 | 0.2 | $175.00 |
| Lucas, Emmet | Director | $825 | 11.2 | $9,240.00 |

*Exhibit C*

| FTX Trading Ltd.,  et al., Summary of Time Detail by Professional May 1, 2024 through May 31, 2024 |
|---|

| | | | | |
|---|---|---|---|---|
| Mennie, James | Director | $875 | 1.5 | $1,312.50 |
| Pekhman, Yuliya | Director | $800 | 0.3 | $240.00 |
| van den Belt, Mark | Director | $850 | 3.4 | $2,890.00 |
| Blanchard, Madison | Manager | $635 | 0.5 | $317.50 |
| Cox, Allison | Manager | $635 | 0.2 | $127.00 |
| Lam, James | Manager | $650 | 5.8 | $3,770.00 |
| Li, Summer | Manager | $725 | 113.1 | $81,997.50 |
| Sivapalu, Anan | Manager | $700 | 1.2 | $840.00 |
| Tong, Crystal | Manager | $700 | 8.1 | $5,670.00 |
| Work, David | Manager | $725 | 117.6 | $85,260.00 |
| Zhang, Qi | Manager | $725 | 157.2 | $113,970.00 |
| Chan, Jon | Senior Associate | $580 | 101.9 | $59,102.00 |
| Ebrey, Mason | Senior Associate | $580 | 3.3 | $1,914.00 |
| Gibbs, Connor | Senior Associate | $650 | 5.3 | $3,445.00 |
| Helal, Aly | Senior Associate | $615 | 1.4 | $861.00 |
| Heric, Andrew | Senior Associate | $635 | 104.3 | $66,230.50 |
| Jones, Mackenzie | Senior Associate | $625 | 1.9 | $1,187.50 |
| Kaufman, Ashley | Senior Associate | $685 | 52.0 | $35,620.00 |
| Sagen, Daniel | Senior Associate | $775 | 58.7 | $45,492.50 |
| Sunkara, Manasa | Senior Associate | $580 | 58.3 | $33,814.00 |
| Todd, Patrick | Senior Associate | $685 | 106.2 | $72,747.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Wilson, David | Senior Associate | $615 | 142.1 | $87,391.50 |
| Yan, Jack | Senior Associate | $530 | 5.8 | $3,074.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

| | | | | |
|---|---|---|---|---|
| Collis, Jack | Associate | $550 | 26.3 | $14,465.00 |
| Krautheim, Sean | Associate | $560 | 34.6 | $19,376.00 |
| Lowdermilk, Quinn | Associate | $580 | 194.8 | $112,984.00 |
| Radwanski, Igor | Associate | $580 | 193.2 | $112,056.00 |
| Slay, David | Associate | $625 | 1.9 | $1,187.50 |
| Taraba, Erik | Associate | $650 | 0.3 | $195.00 |
| Warren, Matthew | Associate | $580 | 54.4 | $31,552.00 |
| Witherspoon, Samuel | Associate | $650 | 1.0 | $650.00 |
| Barry, Gerard | Analyst | $450 | 20.0 | $9,000.00 |
| Duncan, Ryan | Analyst | $475 | 5.6 | $2,660.00 |
| Paolinetti, Sergio | Analyst | $475 | 6.3 | $2,992.50 |
| Selwood, Alexa | Analyst | $525 | 212.1 | $111,352.50 |
| Stockmeyer, Cullen | Analyst | $525 | 3.5 | $1,837.50 |
| | | | 3086.9 | $2,322,293.50 |

*Average Billing Rate*     $752.31

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

---

**Case Administration**   Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.3 | $1,462.50 |
| Coverick, Steve | Managing Director | $1,075 | 14.1 | $15,157.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.8 | $2,070.00 |
| Johnston, David | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.1 | $7,267.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.2 | $1,380.00 |
| Shanahan, Michael | Managing Director | $990 | 0.4 | $396.00 |
| Blanks, David | Senior Director | $1,025 | 15.1 | $15,477.50 |
| Brantley, Chase | Senior Director | $950 | 0.4 | $380.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.7 | $2,835.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Dalgleish, Elizabeth | Director | $825 | 1.9 | $1,567.50 |
| Heath, Peyton | Senior Associate | $775 | 19.9 | $15,422.50 |
| Trent, Hudson | Senior Associate | $725 | 4.7 | $3,407.50 |
| Slay, David | Associate | $625 | 0.9 | $562.50 |
| Lockwood, Luke | Analyst | $525 | 0.5 | $262.50 |
| Ribman, Tucker | Analyst | $475 | 3.8 | $1,805.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

|  | 75.5 | $71,293.50 |
|---|---|---|

| *Average Billing Rate* | $944.28 |
|---|---|

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

---

**Cash Management**                 Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.6 | $1,800.00 |
| Coverick, Steve | Managing Director | $1,075 | 8.0 | $8,600.00 |
| Johnston, David | Managing Director | $1,100 | 23.1 | $25,410.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.9 | $8,407.50 |
| Blanks, David | Senior Director | $1,025 | 0.3 | $307.50 |
| Bell, Erik | Director | $925 | 27.3 | $25,252.50 |
| Dalgleish, Elizabeth | Director | $825 | 62.1 | $51,232.50 |
| Glustein, Steven | Director | $825 | 3.2 | $2,640.00 |
| LeGuen, Jonathon | Director | $900 | 55.2 | $49,680.00 |
| Mennie, James | Director | $875 | 2.3 | $2,012.50 |
| Heath, Peyton | Senior Associate | $775 | 3.7 | $2,867.50 |
| LaPosta, Logan | Senior Associate | $725 | 187.0 | $135,575.00 |
| Sagen, Daniel | Senior Associate | $775 | 10.9 | $8,447.50 |
| Trent, Hudson | Senior Associate | $725 | 0.9 | $652.50 |
| Gonzalez, Johnny | Associate | $700 | 20.5 | $14,350.00 |
| Slay, David | Associate | $625 | 158.8 | $99,250.00 |
| Taraba, Erik | Associate | $650 | 230.4 | $149,760.00 |
| Witherspoon, Samuel | Associate | $650 | 1.8 | $1,170.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## May 1, 2024 through May 31, 2024

| | | | | |
|---|---|---|---|---|
| Barry, Gerard | Analyst | $450 | 84.7 | $38,115.00 |
| Clayton, Lance | Analyst | $525 | 3.6 | $1,890.00 |
| Duncan, Ryan | Analyst | $475 | 205.5 | $97,612.50 |
| Ernst, Reagan | Analyst | $475 | 46.8 | $22,230.00 |
| Lockwood, Luke | Analyst | $525 | 11.7 | $6,142.50 |
| Paolinetti, Sergio | Analyst | $475 | 2.9 | $1,377.50 |
| Selwood, Alexa | Analyst | $525 | 0.8 | $420.00 |
| Simoneaux, Nicole | Analyst | $525 | 53.8 | $28,245.00 |
| Tenney, Bridger | Analyst | $525 | 1.2 | $630.00 |
| | | | 1214.0 | $784,077.50 |

*Average Billing Rate* $645.86

*Exhibit C*

| |
|---|
| **FTX Trading Ltd.,  et al.,**<br>**Summary of Time Detail by Professional**<br>**May 1, 2024 through May 31, 2024** |

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: including, among other things, claims planning process,
potential claim analysis, review of claims filed against the Debtors, analysis of
claims for plan reporting and solicitation purposes, and other claim related items.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 26.5 | $29,812.50 |
| Chambers, Henry | Managing Director | $1,070 | 58.9 | $63,023.00 |
| Coverick, Steve | Managing Director | $1,075 | 15.4 | $16,555.00 |
| Gordon, Robert | Managing Director | $1,150 | 41.9 | $48,185.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 83.7 | $119,272.50 |
| Iwanski, Larry | Managing Director | $1,150 | 0.2 | $230.00 |
| Johnston, David | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Mosley, Ed | Managing Director | $1,425 | 14.1 | $20,092.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 80.2 | $88,220.00 |
| Blanks, David | Senior Director | $1,025 | 0.7 | $717.50 |
| Brantley, Chase | Senior Director | $950 | 5.5 | $5,225.00 |
| Broskay, Cole | Senior Director | $975 | 4.4 | $4,290.00 |
| Canale, Alex | Senior Director | $965 | 4.4 | $4,246.00 |
| Esposito, Rob | Senior Director | $975 | 180.1 | $175,597.50 |
| Johnson, Robert | Senior Director | $965 | 5.2 | $5,018.00 |
| Konig, Louis | Senior Director | $965 | 28.5 | $27,502.50 |
| Mohammed, Azmat | Senior Director | $975 | 56.0 | $54,600.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 24.4 | $25,620.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***May 1, 2024 through May 31, 2024***

| | | | | |
|---|---|---|---|---|
| Titus, Adam | Senior Director | $1,025 | 2.1 | $2,152.50 |
| Zatz, Jonathan | Senior Director | $965 | 196.7 | $189,815.50 |
| Baker, Kevin | Director | $800 | 3.4 | $2,720.00 |
| Bell, Erik | Director | $925 | 1.0 | $925.00 |
| Chamma, Leandro | Director | $800 | 149.4 | $119,520.00 |
| Dalgleish, Elizabeth | Director | $825 | 2.2 | $1,815.00 |
| Flynn, Matthew | Director | $850 | 27.1 | $23,035.00 |
| Hainline, Drew | Director | $875 | 115.3 | $100,887.50 |
| Henness, Jonathan | Director | $925 | 0.6 | $555.00 |
| Kearney, Kevin | Director | $875 | 127.1 | $111,212.50 |
| Lewandowski, Douglas | Director | $875 | 170.6 | $149,275.00 |
| McGrath, Patrick | Director | $800 | 19.4 | $15,520.00 |
| Mennie, James | Director | $875 | 1.2 | $1,050.00 |
| Blanchard, Madison | Manager | $635 | 45.5 | $28,892.50 |
| Cox, Allison | Manager | $635 | 33.8 | $21,463.00 |
| Herring, Scott | Manager | $725 | 140.8 | $102,080.00 |
| Pestano, Kyle | Manager | $700 | 188.5 | $131,950.00 |
| Teo, Benjamin | Manager | $725 | 11.5 | $8,337.50 |
| Tong, Crystal | Manager | $700 | 112.7 | $78,890.00 |
| Zhang, Qi | Manager | $725 | 13.1 | $9,497.50 |
| Braatelien, Troy | Senior Associate | $625 | 115.6 | $72,250.00 |
| Chan, Jon | Senior Associate | $580 | 35.7 | $20,706.00 |
| Dobbs, Aaron | Senior Associate | $580 | 4.2 | $2,436.00 |
| Ebrey, Mason | Senior Associate | $580 | 18.6 | $10,788.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Faett, Jack | Senior Associate | $700 | 132.5 | $92,750.00 |
| Gibbs, Connor | Senior Associate | $650 | 6.4 | $4,160.00 |
| Helal, Aly | Senior Associate | $615 | 18.0 | $11,070.00 |
| Kolodny, Steven | Senior Associate | $625 | 85.8 | $53,625.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.2 | $155.00 |
| Sunkara, Manasa | Senior Associate | $580 | 72.3 | $41,934.00 |
| Trent, Hudson | Senior Associate | $725 | 0.7 | $507.50 |
| Wilson, David | Senior Associate | $615 | 35.8 | $22,017.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 31.2 | $19,500.00 |
| Beretta, Matthew | Associate | $525 | 77.0 | $40,425.00 |
| Francis, Luke | Associate | $650 | 264.1 | $171,665.00 |
| Kane, Alex | Associate | $650 | 258.2 | $167,830.00 |
| Krautheim, Sean | Associate | $560 | 20.8 | $11,648.00 |
| Mirando, Michael | Associate | $625 | 127.2 | $79,500.00 |
| Price, Breanna | Associate | $560 | 17.9 | $10,024.00 |
| Smith, Cameron | Associate | $625 | 176.0 | $110,000.00 |
| Steers, Jeff | Associate | $625 | 17.3 | $10,812.50 |
| Ward, Kyle | Associate | $556 | 187.0 | $103,972.00 |
| Agarwal, Pulkit | Analyst | $475 | 96.7 | $45,932.50 |
| Arora, Rohan | Analyst | $475 | 58.3 | $27,692.50 |
| Avdellas, Peter | Analyst | $525 | 202.5 | $106,312.50 |
| Baranawal, Amisha | Analyst | $450 | 150.6 | $67,770.00 |
| Clayton, Lance | Analyst | $525 | 0.9 | $472.50 |
| Gidoomal, Dhruv | Analyst | $500 | 145.2 | $72,600.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

| | | | | |
|---|---|---|---|---|
| Goyal, Mehul | Analyst | $450 | 143.2 | $64,440.00 |
| Gupta, Kavya | Analyst | $450 | 129.1 | $58,095.00 |
| Hubbard, Taylor | Analyst | $500 | 164.0 | $82,000.00 |
| Kaur, Jaspreet | Analyst | $450 | 140.0 | $63,000.00 |
| Khurana, Harshit | Analyst | $450 | 159.9 | $71,955.00 |
| Kumar, Aamaya | Analyst | $450 | 159.0 | $71,550.00 |
| Mittal, Anuj | Analyst | $450 | 157.6 | $70,920.00 |
| Myers, Claire | Analyst | $500 | 167.1 | $83,550.00 |
| Paolinetti, Sergio | Analyst | $475 | 4.0 | $1,900.00 |
| Pasricha, Anshuman | Analyst | $450 | 119.7 | $53,865.00 |
| Saraf, Nancy | Analyst | $450 | 177.0 | $79,650.00 |
| Sekera, Aryaki | Analyst | $450 | 154.5 | $69,525.00 |
| Selwood, Alexa | Analyst | $525 | 2.8 | $1,470.00 |
| Sharma, Khushboo | Analyst | $450 | 175.3 | $78,885.00 |
| Sharma, Rahul | Analyst | $450 | 121.7 | $54,765.00 |
| Simoneaux, Nicole | Analyst | $525 | 15.5 | $8,137.50 |
| Stolyar, Alan | Analyst | $500 | 166.7 | $83,350.00 |
| Thadani, Harshit | Analyst | $450 | 175.1 | $78,795.00 |
| Thomas, Izabel | Analyst | $450 | 133.0 | $59,850.00 |
| Uppal, Sadhika | Analyst | $450 | 160.2 | $72,090.00 |
| Yadav, Vijay | Analyst | $450 | 29.5 | $13,275.00 |
| Yang, Sharon | Analyst | $500 | 173.1 | $86,550.00 |
| | | | 7178.3 | $4,475,623.00 |

*Average Billing Rate* $623.49

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

**Communications**          Assist the Debtors with communication processes, communication documents
                            and other creditor inquiries and responses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 9.3 | $9,997.50 |
| Mosley, Ed | Managing Director | $1,425 | 10.0 | $14,250.00 |
| Brantley, Chase | Senior Director | $950 | 1.8 | $1,710.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.3 | $2,415.00 |
| | | | 23.4 | $28,372.50 |
| | *Average Billing Rate* | | | $1,212.50 |

*Exhibit C*

## FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

**Contracts**

Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contracts, potential contract asumptions and rejections, and contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 53.8 | $60,525.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.2 | $4,560.00 |
| Blanks, David | Senior Director | $1,025 | 3.6 | $3,690.00 |
| Konig, Louis | Senior Director | $965 | 0.4 | $386.00 |
| Titus, Adam | Senior Director | $1,025 | 1.8 | $1,845.00 |
| Glustein, Steven | Director | $825 | 1.8 | $1,485.00 |
| LeGuen, Jonathon | Director | $900 | 0.4 | $360.00 |
| Mennie, James | Director | $875 | 7.0 | $6,125.00 |
| Blanchard, Madison | Manager | $635 | 0.4 | $254.00 |
| Chan, Jon | Senior Associate | $580 | 11.5 | $6,670.00 |
| Montague, Katie | Senior Associate | $775 | 72.8 | $56,420.00 |
| Slay, David | Associate | $625 | 0.4 | $250.00 |
| Clayton, Lance | Analyst | $525 | 32.7 | $17,167.50 |
| Duncan, Ryan | Analyst | $475 | 4.5 | $2,137.50 |
| Ernst, Reagan | Analyst | $475 | 20.7 | $9,832.50 |
| Lockwood, Luke | Analyst | $525 | 190.5 | $100,012.50 |
| Paolinetti, Sergio | Analyst | $475 | 2.7 | $1,282.50 |
| Stockmeyer, Cullen | Analyst | $525 | 2.8 | $1,470.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

| Tenney, Bridger | Analyst | $525 | 2.3 | $1,207.50 |
|---|---|---|---|---|
| | | | 413.3 | $275,680.00 |
| | *Average Billing Rate* | | | $667.02 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

---

**Court and UST Reporting**       **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.9 | $967.50 |
| Gordon, Robert | Managing Director | $1,150 | 4.6 | $5,290.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.8 | $1,140.00 |
| Broskay, Cole | Senior Director | $975 | 27.3 | $26,617.50 |
| Dalgleish, Elizabeth | Director | $825 | 5.1 | $4,207.50 |
| Glustein, Steven | Director | $825 | 10.5 | $8,662.50 |
| Kearney, Kevin | Director | $875 | 12.4 | $10,850.00 |
| Mennie, James | Director | $875 | 4.0 | $3,500.00 |
| Li, Summer | Manager | $725 | 2.4 | $1,740.00 |
| Faett, Jack | Senior Associate | $700 | 7.7 | $5,390.00 |
| Jones, Mackenzie | Senior Associate | $625 | 34.5 | $21,562.50 |
| Taraba, Erik | Associate | $650 | 4.8 | $3,120.00 |
| Clayton, Lance | Analyst | $525 | 37.0 | $19,425.00 |
| Duncan, Ryan | Analyst | $475 | 18.3 | $8,692.50 |
| Ernst, Reagan | Analyst | $475 | 3.0 | $1,425.00 |
| Paolinetti, Sergio | Analyst | $475 | 9.7 | $4,607.50 |
| Simoneaux, Nicole | Analyst | $525 | 7.0 | $3,675.00 |
| Stockmeyer, Cullen | Analyst | $525 | 20.9 | $10,972.50 |

Exhibit C

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

| | | |
|---|---|---|
| | 210.9 | $141,845.00 |

*Average Billing Rate* | | $672.57

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

**Court Hearings**         Prepare for and participate in hearings before the United States Bankruptcy Court
for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,425 | 5.3 | $7,552.50 |
|  |  |  | 5.3 | $7,552.50 |
|  | *Average Billing Rate* |  |  | $1,425.00 |

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

---

**Creditor Cooperation**     Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 5.3 | $5,697.50 |
| Johnston, David | Managing Director | $1,100 | 6.1 | $6,710.00 |
| Mosley, Ed | Managing Director | $1,425 | 14.7 | $20,947.50 |
| Blanks, David | Senior Director | $1,025 | 3.6 | $3,690.00 |
| Brantley, Chase | Senior Director | $950 | 3.5 | $3,325.00 |
| Esposito, Rob | Senior Director | $975 | 2.5 | $2,437.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 7.7 | $8,085.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Baker, Kevin | Director | $800 | 0.3 | $240.00 |
| Bell, Erik | Director | $925 | 2.0 | $1,850.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.5 | $412.50 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| LeGuen, Jonathon | Director | $900 | 12.4 | $11,160.00 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Lucas, Emmet | Director | $825 | 6.2 | $5,115.00 |
| LaPosta, Logan | Senior Associate | $725 | 0.9 | $652.50 |
| Montague, Katie | Senior Associate | $775 | 0.5 | $387.50 |
| Sagen, Daniel | Senior Associate | $775 | 23.2 | $17,980.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## May 1, 2024 through May 31, 2024

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Senior Associate | $725 | 19.9 | $14,427.50 |
| Gonzalez, Johnny | Associate | $700 | 11.0 | $7,700.00 |
| Slay, David | Associate | $625 | 1.6 | $1,000.00 |
| Taraba, Erik | Associate | $650 | 17.2 | $11,180.00 |
| Witherspoon, Samuel | Associate | $650 | 0.3 | $195.00 |
| Duncan, Ryan | Analyst | $475 | 4.1 | $1,947.50 |
| Ernst, Reagan | Analyst | $475 | 8.0 | $3,800.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.4 | $190.00 |
| Ribman, Tucker | Analyst | $475 | 2.8 | $1,330.00 |
| Selwood, Alexa | Analyst | $525 | 7.0 | $3,675.00 |
| Simoneaux, Nicole | Analyst | $525 | 4.1 | $2,152.50 |
| Stockmeyer, Cullen | Analyst | $525 | 6.4 | $3,360.00 |
| Tenney, Bridger | Analyst | $525 | 22.9 | $12,022.50 |
| | | | 196.4 | $152,847.50 |

*Average Billing Rate*     $778.25

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

**Disclosure Statement and Plan**   Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 14.4 | $16,200.00 |
| Coverick, Steve | Managing Director | $1,075 | 50.0 | $53,750.00 |
| Gordon, Robert | Managing Director | $1,150 | 19.9 | $22,885.00 |
| Johnston, David | Managing Director | $1,100 | 24.0 | $26,400.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.3 | $8,977.50 |
| Reynolds, Kristina Dautrich | Managing Director | $1,425 | 0.5 | $712.50 |
| Roche, Matthew | Managing Director | $1,425 | 4.7 | $6,697.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 4.4 | $4,840.00 |
| Blanks, David | Senior Director | $1,025 | 149.1 | $152,827.50 |
| Brantley, Chase | Senior Director | $950 | 113.5 | $107,825.00 |
| Broskay, Cole | Senior Director | $975 | 8.0 | $7,800.00 |
| Cornetta, Luke | Senior Director | $1,050 | 3.1 | $3,255.00 |
| Esposito, Rob | Senior Director | $975 | 4.2 | $4,095.00 |
| Johnson, Robert | Senior Director | $965 | 0.9 | $868.50 |
| Konig, Louis | Senior Director | $965 | 22.6 | $21,809.00 |
| Kwan, Peter | Senior Director | $965 | 5.3 | $5,114.50 |
| Mohammed, Azmat | Senior Director | $975 | 47.9 | $46,702.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 72.7 | $76,335.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Titus, Adam | Senior Director | $1,025 | 19.5 | $19,987.50 |
| Zatz, Jonathan | Senior Director | $965 | 7.4 | $7,141.00 |
| Baker, Kevin | Director | $800 | 2.6 | $2,080.00 |
| Bell, Erik | Director | $925 | 8.4 | $7,770.00 |
| Chamma, Leandro | Director | $800 | 4.0 | $3,200.00 |
| Dalgleish, Elizabeth | Director | $825 | 2.1 | $1,732.50 |
| Flynn, Matthew | Director | $850 | 104.2 | $88,570.00 |
| Ford, Abigail | Director | $925 | 0.6 | $555.00 |
| Glustein, Steven | Director | $825 | 25.3 | $20,872.50 |
| Hainline, Drew | Director | $875 | 24.1 | $21,087.50 |
| Henness, Jonathan | Director | $925 | 169.9 | $157,157.50 |
| Kearney, Kevin | Director | $875 | 29.3 | $25,637.50 |
| LeGuen, Jonathon | Director | $900 | 81.2 | $73,080.00 |
| Lewandowski, Douglas | Director | $875 | 7.3 | $6,387.50 |
| Lucas, Emmet | Director | $825 | 203.5 | $167,887.50 |
| Mennie, James | Director | $875 | 16.1 | $14,087.50 |
| Kuruvilla, Daniel | Manager | $725 | 5.0 | $3,625.00 |
| Sivapalu, Anan | Manager | $700 | 24.7 | $17,290.00 |
| Braatelien, Troy | Senior Associate | $625 | 32.6 | $20,375.00 |
| Chan, Jon | Senior Associate | $580 | 14.6 | $8,468.00 |
| Faett, Jack | Senior Associate | $700 | 4.8 | $3,360.00 |
| Gibbs, Connor | Senior Associate | $650 | 35.3 | $22,945.00 |
| Heath, Peyton | Senior Associate | $775 | 171.0 | $132,525.00 |
| Kolodny, Steven | Senior Associate | $625 | 17.3 | $10,812.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

| | | | | |
|---|---|---|---|---|
| LaPosta, Logan | Senior Associate | $725 | 40.3 | $29,217.50 |
| Sagen, Daniel | Senior Associate | $775 | 77.0 | $59,675.00 |
| Trent, Hudson | Senior Associate | $725 | 162.6 | $117,885.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 112.1 | $70,062.50 |
| Francis, Luke | Associate | $650 | 0.6 | $390.00 |
| Gonzalez, Johnny | Associate | $700 | 309.4 | $216,580.00 |
| Krautheim, Sean | Associate | $560 | 12.2 | $6,832.00 |
| Mirando, Michael | Associate | $625 | 24.1 | $15,062.50 |
| Slay, David | Associate | $625 | 76.1 | $47,562.50 |
| Steers, Jeff | Associate | $625 | 44.5 | $27,812.50 |
| Taraba, Erik | Associate | $650 | 6.6 | $4,290.00 |
| Wiltgen, Charles | Associate | $650 | 268.1 | $174,265.00 |
| Witherspoon, Samuel | Associate | $650 | 227.5 | $147,875.00 |
| Clayton, Lance | Analyst | $525 | 116.9 | $61,372.50 |
| Duncan, Ryan | Analyst | $475 | 10.4 | $4,940.00 |
| Ernst, Reagan | Analyst | $475 | 14.3 | $6,792.50 |
| Lockwood, Luke | Analyst | $525 | 7.1 | $3,727.50 |
| Paolinetti, Sergio | Analyst | $475 | 14.0 | $6,650.00 |
| Ribman, Tucker | Analyst | $475 | 255.7 | $121,457.50 |
| Selwood, Alexa | Analyst | $525 | 1.8 | $945.00 |
| Simoneaux, Nicole | Analyst | $525 | 215.6 | $113,190.00 |
| Stockmeyer, Cullen | Analyst | $525 | 80.7 | $42,367.50 |
| Tenney, Bridger | Analyst | $525 | 218.2 | $114,555.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

| | |
|---|---|
| 3858.1 | $2,797,235.50 |

*Average Billing Rate* | $725.03 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## May 1, 2024 through May 31, 2024

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.6 | $645.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.3 | $3,277.50 |
| Mohammed, Azmat | Senior Director | $975 | 4.1 | $3,997.50 |
| Titus, Adam | Senior Director | $1,025 | 11.0 | $11,275.00 |
| Glustein, Steven | Director | $825 | 2.5 | $2,062.50 |
| Teo, Benjamin | Manager | $725 | 0.2 | $145.00 |
| Duncan, Ryan | Analyst | $475 | 15.3 | $7,267.50 |
| Paolinetti, Sergio | Analyst | $475 | 5.0 | $2,375.00 |
| Stockmeyer, Cullen | Analyst | $525 | 56.6 | $29,715.00 |
| | | | 97.6 | $60,760.00 |
| | *Average Billing Rate* | | | $622.54 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

**Employee Matters**            Assist the Debtors with employee communications, employee compensation and benefits, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $525 | 6.6 | $3,465.00 |
| | | | 6.6 | $3,465.00 |
| | *Average Billing Rate* | | | $525.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.6 | $2,925.00 |
| Grussing, Bernice | Operations Manager | $375 | 1.2 | $450.00 |
| Gonzalez, Johnny | Associate | $700 | 3.7 | $2,590.00 |
| | | | 7.5 | $5,965.00 |
| | *Average Billing Rate* | | | $795.33 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 0.7 | $770.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.0 | $1,425.00 |
| Brantley, Chase | Senior Director | $950 | 0.2 | $190.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Titus, Adam | Senior Director | $1,025 | 24.4 | $25,010.00 |
| Glustein, Steven | Director | $825 | 12.3 | $10,147.50 |
| Kearney, Kevin | Director | $875 | 23.5 | $20,562.50 |
| Mennie, James | Director | $875 | 3.5 | $3,062.50 |
| Faett, Jack | Senior Associate | $700 | 5.8 | $4,060.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.8 | $380.00 |
| | | | 72.8 | $66,237.50 |
| | *Average Billing Rate* | | | $909.86 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

**Government and Regulatory
Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to
regulatory, investigation, government or other similar data / discovery requests,
and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.9 | $4,192.50 |
| Grosvenor, Robert | Managing Director | $1,070 | 14.8 | $15,836.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.5 | $712.50 |
| Baker, Kevin | Director | $800 | 0.8 | $640.00 |
| Flynn, Matthew | Director | $850 | 4.1 | $3,485.00 |
| Lowe, Sam | Director | $715 | 10.4 | $7,436.00 |
| Karnik, Noorita | Analyst | $480 | 21.6 | $10,368.00 |
| | | | 56.1 | $42,670.00 |
| | **Average Billing Rate** | | | $760.61 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

**Joint Official Liquidators**          Advise and assist the Debtors and their advisors in responding to requests,
analysis, and documentation, and prepare for hearings or meetings related to the
Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 6.8 | $7,310.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 0.6 | $885.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.1 | $4,417.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 2.3 | $2,530.00 |
| Esposito, Rob | Senior Director | $975 | 0.5 | $487.50 |
| Konig, Louis | Senior Director | $965 | 3.2 | $3,088.00 |
| Mohammed, Azmat | Senior Director | $975 | 1.6 | $1,560.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.7 | $5,985.00 |
| Flynn, Matthew | Director | $850 | 5.0 | $4,250.00 |
| Lewandowski, Douglas | Director | $875 | 2.8 | $2,450.00 |
| Trent, Hudson | Senior Associate | $725 | 6.3 | $4,567.50 |
| Ernst, Reagan | Analyst | $475 | 7.1 | $3,372.50 |
| | | | 45.0 | $40,903.00 |

*Average Billing Rate*          $908.96

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

---

**Liquidation Analysis**          Preparation of hypothetical liquidation analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.9 | $2,137.50 |
| Coverick, Steve | Managing Director | $1,075 | 9.3 | $9,997.50 |
| Mosley, Ed | Managing Director | $1,425 | 8.6 | $12,255.00 |
| Blanks, David | Senior Director | $1,025 | 57.7 | $59,142.50 |
| Brantley, Chase | Senior Director | $950 | 2.3 | $2,185.00 |
| Titus, Adam | Senior Director | $1,025 | 0.5 | $512.50 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| LeGuen, Jonathon | Director | $900 | 0.6 | $540.00 |
| Mennie, James | Director | $875 | 2.4 | $2,100.00 |
| Heath, Peyton | Senior Associate | $775 | 87.0 | $67,425.00 |
| Trent, Hudson | Senior Associate | $725 | 7.2 | $5,220.00 |
| Gonzalez, Johnny | Associate | $700 | 16.9 | $11,830.00 |
| Slay, David | Associate | $625 | 3.4 | $2,125.00 |
| Witherspoon, Samuel | Associate | $650 | 4.9 | $3,185.00 |
| Ribman, Tucker | Analyst | $475 | 41.9 | $19,902.50 |
| Simoneaux, Nicole | Analyst | $525 | 2.3 | $1,207.50 |
| Tenney, Bridger | Analyst | $525 | 51.4 | $26,985.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2024 through May 31, 2024**

|  | 298.8 | $227,162.50 |
|---|---|---|

| *Average Billing Rate* | $760.25 |
|---|---|

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

**Motions and Related Support**     **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 63.2 | $67,940.00 |
| Johnston, David | Managing Director | $1,100 | 62.1 | $68,310.00 |
| Mosley, Ed | Managing Director | $1,425 | 27.5 | $39,187.50 |
| Brantley, Chase | Senior Director | $950 | 104.4 | $99,180.00 |
| Balmelli, Gioele | Director | $850 | 20.0 | $17,000.00 |
| Dalgleish, Elizabeth | Director | $825 | 24.4 | $20,130.00 |
| Trent, Hudson | Senior Associate | $725 | 58.0 | $42,050.00 |
| Barry, Gerard | Analyst | $450 | 15.4 | $6,930.00 |
| Myers, Claire | Analyst | $500 | 3.7 | $1,850.00 |
| Simoneaux, Nicole | Analyst | $525 | 46.3 | $24,307.50 |
| | | | 425.0 | $386,885.00 |
| | *Average Billing Rate* | | | $910.32 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2024 through May 31, 2024*

**Non-working Travel (Billed at 50%)**  Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 3.0 | $3,300.00 |
| | | | 3.0 | $3,300.00 |
| | *Average Billing Rate* | | | $1,100.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

**Solicitation**            **Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 7.4 | $8,325.00 |
| Coverick, Steve | Managing Director | $1,075 | 3.2 | $3,440.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 6.4 | $9,120.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 43.8 | $48,180.00 |
| Esposito, Rob | Senior Director | $975 | 0.5 | $487.50 |
| Johnson, Robert | Senior Director | $965 | 13.5 | $13,027.50 |
| Mohammed, Azmat | Senior Director | $975 | 20.8 | $20,280.00 |
| Zatz, Jonathan | Senior Director | $965 | 3.7 | $3,570.50 |
| Lewandowski, Douglas | Director | $875 | 18.1 | $15,837.50 |
| Avdellas, Peter | Analyst | $525 | 3.9 | $2,047.50 |
| Myers, Claire | Analyst | $500 | 16.7 | $8,350.00 |
| | | | 138.0 | $132,665.50 |
| | | *Average Billing Rate* | | $961.34 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2024 through May 31, 2024

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Benson, Adam | Managing Director | $1,425 | 20.9 | $29,782.50 |
| Coverick, Steve | Managing Director | $1,075 | 5.7 | $6,127.50 |
| Grosvenor, Robert | Managing Director | $1,070 | 0.6 | $642.00 |
| Howe, Christopher | Managing Director | $1,475 | 71.1 | $104,872.50 |
| Jacobs, Kevin | Managing Director | $1,475 | 76.3 | $112,542.50 |
| Kotarba, Chris | Managing Director | $1,425 | 0.9 | $1,282.50 |
| Liguori, Albert | Managing Director | $1,425 | 39.9 | $56,857.50 |
| Mosley, Ed | Managing Director | $1,425 | 5.5 | $7,837.50 |
| Pedersen, Brian | Managing Director | $1,425 | 0.6 | $855.00 |
| Reynolds, Kristina Dautrich | Managing Director | $1,425 | 1.9 | $2,707.50 |
| Roche, Matthew | Managing Director | $1,425 | 16.4 | $23,370.00 |
| Schultz, John | Managing Director | $1,475 | 2.5 | $3,687.50 |
| Sinnott, Brendan | Managing Director | $1,425 | 4.5 | $6,412.50 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 59.0 | $84,075.00 |
| Brewer, Keneth | Senior Advisor | $1,425 | 28.3 | $40,327.50 |
| Klig, Steven | Senior Advisor | $1,425 | 12.5 | $17,812.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 50.5 | $71,962.50 |
| Arhos, Nikos | Senor Director | $1,050 | 38.7 | $40,635.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2024 through May 31, 2024*

| | | | | |
|---|---|---|---|---|
| Brantley, Chase | Senior Director | $950 | 5.4 | $5,130.00 |
| Cornetta, Luke | Senior Director | $1,050 | 8.1 | $8,505.00 |
| Edwards, Emily | Senior Director | $1,050 | 3.9 | $4,095.00 |
| LeDonne, Haley | Senior Director | $1,050 | 69.0 | $72,450.00 |
| McBee, Nicholaus | Senior Director | $1,050 | 65.2 | $68,460.00 |
| Mohammed, Azmat | Senior Director | $975 | 6.4 | $6,240.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 11.9 | $12,495.00 |
| Zimet, Lee | Senior Director | $1,050 | 12.3 | $12,915.00 |
| Best, Austin | Director | $925 | 39.5 | $36,537.50 |
| Cosgrove, Nicholas | Director | $925 | 8.9 | $8,232.50 |
| Flynn, Matthew | Director | $850 | 7.4 | $6,290.00 |
| Ford, Abigail | Director | $925 | 54.2 | $50,135.00 |
| Glustein, Steven | Director | $825 | 1.0 | $825.00 |
| Kearney, Kevin | Director | $875 | 1.4 | $1,225.00 |
| Mennie, James | Director | $875 | 35.9 | $31,412.50 |
| Baker, Oliver | Manager | $875 | 10.3 | $9,012.50 |
| Constantinou, Demetrious | Manager | $875 | 43.3 | $37,887.50 |
| Primo, Michelle | Manager | $875 | 8.4 | $7,350.00 |
| Faett, Jack | Senior Associate | $700 | 0.3 | $210.00 |
| Garcia, Carolina | Senior Associate | $800 | 28.1 | $22,480.00 |
| Parker, Brandon | Senior Associate | $800 | 40.9 | $32,720.00 |
| Trent, Hudson | Senior Associate | $725 | 2.4 | $1,740.00 |
| Chhuon, Sally | Associate | $675 | 66.9 | $45,157.50 |
| Soto, Eric | Associate | $675 | 5.7 | $3,847.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2024 through May 31, 2024

| | | | | |
|---|---|---|---|---|
| Zhang, Irene | Associate | $675 | 35.3 | $23,827.50 |
| Clayton, Lance | Analyst | $525 | 19.8 | $10,395.00 |
| Ernst, Reagan | Analyst | $475 | 34.5 | $16,387.50 |
| Paolinetti, Sergio | Analyst | $475 | 2.6 | $1,235.00 |
| Stockmeyer, Cullen | Analyst | $525 | 3.4 | $1,785.00 |
| Stolyar, Alan | Analyst | $500 | 3.9 | $1,950.00 |
| | | | 1072.1 | $1,152,722.00 |
| | *Average Billing Rate* | | | $1,075.20 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2024 through May 31, 2024*

**Vendor Management**    Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Taraba, Erik | Associate | $650 | 13.2 | $8,580.00 |
| Duncan, Ryan | Analyst | $475 | 10.7 | $5,082.50 |
| | | | 23.9 | $13,662.50 |
| | *Average Billing Rate* | | | $571.65 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 5/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Broskay, Cole | 5/1/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over accounting changes for April 2024 |
| Broskay, Cole | 5/1/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding inclusion of Cottonwood Management into reporting requirements summary table |
| Gordon, Robert | 5/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Gordon, Robert | 5/1/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over accounting changes for April 2024 |
| Gordon, Robert | 5/1/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over Voyager settlement accounting |
| Gordon, Robert | 5/1/2024 | 1.4 | Review Voyager settlement for accounting impacts |
| Hainline, Drew | 5/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Kearney, Kevin | 5/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open topics for the accounting team |
| Kearney, Kevin | 5/1/2024 | 1.7 | Review of information provided by legacy Cottonwood management team regarding Alameda loan investment |
| Kearney, Kevin | 5/1/2024 | 2.7 | Review of information provided by legacy Cottonwood management team regarding SRM funding |
| Kearney, Kevin | 5/1/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over Voyager settlement accounting |
| Faett, Jack | 5/2/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss potential non-cash adjustment to the value of Ryan Salame's promissory note |
| Kearney, Kevin | 5/2/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss potential non-cash adjustment to the value of Ryan Salame's promissory note |
| Broskay, Cole | 5/3/2024 | 0.6 | Call with C. Broskay, D. Hainline, K. Kearney (A&M) to align on open items for accounting team |
| Broskay, Cole | 5/3/2024 | 0.7 | Correspondence with K. Kearney (A&M) regarding potential accounting approach for Voyager settlement |
| Broskay, Cole | 5/3/2024 | 1.0 | Meeting with C. Broskay and M. Jones (A&M) to summarize impact of Voyager settlement on MORs |
| Faett, Jack | 5/3/2024 | 1.5 | Review Loan Payable schedule to update listing of cryptocurrency loans denominated in tokens not included in Estimation Motion |
| Gordon, Robert | 5/3/2024 | 0.6 | Call with C. Broskay, D. Hainline, K. Kearney (A&M) to align on open items for accounting team |
| Gordon, Robert | 5/3/2024 | 0.4 | Edit Voyager accounting analysis to determine post petition GL treatment |
| Gordon, Robert | 5/3/2024 | 0.4 | Edit updated voyager accounting analysis with monthly P&L schedule |
| Hainline, Drew | 5/3/2024 | 0.6 | Call with C. Broskay, D. Hainline, K. Kearney (A&M) to align on open items for accounting team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 5/3/2024 | 1.0 | Meeting with C. Broskay and M. Jones (A&M) to summarize impact of Voyager settlement on MORs |
| Jones, Mackenzie | 5/3/2024 | 1.8 | Draft summary of Voyager settlement on presentation of MOR income statements |
| Jones, Mackenzie | 5/3/2024 | 2.9 | Draft summary of Voyager settlement on presentation of MOR balance sheets |
| Kearney, Kevin | 5/3/2024 | 0.6 | Call with C. Broskay, D. Hainline, K. Kearney (A&M) to align on open items for accounting team |
| Jones, Mackenzie | 5/5/2024 | 0.5 | Update summary of analysis of Voyager settlement per review comments |
| Broskay, Cole | 5/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open topics for the accounting team |
| Faett, Jack | 5/6/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss open items for FTX Hong Kong team prior to departure |
| Gordon, Robert | 5/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open topics for the accounting team |
| Hainline, Drew | 5/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open topics for the accounting team |
| Kearney, Kevin | 5/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open topics for the accounting team |
| Kearney, Kevin | 5/6/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss open items for FTX Hong Kong team prior to departure |
| Jones, Mackenzie | 5/7/2024 | 0.3 | Research historical email records per internal request for thread needed for support preparation |
| Broskay, Cole | 5/8/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open topics for accounting team |
| Gordon, Robert | 5/8/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open topics for accounting team |
| Hainline, Drew | 5/8/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open topics for accounting team |
| Kearney, Kevin | 5/8/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open topics for accounting team |
| Broskay, Cole | 5/10/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for the accounting workstream |
| Gordon, Robert | 5/10/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for the accounting workstream |
| Hainline, Drew | 5/10/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for the accounting workstream |
| Kearney, Kevin | 5/10/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for the accounting workstream |
| Faett, Jack | 5/13/2024 | 0.7 | Prepare open items request for FTX Hong Kong employees prior to departure |
| Stolyar, Alan | 5/14/2024 | 1.4 | Track SRM token funding for subscription agreement for internal fund record keeping and accounting request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/15/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to review DI email pertaining to loan payable differences between schedules and their investigations |
| Kearney, Kevin | 5/15/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to review DI email pertaining to loan payable differences between schedules and their investigations |
| Stolyar, Alan | 5/15/2024 | 1.2 | Track line of credit funding for internal fund record keeping and accounting request |
| Braatelien, Troy | 5/16/2024 | 1.1 | Review Relativity regarding potential FTX bank accounts at identified banks of interest |
| Broskay, Cole | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to discuss open topics for accounting team |
| Faett, Jack | 5/17/2024 | 1.1 | Provide feedback on CMS request pertaining to pricing on filed claims for cryptocurrency loans |
| Gordon, Robert | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to discuss open topics for accounting team |
| Hainline, Drew | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to discuss open topics for accounting team |
| Kearney, Kevin | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to discuss open topics for accounting team |
| Broskay, Cole | 5/20/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for accounting team |
| Faett, Jack | 5/20/2024 | 0.7 | Call with J. Faett and A. Stolyar (A&M) to discuss funding documentation edits to venture funding workbook for claims request |
| Gordon, Robert | 5/20/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 5/20/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for accounting team |
| Kearney, Kevin | 5/20/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for accounting team |
| Stolyar, Alan | 5/20/2024 | 0.8 | Update wallet sources and destinations for cryptocurrency investments in venture funding book for venture request |
| Stolyar, Alan | 5/20/2024 | 1.1 | Refresh the sources and destinations in the wallet for exchange investments in venture funding book for venture request |
| Stolyar, Alan | 5/20/2024 | 0.7 | Call with J. Faett and A. Stolyar (A&M) to discuss funding documentation edits to venture funding workbook for claims request |
| Stolyar, Alan | 5/20/2024 | 0.7 | Revise the wallet's incoming and outgoing transaction points for cash investments in venture funding book for venture request |
| Ernst, Reagan | 5/21/2024 | 0.6 | Draft email to J. Faett (A&M) regarding verification of funding for newly discovered Alameda equity position |
| Faett, Jack | 5/21/2024 | 1.3 | Analyze funding and investment documents for Archax to identify positions as of petition date |
| Faett, Jack | 5/21/2024 | 0.5 | Analyze relativity and cash database for funding details of Bloxroute transfer agreement |
| Gordon, Robert | 5/23/2024 | 0.8 | Discussion with K. Kearney, R. Gordon(A&M) over FTX Australia intercompany |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2024 through May 31, 2024_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 5/23/2024 | 1.1 | Review latest docket items for events impacting subsequent MOR filings |
| Kearney, Kevin | 5/23/2024 | 0.8 | Discussion with K. Kearney, R. Gordon(A&M) over FTX Australia intercompany |
| Faett, Jack | 5/24/2024 | 0.8 | Review relativity for Series A Preferred SPA for Bloxroute |
| Faett, Jack | 5/24/2024 | 0.8 | Analyze relativity for funding details for Dune Analytics |
| Jones, Mackenzie | 5/24/2024 | 0.2 | Review request for historical corporate formation documents |
| Faett, Jack | 5/28/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss equity venture investments for accounting request |
| Stolyar, Alan | 5/28/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss equity venture investments for accounting request |
| Stolyar, Alan | 5/28/2024 | 1.3 | Document equity claims related to the FTX Ventures equity position for venture funding request |
| Stolyar, Alan | 5/28/2024 | 0.9 | Document equity claims related to the Alameda equity position for venture funding request |
| Stolyar, Alan | 5/28/2024 | 1.2 | Document equity claims related to the MacLaurin equity position for venture funding request |
| Stolyar, Alan | 5/28/2024 | 0.6 | Document equity claims related to the Alameda fund position for venture funding request |
| Stolyar, Alan | 5/28/2024 | 1.4 | Document funding dates related to equity claims for venture funding request |
| Stolyar, Alan | 5/28/2024 | 1.8 | Document funded amounts related to equity claims for venture funding request |
| Stolyar, Alan | 5/28/2024 | 1.2 | Document tickers related to equity claims for venture funding request |
| Faett, Jack | 5/29/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss comparison analysis between 3/14 and 4/4 investment master for accounting request |
| Stolyar, Alan | 5/29/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss comparison analysis between 3/14 and 4/4 investment master for accounting request |
| Faett, Jack | 5/30/2024 | 3.1 | Review funding details for venture investments prior to updating the FTX Investment Master |
| Faett, Jack | 5/30/2024 | 0.9 | Update the FTX Investment Master for new funding details for venture investments |
| Broskay, Cole | 5/31/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Gordon, Robert | 5/31/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 5/31/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 5/31/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **65.9** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 5/1/2024 | 1.3 | Call with S.Melamed (FTX Japan) and H. Chambers regarding FTX Japan's assets purchasers queries |
| Chambers, Henry | 5/1/2024 | 0.8 | Review FTX Japan April balance sheet for provision to FTX Japan purchaser |
| Clayton, Lance | 5/1/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Clayton, Lance | 5/1/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: venture book recovery assumptions |
| Coverick, Steve | 5/1/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, E. Lucas (A&M), C. Rhine, I. Kolman (Galaxy), J. Ray (FTX) to discuss sales valuation methodologies |
| Ernst, Reagan | 5/1/2024 | 0.7 | Draft email to J. Mennie (A&M) re: equity investment return of capital and acquisition situation overview |
| Ernst, Reagan | 5/1/2024 | 0.6 | Adjust investment master post-petition activity for recently received distribution wire from FTX fund position |
| Ernst, Reagan | 5/1/2024 | 0.8 | Investigate funding detail of Alameda equity position whose confirmed funding indicates more than the contract amount |
| Ernst, Reagan | 5/1/2024 | 0.7 | Adjust investment master post-petition activity for recently funded capital call confirmation from FTX fund position |
| Ernst, Reagan | 5/1/2024 | 1.1 | Review settlement relating to FTX equity and loan position and analyze changes to be made to investment master |
| Ernst, Reagan | 5/1/2024 | 1.3 | Update venture book exited investment schedule for recent venture sales processes and proceed amounts |
| Ernst, Reagan | 5/1/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: venture book recovery assumptions |
| Ernst, Reagan | 5/1/2024 | 2.3 | Finalize situation overview slide for Alameda equity position due to return capital to the estate after a recent acquisition |
| Ernst, Reagan | 5/1/2024 | 0.9 | Update venture workstream investor communications schedule for recent correspondence with various Alameda investment parties |
| Faett, Jack | 5/1/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 87 |
| Faett, Jack | 5/1/2024 | 0.4 | Analyze box supporting documentation for relevance of file and clean up for investment 82 |
| Faett, Jack | 5/1/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 85 |
| Faett, Jack | 5/1/2024 | 0.4 | Analyze box supporting documentation for relevance of file and clean up for investment 83 |
| Faett, Jack | 5/1/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 84 |
| Faett, Jack | 5/1/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 81 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/1/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 80 |
| Faett, Jack | 5/1/2024 | 0.4 | Analyze box supporting documentation for relevance of file and clean up for investment 86 |
| Faett, Jack | 5/1/2024 | 0.2 | Update Investment Master for agreement details for investment 80 |
| Faett, Jack | 5/1/2024 | 0.3 | Update Investment Master for agreement details for investment 86 |
| Faett, Jack | 5/1/2024 | 0.3 | Update Investment Master for agreement details for investment 85 |
| Faett, Jack | 5/1/2024 | 0.3 | Update Investment Master for agreement details for investment 82 |
| Faett, Jack | 5/1/2024 | 0.2 | Update Investment Master for agreement details for investment 87 |
| Faett, Jack | 5/1/2024 | 0.2 | Update Investment Master for agreement details for investment 84 |
| Faett, Jack | 5/1/2024 | 0.2 | Update Investment Master for agreement details for investment 83 |
| Faett, Jack | 5/1/2024 | 0.2 | Update Investment Master for agreement details for investment 81 |
| Flynn, Matthew | 5/1/2024 | 0.6 | Review updated asset sales tracking for management |
| Glustein, Steven | 5/1/2024 | 1.1 | Review audited financial statements regarding fund investment companies relating to Alameda venture book |
| Glustein, Steven | 5/1/2024 | 0.4 | Provide comments on token vesting model regarding token receipts relating to market making loans |
| Glustein, Steven | 5/1/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Glustein, Steven | 5/1/2024 | 0.3 | Correspondence with M. Cillia (RLKS) regarding capital call notice relating to Alameda fund investment |
| Glustein, Steven | 5/1/2024 | 0.7 | Update investment master tracker regarding capital call notice relating to fund investments |
| Glustein, Steven | 5/1/2024 | 2.2 | Review token vesting model regarding token receipts relating to market making loans |
| Glustein, Steven | 5/1/2024 | 0.6 | Update investment master tracker regarding updated NAV relating to fund investments |
| Glustein, Steven | 5/1/2024 | 0.3 | Prepare calendar regarding updated plan deliverable requests |
| Glustein, Steven | 5/1/2024 | 0.6 | Correspondence with token issuer regarding de minimis sale process |
| Glustein, Steven | 5/1/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding fund distribution notice |
| Johnston, David | 5/1/2024 | 0.6 | Call with D. Johnston, M. Van den Belt (A&M), T. Hill, E. Simpson, A. Courroy, M. Rust, F. Ferdinandi (S&C), A. Giovanoli (FTX), R. Bischof (L&S) to discuss FTX Europe closing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/1/2024 | 0.9 | Build output tables, charts in slippage model to reflect impacts of updated spot pricing to previous assumptions |
| Lucas, Emmet | 5/1/2024 | 1.3 | Update spot pricing assumptions in slippage model for variance analysis to FTI proposed basket sales amounts |
| Lucas, Emmet | 5/1/2024 | 1.4 | Build summary slide illustrating the delta of proceeds received from previous basket sale to FTI's discount assumptions |
| Lucas, Emmet | 5/1/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss updates to sales forecast model for new inputs from Galaxy |
| Lucas, Emmet | 5/1/2024 | 1.7 | Update plan sales forecast model for new token sales to roll forward forecast proceeds schedules |
| Lucas, Emmet | 5/1/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M), I. Kolman, J. Nussbaum (Galaxy) to discuss process to update pricing for pre-effective assets |
| Lucas, Emmet | 5/1/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, E. Lucas (A&M), C. Rhine, I. Kolman (Galaxy), J. Ray (FTX) to discuss sales valuation methodologies |
| Lucas, Emmet | 5/1/2024 | 1.6 | Build variance output table in slippage model to reflect updated values of tokens sold to illustrate reduction in value compared to FTI's model |
| Mennie, James | 5/1/2024 | 1.6 | Review email correspondence from A. Titus (A&M) re: investment summary instructions for signature |
| Mennie, James | 5/1/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Mennie, James | 5/1/2024 | 0.6 | Email correspondence with equity investment re: return of capital proceeds |
| Mennie, James | 5/1/2024 | 1.7 | Review LOI proposal to acquire token investment |
| Mennie, James | 5/1/2024 | 1.4 | Review settlement details for writing off equity investment |
| Mennie, James | 5/1/2024 | 1.4 | Review updates to investment master for breakout of SAFE investment |
| Mosley, Ed | 5/1/2024 | 0.8 | Review of weekly asset sale auction results for management and creditor committees |
| Mosley, Ed | 5/1/2024 | 1.7 | Review of Aptos background documentation for proposal negotiations for management |
| Mosley, Ed | 5/1/2024 | 0.6 | Participate in call with Galaxy (C.Rhine, I.Kolman), J.Ray (FTX), and A&M (E.Mosley, K.Ramanathan, E.Lucas, S.Coverick) regarding crypto asset sales |
| Paolinetti, Sergio | 5/1/2024 | 0.4 | Correspondence with token issuer with dispute requesting additional information from venture investment |
| Paolinetti, Sergio | 5/1/2024 | 0.6 | Recalculate discounted and undiscounted valuation of token investment to evaluate inbound proposal |
| Paolinetti, Sergio | 5/1/2024 | 0.8 | Review token pricing draft provided by A. Selwood (A&M) for 4/30 Coin Report refresh |
| Paolinetti, Sergio | 5/1/2024 | 0.4 | Confirm token quantities of certain venture investments in 4/12 Coin Report Database Import |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/1/2024 | 0.7 | Update token pricing in hedge fund entity receivables model with numbers from 4/30 close |
| Paolinetti, Sergio | 5/1/2024 | 0.9 | Update tearsheet of venture token investment detailing inbound investment proposal |
| Paolinetti, Sergio | 5/1/2024 | 1.9 | Prepare hedge fund entity token receivables bridge for Coin Report 4/30 refresh |
| Paolinetti, Sergio | 5/1/2024 | 1.3 | Update token pricing in Alameda venture token model with numbers from 4/30 close |
| Paolinetti, Sergio | 5/1/2024 | 0.8 | Investigate potential rebranding of pre-ico venture token investment |
| Paolinetti, Sergio | 5/1/2024 | 0.7 | Draft email for legal counsel regarding inaccessible locked tokens |
| Paolinetti, Sergio | 5/1/2024 | 2.7 | Prepare Alameda token receivables bridge for Coin Report 4/30 refresh |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Review of digital asset auction results and provide approval and next steps to Galaxy |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Correspond with digital asset token issuers and review of relevant materials |
| Ramanathan, Kumanan | 5/1/2024 | 0.3 | Correspond with digital asset buyer re: process requirements |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Provide feedback on digital asset buyer exhibit comments |
| Ramanathan, Kumanan | 5/1/2024 | 0.9 | Review of historical digital sale results and buyers |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, E. Lucas (A&M), C. Rhine, I. Kolman (Galaxy), J. Ray (FTX) to discuss sales valuation methodologies |
| Sagen, Daniel | 5/1/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss updates to sales forecast model for new inputs from Galaxy |
| Sagen, Daniel | 5/1/2024 | 0.7 | Prepare draft response to questions received from locked asset purchaser regarding token unlocks |
| Sagen, Daniel | 5/1/2024 | 0.6 | Prepare locked asset floor price calculation summary, distribute with FTI team for sign off |
| Sagen, Daniel | 5/1/2024 | 1.4 | Prepare viable bid summary for locked asset sale, distribute with Management |
| Sagen, Daniel | 5/1/2024 | 0.2 | Correspondence with locked asset purchaser regarding token unlocks |
| Sagen, Daniel | 5/1/2024 | 0.2 | Correspondence with A. Sivapalu (A&M) regarding locked asset pricing |
| Sagen, Daniel | 5/1/2024 | 0.7 | Review Galaxy official bid tracker for locked asset sale |
| Sagen, Daniel | 5/1/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M), I. Kolman, J. Nussbaum (Galaxy) to discuss process to update pricing for pre-effective assets |
| Sivapalu, Anan | 5/1/2024 | 0.2 | Correspondence with A. Sivapalu (A&M) regarding locked asset pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/1/2024 | 0.6 | Review report related to certain token investment sale proposal prepared by S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 5/1/2024 | 0.9 | Correspondence with A. Titus (A&M) regarding locked tokens report strategy |
| Stockmeyer, Cullen | 5/1/2024 | 0.6 | Update commentary for draft coin report bridge for alameda |
| Stockmeyer, Cullen | 5/1/2024 | 0.4 | Update commentary for draft coin report bridge for hedge fund entity |
| Stockmeyer, Cullen | 5/1/2024 | 2.1 | Prepare summary report related to locked tokens for request from S&C |
| Stockmeyer, Cullen | 5/1/2024 | 1.7 | Prepare analysis of locked tokens for potential sales |
| Titus, Adam | 5/1/2024 | 0.5 | Review diligence related requested provided by C. Stockmeyer [A&M] prior to seeking approval for posting |
| Titus, Adam | 5/1/2024 | 0.8 | Review tear sheet provided by J. Mennie [A&M] related to distribution summary of equity investment |
| Titus, Adam | 5/1/2024 | 1.3 | Review updated token vesting schedule provided by C. Stockmeyer [A&M] for token details |
| Titus, Adam | 5/1/2024 | 1.1 | Prepare schedule including rationale for potential token sales related to locked positions |
| Titus, Adam | 5/1/2024 | 0.8 | Troubleshoot claiming issue response from incorrect procedure instructions |
| Titus, Adam | 5/1/2024 | 0.7 | Review funding details of closing schedule for disbursement collection |
| Titus, Adam | 5/1/2024 | 1.6 | Summarize findings of transfer restriction details for token position |
| Titus, Adam | 5/1/2024 | 1.1 | Review token investment contracts for potential transfer restrictions |
| Trent, Hudson | 5/1/2024 | 1.4 | Conduct detailed review of PSA following additional markups from potential bidder |
| Trent, Hudson | 5/1/2024 | 0.5 | Discuss PSA with potential bidder, M. Wu and J. Lee (S&C) and H. Trent (A&M) |
| Arnett, Chris | 5/2/2024 | 0.6 | Review and comment on counterparty comments to remnant asset purchase and sale agreement |
| Chambers, Henry | 5/2/2024 | 1.8 | Review inquiries received from FTX Japan's assets purchaser and compare with alternate plan proceeds |
| Clayton, Lance | 5/2/2024 | 0.9 | Meeting with S. Glustein, J. Mennie, L. Clayton (A&M) re: investor communications updates for ventures workstream |
| Clayton, Lance | 5/2/2024 | 1.0 | Meeting with S. Glustein, J. Mennie, L. Clayton (A&M) re: Alameda venture investment recovery analysis |
| Clayton, Lance | 5/2/2024 | 1.2 | Prepare updates to investor communication schedule |
| Coverick, Steve | 5/2/2024 | 1.7 | Review and provide comments on revised analysis of APTOS recovery scenarios |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/2/2024 | 0.7 | Discuss upcoming token auction strategy with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 5/2/2024 | 0.8 | Discuss revised APTOS recovery analysis with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 5/2/2024 | 1.4 | Review and provide comments on crypto sale variance analysis through April 2024 |
| Coverick, Steve | 5/2/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) to discuss crypto sales |
| Dalgleish, Elizabeth | 5/2/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, B. Seaway (A&M), T. Hill, O de Vito Piscicelli, J. Patton, H. Kim, F. Ferdinandi (S&C), A. Giovanoli (FTX), D. Knezevic (HB), J. Lakshmi, L. Lovelace, S. Kiggen and Others (EY) to discuss FTX Europe PPA |
| Dalgleish, Elizabeth | 5/2/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, N. Ziourti (FTX) to discuss FTX EU Ltd intercompany positions |
| Ernst, Reagan | 5/2/2024 | 0.8 | Adjust investment master position status for equity and loan positions that were recently settled via a settlement order |
| Ernst, Reagan | 5/2/2024 | 0.7 | Update dissolution offer slide and dissolution tracker for venture book summary slide deck and recordkeeping |
| Ernst, Reagan | 5/2/2024 | 0.6 | Update de minimis offer slide and offer tracking for venture book summary slide deck and recordkeeping |
| Ernst, Reagan | 5/2/2024 | 0.9 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on processes relating to Alameda equity and token positions |
| Flynn, Matthew | 5/2/2024 | 0.8 | Review and summarize customer reporting for sales process |
| Flynn, Matthew | 5/2/2024 | 0.7 | Update asset sales tracker for management |
| Flynn, Matthew | 5/2/2024 | 1.4 | Update locked token allocation model for BitGo |
| Glustein, Steven | 5/2/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss presentation updates relating to counter proposal summary analysis |
| Glustein, Steven | 5/2/2024 | 0.4 | Call with A. Titus, S. Glustein, D. Sagen, S. Paolinetti (A&M) and token issuer to discuss potential buyback offer |
| Glustein, Steven | 5/2/2024 | 0.9 | Meeting with S. Glustein, J. Mennie, L. Clayton (A&M) re: investor communications updates for ventures workstream |
| Glustein, Steven | 5/2/2024 | 0.3 | Update plan confirmation timeline venture slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 5/2/2024 | 1.0 | Meeting with S. Glustein, J. Mennie, L. Clayton (A&M) re: Alameda venture investment recovery analysis |
| Glustein, Steven | 5/2/2024 | 1.9 | Update plan confirmation timeline venture slides regarding recent Alameda token investment updates |
| Glustein, Steven | 5/2/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer's counter proposal tearsheet |
| Glustein, Steven | 5/2/2024 | 0.7 | Prepare draft letter regarding updated wallet tx hash relating to token venture investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/2/2024 | 0.7 | Review distribution notice regarding fund investment relating to Alameda venture book |
| Glustein, Steven | 5/2/2024 | 0.6 | Review settlement agreement relating to venture investment |
| Glustein, Steven | 5/2/2024 | 0.6 | Update plan confirmation timeline venture slides regarding LedgerPrime updates |
| Glustein, Steven | 5/2/2024 | 0.3 | Correspondence with E. Tu and K. Flinn (PWP) regarding distribution notice |
| Glustein, Steven | 5/2/2024 | 0.9 | Update investment master tracker relating to settlement agreement |
| Glustein, Steven | 5/2/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding locked tokens |
| Johnston, David | 5/2/2024 | 0.2 | Call with D. Johnston (A&M), N, Nussbaum (PWP) to discuss FTX Japan sale process updates |
| Johnston, David | 5/2/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, B. Seaway (A&M), T. Hill, O de Vito Piscicelli, J. Patton, H. Kim, F. Ferdinandi (S&C), A. Giovanoli (FTX), D. Knezevic (HB), J. Lakshmi, L. Lovelace, S. Kiggen and Others (EY) to discuss FTX Europe PPA |
| Johnston, David | 5/2/2024 | 0.4 | Call with D. Johnston (A&M), T. Hill, E. Simpson, O. de Vito Piscicelli, F. Ferdinandi (S&C) to discuss FTX Europe matters |
| Johnston, David | 5/2/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, N. Ziourti (FTX) to discuss FTX EU Ltd intercompany positions |
| Lucas, Emmet | 5/2/2024 | 1.2 | Prepare sensitivity schedules for plan team on impacts of different SOL pricing for comparison of total proceeds to plan |
| Lucas, Emmet | 5/2/2024 | 1.6 | Update pricing assumptions for variance analysis to 3/31 amounts for plan team |
| Mennie, James | 5/2/2024 | 0.9 | Meeting with S. Glustein, J. Mennie, L. Clayton (A&M) re: investor communications updates for ventures workstream |
| Mennie, James | 5/2/2024 | 1.7 | Prepare summary of updates on equity investments with outstanding legal documents to be signed |
| Mennie, James | 5/2/2024 | 1.0 | Meeting with S. Glustein, J. Mennie, L. Clayton (A&M) re: Alameda venture investment recovery analysis |
| Mennie, James | 5/2/2024 | 2.2 | Review recovery analysis prepared by L. Clayton (A&M) and prepare comments of assumptions |
| Mennie, James | 5/2/2024 | 0.9 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on processes relating to Alameda equity and token positions |
| Mosley, Ed | 5/2/2024 | 0.3 | Review of and provide comments to draft of crypto asset sale tracking document for management |
| Mosley, Ed | 5/2/2024 | 0.7 | Discuss upcoming token auction strategy with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 5/2/2024 | 1.3 | Review of analysis for Aptos settlement negotiation for current proposals |
| Mosley, Ed | 5/2/2024 | 1.8 | Review of current analysis of FTX Japan sales process for management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/2/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) to discuss crypto sales |
| Paolinetti, Sergio | 5/2/2024 | 0.4 | Call with A. Titus, S. Glustein, D. Sagen, S. Paolinetti (A&M) and token issuer to discuss potential buyback offer |
| Paolinetti, Sergio | 5/2/2024 | 1.7 | Recalculate discounted value of token investment pertaining to latest inbound buyback proposal |
| Paolinetti, Sergio | 5/2/2024 | 1.2 | Provide summary of token receivable bridge for Coin Report refresh to S. Glustein (A&M) |
| Paolinetti, Sergio | 5/2/2024 | 1.3 | Update token receivables bridge with latest receipts stemming from related token agreements |
| Paolinetti, Sergio | 5/2/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: token issuer's counter proposal tearsheet |
| Paolinetti, Sergio | 5/2/2024 | 0.8 | Update venture token model with latest receipts pertaining to token purchase agreement |
| Paolinetti, Sergio | 5/2/2024 | 2.2 | Rearrange token slides detailing inbound investment proposal for venture investments |
| Paolinetti, Sergio | 5/2/2024 | 0.9 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on processes relating to Alameda equity and token positions |
| Paolinetti, Sergio | 5/2/2024 | 0.7 | Draft notes summarizing token investments and next steps ahead of call with investee |
| Ramanathan, Kumanan | 5/2/2024 | 1.1 | Correspond with C. Rhine (Galaxy) to discuss digital asset sale approvals and review of relevant materials |
| Ramanathan, Kumanan | 5/2/2024 | 1.6 | Review of digital asset on-chain transfer schedule and exhibits and provide comments |
| Ramanathan, Kumanan | 5/2/2024 | 0.3 | Correspond with BitGo team re: seeding of new wallet addresses and next steps |
| Ramanathan, Kumanan | 5/2/2024 | 0.6 | Correspond with L. Srivastava (Galaxy) to discuss digital asset sales process requirements and review of relevant materials |
| Ramanathan, Kumanan | 5/2/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) to discuss crypto sales |
| Ramanathan, Kumanan | 5/2/2024 | 0.3 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, D. Sagen (A&M), and token issuer regarding potential sales process |
| Sagen, Daniel | 5/2/2024 | 0.4 | Call with A. Titus, S. Glustein, D. Sagen, S. Paolinetti (A&M) and token issuer to discuss potential buyback offer |
| Sagen, Daniel | 5/2/2024 | 0.6 | Prepare summary for locked asset sales vs Plan recovery projections, distribute with Management |
| Sagen, Daniel | 5/2/2024 | 1.2 | Prepare updated token transfer schedules to reflect final sales agreements |
| Sagen, Daniel | 5/2/2024 | 0.8 | Correspondence with BitGo team and token issuer regarding token transfer mechanics |
| Sagen, Daniel | 5/2/2024 | 0.9 | Prepare revised CPSA exhibits to reflect final agreed token sales quantities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/2/2024 | 0.3 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, D. Sagen (A&M), and token issuer regarding potential sales process |
| Sagen, Daniel | 5/2/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) to discuss crypto sales |
| Sagen, Daniel | 5/2/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), to discuss crypto sales |
| Seaway, Bill | 5/2/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, B.Seaway (A&M), T. Hill, O de Vito Piscicelli, J. Patton, H. Kim, F. Ferdinandi (S&C), A. Giovanoli (FTX), D. Knezevic (HB), J. Lakshmi, L. Lovelace, S. Kiggen and Others (EY) to discuss FTX Europe PPA |
| Stockmeyer, Cullen | 5/2/2024 | 1.6 | Prepare updated report based on commentary from S. Glustein (A&M) related to locked tokens for sale |
| Stockmeyer, Cullen | 5/2/2024 | 1.1 | Make updates to token receivable model for trace amounts correction due to excel truncating |
| Stockmeyer, Cullen | 5/2/2024 | 1.6 | Prepare updates to report for locked token sales based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 5/2/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding locked tokens |
| Stockmeyer, Cullen | 5/2/2024 | 0.9 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on processes relating to Alameda equity and token positions |
| Titus, Adam | 5/2/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss presentation updates relating to counter proposal summary analysis |
| Titus, Adam | 5/2/2024 | 1.6 | Verify details of calculations associated with counter proposal are consistent with received offer |
| Titus, Adam | 5/2/2024 | 0.9 | Review details of coin report bridge in preparation for scheduled call |
| Titus, Adam | 5/2/2024 | 1.3 | Update counter proposal document to include summarizing information |
| Titus, Adam | 5/2/2024 | 0.3 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, D. Sagen (A&M), and token issuer regarding potential sales process |
| Arnett, Chris | 5/3/2024 | 0.3 | Review and comment on proposed disclosure schedules to de minimis asset sale agreement |
| Arnett, Chris | 5/3/2024 | 0.3 | Review and comment on proposed edits to de minimis asset sale agreement |
| Ernst, Reagan | 5/3/2024 | 1.1 | Search relativity for account information that details where FTX holdings of public shares are being held |
| Ernst, Reagan | 5/3/2024 | 0.6 | Adjust investment master bridge for recent status updates and funded changes to equity and loan positions |
| Ernst, Reagan | 5/3/2024 | 1.9 | Meeting with R. Ernst, S. Paolinetti (A&M) re: support file for ventures sales related updates |
| Ernst, Reagan | 5/3/2024 | 1.7 | Conduct search for initial public offering status of various venture book equity investments for investment master notating |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/3/2024 | 2.8 | Create support binder for significant venture workstream deliverables such as total proceeds by type, total investments discovered, and total tokens received |
| Ernst, Reagan | 5/3/2024 | 1.2 | Finetune venture workstream deliverable support binder to include descriptions and additional numbers relating to past due tokens |
| Ernst, Reagan | 5/3/2024 | 0.8 | Search for correspondence between FTX and investee parties that details initial public offering announcements and relevant details for public equity position request |
| Glustein, Steven | 5/3/2024 | 0.3 | Correspondence with R. Perubhatla (RLKS) regarding Carta files relating to venture investment legal documents |
| Glustein, Steven | 5/3/2024 | 0.6 | Provide comments on draft recommendation presentation regarding acquisition of venture investment |
| Glustein, Steven | 5/3/2024 | 1.2 | Update draft tokens presentation regarding future tokens relating to token sale process |
| Glustein, Steven | 5/3/2024 | 1.3 | Review draft recommendation presentation regarding acquisition of venture investment |
| Glustein, Steven | 5/3/2024 | 2.7 | Draft presentation regarding locked tokens relating to venture token investments |
| Glustein, Steven | 5/3/2024 | 1.3 | Prepare schedule of publicly traded investments relating to the venture book |
| Johnston, David | 5/3/2024 | 1.4 | Review and provide comments on FTX Japan scenario analysis and related presentation |
| Johnston, David | 5/3/2024 | 0.4 | Prepare correspondence and coordinate matters relating to FTX Europe subsidiary sale |
| Lucas, Emmet | 5/3/2024 | 1.3 | Update basket sales analysis for sensitivity tables for pricing across multiple exchanges to reconcile to Galaxy pricing |
| Lucas, Emmet | 5/3/2024 | 1.2 | Build output schedules for slides detailing historical pricing for basket sale to compare to FTI's valuation methodology |
| Lucas, Emmet | 5/3/2024 | 1.4 | Build output summary for historical pricing by day by token for assets included in basket sale |
| Mennie, James | 5/3/2024 | 0.3 | Meeting with A. Titus, J. Mennie (A&M) re: progress update on outstanding venture deliverables |
| Mennie, James | 5/3/2024 | 0.9 | Email correspondence with equity investment re: declaration of dividend |
| Mennie, James | 5/3/2024 | 1.4 | Review subscription purchase agreement of equity investment |
| Mennie, James | 5/3/2024 | 1.8 | Review equity warrant agreement as part of equity diligence review |
| Mennie, James | 5/3/2024 | 0.7 | Review capital call notices for fund investment |
| Paolinetti, Sergio | 5/3/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: venture token model updates for newly identified contracts |
| Paolinetti, Sergio | 5/3/2024 | 1.9 | Meeting with R. Ernst, S. Paolinetti (A&M) re: support file for ventures sales related updates |
| Paolinetti, Sergio | 5/3/2024 | 0.3 | Correspondence with Sygnia and BitGo to confirm test transfers related to token investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/3/2024 | 0.8 | Update token outreach tracker with claiming process instructions provided by Sygnia |
| Paolinetti, Sergio | 5/3/2024 | 1.8 | Reconcile locked and unlocked token balance for Coin Report 4/30 draft refresh |
| Paolinetti, Sergio | 5/3/2024 | 0.7 | Update token outreach tracker with latest correspondence details |
| Ramanathan, Kumanan | 5/3/2024 | 0.3 | Call with A. Kranzley, A. Levine (S&C) to discuss digital asset locked token schedule |
| Ramanathan, Kumanan | 5/3/2024 | 0.8 | Review of factors for providing FTX code review to potential buyer |
| Stockmeyer, Cullen | 5/3/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: venture token model updates for newly identified contracts |
| Stockmeyer, Cullen | 5/3/2024 | 0.7 | Review and consolidate workstream product for workstream accomplishments report |
| Stockmeyer, Cullen | 5/3/2024 | 1.3 | Prepare supporting schedules related to summary of work product |
| Titus, Adam | 5/3/2024 | 1.4 | Build action plan with details by position on vested unreceived tokens based on recent collection efforts |
| Titus, Adam | 5/3/2024 | 1.1 | Review summarize form J. Mennie [A&M] on next step process points for equity investments needing processing details |
| Titus, Adam | 5/3/2024 | 0.8 | Review token position details for recent collections on past due for developing action plan on vested unreceived tokens |
| Titus, Adam | 5/3/2024 | 0.3 | Meeting with A. Titus, J. Mennie (A&M) re: progress update on outstanding venture deliverables |
| Titus, Adam | 5/3/2024 | 0.7 | Review details for fund position related to assumption of contracts for approval |
| Titus, Adam | 5/3/2024 | 1.2 | Update investment tracker details of equity positions based on weekly updates |
| Titus, Adam | 5/3/2024 | 0.9 | Review details of proposal from token issuer for drafting overview |
| Trent, Hudson | 5/3/2024 | 1.2 | Prepare summary of revised de minimis asset PSA terms for advisor review |
| Flynn, Matthew | 5/4/2024 | 0.3 | Review of red-line NDA form for S&C |
| Glustein, Steven | 5/4/2024 | 1.2 | Prepare summary workplan regarding near term deliverables relating to venture workstream |
| Mennie, James | 5/4/2024 | 1.2 | Prepare outline of outstanding equity diligence items to review |
| Dalgleish, Elizabeth | 5/5/2024 | 0.8 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, T. Hill, O de Vito Piscicelli, F. Ferdinandi, M. Rust, A. Courroy, A. Garayoa (S&C), A. Giovanoli (FTX), D. Knezevic (HB), T. Luginbuehl, R. Bischof, D. Muller (L&S) to discuss FTX Europe sale matters |
| Glustein, Steven | 5/5/2024 | 0.4 | Review tearsheet regarding token venture investment relating to token dividend receivable |
| Glustein, Steven | 5/5/2024 | 1.4 | Update token deck regarding vested outstanding token summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/5/2024 | 0.8 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, T. Hill, O de Vito Piscicelli, F. Ferdinandi, M. Rust, A. Courroy, A. Garayoa (S&C), A. Giovanoli (FTX), D. Knezevic (HB), T. Luginbuehl, R. Bischof, D. Muller (L&S) to discuss FTX Europe sale matters |
| Mosley, Ed | 5/5/2024 | 0.2 | Review of crypto asset sales report for creditors for week ending 5/3 |
| Arnett, Chris | 5/6/2024 | 0.2 | Review and comment on termination notice for de minimis asset purchase |
| Chambers, Henry | 5/6/2024 | 0.3 | Call with J. Ray (FTX), E. Simpson (S&C), E. Mosley, D. Johnston, H. Chambers, S. Coverick (A&M) re: FTX Japan sale process update |
| Clayton, Lance | 5/6/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: Alameda public equity position due diligence and research |
| Clayton, Lance | 5/6/2024 | 0.9 | Prepare updates to venture workstream investment communication schedule |
| Clayton, Lance | 5/6/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime wind-down model |
| Coverick, Steve | 5/6/2024 | 1.4 | Review and provide comments on supporting analysis for APTOS counterproposal |
| Coverick, Steve | 5/6/2024 | 0.9 | Review and provide comments on illiquid token liquidation analysis |
| Coverick, Steve | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss locked crypto sales |
| Coverick, Steve | 5/6/2024 | 0.3 | Call with J. Ray (FTX), E. Simpson (S&C), E. Mosley, D. Johnston, H. Chambers, S. Coverick (A&M) re: FTX Japan sale process update |
| Coverick, Steve | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), C. Rhine, S. Kurz, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Dalgleish, Elizabeth | 5/6/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, T. Hill, O de Vito Piscicelli, F. Ferdinandi, A. Courroy, M. Rust (S&C), A. Giovanoli (FTX), D. Knezevic (HB), T. Luginbuehl, R. Bischof (L&S) to discuss sale of FTX Europe |
| Ernst, Reagan | 5/6/2024 | 0.4 | Call with R. Ernst and J. Mennie (A&M) re: dividend distribution documentation requirements for equity position |
| Ernst, Reagan | 5/6/2024 | 0.3 | Draft email to S. Glustein (A&M) re: outstanding investor service portal form completion request for diligence |
| Ernst, Reagan | 5/6/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: Alameda public equity position due diligence and research |
| Ernst, Reagan | 5/6/2024 | 1.6 | Finalize investment master contract detail bridge to represent changes from the prior weeks progress prior to venture stand up call reporting |
| Ernst, Reagan | 5/6/2024 | 0.4 | Gather investment detail for loan positions regarding funding amount currency and USD conversion rates for investment master |
| Ernst, Reagan | 5/6/2024 | 1.3 | Gather investment detail for token positions regarding funding amount currency and USD conversion rates for investment master |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/6/2024 | 0.9 | Gather investment detail for equity positions regarding funding amount currency and USD conversion rates for investment master |
| Ernst, Reagan | 5/6/2024 | 1.0 | Gather investment detail for fund positions regarding funding amount currency and USD conversion rates for investment master |
| Flynn, Matthew | 5/6/2024 | 0.9 | Update asset sales presentation for management meeting |
| Glustein, Steven | 5/6/2024 | 0.7 | Correspondence with token issuer regarding claiming instructions relating to venture token investments |
| Glustein, Steven | 5/6/2024 | 0.4 | Correspondence with A. Salameh (BitGo) regarding claiming instructions relating to token investments |
| Glustein, Steven | 5/6/2024 | 1.1 | Review token claiming instructions provided by token issuer relating to past due token investments |
| Glustein, Steven | 5/6/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: locked tokens balance in Alameda Wallets |
| Glustein, Steven | 5/6/2024 | 0.3 | Correspondence with M. Schwartz (S&C) regarding jurisdiction requests relating to venture book assets |
| Glustein, Steven | 5/6/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding claiming instructions relating to token investments |
| Glustein, Steven | 5/6/2024 | 0.6 | Review tearsheet presentation regarding offer received relating to venture sale process |
| Glustein, Steven | 5/6/2024 | 0.6 | Call with A Titus and S. Glustein [A&M] to discuss proposal including next steps |
| Glustein, Steven | 5/6/2024 | 0.4 | Correspondence with BitGo regarding status of claiming outstanding token |
| Glustein, Steven | 5/6/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime wind-down model |
| Glustein, Steven | 5/6/2024 | 1.1 | Provide comments on Updated token presentation deck |
| Glustein, Steven | 5/6/2024 | 2.2 | Update token presentation deck regarding token investment negotiation |
| Glustein, Steven | 5/6/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding brokerage accounts |
| Glustein, Steven | 5/6/2024 | 1.1 | Update listing of publicly traded investments in venture workbook |
| Glustein, Steven | 5/6/2024 | 0.6 | Correspondence with token issuer regarding token sale process |
| Glustein, Steven | 5/6/2024 | 0.9 | Call with S. Glustein and S. Paolinetti (A&M) re: updated counter proposal summary presentation relating to token venture investment |
| Glustein, Steven | 5/6/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, S. Paolinetti (A&M), D. Handelsman and others (S&C) re: locked and unvested token balances sales related to venture investments |
| Johnston, David | 5/6/2024 | 1.1 | Prepare update slides for FTX management relating to FTX Japan process updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/6/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, T. Hill, O de Vito Piscicelli, F. Ferdinandi, A. Courroy, M. Rust (S&C), A. Giovanoli (FTX), D. Knezevic (HB), T. Luginbuehl, R. Bischof (L&S) to discuss sale of FTX Europe |
| Johnston, David | 5/6/2024 | 0.3 | Call with J. Ray (FTX), E. Simpson (S&C), E. Mosley, D. Johnston, H. Chambers, S. Coverick (A&M) re: FTX Japan sale process update |
| Lucas, Emmet | 5/6/2024 | 1.4 | Update charts, commentary in basket sales presentation ahead of internal discussion |
| Lucas, Emmet | 5/6/2024 | 0.9 | Update basket sales slide for updated timeline, commentary received from Galaxy |
| Mennie, James | 5/6/2024 | 0.4 | Call with R. Ernst and J. Mennie (A&M) re: dividend distribution documentation requirements for equity position |
| Mennie, James | 5/6/2024 | 0.9 | Prepare draft email for J. Ray (FTX) re: summary of equity position requiring signature for return of proceeds |
| Mennie, James | 5/6/2024 | 1.9 | Review declaration of dividend documents received from equity investment |
| Mennie, James | 5/6/2024 | 1.1 | Email correspondence with K. Flinn (PWP) re: capital call funding |
| Mosley, Ed | 5/6/2024 | 0.8 | Review of and prepare comments to illiquid token asset sale strategy analysis in connection with coordination with UCC |
| Mosley, Ed | 5/6/2024 | 1.1 | Review of and prepare comments to draft of crypto issuer negotiation analysis for management |
| Mosley, Ed | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), C. Rhine, S. Kurz, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Mosley, Ed | 5/6/2024 | 0.3 | Participate in meeting with J.Ray (FTX), S&C (E.Simpson, A.Kranzley, N.Mehta) and A&M (E.Mosley, S.Coverick, H.Chambers, D.Johnston) regarding FTX Japan and JFSA negotiations |
| Mosley, Ed | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss locked crypto sales |
| Mosley, Ed | 5/6/2024 | 0.7 | Participate in meeting with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding crypto sales, creditor diligence and plan negotiation |
| Paolinetti, Sergio | 5/6/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: locked tokens balance in Alameda Wallets |
| Paolinetti, Sergio | 5/6/2024 | 1.3 | Prepare tearsheet with non binding term sheet document submitted by investee |
| Paolinetti, Sergio | 5/6/2024 | 1.7 | Update tearsheet detailing buyback proposal information from issuer in dispute |
| Paolinetti, Sergio | 5/6/2024 | 0.4 | Update workstream planner with latest correspondence on token receivables |
| Paolinetti, Sergio | 5/6/2024 | 0.8 | Update buyback proposal tearsheet with previous counter proposals figures |
| Paolinetti, Sergio | 5/6/2024 | 0.8 | Estimate discounted and undiscounted value for certain token investment |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/6/2024 | 0.3 | Add updated token mapping for 4/30 pricing in venture token model |
| Paolinetti, Sergio | 5/6/2024 | 0.9 | Call with S. Glustein and S. Paolinetti (A&M) re: updated counter proposal summary presentation relating to token venture investment |
| Paolinetti, Sergio | 5/6/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, S. Paolinetti (A&M), D. Handelsman and others (S&C) re: locked and unvested token balances sales related to venture investments |
| Ramanathan, Kumanan | 5/6/2024 | 1.2 | Provide comments on trading summary analysis and review subsequent version |
| Ramanathan, Kumanan | 5/6/2024 | 0.7 | Review of monthly NAV reports and provide approval |
| Ramanathan, Kumanan | 5/6/2024 | 1.1 | Revise one page summary on liquidation methodology |
| Ramanathan, Kumanan | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss locked crypto sales |
| Ramanathan, Kumanan | 5/6/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, S. Paolinetti (A&M), D. Handelsman and others (S&C) re: locked and unvested token balances sales related to venture investments |
| Ramanathan, Kumanan | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), C. Rhine, S. Kurz, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Sagen, Daniel | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), C. Rhine, S. Kurz, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Sagen, Daniel | 5/6/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss locked crypto sales |
| Sivapalu, Anan | 5/6/2024 | 2.6 | Implement new method for exponential decay algorithm to gauge its impact on API calls |
| Sivapalu, Anan | 5/6/2024 | 2.9 | Check through exponential decay algorithm to gauge return seen in API calls |
| Sivapalu, Anan | 5/6/2024 | 2.7 | Check through missing tokens/prices due to new algorithm implementation |
| Sivapalu, Anan | 5/6/2024 | 2.3 | Modify new method for exponential decay algorithm to API time out |
| Titus, Adam | 5/6/2024 | 1.5 | Review equity token updates by J. Mennie [A&M] based on tax request for details specific to filing returns |
| Titus, Adam | 5/6/2024 | 1.3 | Draft update of token overview presentation for potential sale tokens prior to call to discuss locked positions |
| Titus, Adam | 5/6/2024 | 1.1 | Update proposal counter based on comments from S. Coverick [A&M] related to presentation materials |
| Titus, Adam | 5/6/2024 | 0.8 | Run analytics around potential proposal to determine value changes between potential changes to counter |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/6/2024 | 0.6 | Draft email response to J. Ray [FTX] related to analysis of token situation for approval of next steps |
| Titus, Adam | 5/6/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: locked tokens balance in Alameda Wallets |
| Titus, Adam | 5/6/2024 | 0.7 | Summarize proposal from token issuer related to differences in quantity |
| Titus, Adam | 5/6/2024 | 0.6 | Call with A Titus and S. Glustein [A&M] to discuss proposal including next steps |
| Titus, Adam | 5/6/2024 | 0.9 | Review equity overview summary provided by J. Mennie [A&M] related to merger agreement on investment including next steps for processing |
| Titus, Adam | 5/6/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, S. Paolinetti (A&M), D. Handelsman and others (S&C) re: locked and unvested token balances sales related to venture investments |
| Trent, Hudson | 5/6/2024 | 1.7 | Coordinate termination of prior PSA following new bidder selection for de minimis asset sale |
| Trent, Hudson | 5/6/2024 | 1.4 | Incorporate feedback on de minimis asset sale PSA from advisors and FTX |
| Chambers, Henry | 5/7/2024 | 0.2 | Correspondence with Nardello team re status of FTX Japan's assets purchaser diligence reports |
| Chambers, Henry | 5/7/2024 | 0.2 | Call with H. Chambers, D. Johnston (A&M), to discuss next steps relating to FTX Japan |
| Chambers, Henry | 5/7/2024 | 0.4 | Prepare update on FTX Japan management's review of intercompany balances |
| Clayton, Lance | 5/7/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token process updates |
| Duncan, Ryan | 5/7/2024 | 2.4 | Call with R. Duncan, R. Ernst (A&M) re: investment master offer tracking and recovery assumptions by type |
| Duncan, Ryan | 5/7/2024 | 1.8 | Meeting with R. Duncan, R. Ernst (A&M) re: recon of ventures investment master recovery assumptions |
| Duncan, Ryan | 5/7/2024 | 1.9 | Meeting with R. Ernst, R. Duncan (A&M) re: create bridge for venture capital call and proceeds inputs for latest cash budget refresh |
| Ernst, Reagan | 5/7/2024 | 0.6 | Draft email for J. Mennie (A&M) re: proposed proceeds and situation overview from dissolving Alameda investment |
| Ernst, Reagan | 5/7/2024 | 2.4 | Call with R. Duncan, R. Ernst (A&M) re: investment master offer tracking and recovery assumptions by type |
| Ernst, Reagan | 5/7/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: discussion about loan and equity position with upcoming dividends |
| Ernst, Reagan | 5/7/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token process updates |
| Ernst, Reagan | 5/7/2024 | 0.5 | Call with K. Kearney, J. Faett, R. Ernst, J. Mennie (A&M) re: investment master contract detail updates |
| Ernst, Reagan | 5/7/2024 | 1.8 | Meeting with R. Duncan, R. Ernst (A&M) re: recon of ventures investment master recovery assumptions |
| Ernst, Reagan | 5/7/2024 | 0.9 | Verify funded amounts of fund investments in investment master for diligence and handoff procedures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/7/2024 | 0.8 | Verify funded amounts of equity investments in investment master for diligence and handoff procedures |
| Ernst, Reagan | 5/7/2024 | 1.9 | Meeting with R. Ernst, R. Duncan (A&M) re: create bridge for venture capital call and proceeds inputs for latest cash budget refresh |
| Faett, Jack | 5/7/2024 | 0.5 | Call with K. Kearney, J. Faett, R. Ernst, J. Mennie (A&M) re: investment master contract detail updates |
| Flynn, Matthew | 5/7/2024 | 1.9 | Review and summarize customer background information for asset sales process |
| Glustein, Steven | 5/7/2024 | 1.3 | Review venture plan recovery workbook regarding venture investments relating to fund recoveries |
| Glustein, Steven | 5/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: investor communications updates and processes |
| Glustein, Steven | 5/7/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding Token Claim Statement relating to token investment |
| Glustein, Steven | 5/7/2024 | 1.6 | Review venture plan recovery workbook regarding venture investments relating to equity recoveries |
| Glustein, Steven | 5/7/2024 | 0.4 | Review venture plan recovery workbook regarding venture investments relating to loan recoveries |
| Glustein, Steven | 5/7/2024 | 0.8 | Provide comments on tearsheet regarding token investment relating to offer received from token issuer |
| Glustein, Steven | 5/7/2024 | 0.4 | Call with A Titus and S. Glustein [A&M] to discuss recent updates relating to locked tokens |
| Glustein, Steven | 5/7/2024 | 1.7 | Review tearsheet regarding token investment relating to offer received from token issuer |
| Glustein, Steven | 5/7/2024 | 0.7 | Provide comments on updated token receivable bridge regarding April token receivables |
| Glustein, Steven | 5/7/2024 | 0.9 | Review DLOM calculation regarding token valuation analysis |
| Glustein, Steven | 5/7/2024 | 1.2 | Review draft Token Claim Statement relating to token venture investment |
| Glustein, Steven | 5/7/2024 | 0.8 | Review updated token receivable bridge regarding April token receivables |
| Glustein, Steven | 5/7/2024 | 1.1 | Prepare summary of capital call notice received regarding fund venture investment |
| Johnston, David | 5/7/2024 | 0.2 | Call with H. Chambers, D. Johnston (A&M), to discuss next steps relating to FTX Japan |
| Kearney, Kevin | 5/7/2024 | 0.5 | Call with K. Kearney, J. Faett, R. Ernst, J. Mennie (A&M) re: investment master contract detail updates |
| Mennie, James | 5/7/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: discussion about loan and equity position with upcoming dividends |
| Mennie, James | 5/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: investor communications updates and processes |
| Mennie, James | 5/7/2024 | 0.5 | Call with K. Kearney, J. Faett, R. Ernst, J. Mennie (A&M) re: investment master contract detail updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/7/2024 | 0.8 | Compare investment master detail listing of equity investment to signed subscription agreement |
| Mennie, James | 5/7/2024 | 1.3 | Compare investment master detail listing of SAFE investment to purchase agreement |
| Mennie, James | 5/7/2024 | 1.8 | Investigate timeline and historical emails of equity investment with partial sale |
| Mennie, James | 5/7/2024 | 1.3 | Email correspondence with equity investment re: declaration of dividend |
| Mennie, James | 5/7/2024 | 1.1 | Update venture investment detailed listing to include contract currency |
| Mennie, James | 5/7/2024 | 1.4 | Review shareholder resolution documentation of equity investment |
| Paolinetti, Sergio | 5/7/2024 | 0.9 | Review Coin Report 4/30 final pricing and quantities draft against venture token model balances |
| Paolinetti, Sergio | 5/7/2024 | 1.9 | Create tab in venture token model to account for unvested/locked tokens for reporting purposes |
| Paolinetti, Sergio | 5/7/2024 | 0.7 | Research in open sources for renaming or token status for certain token/equity venture investment |
| Paolinetti, Sergio | 5/7/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token process updates |
| Paolinetti, Sergio | 5/7/2024 | 0.3 | Provide snapshot of token receivable bridges for Alameda and hedge fund entity to S. Glustein (A&M) |
| Paolinetti, Sergio | 5/7/2024 | 1.2 | Include previous period past due token balance to 4/30 past due token bridge |
| Paolinetti, Sergio | 5/7/2024 | 0.9 | Load new receipts related to venture agreements in token model |
| Ramanathan, Kumanan | 5/7/2024 | 0.9 | Correspond with C. Rhine (Galaxy) to discuss NFT sales process and review of relevant materials |
| Ramanathan, Kumanan | 5/7/2024 | 0.8 | Review of NDA and discuss with counsel on next steps re: sales participants |
| Ramanathan, Kumanan | 5/7/2024 | 0.4 | Call with K. Li, A. Brod, D. Handelsman, B. Zonenshayn (S&C), A. Titus, K. Ramanathan (A&M) and token issuer to discuss digital asset sales process |
| Sagen, Daniel | 5/7/2024 | 0.6 | Prepare transfer process summary overview with token foundation team to prepare for asset sale |
| Sivapalu, Anan | 5/7/2024 | 1.6 | Check through date discrepancy with respect to UTC/EST conversions in database |
| Sivapalu, Anan | 5/7/2024 | 2.9 | Investigate the python algorithm for discrepancy with UTC/EST conversion |
| Sivapalu, Anan | 5/7/2024 | 2.8 | Rewrite code to fix UTC/EST conversation in API call algorithm |
| Sivapalu, Anan | 5/7/2024 | 1.9 | Check through pricing data in database for dropped/missing data-points |
| Stockmeyer, Cullen | 5/7/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: equity and token process updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/7/2024 | 0.4 | Review token tracing request correspondence prepared by S. Paolinetti (A&M) |
| Titus, Adam | 5/7/2024 | 1.3 | Update token past due vesting items based on recently collected tokens ensuring timing of go forward vesting |
| Titus, Adam | 5/7/2024 | 0.4 | Review K-1 request for portfolio company details sent by A. Stolyar [A&M] ensuring processing is acceptable |
| Titus, Adam | 5/7/2024 | 0.7 | Draft strategic alternatives of equity investment including recommendation based on potential settlement agreement |
| Titus, Adam | 5/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: investor communications updates and processes |
| Titus, Adam | 5/7/2024 | 1.3 | Draft overview of token loan agreement including token positions for consideration of potential offer |
| Titus, Adam | 5/7/2024 | 0.8 | Review settlement overview of token details for updating based on recent requests by S. Coverick [A&M] |
| Titus, Adam | 5/7/2024 | 0.9 | Update token receivable recovery analysis for recent token details from accounting schedules |
| Titus, Adam | 5/7/2024 | 0.8 | Review settlement agreement with equity investment prior to call to discuss next steps |
| Titus, Adam | 5/7/2024 | 0.4 | Call with A Titus and S. Glustein [A&M] to discuss recent updates relating to locked tokens |
| Titus, Adam | 5/7/2024 | 1.1 | Draft overview of proposal of token offer for consider |
| Titus, Adam | 5/7/2024 | 0.6 | Review loan agreement to determine key terms for drafting overview |
| Titus, Adam | 5/7/2024 | 0.6 | Build analysis with potential recovery scenarios for various token positions based on discount pricing for negotiation purposes |
| Titus, Adam | 5/7/2024 | 0.4 | Call with K. Li, A. Brod, D. Handelsman, B. Zonenshayn (S&C), A. Titus, K. Ramanathan (A&M) and token issuer to discuss digital asset sales process |
| Trent, Hudson | 5/7/2024 | 1.3 | Coordinate diligence requests from regulators regarding de minimis asset sale |
| Clayton, Lance | 5/8/2024 | 0.9 | Call with S. Glustein, L. Clayton (A&M) re: LedgerPrime wind-down analysis |
| Clayton, Lance | 5/8/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Ernst, Reagan | 5/8/2024 | 0.6 | Update venture workstream workplan document for recent investor communications with various equity, token, and loan investment contacts |
| Flynn, Matthew | 5/8/2024 | 1.1 | Research and summarize customer data for asset sales process |
| Flynn, Matthew | 5/8/2024 | 0.6 | Update asset sales tracker for UCC meeting |
| Glustein, Steven | 5/8/2024 | 0.4 | Call with S. Glustein and J. Mennie (A&M) to discuss KYC documentation for a dividend payment of equity investment |
| Glustein, Steven | 5/8/2024 | 0.4 | Correspondence with J. Croke and J. MacDonald (S&C) regarding token dividend relating to venture investment asset |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/8/2024 | 1.6 | Provide summary on investment details regarding equity investment relating to tokenized shares |
| Glustein, Steven | 5/8/2024 | 0.6 | Call with S. Glustein, J. Mennie, and A. Titus (A&M) re: next steps on outstanding venture deliverables |
| Glustein, Steven | 5/8/2024 | 0.4 | Prepare summary of additional capital call notice received regarding fund venture investment |
| Glustein, Steven | 5/8/2024 | 1.9 | Provide comments on draft venture recovery estimates relating to April Plan updates |
| Glustein, Steven | 5/8/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: past due token bridge as of 4/30 |
| Glustein, Steven | 5/8/2024 | 1.8 | Review venture token model regarding upcoming vesting's of token venture investments |
| Glustein, Steven | 5/8/2024 | 1.3 | Provide comments on venture ICO tracker regarding pre and post ICO tokens |
| Glustein, Steven | 5/8/2024 | 0.9 | Call with S. Glustein, L. Clayton (A&M) re: LedgerPrime wind-down analysis |
| Glustein, Steven | 5/8/2024 | 1.3 | Review venture ICO tracker regarding pre and post ICO tokens |
| Glustein, Steven | 5/8/2024 | 0.7 | Call with K. Kearney and S. Glustein (A&M) to discuss recently identified investments relating to the Alameda venture book |
| Glustein, Steven | 5/8/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Johnston, David | 5/8/2024 | 0.7 | Review and prepare multiple emails with local management of certain FTX entity |
| Kearney, Kevin | 5/8/2024 | 0.7 | Call with K. Kearney and S. Glustein (A&M) to discuss recently identified investments relating to the Alameda venture book |
| Lucas, Emmet | 5/8/2024 | 0.6 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M), C. Rhine, I. Kolman (Galaxy), F. Risler, M. Diodato, S. Majkowski, V. Kubali, C. You (FTI) to discuss valuation on illiquid token sales |
| Mennie, James | 5/8/2024 | 0.4 | Call with S. Glustein and J. Mennie (A&M) to discuss KYC documentation for a dividend payment of equity investment |
| Mennie, James | 5/8/2024 | 0.3 | Review list of debtors vs. non-debtors as part of review of equity position with dual investments |
| Mennie, James | 5/8/2024 | 0.6 | Review email from K. Kearney (A&M) re: venture investment with both equity and loans outstanding |
| Mennie, James | 5/8/2024 | 0.6 | Call with S. Glustein, J. Mennie, and A. Titus (A&M) re: next steps on outstanding venture deliverables |
| Mennie, James | 5/8/2024 | 1.9 | Review sale agreement of equity position as part of diligence of expected return of proceeds |
| Mennie, James | 5/8/2024 | 0.4 | Email correspondence with equity investment re: pre-petition sale of sales agreement |
| Mennie, James | 5/8/2024 | 1.4 | Review investment purchase agreements for equity position |
| Mennie, James | 5/8/2024 | 0.9 | Provide comments to R. Ernst (A&M) re: tearsheet for equity investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/8/2024 | 0.3 | Review capital call notice for upcoming funding |
| Mennie, James | 5/8/2024 | 1.6 | Review tearsheet of dissolution proceeds of equity investment |
| Mennie, James | 5/8/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Mosley, Ed | 5/8/2024 | 0.4 | Review of FTX EU sale closing updates and prepare response |
| Mosley, Ed | 5/8/2024 | 0.5 | Review of crypto asset bids for auction ending 5/8 |
| Paolinetti, Sergio | 5/8/2024 | 0.8 | Update investment summary of certain token investment in dispute at the request of legal counsel |
| Paolinetti, Sergio | 5/8/2024 | 0.7 | Update data repository with investment agreement details executed by hedge fund entity |
| Paolinetti, Sergio | 5/8/2024 | 1.1 | Estimate a potential global settlement with updated token values and Plan assumptions |
| Paolinetti, Sergio | 5/8/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: past due token bridge as of 4/30 |
| Paolinetti, Sergio | 5/8/2024 | 1.3 | Recalculate discounted and undiscounted valuation of certain token investment in dispute |
| Paolinetti, Sergio | 5/8/2024 | 0.4 | Update venture token receipts with latest information provided by Sygnia |
| Paolinetti, Sergio | 5/8/2024 | 1.7 | Populate data room with investment amounts for venture related token investments |
| Paolinetti, Sergio | 5/8/2024 | 0.6 | Estimate loan value using Plan assumptions for investment summary |
| Ramanathan, Kumanan | 5/8/2024 | 0.4 | Correspond with M. Cilia (FTX) to discuss securities brokerage account question and review of relevant materials |
| Ramanathan, Kumanan | 5/8/2024 | 1.1 | Review of digital asset bid summary and provide comments |
| Ramanathan, Kumanan | 5/8/2024 | 0.3 | Call with A. Kranzley, A. Levine (S&C), K. Ramanathan, D. Sagen (A&M), M. McGuire, H. Robertson (LRC) regarding locked asset sales |
| Ramanathan, Kumanan | 5/8/2024 | 0.6 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M), C. Rhine, I. Kolman (Galaxy), F. Risler, M. Diodato, S. Majkowski, V. Kubali, C. You (FTI) to discuss valuation on illiquid token sales |
| Sagen, Daniel | 5/8/2024 | 0.7 | Prepare viable bid summary for potential locked asset sale, distribute with Management |
| Sagen, Daniel | 5/8/2024 | 0.2 | Prepare locked asset floor price calculation summary, distribute with FTI team for sign off |
| Sagen, Daniel | 5/8/2024 | 0.4 | Respond to questions from T. Chen (BitGo) regarding locked asset allocations |
| Sagen, Daniel | 5/8/2024 | 0.4 | Review Galaxy official bid tracker for potential locked asset sale |
| Sagen, Daniel | 5/8/2024 | 0.6 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M), C. Rhine, I. Kolman (Galaxy), F. Risler, M. Diodato, S. Majkowski, V. Kubali, C. You (FTI) to discuss valuation on illiquid token sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/8/2024 | 0.3 | Call with A. Kranzley, A. Levine (S&C), K. Ramanathan, D. Sagen (A&M), M. McGuire, H. Robertson (LRC) regarding locked asset sales |
| Sivapalu, Anan | 5/8/2024 | 2.4 | Implement method to automatically refresh hourly data on a scheduled basis |
| Sivapalu, Anan | 5/8/2024 | 2.8 | Write SQL code to restructure hourly data conform to existing data model |
| Sivapalu, Anan | 5/8/2024 | 2.1 | Modify existing date table in pricing data model to handle hourly data/time format |
| Sivapalu, Anan | 5/8/2024 | 2.8 | Create separate data table within data model to host hourly data |
| Titus, Adam | 5/8/2024 | 1.3 | Update token receivable settlement schedule for various updates related to pricing and vesting discounts |
| Titus, Adam | 5/8/2024 | 1.1 | Build summary analysis in vesting details for scenario development of valuation for token position |
| Titus, Adam | 5/8/2024 | 0.6 | Call with S. Glustein, J. Mennie, and A. Titus (A&M) re: next steps on outstanding venture deliverables |
| Titus, Adam | 5/8/2024 | 0.9 | Review custody agreement comments for two vesting amendments related to collection of tokens |
| Titus, Adam | 5/8/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: past due token bridge as of 4/30 |
| Titus, Adam | 5/8/2024 | 1.4 | Update recovery analysis for comments on key changes to prior plan for informing variance |
| Titus, Adam | 5/8/2024 | 0.4 | Review capital call details provided by fund to confirm remaining amount of liability |
| Titus, Adam | 5/8/2024 | 1.3 | Detail processing steps for S. Glustein [A&M] related to capital call notices |
| Titus, Adam | 5/8/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Chambers, Henry | 5/9/2024 | 1.6 | Provide updates to intercompany balance presentation for the Japan Financial Services Agency |
| Clayton, Lance | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures recovery analysis |
| Clayton, Lance | 5/9/2024 | 1.8 | Perform venture investment diligence re: equity position |
| Clayton, Lance | 5/9/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: updates on investor communications and ventures processes |
| Coverick, Steve | 5/9/2024 | 0.3 | Review and provide comments on analysis of crypto auction bids |
| Coverick, Steve | 5/9/2024 | 0.7 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI) |
| Coverick, Steve | 5/9/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/9/2024 | 2.3 | Meeting with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: reconciliation of monthly ventures inputs into plan support model |
| Ernst, Reagan | 5/9/2024 | 0.7 | Correspond with S&C regarding process for Alameda equity position with outstanding investment balance and wire details |
| Ernst, Reagan | 5/9/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of investor communications and past due tokens updates |
| Ernst, Reagan | 5/9/2024 | 0.4 | Review documents from third party platform relating to FTX investments under the FTX Equity Record Holdings legal entity |
| Ernst, Reagan | 5/9/2024 | 0.7 | Review documents from third party platform relating to FTX investments under the Alameda Ventures LLC legal entity |
| Ernst, Reagan | 5/9/2024 | 1.2 | Review documents from third party platform relating to FTX investments under the Alameda Research LTD legal entity |
| Ernst, Reagan | 5/9/2024 | 0.8 | Review documents from third party platform relating to FTX investments under West Realm Shires Inc legal entity |
| Ernst, Reagan | 5/9/2024 | 0.9 | Review documents from third party platform relating to FTX investments under the FTX Ventures Ltd legal entity |
| Ernst, Reagan | 5/9/2024 | 0.7 | Review documents from third party platform relating to FTX investments under the Paper Bird Inc legal entity |
| Ernst, Reagan | 5/9/2024 | 0.4 | Review documents from third party platform relating to FTX investments under the Blockfolio, Inc legal entity |
| Ernst, Reagan | 5/9/2024 | 0.6 | Verify funded amounts of loan investments in investment master for diligence and handoff procedures |
| Ernst, Reagan | 5/9/2024 | 0.9 | Verify funded amounts of token investments in investment master for diligence and handoff procedures |
| Ernst, Reagan | 5/9/2024 | 2.3 | Meeting with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: reconciliation of monthly ventures inputs into plan support model |
| Flynn, Matthew | 5/9/2024 | 0.7 | Review NDA counter-parties for asset sales process for management |
| Glustein, Steven | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss buyback proposal |
| Glustein, Steven | 5/9/2024 | 0.4 | Correspondence with R. Perubhatla (RLKS) regarding Carta relating to venture investment documents |
| Glustein, Steven | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures recovery analysis |
| Glustein, Steven | 5/9/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: investment summary deck of token in dispute |
| Glustein, Steven | 5/9/2024 | 0.5 | Correspondence with B. Zonenshayn (S&C) regarding vesting amendment comments |
| Glustein, Steven | 5/9/2024 | 0.7 | Review documents provided by Carta relating to venture investments |
| Glustein, Steven | 5/9/2024 | 0.4 | Call with S. Glustein A Titus and S. Paolinetti [A&M] to review updated presentation relating to illustrative analysis of token venture investment |
| Glustein, Steven | 5/9/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: updates on investor communications and ventures processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/9/2024 | 2.3 | Meeting with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: reconciliation of monthly ventures inputs into plan support model |
| Johnston, David | 5/9/2024 | 3.1 | Prepare updated analysis relating to FTX Japan comparing sale options and other related updates |
| Mennie, James | 5/9/2024 | 1.8 | Provide comments to L. Clayton (A&M) for venture investment recovery analysis bridge |
| Mennie, James | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures recovery analysis |
| Mennie, James | 5/9/2024 | 0.9 | Review draft email prepared by R. Ernst (A&M) re: dividend proceeds from equity investment |
| Mennie, James | 5/9/2024 | 1.3 | Update investment master detail bridge following review of equity investments |
| Mennie, James | 5/9/2024 | 1.1 | Review updated ventures recovery model based on updates from K. Flinn (PWP) |
| Mennie, James | 5/9/2024 | 0.8 | Collate wire instructions for email correspondence to equity investment |
| Mennie, James | 5/9/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: updates on investor communications and ventures processes |
| Mosley, Ed | 5/9/2024 | 0.4 | Discussion with S.Simms (FTI) regarding crypto sale and disclosure statement |
| Mosley, Ed | 5/9/2024 | 0.7 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI) |
| Mosley, Ed | 5/9/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Paolinetti, Sergio | 5/9/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of investor communications and past due tokens updates |
| Paolinetti, Sergio | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss buyback proposal |
| Paolinetti, Sergio | 5/9/2024 | 1.4 | Estimate net exercisable price of token warrant for post-ico token for claiming purposes |
| Paolinetti, Sergio | 5/9/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: investment summary deck of token in dispute |
| Paolinetti, Sergio | 5/9/2024 | 1.3 | Incorporate multiple different scenarios in valuation process for toke summary deck |
| Paolinetti, Sergio | 5/9/2024 | 0.3 | Assign an undiscounted value to token investment to compare with buyback proposal |
| Paolinetti, Sergio | 5/9/2024 | 1.1 | Analyze token issuer's buyback proposal based on DEX pricing as of 4/30 |
| Paolinetti, Sergio | 5/9/2024 | 0.4 | Call with S. Glustein A Titus and S. Paolinetti [A&M] to review updated presentation relating to illustrative analysis of token venture investment |
| Paolinetti, Sergio | 5/9/2024 | 2.1 | Update past due bridge with strategic alternatives and new categorization as of 4/30 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/9/2024 | 0.4 | Review of consent and purchase and sale agreement and distribute to counsel |
| Ramanathan, Kumanan | 5/9/2024 | 1.1 | Review of digital asset sales tracker and provide comments on acceptance |
| Ramanathan, Kumanan | 5/9/2024 | 0.3 | Correspond with T. Chen (BitGo) to discuss digital asset onchain migrations |
| Ramanathan, Kumanan | 5/9/2024 | 0.2 | Call with F. Risler (FTI) to discuss remaining token schedule |
| Ramanathan, Kumanan | 5/9/2024 | 0.8 | Review of NDA packets for digital asset sale parties |
| Ramanathan, Kumanan | 5/9/2024 | 0.7 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI) |
| Ramanathan, Kumanan | 5/9/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Sagen, Daniel | 5/9/2024 | 0.8 | Correspondence with token foundation team and H. Nachmias (Sygnia) regarding asset transfer status update |
| Sagen, Daniel | 5/9/2024 | 1.1 | Prepare instruction overview and template for BitGo team regarding asset transfers for sold tokens |
| Sagen, Daniel | 5/9/2024 | 0.7 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI) |
| Sagen, Daniel | 5/9/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, S. Simms and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Sivapalu, Anan | 5/9/2024 | 1.2 | Write SQL stored procedure to link/refresh SSAS price database on an hourly basis |
| Sivapalu, Anan | 5/9/2024 | 2.9 | Write python code to refresh hourly data from staging to production database |
| Sivapalu, Anan | 5/9/2024 | 2.9 | Review first set of code for crypto valuation completed by valuation experts |
| Sivapalu, Anan | 5/9/2024 | 2.3 | Write python code to refresh data model in SSAS price database |
| Stockmeyer, Cullen | 5/9/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of investor communications and past due tokens updates |
| Titus, Adam | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss buyback proposal |
| Titus, Adam | 5/9/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: ventures recovery analysis |
| Titus, Adam | 5/9/2024 | 0.8 | Review receivable bridge for plan update on recovery analysis for token new adds |
| Titus, Adam | 5/9/2024 | 1.1 | Review materials provided by L. Clayton [A&M] related to plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/9/2024 | 2.2 | Review plan materials for recovery of token schedules prior to providing update |
| Titus, Adam | 5/9/2024 | 0.9 | Review plan materials for recovery of equity schedules prior to providing update |
| Titus, Adam | 5/9/2024 | 0.7 | Update workstream leader binder with details for venture workstream |
| Titus, Adam | 5/9/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: updates on investor communications and ventures processes |
| Titus, Adam | 5/9/2024 | 0.4 | Call with S. Glustein A Titus and S. Paolinetti [A&M] to review updated presentation relating to illustrative analysis of token venture investment |
| Chambers, Henry | 5/10/2024 | 0.8 | Correspondence with FTX Japan Management regarding the current business progress |
| Chambers, Henry | 5/10/2024 | 1.5 | Call with S. Melamed (FTX Japan) and H. Chambers (A&M) regarding sales process |
| Coverick, Steve | 5/10/2024 | 0.7 | Review and provide comments on term sheet for FTX Japan bidder |
| Ernst, Reagan | 5/10/2024 | 1.1 | Gather contract detail for various Alameda token positions for investment master handoff completion efforts |
| Ernst, Reagan | 5/10/2024 | 1.3 | Gather contract detail for various Alameda equity positions for investment master handoff completion efforts |
| Ernst, Reagan | 5/10/2024 | 0.4 | Gather contract detail for various Alameda loan positions for investment master handoff completion efforts |
| Ernst, Reagan | 5/10/2024 | 0.8 | Gather contract detail for various Alameda fund positions for investment master handoff completion efforts |
| Ernst, Reagan | 5/10/2024 | 0.6 | Assemble information to put into tearsheet regarding dissolving Alameda equity position with a converted SAFE contract |
| Flynn, Matthew | 5/10/2024 | 0.7 | Review contract redlines for asset sales process |
| Glustein, Steven | 5/10/2024 | 1.4 | Prepare package for S&C team regarding recent communication with token issuer relating to vesting amendment agreements |
| Glustein, Steven | 5/10/2024 | 0.5 | Call with S. Glustein and J. Mennie (A&M) re: review changes in venture plan confirmation timeline slides |
| Glustein, Steven | 5/10/2024 | 0.7 | Review investment details regarding upcoming token launch relating to LedgerPrime token investment |
| Glustein, Steven | 5/10/2024 | 0.4 | Correspondence with E. Tu (S&C) regarding equity investment relating to tokenized stocks |
| Glustein, Steven | 5/10/2024 | 0.6 | Review upcoming distribution notice relating to fund venture investment |
| Glustein, Steven | 5/10/2024 | 1.2 | Review updated token model regarding vesting schedules of recently ICO'd tokens |
| Johnston, David | 5/10/2024 | 1.3 | Update FTX Japan presentation for comments received from Debtor advisors |
| Mennie, James | 5/10/2024 | 0.5 | Call with S. Glustein and J. Mennie (A&M) re: review changes in venture plan confirmation timeline slides |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/10/2024 | 2.1 | Continued review of equity investment details on investment master schedule as part of diligence process |
| Mennie, James | 5/10/2024 | 1.1 | Review updates to plan confirmation timeline for recent updates to proposals for equity positions |
| Mennie, James | 5/10/2024 | 0.7 | Review breakout listing of investment to add to detailed schedule as provided by L. Clayton (A&M) |
| Mennie, James | 5/10/2024 | 1.4 | Compare recent capitalization table of equity position to investment tracker schedule |
| Mennie, James | 5/10/2024 | 1.7 | Review latest financial statements of preferred equity venture investment |
| Mennie, James | 5/10/2024 | 1.3 | Prepare weekly plan confirmation timeline update email for A. Titus (A&M) |
| Mosley, Ed | 5/10/2024 | 0.4 | Review of bids for venture asset in latest round of auction |
| Mosley, Ed | 5/10/2024 | 1.1 | Review of draft term sheet for FTX Japan sale process |
| Paolinetti, Sergio | 5/10/2024 | 0.8 | Summarize investment agreement information ahead of call to discuss ICO event |
| Paolinetti, Sergio | 5/10/2024 | 0.7 | Draft emails for token issuers requesting claiming instructions for vested tokens |
| Paolinetti, Sergio | 5/10/2024 | 1.3 | Formulate strategic alternative plan for past due token issuer in dispute |
| Paolinetti, Sergio | 5/10/2024 | 2.3 | Populate investment master with hedge fund entity agreement details |
| Ramanathan, Kumanan | 5/10/2024 | 0.7 | Review of materials on SEC matter to share issuance related to investment |
| Ramanathan, Kumanan | 5/10/2024 | 1.4 | Review of trading data on digital assets and compare to prior report |
| Sivapalu, Anan | 5/10/2024 | 2.9 | Review output produced by the first of five scripts provided by the valuation experts |
| Sivapalu, Anan | 5/10/2024 | 2.9 | Review the parsing of input data in the first script / do a sample run of part of the script |
| Sivapalu, Anan | 5/10/2024 | 2.8 | Review inputs to valuation script provided by the valuation experts |
| Titus, Adam | 5/10/2024 | 0.9 | Draft commentary for plan confirmation timeline presentation to recent notes including scheduling amounts |
| Titus, Adam | 5/10/2024 | 0.7 | Review token position details for preparation for call to discuss details of vesting time with transaction |
| Titus, Adam | 5/10/2024 | 0.8 | Update details of vesting schedule for comments on token analysis from S. Coverick [A&M] based on valuation sensitives |
| Titus, Adam | 5/10/2024 | 0.7 | Review plan confirmation timeline presentation materials specific to token updates and equity positions |
| Titus, Adam | 5/10/2024 | 1.1 | Review updated token plan materials related to receivable provided by C. Stockmeyer [A&M] for pricing, quantity and other changes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/10/2024 | 1.3 | Coordinate responses to regulator inquiries related to de minimis asset sale |
| Chambers, Henry | 5/11/2024 | 0.4 | Review claims made by potential purchasers of FTX Japan |
| Glustein, Steven | 5/11/2024 | 1.1 | Update plan confirmation timeline venture investment slides regarding recent Alameda token investment updates |
| Glustein, Steven | 5/11/2024 | 0.3 | Update plan confirmation timeline venture investment slides regarding LedgerPrime updates |
| Glustein, Steven | 5/11/2024 | 0.6 | Update plan confirmation timeline venture investment slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 5/11/2024 | 0.2 | Update plan confirmation timeline venture investment slides regarding sale Alameda investment closing and dissolution updates |
| Sagen, Daniel | 5/11/2024 | 0.3 | Correspondence with BitGo team regarding asset transfers for token sale |
| Arnett, Chris | 5/13/2024 | 0.3 | Review and comment on regulatory requirements for de minimis asset sale close |
| Chambers, Henry | 5/13/2024 | 1.2 | Prepare update slide for FTX Japan purchaser comparisons |
| Chambers, Henry | 5/13/2024 | 0.8 | Participate in update call with J. Ray (FTX), S&C (E. Simpson, A.Kranzley), and A&M (E. Mosley, S.Coverick, D.Johnston, H.Chambers) regarding FTX Japan sale process and options |
| Clayton, Lance | 5/13/2024 | 1.6 | Call with L. Clayton, R. Ernst (A&M) re: investment master updates and contract detail discussion |
| Clayton, Lance | 5/13/2024 | 1.7 | Draft tracking schedule re: venture investment diligence process/outstanding items |
| Clayton, Lance | 5/13/2024 | 2.6 | Perform updates to master investment model re: equity holdings breakout |
| Clayton, Lance | 5/13/2024 | 1.5 | Venture investment contract relativity searches re: missing details |
| Coverick, Steve | 5/13/2024 | 0.4 | Call with F. Risler, M. Diodato, others (FTI), C. Delo, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Coverick, Steve | 5/13/2024 | 0.8 | Participate in update call with J.Ray (FTX), S&C (E.Simpate, A.Kranzley), and A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers) regarding FTX Japan sale process and options |
| Ernst, Reagan | 5/13/2024 | 1.2 | Create tearsheet detailing company and situation overview for loan position with unpaid interest commitments |
| Ernst, Reagan | 5/13/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) re: review of tearsheet and situation overview of dissolving investment |
| Ernst, Reagan | 5/13/2024 | 1.6 | Call with L. Clayton, R. Ernst (A&M) re: investment master updates and contract detail discussion |
| Ernst, Reagan | 5/13/2024 | 0.2 | Discussion with J. Mennie, R. Ernst (A&M) re: Alameda equity and loan position tearsheet overview |
| Ernst, Reagan | 5/13/2024 | 1.1 | Gather investment detail for investment master refresh and updates to box data site |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/13/2024 | 1.7 | Search relativity for missing purchase agreements regarding equity and loan position with an outstanding pre petition commitment |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 93 |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 94 |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 95 |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 89 |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 91 |
| Faett, Jack | 5/13/2024 | 0.2 | Analyze box supporting documentation for relevance of file and clean up for investment 88 |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 92 |
| Faett, Jack | 5/13/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 90 |
| Faett, Jack | 5/13/2024 | 0.3 | Update Investment Master for agreement details for investment 95 |
| Faett, Jack | 5/13/2024 | 0.2 | Update Investment Master for agreement details for investment 88 |
| Faett, Jack | 5/13/2024 | 0.2 | Update Investment Master for agreement details for investment 93 |
| Faett, Jack | 5/13/2024 | 0.2 | Update Investment Master for agreement details for investment 89 |
| Faett, Jack | 5/13/2024 | 0.2 | Update Investment Master for agreement details for investment 91 |
| Faett, Jack | 5/13/2024 | 0.3 | Update Investment Master for agreement details for investment 90 |
| Faett, Jack | 5/13/2024 | 0.3 | Update Investment Master for agreement details for investment 92 |
| Faett, Jack | 5/13/2024 | 0.3 | Update Investment Master for agreement details for investment 94 |
| Flynn, Matthew | 5/13/2024 | 1.2 | Reconcile digital token wallet balances for management |
| Flynn, Matthew | 5/13/2024 | 0.4 | Review NDA red-line changes for S&C |
| Glustein, Steven | 5/13/2024 | 0.9 | Review draft correspondence regarding investment details relating to venture investment dividend receivable |
| Glustein, Steven | 5/13/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to discuss status update relating to venture investment workplan |
| Glustein, Steven | 5/13/2024 | 1.8 | Update investment master tracker regarding recently identified venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/13/2024 | 1.4 | Update token investment model relating to recently received tokens |
| Glustein, Steven | 5/13/2024 | 0.4 | Call with S. Glustein, and J. Mennie (A&M) to discuss expected cash receipt regarding dividend relating to venture investment |
| Glustein, Steven | 5/13/2024 | 1.1 | Discussion with S. Glustein, S. Paolinetti (A&M) re: correspondence with token issuers and next steps to claim outstanding tokens |
| Johnston, David | 5/13/2024 | 0.8 | Participate in update call with J.Ray (FTX), S&C (E.Simpson, A.Kranzley), and A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers) regarding FTX Japan sale process and options |
| Mennie, James | 5/13/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) re: review of tearsheet and situation overview of dissolving investment |
| Mennie, James | 5/13/2024 | 0.2 | Discussion with J. Mennie, R. Ernst (A&M) re: Alameda equity and loan position tearsheet overview |
| Mennie, James | 5/13/2024 | 0.6 | Review draft email from R. Ernst (A&M) re: investment tear sheet for buyback proposal |
| Mennie, James | 5/13/2024 | 1.1 | Review investment master details for newly identified SAFE investment |
| Mennie, James | 5/13/2024 | 0.4 | Call with S. Glustein, and J. Mennie (A&M) to discuss expected cash receipt regarding dividend relating to venture investment |
| Mosley, Ed | 5/13/2024 | 0.4 | Review of crypto asset pricing in connection with upcoming meetings and decisions for sales |
| Mosley, Ed | 5/13/2024 | 0.8 | Participate in update call with J.Ray (FTX), S&C (E.Simpson, A.Kranzley), and A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers) regarding FTX Japan sale process and options |
| Mosley, Ed | 5/13/2024 | 0.4 | Call with Galaxy (C. Rhine, S. Kurz, M.Bhatia, others), FTI (M.Diodato, F. Risler, B.Bromberg, others), Rothschild (C. Delo, L.Munoz, others), FTX (J. Ray, R. Perubhatla), A&M (E. Mosley, S. Coverick, K. Ramanathan, D. Sagen) to discuss crypto sales |
| Paolinetti, Sergio | 5/13/2024 | 1.7 | Finalize first draft of investment master data room for hedge fund entity's' equity and token investments |
| Paolinetti, Sergio | 5/13/2024 | 0.3 | Correspondence with BitGo to confirm receipt of remainder tokens for venture related investment |
| Paolinetti, Sergio | 5/13/2024 | 0.9 | Correspondence with token issuers about changes to vesting schedule associated with venture investments |
| Paolinetti, Sergio | 5/13/2024 | 0.7 | Correspondence with token issuers requesting token claiming instructions |
| Paolinetti, Sergio | 5/13/2024 | 0.4 | Correspondence with token issuers requesting information on potential mainnet launch |
| Paolinetti, Sergio | 5/13/2024 | 1.4 | Discussion with S. Glustein, S. Paolinetti (A&M) re: correspondence with token issuers and next steps to claim outstanding tokens |
| Ramanathan, Kumanan | 5/13/2024 | 1.2 | Review of weekly trading summary and provide comments on readjusting structure and review of outlier tokens |
| Ramanathan, Kumanan | 5/13/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss asset transfer logistics for token sales |
| Ramanathan, Kumanan | 5/13/2024 | 1.1 | Review of updated plan recovery analysis for digital asset sales |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/13/2024 | 0.4 | Call with F. Risler, M. Diodato, others (FTI), C. Delo, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Sagen, Daniel | 5/13/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss asset transfer logistics for token sales |
| Sagen, Daniel | 5/13/2024 | 0.4 | Call with F. Risler, M. Diodato, others (FTI), C. Delo, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Titus, Adam | 5/13/2024 | 0.7 | Review receipts forecast provided by R. Ernst [A&M] to ensure latest closing and funding schedule is correct |
| Titus, Adam | 5/13/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to discuss status update relating to venture investment workplan |
| Titus, Adam | 5/13/2024 | 1.1 | Build forecast of token vesting schedule to run DLOM for sensitives around potential values of token position |
| Titus, Adam | 5/13/2024 | 0.4 | Summarize detailed request to J. Mennie [A&M] for next steps in regards to processing token position |
| Titus, Adam | 5/13/2024 | 0.7 | Summarize items needed to S. Glustein [A&M] for next steps in regards to processing equity position |
| Titus, Adam | 5/13/2024 | 0.9 | Calculate check of entity level potential proceeds based on latest hedge fund entity winddown |
| Titus, Adam | 5/13/2024 | 0.6 | Error check winddown analysis to ensure flow of analysis for hedge fund is correct |
| Titus, Adam | 5/13/2024 | 0.7 | Review contract agreement for addition to summary including notes on vesting timeline |
| Titus, Adam | 5/13/2024 | 0.4 | Draft overview summary of settlement statement for materials on token issuer |
| Titus, Adam | 5/13/2024 | 0.8 | Review settlement statement for summary to circulate to ventures workstream |
| Titus, Adam | 5/13/2024 | 0.6 | Review winddown analysis of hedge fund entity prior to call to discuss latest update |
| Clayton, Lance | 5/14/2024 | 0.8 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: investment master breakout approach |
| Clayton, Lance | 5/14/2024 | 2.8 | Draft new slide for weekly update deck re: venture fund investment updates |
| Clayton, Lance | 5/14/2024 | 1.7 | Update venture fund position slide based on comments from J. Mennie (A&M) |
| Clayton, Lance | 5/14/2024 | 2.7 | Draft investment master model updates based on diligence process |
| Clayton, Lance | 5/14/2024 | 0.4 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: post petition venture investment activity slide for plan timeline deck |
| Coverick, Steve | 5/14/2024 | 1.9 | Review and provide comments on updated forecast of crypto sales |
| Ernst, Reagan | 5/14/2024 | 1.1 | Create investment tearsheet regarding detail on deposit ticket and fund overview related to Alameda fund investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/14/2024 | 1.2 | Create investment tearsheet regarding detail on master profit sharing agreement related to Alameda fund investment |
| Ernst, Reagan | 5/14/2024 | 0.4 | Amend investment master breakout schedule to include newly identified token warrants and equity investments |
| Ernst, Reagan | 5/14/2024 | 1.3 | Modify post-petition venture book slide in plan timeline deck to incorporate historical dividends and distributions |
| Ernst, Reagan | 5/14/2024 | 1.3 | Create report detailing venture book post-petition sales and proceeds in the month of April for M. Jones (A&M) |
| Ernst, Reagan | 5/14/2024 | 0.9 | Review legal documents relating to funded Alameda equity position with outstanding unpaid interest owed to the estate |
| Ernst, Reagan | 5/14/2024 | 0.4 | Summarize report of venture book sales in the month of April in correspondence with M. Jones (A&M) |
| Ernst, Reagan | 5/14/2024 | 0.6 | Update venture book workplan investor communications prior to stand up meeting with ventures team |
| Ernst, Reagan | 5/14/2024 | 0.8 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: investment master breakout approach |
| Ernst, Reagan | 5/14/2024 | 0.4 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: post petition venture investment activity slide for plan timeline deck |
| Ernst, Reagan | 5/14/2024 | 0.6 | Correspondence with K. Kearney (A&M) re: missing documents for Alameda fund position and relativity search to acquire them |
| Ernst, Reagan | 5/14/2024 | 1.2 | Summarize situation regarding unpaid interest for review by J. Mennie (A&M) prior to incorporating information into tearsheet |
| Ernst, Reagan | 5/14/2024 | 1.6 | Modify post-petition venture book slide in plan timeline deck to incorporate historical funded and unfunded capital calls |
| Glustein, Steven | 5/14/2024 | 1.8 | Update t-minus scheduler regarding near term deliverables relating to venture workstream |
| Glustein, Steven | 5/14/2024 | 0.7 | Correspondence with token issuer regarding claiming instructions relating to past due tokens |
| Glustein, Steven | 5/14/2024 | 0.6 | Draft token presentation slides relating to vested tokens |
| Glustein, Steven | 5/14/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token investments tracker |
| Glustein, Steven | 5/14/2024 | 0.4 | Correspondence with A. Salameh (BitGo) regarding token claiming process |
| Glustein, Steven | 5/14/2024 | 0.9 | Draft token presentation slides relating to fully received tokens |
| Glustein, Steven | 5/14/2024 | 1.1 | Draft token presentation slides relating to unvested tokens |
| Glustein, Steven | 5/14/2024 | 0.8 | Draft token presentation slides relating to vested past due tokens |
| Johnston, David | 5/14/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson (S&C), E. Tu (PWP), Bidder counsel, to discuss FTX Japan |
| Mennie, James | 5/14/2024 | 0.8 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: investment master breakout approach |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/14/2024 | 0.4 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: post petition venture investment activity slide for plan timeline deck |
| Mosley, Ed | 5/14/2024 | 0.8 | Review of crypto asset sale term sheet and prepare comments |
| Mosley, Ed | 5/14/2024 | 0.6 | Review of current updates for asset sales |
| Paolinetti, Sergio | 5/14/2024 | 1.1 | Calculate next unlocking period for recently launched token based on publicly available information |
| Paolinetti, Sergio | 5/14/2024 | 1.4 | Amend past due token categorization for weekly overview deck of venture investments |
| Paolinetti, Sergio | 5/14/2024 | 0.7 | Refresh prices and vesting dates as of 5/15 for weekly token overview deck |
| Ramanathan, Kumanan | 5/14/2024 | 0.5 | Call A. Titus and K. Ramanathan [A&M] with token issuer to discuss token position |
| Ramanathan, Kumanan | 5/14/2024 | 0.9 | Review of digital asset agreement and provide comments to counsel |
| Sagen, Daniel | 5/14/2024 | 0.7 | Correspondence with R. Perubhatla (FTX) and BitGo team regarding unlocked asset transfers |
| Sagen, Daniel | 5/14/2024 | 1.3 | Prepare asset transfer summary schedule for R. Perubhatla (FTX) |
| Sivapalu, Anan | 5/14/2024 | 2.4 | Manually calculate discounts derived from NASDAQ/NYSE to ensure of proper calculation |
| Sivapalu, Anan | 5/14/2024 | 2.7 | Review presentation on crypto valuation method in connection with python code |
| Sivapalu, Anan | 5/14/2024 | 2.8 | Review microeconomic literature explaining derivation of discount methodology |
| Sivapalu, Anan | 5/14/2024 | 1.9 | Initial review of second set of valuation code with respect to crypto valuation |
| Stockmeyer, Cullen | 5/14/2024 | 0.7 | Review receipts of solcial token for confirmation of venture receipt prior to sale |
| Stockmeyer, Cullen | 5/14/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token investments tracker |
| Stockmeyer, Cullen | 5/14/2024 | 0.8 | Prepare analysis related to token sales for investment tracker |
| Stockmeyer, Cullen | 5/14/2024 | 1.2 | Prepare analysis related to token receipts for investment tracker |
| Titus, Adam | 5/14/2024 | 0.9 | Review latest draft of token analysis build up to ensure latest details are updated from contracts |
| Titus, Adam | 5/14/2024 | 0.8 | Update token investment tracker for details on recent investment details of positions |
| Titus, Adam | 5/14/2024 | 0.5 | Call with A. Titus and K. Ramanathan [A&M] with token issuer to discuss token position |
| Titus, Adam | 5/14/2024 | 1.3 | Review plan details for consideration of venture updates for position values |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/14/2024 | 1.3 | Build analysis of equity investment details to ensure return of capital provided by portfolio company is accurate based on balance sheet details provided |
| Clayton, Lance | 5/15/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Coverick, Steve | 5/15/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: crypto asset sale process |
| Ernst, Reagan | 5/15/2024 | 1.1 | Review fund investor portals for quarterly unaudited financial statements to complete venture book box site dataroom |
| Ernst, Reagan | 5/15/2024 | 0.6 | Review recent capital statements and unaudited financial statements to incorporate in venture book data site |
| Ernst, Reagan | 5/15/2024 | 0.8 | Provide list of open questions and request list in preparation for call with alameda equity and loan position |
| Ernst, Reagan | 5/15/2024 | 1.1 | Search relativity for missing loan and security agreement from Alameda loan position discovered through notion |
| Ernst, Reagan | 5/15/2024 | 1.2 | Review fund investor portals for quarterly investor statements to complete venture book box site dataroom |
| Ernst, Reagan | 5/15/2024 | 0.9 | Provide detail for investment tearsheet regarding master profit sharing agreement per request of J. Mennie (A&M) |
| Ernst, Reagan | 5/15/2024 | 0.8 | Refine investment summary tearsheet for Alameda fund position prior to review with J. Mennie (A&M) |
| Ernst, Reagan | 5/15/2024 | 1.2 | Create interest schedule detailing paid and unpaid interest to date regarding Alameda fund position |
| Ernst, Reagan | 5/15/2024 | 0.4 | Draft email to E. Tu (PWP) re: updated fund financials and quarterly investor statements |
| Ernst, Reagan | 5/15/2024 | 1.0 | Call with J. Mennie, R. Ernst (A&M) re: discussion about account summary and various legal documents on Alameda fund position |
| Glustein, Steven | 5/15/2024 | 1.2 | Summarize investment details regarding Alameda venture investment relating to upcoming equity distribution receivable |
| Glustein, Steven | 5/15/2024 | 0.6 | Prepare for call with PWP team and S&C team regarding venture investment updates |
| Glustein, Steven | 5/15/2024 | 0.4 | Review investor statements relating to Alameda fund investments |
| Glustein, Steven | 5/15/2024 | 0.3 | Review financial information relating to Alameda fund investments |
| Glustein, Steven | 5/15/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Johnston, David | 5/15/2024 | 0.2 | Call with D. Johnston, K. Ramanathan (A&M) to discuss liquidation of certain digital assets |
| Johnston, David | 5/15/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson (S&C), N. Nussbaum, R. Mekala, K. Cofsky, K. Flinn (PWP) to discuss FTX Japan |
| Mennie, James | 5/15/2024 | 1.7 | Compare original loan documents to amended versions to detail understanding of outstanding loan position |
| Mennie, James | 5/15/2024 | 0.4 | Prepare draft email for M. Cilia (FTX) re: summary of investment with expected incoming cash proceeds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/15/2024 | 0.5 | Call with S. Glustein, and J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Mennie, James | 5/15/2024 | 1.4 | Compare funding details of venture investment found in email history to latest tracking file |
| Mennie, James | 5/15/2024 | 0.3 | Update venture team workplan based on recent communication with equity investments |
| Mennie, James | 5/15/2024 | 1.9 | Research history of venture investment through search of Relativity software |
| Mennie, James | 5/15/2024 | 1.1 | Review master profit agreement of venture investment |
| Mennie, James | 5/15/2024 | 0.6 | Email with equity investment re: status of signed documentation |
| Mennie, James | 5/15/2024 | 1.0 | Call with J. Mennie, R. Ernst (A&M) re: discussion about account summary and various legal documents on Alameda fund position |
| Mosley, Ed | 5/15/2024 | 0.5 | Call with K. Ramanathan, E. Mosley, S. Coverick (A&M), J. Ray (FTX) to discuss digital asset sales process |
| Paolinetti, Sergio | 5/15/2024 | 0.8 | Confirm token receipts associated with venture investment with outstanding receivable balance |
| Paolinetti, Sergio | 5/15/2024 | 0.7 | Draft emails for token issuers to confirm receivable balance and claiming instructions |
| Paolinetti, Sergio | 5/15/2024 | 0.6 | Communicate ICO status of venture token investment from data provided by Tracing Team |
| Paolinetti, Sergio | 5/15/2024 | 1.3 | Highlight trading start dates for locked tokens at the request of legal counsel |
| Paolinetti, Sergio | 5/15/2024 | 1.2 | Estimate token receivable balance from rebranded venture token investment |
| Paolinetti, Sergio | 5/15/2024 | 1.7 | Review transactions made to Debtor-controlled wallets related to past due investment |
| Ramanathan, Kumanan | 5/15/2024 | 0.5 | Call with K. Ramanathan, E. Mosley, S. Coverick (A&M), J. Ray (FTX) to discuss digital asset sales process |
| Ramanathan, Kumanan | 5/15/2024 | 0.2 | Call with D. Johnston, K. Ramanathan (A&M) to discuss liquidation of certain digital assets |
| Ramanathan, Kumanan | 5/15/2024 | 1.1 | Prepare mark up to digital asset sale term sheet and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/15/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss digital asset sales process |
| Ramanathan, Kumanan | 5/15/2024 | 0.1 | Call with D. Handelsman (S&C) to discuss auction NDA process |
| Sagen, Daniel | 5/15/2024 | 0.4 | Respond to questions from BitGo team regarding asset transfers |
| Sivapalu, Anan | 5/15/2024 | 2.7 | Scrutinize R-code containing intermediate valuation step with respect to crypto currency holdings |
| Sivapalu, Anan | 5/15/2024 | 2.9 | Investigate price discrepancy with respect to SOL token in the dashboard |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 5/15/2024 | 2.7 | Review second intermediate outputs with respect to valuation method code |
| Stockmeyer, Cullen | 5/15/2024 | 0.6 | Review token receivable claiming process for past due tokens |
| Titus, Adam | 5/15/2024 | 1.5 | Review token receivable schedule analysis to ensure updated properly for token details with latest updates |
| Titus, Adam | 5/15/2024 | 0.4 | Update workstream leadership details including next steps on deliverables |
| Titus, Adam | 5/15/2024 | 0.4 | Draft email to J. Ray [FTX] for diligence postings related to claims requests |
| Titus, Adam | 5/15/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein,  L. Clayton (A&M) re: ventures process updates |
| Titus, Adam | 5/15/2024 | 0.4 | Draft overview of token proposal include latest details related to pricing protocols |
| Clayton, Lance | 5/16/2024 | 2.1 | Review venture equity investment contracts re: portfolio diligence process |
| Clayton, Lance | 5/16/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: stand up call to discuss outstanding ventures process updates |
| Coverick, Steve | 5/16/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Sagen (A&M), J. Ray (FTX), C. Rhine (Galaxy) regarding digital asset sales process |
| Ernst, Reagan | 5/16/2024 | 1.2 | Review voting agreement legal documents for equity positions that are a part of venture book for diligence request |
| Ernst, Reagan | 5/16/2024 | 0.8 | Update venture book workplan investor communications prior to discussion on the venture team stand up call |
| Ernst, Reagan | 5/16/2024 | 0.8 | Review investor rights legal documents for equity positions that are a part of venture book for diligence request |
| Ernst, Reagan | 5/16/2024 | 0.7 | Review right of first refusal legal documents for equity positions that are a part of venture book for diligence request |
| Ernst, Reagan | 5/16/2024 | 0.6 | Review and transfer capital call legal documents to box data site for venture book recordkeeping |
| Ernst, Reagan | 5/16/2024 | 0.8 | Draft email to Bitgo regarding claiming outstanding past due tokens from Alameda token investment |
| Ernst, Reagan | 5/16/2024 | 0.9 | Meeting with J. Mennie, R. Ernst (A&M) re: review of loan and security agreements with lines of credit |
| Ernst, Reagan | 5/16/2024 | 0.9 | Update capital call schedule for newly funded capital calls approved by the board |
| Ernst, Reagan | 5/16/2024 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures team process updates on token and equity processes |
| Faett, Jack | 5/16/2024 | 0.4 | Meeting with S. Glustein, K. Kearney, J. Faett, J. Mennie (A&M) re: investment detail gathering for tax request |
| Glustein, Steven | 5/16/2024 | 0.3 | Correspondence with K. Flinn (PWP) regarding tender off relating to venture portfolio assets |
| Glustein, Steven | 5/16/2024 | 0.6 | Review updated Token Claim Agreement relating to venture token position |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/16/2024 | 0.7 | Prepare summary of venture portfolio investment relating to tender offer |
| Glustein, Steven | 5/16/2024 | 1.0 | Call with S. Glustein, S. Paolinetti (A&M) re: past due token outreach efforts |
| Glustein, Steven | 5/16/2024 | 1.3 | Review token tracing reports relating to past due token venture investments |
| Glustein, Steven | 5/16/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: stand up call to discuss outstanding ventures process updates |
| Johnston, David | 5/16/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan and Quoine Pte |
| Johnston, David | 5/16/2024 | 0.7 | Review certain claims in relation to offer to purchase certain FTX entity |
| Mennie, James | 5/16/2024 | 0.9 | Meeting with J. Mennie, R. Ernst (A&M) re: review of loan and security agreements with lines of credit |
| Mennie, James | 5/16/2024 | 0.1 | Email correspondence with equity position re: USD wire instructions |
| Mennie, James | 5/16/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: stand up call to discuss outstanding ventures process updates |
| Mosley, Ed | 5/16/2024 | 2.2 | Review of financial analysis of options regarding FTX Japan sale process |
| Mosley, Ed | 5/16/2024 | 0.3 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan and Quoine Pte |
| Mosley, Ed | 5/16/2024 | 0.7 | Participate in crypto market update and sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Paolinetti, Sergio | 5/16/2024 | 1.2 | Calculate token receipts based on daily transfer information provided by Tracing Team |
| Paolinetti, Sergio | 5/16/2024 | 0.8 | Correspondence with issuer related to venture token investment received balance conversion |
| Paolinetti, Sergio | 5/16/2024 | 0.9 | Update illustrative valuation analysis slide with new assumptions for tokens in dispute |
| Paolinetti, Sergio | 5/16/2024 | 1.0 | Call with S. Glustein, S. Paolinetti (A&M) re: past due token outreach efforts |
| Paolinetti, Sergio | 5/16/2024 | 0.6 | Review 5/15 initial pricing draft for next Coin Report refresh |
| Paolinetti, Sergio | 5/16/2024 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures team process updates on token and equity processes |
| Ramanathan, Kumanan | 5/16/2024 | 0.9 | Review of token consent agreement and distribute for feedback |
| Ramanathan, Kumanan | 5/16/2024 | 0.7 | Participate in crypto market update and sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Sagen, Daniel | 5/16/2024 | 0.8 | Review digital asset sale outreach from Galaxy team and provide feedback |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/16/2024 | 0.7 | Correspondence with BitGo team regarding asset sale documentation |
| Sagen, Daniel | 5/16/2024 | 0.7 | Participate in crypto market update and sales call with S. Coverick, K. Ramanathan, D. Sagen, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (AHC), F. Risler, and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Stockmeyer, Cullen | 5/16/2024 | 1.1 | Record pricing for mid-month coin report for hedge fund entity venture tokens |
| Stockmeyer, Cullen | 5/16/2024 | 1.2 | Continue to review token receivable claiming process for past due tokens |
| Stockmeyer, Cullen | 5/16/2024 | 1.4 | Record pricing for mid-month coin report for alameda venture tokens |
| Stockmeyer, Cullen | 5/16/2024 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: ventures team process updates on token and equity processes |
| Titus, Adam | 5/16/2024 | 2.2 | Build pricing schedules including details of potential preference information for settlement negotiations |
| Titus, Adam | 5/16/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: stand up call to discuss outstanding ventures process updates |
| Chambers, Henry | 5/17/2024 | 2.2 | Prepare update for FTX Management on FTX Japan's asset purchaser diligence findings with relevant recommendations |
| Chambers, Henry | 5/17/2024 | 0.4 | Respond to queries from FTX Japan management on intercompany balance regulator deck |
| Clayton, Lance | 5/17/2024 | 1.9 | Perform diligence on venture portfolio equity positions |
| Clayton, Lance | 5/17/2024 | 1.1 | Prepare model updates based on diligence findings |
| Ernst, Reagan | 5/17/2024 | 0.3 | Meeting with R. Ernst, S. Paolinetti (A&M) re: data repository updates for venture token investments |
| Ernst, Reagan | 5/17/2024 | 1.2 | Review contract list of assumptions and rejections having to do with venture database documents |
| Ernst, Reagan | 5/17/2024 | 0.8 | Review comments from J. Mennie relating to loan position tearsheet with potential sale proceeds |
| Ernst, Reagan | 5/17/2024 | 0.9 | Assemble investment detail regarding ongoing committed capital obligations for Alameda fund positions |
| Ernst, Reagan | 5/17/2024 | 1.3 | Assemble investment detail regarding share quantity and capital position for Alameda equity positions |
| Ernst, Reagan | 5/17/2024 | 1.2 | Assemble investment detail regarding operating status for Alameda equity positions |
| Ernst, Reagan | 5/17/2024 | 0.9 | Make adjustments to loan and fund position tearsheet based on comments by J. Mennie (A&M) |
| Ernst, Reagan | 5/17/2024 | 0.4 | Verify venture sales for monthly operating reporting for M. Jones (A&M) |
| Flynn, Matthew | 5/17/2024 | 0.9 | Review and summarize digital asset purchaser background for management |
| Flynn, Matthew | 5/17/2024 | 0.6 | Update NDA reporting for asset sales for management |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/17/2024 | 0.3 | Update venture plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 5/17/2024 | 0.9 | Update venture plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 5/17/2024 | 0.4 | Correspondence with J. MacDonald and M. Wu (S&C) regarding potential litigation matters relating to token investment |
| Glustein, Steven | 5/17/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) re: strategic alternatives to claim outstanding vested tokens |
| Glustein, Steven | 5/17/2024 | 0.5 | Call with S. Glustein, J. Mennie (A&M) to discuss updates to equity section in plan confirmation timeline presentation |
| Glustein, Steven | 5/17/2024 | 1.7 | Draft plan confirmation timeline slide regarding recent activities relating to non-token venture book updates |
| Glustein, Steven | 5/17/2024 | 1.6 | Prepare summary of upcoming capital call notices received relating to fund venture investment |
| Glustein, Steven | 5/17/2024 | 0.2 | Correspondence with A. Alden (QE) regarding Token Claim Agreement relating to Alameda token investments |
| Glustein, Steven | 5/17/2024 | 1.8 | Update venture plan confirmation timeline slides regarding recent Alameda token investment updates |
| Glustein, Steven | 5/17/2024 | 0.4 | Call with J. Mennie, A. Titus, S. Glustein (A&M) to discuss venture workstream process updates |
| Glustein, Steven | 5/17/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming capital call funding requests |
| Glustein, Steven | 5/17/2024 | 0.7 | Update venture plan confirmation timeline slides regarding LedgerPrime updates |
| Heath, Peyton | 5/17/2024 | 0.5 | Call with D. Johnston, E. Mosley, P. Heath (A&M), J. Ray (FTX) to discuss FTX Japan sale process |
| Heath, Peyton | 5/17/2024 | 0.2 | Review main proof of claims for FTX Japan |
| Johnston, David | 5/17/2024 | 0.5 | Call with D. Johnston, E. Mosley, P. Heath (A&M), J. Ray (FTX) to discuss FTX Japan sale process |
| Mennie, James | 5/17/2024 | 0.5 | Call with S. Glustein, J. Mennie (A&M) to discuss updates to equity section in plan confirmation timeline presentation |
| Mennie, James | 5/17/2024 | 0.4 | Call with J. Mennie, A. Titus, S. Glustein (A&M) to discuss venture workstream process updates |
| Mennie, James | 5/17/2024 | 0.8 | Prepare analysis of equity investments by legal entities during diligence review of venture portfolio |
| Mennie, James | 5/17/2024 | 1.8 | Provide comments on missing documentation of equity investments in master tracking file |
| Mennie, James | 5/17/2024 | 1.1 | Review updates to investment schedule for recently identified investments |
| Mennie, James | 5/17/2024 | 1.3 | Review recovery estimate for equity investment with outstanding token warrant |
| Mennie, James | 5/17/2024 | 1.3 | Review purchase agreements for fund investment as part of diligence review |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/17/2024 | 0.8 | Correspondence with R. Ernst, L. Clayton (A&M) additional updates to equity slides to include dividend detail for plan confirmation timeline updates |
| Mosley, Ed | 5/17/2024 | 0.5 | Call with D. Johnston, E. Mosley, P. Heath (A&M), J. Ray (FTX) to discuss FTX Japan sale process |
| Mosley, Ed | 5/17/2024 | 0.6 | Review of FTX Japan sale process background checks |
| Paolinetti, Sergio | 5/17/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) re: strategic alternatives to claim outstanding vested tokens |
| Paolinetti, Sergio | 5/17/2024 | 0.3 | Meeting with R. Ernst, S. Paolinetti (A&M) re: data repository updates for venture token investments |
| Paolinetti, Sergio | 5/17/2024 | 0.8 | Update token outreach tracker with past due categories for claiming in process tokens |
| Paolinetti, Sergio | 5/17/2024 | 0.7 | Submit token tracing requests for tokens in dispute to identify recovery opportunities |
| Paolinetti, Sergio | 5/17/2024 | 1.3 | Review Sygnia's list of claiming in process tokens to refine outreach process |
| Paolinetti, Sergio | 5/17/2024 | 0.9 | Draft emails for upcoming vested tokens to request claiming instructions |
| Ramanathan, Kumanan | 5/17/2024 | 0.2 | Call with B. Zonenshayn (S&C) to discuss digital asset sales process |
| Sivapalu, Anan | 5/17/2024 | 2.9 | Manually conduct crypto currency data export and load within the intermediate steps within the valuation code |
| Sivapalu, Anan | 5/17/2024 | 2.9 | As part of validation step, replicate select steps in excel to gauge employed methods |
| Sivapalu, Anan | 5/17/2024 | 2.4 | Investigate discrepancies with manual / code based intermediate outputs |
| Sivapalu, Anan | 5/17/2024 | 0.1 | Generate PYTH/SRM history using OHLCV data in price database |
| Stockmeyer, Cullen | 5/17/2024 | 1.2 | Prepare analysis related to token receivables for 5/15 coin report draft for hedge fund entity |
| Stockmeyer, Cullen | 5/17/2024 | 1.1 | Begin to summarize token receivable reporting assumptions |
| Stockmeyer, Cullen | 5/17/2024 | 0.6 | Prepare bridge of quantities and draft prices for Alameda 5/15 coin report |
| Stockmeyer, Cullen | 5/17/2024 | 0.4 | Prepare draft pricing for 5/15 coin report for Alameda |
| Stockmeyer, Cullen | 5/17/2024 | 1.3 | Prepare analysis related to token receivables for 5/15 coin report draft for alameda |
| Stockmeyer, Cullen | 5/17/2024 | 0.2 | Prepare bridge of quantities and draft prices for hedge fund entity 5/15 coin report |
| Titus, Adam | 5/17/2024 | 0.4 | Call with J. Mennie, A. Titus, S. Glustein (A&M) to discuss venture workstream process updates |
| Titus, Adam | 5/17/2024 | 1.3 | Review token consent agreement to ensure coordination on sale process including unreceived tokens |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/17/2024 | 1.6 | Review update hedge fund entity materials for latest details including position analysis |
| Titus, Adam | 5/17/2024 | 0.4 | Draft email for approval of diligence posting information to J. Ray [FTX] |
| Titus, Adam | 5/17/2024 | 1.3 | Review term sheet details of pricing for proposal |
| Titus, Adam | 5/17/2024 | 1.4 | Review plan confirmation timeline slides for venture material updates including validating token quantities and receivables |
| Titus, Adam | 5/17/2024 | 1.0 | Develop detailed workplan for S. Glustein and L. Clayton [A&M] related to venture contracts assumptions for rejection analysis |
| Glustein, Steven | 5/18/2024 | 1.3 | Update investment master tracker regarding recently funded capital calls relating to venture fund investment |
| Flynn, Matthew | 5/19/2024 | 0.3 | Review digital asset purchase NDA for S&C |
| Glustein, Steven | 5/19/2024 | 1.1 | Provide comments on summary of venture investments for contract assumption rejection analysis |
| Glustein, Steven | 5/19/2024 | 1.7 | Review summary of venture investments for contract assumption rejection analysis |
| Chambers, Henry | 5/20/2024 | 0.3 | Review email to be sent to FTX Japan's asset purchaser counsel in response to revised bid |
| Chambers, Henry | 5/20/2024 | 0.3 | Review updated term sheet for FTX Japan's asset purchaser |
| Clayton, Lance | 5/20/2024 | 2.9 | Review LedgerPrime crypto transfers schedule and provide comments to S. Paolinetti (A&M) |
| Clayton, Lance | 5/20/2024 | 0.4 | Call with J. Mennie, L. Clayton (A&M) re: Venture contract assumption review |
| Coverick, Steve | 5/20/2024 | 0.2 | Call with F. Risler, M. Diodato, others (FTI), L. Munoz, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Ernst, Reagan | 5/20/2024 | 1.2 | Review assumed and rejected contracts and assign notes regarding whether ventures is in agreement with its status |
| Ernst, Reagan | 5/20/2024 | 0.6 | Draft email to J. Mennie (A&M) re: equity tearsheet and former email correspondence with token issuer |
| Flynn, Matthew | 5/20/2024 | 1.1 | Review and summarize backgrounds for digital asset sales for management |
| Flynn, Matthew | 5/20/2024 | 0.3 | Review digital asset sales question for galaxy |
| Glustein, Steven | 5/20/2024 | 1.3 | Review token tracing team findings regarding pre-petition token collections relating to Alameda token investments |
| Glustein, Steven | 5/20/2024 | 0.5 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: progress update on outstanding venture items |
| Glustein, Steven | 5/20/2024 | 1.4 | Prepare tearsheet summary regarding letter received relating to Alameda venture token investment |
| Glustein, Steven | 5/20/2024 | 1.2 | Prepare weekend update regarding recent developments relating to venture investment workstream |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/20/2024 | 1.7 | Call with S. Glustein, S. Paolinetti (A&M) re: digital assets consolidation for hedge fund entity |
| Glustein, Steven | 5/20/2024 | 0.8 | Review letter received regarding token sale agreement relating to Alameda venture token investments |
| Glustein, Steven | 5/20/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: cash reconciliation for hedge fund entity |
| Glustein, Steven | 5/20/2024 | 1.4 | Review updated token receivable bridge regarding post-ico token receivable variance |
| Glustein, Steven | 5/20/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding token sale agreement received from token issuer |
| Glustein, Steven | 5/20/2024 | 0.9 | Review updated token receivable bridge regarding token funding variance breakout |
| Glustein, Steven | 5/20/2024 | 0.7 | Review capital table regarding venture investment relating to LedgerPrime |
| Glustein, Steven | 5/20/2024 | 0.6 | Correspondence with A. Salameh (BitGo) regarding claiming of vested tokens |
| Glustein, Steven | 5/20/2024 | 0.4 | Correspondence with token issuer regarding receipt of vested tokens |
| Glustein, Steven | 5/20/2024 | 0.3 | Review updated token receivable bridge regarding pricing variance |
| Mennie, James | 5/20/2024 | 1.2 | Review investment details of Series A preferred shares investment through review of purchase documents |
| Mennie, James | 5/20/2024 | 0.5 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: progress update on outstanding venture items |
| Mennie, James | 5/20/2024 | 1.8 | Review revised master term loan agreement for outstanding venture position |
| Mennie, James | 5/20/2024 | 0.4 | Review documentation and funding history of recently identified SAFE investment |
| Mennie, James | 5/20/2024 | 1.3 | Review FTX's class ownership of equity positions during diligence review |
| Mennie, James | 5/20/2024 | 0.4 | Call with J. Mennie, L. Clayton (A&M) re: Venture contract assumption review |
| Mennie, James | 5/20/2024 | 1.7 | Research Relativity software for recently identified token investments to include additional detail on investment schedule |
| Mosley, Ed | 5/20/2024 | 0.3 | Discussion with J.Ray (FTX) regarding crypto sales and upcoming meetings |
| Mosley, Ed | 5/20/2024 | 0.3 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding crypto operations and UCC involvement in asset sales |
| Mosley, Ed | 5/20/2024 | 0.2 | Call with F. Risler, M. Diodato, others (FTI), L. Munoz, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Mosley, Ed | 5/20/2024 | 1.4 | Review of asset sale details for venture book |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/20/2024 | 1.7 | Call with S. Glustein, S. Paolinetti (A&M) re: digital assets consolidation for hedge fund entity |
| Paolinetti, Sergio | 5/20/2024 | 2.3 | Build investment recommendation deck to convert SAFE to preferred shares related to venture investment |
| Paolinetti, Sergio | 5/20/2024 | 1.4 | Consolidate cap table information of post-converted SAFE investment provided by investee |
| Paolinetti, Sergio | 5/20/2024 | 0.7 | Investigate potential cancellation clauses on token sale agreement with issuer in dispute |
| Paolinetti, Sergio | 5/20/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: cash reconciliation for hedge fund entity |
| Paolinetti, Sergio | 5/20/2024 | 0.9 | Estimate shares to be authorized from SAFE investment conversion to equity |
| Paolinetti, Sergio | 5/20/2024 | 0.3 | Inquire with token issuer about next steps to claim tokens from airdrop |
| Paolinetti, Sergio | 5/20/2024 | 1.2 | Summarize dispute situation for soon-to-launch token investment |
| Paolinetti, Sergio | 5/20/2024 | 0.8 | Track latest news of upcoming token launch |
| Ramanathan, Kumanan | 5/20/2024 | 0.6 | Correspond with C. Rhine (Galaxy) to discuss digital asset trading matters and review of relevant materials |
| Ramanathan, Kumanan | 5/20/2024 | 0.2 | Call with F. Risler, M. Diodato, others (FTI), L. Munoz, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Sagen, Daniel | 5/20/2024 | 0.2 | Call with F. Risler, M. Diodato, others (FTI), L. Munoz, others (Rothschild), C. Rhine, others (Galaxy), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Sivapalu, Anan | 5/20/2024 | 2.6 | Investigate variance in virtual data within code versus manual data manipulation in crypto valuation code |
| Sivapalu, Anan | 5/20/2024 | 2.7 | Reconcile manual excel model of data manipulation in crypto valuation process against that found in python code |
| Sivapalu, Anan | 5/20/2024 | 2.9 | Re-run python code related to price import / concatenation with portfolio holdings |
| Stockmeyer, Cullen | 5/20/2024 | 0.8 | Update coin report export for token receivables based on additional confirmation of receipts with certain token |
| Stockmeyer, Cullen | 5/20/2024 | 0.4 | Update commentary for 5/15 coin report for alameda bridge based on feedback from S. Glustein (A&M) |
| Stockmeyer, Cullen | 5/20/2024 | 0.6 | Prepare coin report export for token receivables for alameda |
| Stockmeyer, Cullen | 5/20/2024 | 0.8 | Prepare coin report export for token receivables for hedge fund entity |
| Titus, Adam | 5/20/2024 | 1.1 | Review past due token receivable details to ensure split between disputed and unreceived reconciling is updated |
| Titus, Adam | 5/20/2024 | 0.5 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: progress update on outstanding venture items |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/20/2024 | 0.6 | Review token claiming instructions from issuer to ensure claimed tokens amounts can be secured |
| Titus, Adam | 5/20/2024 | 1.1 | Review coin report bridge prior to discussion latest receivable for accuracy |
| Titus, Adam | 5/20/2024 | 0.9 | Draft summary analysis of claims detail for settlement discussions |
| Titus, Adam | 5/20/2024 | 1.6 | Verify details of calculations for with token vesting schedule for providing update to constituents of recently listed & received token schedules |
| Chambers, Henry | 5/21/2024 | 0.4 | Finalize English version of FTX Japan intercompany settlement slides with update for latest month balance sheet |
| Chambers, Henry | 5/21/2024 | 2.3 | Respond to FTX Japan's asset purchaser diligence requests |
| Chambers, Henry | 5/21/2024 | 0.5 | Call with S.Melamed, K. Takahashi, S. Kojima(FTX), E. Simpson, N. Mehta(S&C), D. Johnston and H.Chambers (A&M) to discuss FTX Japan sales matters |
| Clayton, Lance | 5/21/2024 | 0.7 | Call with L. Clayton, S. Paolinetti (A&M) re: remaining assets bridge for hedge fund entity |
| Clayton, Lance | 5/21/2024 | 1.8 | Prepare cash bridge based on change of assumptions re: LedgerPrime remaining assets |
| Clayton, Lance | 5/21/2024 | 1.7 | Review venture contract data room for pertinent fund investment documents |
| Clayton, Lance | 5/21/2024 | 0.7 | Prepare updates to venture workstream investment communication schedule |
| Clayton, Lance | 5/21/2024 | 2.2 | Perform diligence on venture portfolio equity positions re: funding series |
| Clayton, Lance | 5/21/2024 | 0.9 | Prepare updates to venture workstream workplan schedule |
| Clayton, Lance | 5/21/2024 | 0.8 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: ventures process updates for outstanding communication |
| Ernst, Reagan | 5/21/2024 | 1.2 | Insert investment breakout detail into the investment master for review by L. Clayton (A&M) |
| Ernst, Reagan | 5/21/2024 | 0.9 | Summarize venture book plan monetization milestones for latest plan support deck turn |
| Ernst, Reagan | 5/21/2024 | 0.8 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: ventures process updates for outstanding communication |
| Ernst, Reagan | 5/21/2024 | 0.9 | Gather investment detail for FTX Ventures Ltd equity positions including current operating status, links to data room site, and market industry |
| Ernst, Reagan | 5/21/2024 | 2.1 | Prepare fund investor portal schedule detailing all investments and relevant investment detail for review by S. Glustein (A&M) |
| Ernst, Reagan | 5/21/2024 | 1.2 | Gather investment detail for West Realm Shires equity positions including current operating status, links to data room site, and market industry |
| Ernst, Reagan | 5/21/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) re: review of simple agreement for future equity and tokens for investment master contract detail |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/21/2024 | 1.1 | Search relativity for missing executed agreement from Alameda equity position and add position to relevant venture book tracking |
| Faett, Jack | 5/21/2024 | 0.5 | Analyze box supporting documentation for relevance of file and clean up for investment 98 |
| Faett, Jack | 5/21/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 96 |
| Faett, Jack | 5/21/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 97 |
| Faett, Jack | 5/21/2024 | 0.2 | Update Investment Master for agreement details for investment 96 |
| Faett, Jack | 5/21/2024 | 0.2 | Update Investment Master for agreement details for investment 98 |
| Faett, Jack | 5/21/2024 | 0.3 | Update Investment Master for agreement details for investment 97 |
| Flynn, Matthew | 5/21/2024 | 1.1 | Analyze and summarize potential buyer background reports for management |
| Flynn, Matthew | 5/21/2024 | 0.9 | Review customer digital asset token summaries for management |
| Glustein, Steven | 5/21/2024 | 0.6 | Review transaction hash support provided by the token tracing team regarding past due token venture investments |
| Glustein, Steven | 5/21/2024 | 1.8 | Provide comments on updated wind down analysis regarding digital asset recoveries relating to LedgerPrime |
| Glustein, Steven | 5/21/2024 | 1.0 | Meeting with S. Glustein, J. Mennie (A&M) re: review sale of shares agreement for equity position |
| Glustein, Steven | 5/21/2024 | 0.3 | Correspondence with E. Tu (PWP) regarding status of fund investment relating to venture sale process |
| Glustein, Steven | 5/21/2024 | 0.6 | Provide comments on weekly status report regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 5/21/2024 | 0.7 | Review binder regarding venture investment recoveries relating to liquidation analysis |
| Glustein, Steven | 5/21/2024 | 1.2 | Review weekly status report regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 5/21/2024 | 0.4 | Review quarterly report regarding Alameda fund investment |
| Glustein, Steven | 5/21/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token investment sales |
| Johnston, David | 5/21/2024 | 0.5 | Call with S.Melamed, K. Takahashi, S. Kojima(FTX), E. Simpson, N. Mehta(S&C), D. Johnston and H.Chambers (A&M) to discuss FTX Japan sales matters |
| Mennie, James | 5/21/2024 | 1.0 | Meeting with S. Glustein, J. Mennie (A&M) re: review sale of shares agreement for equity position |
| Mennie, James | 5/21/2024 | 0.8 | Email correspondence with S. Glustein (A&M) re: wire instructions for pre-petition sale proceeds |
| Mennie, James | 5/21/2024 | 0.8 | Correspondence with L. Clayton (A&M) re: outstanding tasks for equity diligence review |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/21/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) re: review of simple agreement for future equity and tokens for investment master contract detail |
| Paolinetti, Sergio | 5/21/2024 | 1.4 | Build waterfall graphs to bridge token receivables variance for hedge fund entity update deck |
| Paolinetti, Sergio | 5/21/2024 | 0.9 | Build waterfall graphs to bridge venture investments variance for hedge fund entity update deck |
| Paolinetti, Sergio | 5/21/2024 | 0.7 | Call with L. Clayton, S. Paolinetti (A&M) re: remaining assets bridge for hedge fund entity |
| Paolinetti, Sergio | 5/21/2024 | 0.6 | Estimate value of recently launched token due to potential disputes with issuer |
| Paolinetti, Sergio | 5/21/2024 | 1.8 | Reconcile variance of cash balances for hedge fund entity |
| Paolinetti, Sergio | 5/21/2024 | 0.9 | Reconcile vesting schedule and token receipts for certain token investment |
| Paolinetti, Sergio | 5/21/2024 | 0.4 | Update equity funded amount for hedge fund entity's investment tracker |
| Paolinetti, Sergio | 5/21/2024 | 1.1 | Update locked and unlocked token balance for Coin Report 5/15 refresh |
| Paolinetti, Sergio | 5/21/2024 | 0.3 | Update token funded amount for hedge fund entity's investment tracker |
| Paolinetti, Sergio | 5/21/2024 | 0.8 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: ventures process updates for outstanding communication |
| Ramanathan, Kumanan | 5/21/2024 | 0.9 | Review of digital asset trading strategy and review of completed test transfers and indicative bids |
| Ramanathan, Kumanan | 5/21/2024 | 0.9 | Review of background checks for interested parties and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/21/2024 | 0.4 | Review of digital asset interested purchase amounts |
| Ramanathan, Kumanan | 5/21/2024 | 0.2 | Correspond with C. Rhine (Galaxy) to discuss weekly limit |
| Sivapalu, Anan | 5/21/2024 | 2.9 | Investigate differences in categorization between existing versus intermediate output |
| Sivapalu, Anan | 5/21/2024 | 2.9 | Execute and gauge virtual output of valuation script that handles coin categorization |
| Sivapalu, Anan | 5/21/2024 | 2.9 | Check through coin categorization in intermediate output produced by valuation script against previously existing categories |
| Stockmeyer, Cullen | 5/21/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token investment sales |
| Stockmeyer, Cullen | 5/21/2024 | 0.9 | Review past due tokens for information on claiming tokens |
| Stockmeyer, Cullen | 5/21/2024 | 0.4 | Update receipts for certain venture token based on info from Galaxy |
| Stockmeyer, Cullen | 5/21/2024 | 0.8 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: ventures process updates for outstanding communication |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/21/2024 | 0.7 | Review details of funding statement for equity position to ensure accurate closing details are recorded for dividend |
| Titus, Adam | 5/21/2024 | 1.6 | Build schedule of equity investment to ensure strategic alternatives based on proposal offered |
| Titus, Adam | 5/21/2024 | 0.7 | Draft response to C. Stockmeyer [A&M] token receivable addition rationale for inclusion in analysis |
| Titus, Adam | 5/21/2024 | 1.1 | Review token receivable balance details for update of coin report including additions |
| Titus, Adam | 5/21/2024 | 1.2 | Review to error check liquidation analysis workbook for venture related items within valuation section including cross referencing figures in presentation |
| Clayton, Lance | 5/22/2024 | 0.6 | Call with J. Mennie, L. Clayton (A&M) re: Venture investments contract assumption schedule |
| Clayton, Lance | 5/22/2024 | 2.2 | Prepare contract breakouts re: venture equity investments |
| Clayton, Lance | 5/22/2024 | 1.9 | Prepare updates to weekly update deck re: venture investments |
| Clayton, Lance | 5/22/2024 | 1.8 | Update investment master model bridge updates |
| Ernst, Reagan | 5/22/2024 | 0.6 | Respond to email from J. Faett (A&M) re: discovery of new Alameda equity position to be included in investment master |
| Ernst, Reagan | 5/22/2024 | 1.1 | Call with J. Mennie, R. Ernst (A&M) re: discussion about line of credit on FTX account relating to venture position |
| Ernst, Reagan | 5/22/2024 | 0.4 | Meeting with S. Paolinetti, R. Ernst (A&M) re: details of offer summary for FTX equity and token position |
| Ernst, Reagan | 5/22/2024 | 0.4 | Call with J. Mennie, R. Ernst (A&M) re: recommendation on equity and token investment tearsheet |
| Ernst, Reagan | 5/22/2024 | 1.3 | Finalize tearsheet regarding buyback offer on equity and token position prior to sending off to PWP |
| Ernst, Reagan | 5/22/2024 | 0.4 | Draft email for J. Mennie (A&M) re: equity position reach outs for investment due diligence |
| Ernst, Reagan | 5/22/2024 | 0.4 | Draft email for J. Mennie (A&M) re: investment buyback proposal to consult with PWP on |
| Ernst, Reagan | 5/22/2024 | 1.2 | Review line of credit analysis provided by the data team in regards to Alameda loan and fund position with missing agreements |
| Ernst, Reagan | 5/22/2024 | 0.9 | Update dissolution sales slide regarding recent communication and next steps in sales processes for plan confirmation timeline slide deck |
| Ernst, Reagan | 5/22/2024 | 0.6 | Update de minimis sales slide regarding recent communication and next steps in sales processes for plan confirmation timeline slide deck |
| Glustein, Steven | 5/22/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to review updated venture deck on hedge fund entity's positions |
| Glustein, Steven | 5/22/2024 | 1.1 | Update token investment model regarding updated vesting schedules relating to LedgerPrime token investments |
| Glustein, Steven | 5/22/2024 | 0.7 | Update investment master tracker regarding share information relating to LedgerPrime equity investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/22/2024 | 1.8 | Update token investment model regarding updated vesting schedules relating to Alameda token investments |
| Glustein, Steven | 5/22/2024 | 1.9 | Update investment master tracker regarding share information relating to Alameda equity investments |
| Glustein, Steven | 5/22/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream related items |
| Glustein, Steven | 5/22/2024 | 1.1 | Review venture related contract regarding contracts assumption and rejection analysis |
| Mennie, James | 5/22/2024 | 1.1 | Call with J. Mennie, R. Ernst (A&M) re: discussion about line of credit on FTX account relating to venture position |
| Mennie, James | 5/22/2024 | 0.4 | Call with J. Mennie, R. Ernst (A&M) re: recommendation on equity and token investment tearsheet |
| Mennie, James | 5/22/2024 | 0.6 | Call with J. Mennie, L. Clayton (A&M) re: Venture investments contract assumption schedule |
| Mennie, James | 5/22/2024 | 0.3 | Prepare agenda items ahead of call with S. Glustein, A. Titus (A&M) re: amendment request |
| Mennie, James | 5/22/2024 | 1.3 | Email correspondence with L. Clayton (A&M) outstanding equity diligence review items |
| Mennie, James | 5/22/2024 | 0.7 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: amendment request for SAFE position |
| Mennie, James | 5/22/2024 | 1.3 | Review token language on tear sheet of equity dissolution |
| Mennie, James | 5/22/2024 | 1.2 | Compare unique identifications on investment master to investment type |
| Paolinetti, Sergio | 5/22/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to review updated venture deck on hedge fund entity's positions |
| Paolinetti, Sergio | 5/22/2024 | 0.4 | Meeting with S. Paolinetti, R. Ernst (A&M) re: details of offer summary for FTX equity and token position |
| Paolinetti, Sergio | 5/22/2024 | 0.7 | Draft email on updated monthly vesting schedule calculation related to token claim statement |
| Paolinetti, Sergio | 5/22/2024 | 0.7 | Update venture token investments deck with recent receipts |
| Paolinetti, Sergio | 5/22/2024 | 0.8 | Update token model with recent token receipts associated with venture investments |
| Paolinetti, Sergio | 5/22/2024 | 0.5 | Rectify vesting schedule cadence for certain token investment to monthly unlocks |
| Paolinetti, Sergio | 5/22/2024 | 1.3 | Bifurcate waterfall graphs into post and pre-ico token investments |
| Paolinetti, Sergio | 5/22/2024 | 2.3 | Rebuild waterfall graphs for hedge fund entity reporting deck |
| Paolinetti, Sergio | 5/22/2024 | 0.4 | Bifurcate detailed listing of equity, fund, and token investments |
| Paolinetti, Sergio | 5/22/2024 | 1.9 | Refresh past due token list for venture investments deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/22/2024 | 1.1 | Review of digital asset purchase interest list and provide comments and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/22/2024 | 0.6 | Review of various digital asset trading strategies on select tokens and discuss with Galaxy team |
| Ramanathan, Kumanan | 5/22/2024 | 0.8 | Review of final digital asset sale bid schedule and distribute and provide comments |
| Ramanathan, Kumanan | 5/22/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss digital asset sale related matters |
| Ramanathan, Kumanan | 5/22/2024 | 0.6 | Review of NDA for digital asset sale parties and distribute to J. Ray (FTX) |
| Sagen, Daniel | 5/22/2024 | 0.8 | Update bid summary schedule to incorporate additional metrics and comparison to Plan projections |
| Sagen, Daniel | 5/22/2024 | 1.1 | Prepare viable bid summary schedule for asset sale based off submitted offers received by Galaxy |
| Sagen, Daniel | 5/22/2024 | 1.3 | Correspondence with J. Henick (Galaxy) market maker quotes for certain token quantities |
| Sagen, Daniel | 5/22/2024 | 0.9 | Aggregate token pricing data to calculate floor price, validate with FTI team |
| Sagen, Daniel | 5/22/2024 | 0.3 | Distribute bid summary with Management and creditor teams |
| Sivapalu, Anan | 5/22/2024 | 2.6 | Investigate upper/lower bound discount rate data application by token category |
| Sivapalu, Anan | 5/22/2024 | 2.4 | Manually check of upper/lower bound discount rate application by token category |
| Sivapalu, Anan | 5/22/2024 | 2.2 | Investigate full discount on certain categories of token to gauge viability |
| Sivapalu, Anan | 5/22/2024 | 2.3 | Develop manual check on application of discounts to all types respective tokens |
| Sivapalu, Anan | 5/22/2024 | 2.1 | Check prices of underlying token for wrapped tokens only |
| Stockmeyer, Cullen | 5/22/2024 | 0.7 | Review vesting schedule for certain tokens based on information provided by Sygnia |
| Titus, Adam | 5/22/2024 | 1.1 | Confirm details provided by token investment related to token transfer for collection efforts including contract review |
| Titus, Adam | 5/22/2024 | 0.7 | Confirm details provided by token investment related to token transfer prepetition for collection efforts |
| Titus, Adam | 5/22/2024 | 0.9 | Review transfer restriction waiver for token sale to ensure aligns with needs for sale process |
| Titus, Adam | 5/22/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream related items |
| Titus, Adam | 5/22/2024 | 0.7 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: amendment request for SAFE position |
| Titus, Adam | 5/22/2024 | 0.9 | Draft consideration comparison of equity and token proposal based on discounts received |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/22/2024 | 0.4 | Update token investment tracker for details related to note from token investment |
| Titus, Adam | 5/22/2024 | 0.8 | Build overview equity investment summary to provide details against proposal over |
| Titus, Adam | 5/22/2024 | 1.3 | Review latest draft of liquidation details to ensure updates are reflected including cross checking latest closings against timing assumptions |
| Clayton, Lance | 5/23/2024 | 2.2 | Meeting with L. Clayton, R. Ernst (A&M) re: discussion over missing investment master detail and approach to finalize |
| Clayton, Lance | 5/23/2024 | 0.6 | Meeting with A. Titus, S. Glustein. J. Mennie, L. Clayton (A&M) re: weekly investor communications updates |
| Clayton, Lance | 5/23/2024 | 2.6 | Review prior email correspondence and document findings re: venture investment diligence |
| Clayton, Lance | 5/23/2024 | 1.9 | Prepare updates to venture investment master model based on venture teams diligence |
| Clayton, Lance | 5/23/2024 | 1.7 | Create updated venture workstream t-minus schedule and key deliverables |
| Clayton, Lance | 5/23/2024 | 1.9 | Continued diligence on venture equity investments and contract review |
| Coverick, Steve | 5/23/2024 | 0.2 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Coverick, Steve | 5/23/2024 | 0.8 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), C. Delo (Rothschild), S. Simms (partial) (FTI) to discuss digital asset sales process |
| Ernst, Reagan | 5/23/2024 | 2.2 | Meeting with L. Clayton, R. Ernst (A&M) re: discussion over missing investment master detail and approach to finalize |
| Ernst, Reagan | 5/23/2024 | 0.6 | Update tax request investor communicator form based on recent updates to the investment master and equity count |
| Ernst, Reagan | 5/23/2024 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: weekly updates on past due token processes |
| Ernst, Reagan | 5/23/2024 | 0.6 | Draft email for J. Mennie (A&M) re: equity position buyback proposal and recommendation for PWP |
| Ernst, Reagan | 5/23/2024 | 1.0 | Breakout investments by share class in the investment master for equity position diligence |
| Flynn, Matthew | 5/23/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss digital asset sales agreements |
| Flynn, Matthew | 5/23/2024 | 0.7 | Review digital asset agreement question for S&C |
| Glustein, Steven | 5/23/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: inbound offer analysis for venture investments |
| Glustein, Steven | 5/23/2024 | 0.7 | Update plan confirmation timeline venture slides relating to active sale process relating to Alameda equity investments |
| Glustein, Steven | 5/23/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss pre-effective plan pricing for token investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/23/2024 | 0.6 | Provide comments on tearsheet summary regarding proposal offer relating to Alameda token and equity investment |
| Glustein, Steven | 5/23/2024 | 0.6 | Meeting with A. Titus, S. Glustein. J. Mennie, L. Clayton (A&M) re: weekly investor communications updates |
| Glustein, Steven | 5/23/2024 | 1.1 | Summarize plan recovery amounts regarding select token investment relating to venture sale process |
| Glustein, Steven | 5/23/2024 | 1.8 | Update plan confirmation timeline venture slides relating to recent Alameda token investment updates |
| Glustein, Steven | 5/23/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: buyback proposal analysis for venture investments |
| Glustein, Steven | 5/23/2024 | 0.3 | Prepare historical timeline regarding communications with select Alameda investment |
| Glustein, Steven | 5/23/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding De Minimis Asset sales |
| Glustein, Steven | 5/23/2024 | 1.7 | Draft investment proposal summary regarding token venture investment |
| Mennie, James | 5/23/2024 | 0.3 | Email correspondence with E. Tu, K. Flynn (PWP) re: recommendation of buyback proposal for equity position |
| Mennie, James | 5/23/2024 | 0.6 | Review shares issued quantity difference from most recent capitalization table to investment master listing |
| Mennie, James | 5/23/2024 | 0.6 | Meeting with A. Titus, S. Glustein. J. Mennie, L. Clayton (A&M) re: weekly investor communications updates |
| Mennie, James | 5/23/2024 | 1.2 | Compare investment round type to series classification in investment master tracker |
| Mennie, James | 5/23/2024 | 1.4 | Review purchase documentation of equity investment with missing effective date |
| Mennie, James | 5/23/2024 | 0.4 | Revise tear sheet recommendation of buyback proposal for SAFE and token warrant |
| Mennie, James | 5/23/2024 | 0.9 | Review historical email correspondence on potential value of convertible note |
| Mennie, James | 5/23/2024 | 1.6 | Review series classifications of equity investment in investment master tracker |
| Mennie, James | 5/23/2024 | 1.1 | Review amendment to subscription purchase agreement of venture investment |
| Mosley, Ed | 5/23/2024 | 0.3 | Discussion with S.Simms (FTI) regarding crypto asset sale |
| Mosley, Ed | 5/23/2024 | 0.8 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), C. Delo (Rothschild), S. Simms (partial) (FTI) to discuss digital asset sales process |
| Paolinetti, Sergio | 5/23/2024 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: weekly updates on past due token processes |
| Paolinetti, Sergio | 5/23/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss pre-effective plan pricing for token investment |
| Paolinetti, Sergio | 5/23/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: inbound offer analysis for venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/23/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: buyback proposal analysis for venture investments |
| Paolinetti, Sergio | 5/23/2024 | 1.8 | Rebuild deck summarizing investment proposal for equity and token venture positions |
| Paolinetti, Sergio | 5/23/2024 | 1.1 | Update discounted and undiscounted value of token position related to inbound offer |
| Paolinetti, Sergio | 5/23/2024 | 1.3 | Modify coin report ticker mapping in venture token model for certain investments |
| Paolinetti, Sergio | 5/23/2024 | 0.8 | Include additional token agreements with confirmed funding in venture token model |
| Paolinetti, Sergio | 5/23/2024 | 1.6 | Review Coin Report 5/15 final draft for pricing and quantities |
| Ramanathan, Kumanan | 5/23/2024 | 0.9 | Prepare updated schedule on digital asset sales parties and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/23/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss digital asset term sheet approval |
| Ramanathan, Kumanan | 5/23/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset sale strategy |
| Ramanathan, Kumanan | 5/23/2024 | 0.2 | Call with M. Bhatia (Galaxy) to discuss digital asset sales process |
| Ramanathan, Kumanan | 5/23/2024 | 0.8 | Call with S. Kurz (Galaxy) to discuss digital asset sales process |
| Ramanathan, Kumanan | 5/23/2024 | 0.4 | Call with C. Rhine (Galaxy) to discuss digital asset trading strategy |
| Ramanathan, Kumanan | 5/23/2024 | 0.8 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), C. Delo (Rothschild), S. Simms (partial) (FTI) to discuss digital asset sales process |
| Ramanathan, Kumanan | 5/23/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Sagen, Daniel | 5/23/2024 | 0.7 | Prepare detailed schedules and instructions for N. Chang (BitGo) regarding asset transfers for sold tokens |
| Sagen, Daniel | 5/23/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss digital asset sales agreements |
| Sagen, Daniel | 5/23/2024 | 0.6 | Correspondence with J. Henick (Galaxy) market maker quotes for select token sales |
| Sagen, Daniel | 5/23/2024 | 0.8 | Correspondence with M. Bhatia (Galaxy) regarding asset quantities for transfer |
| Sagen, Daniel | 5/23/2024 | 0.8 | Review and respond to questions from N. Chang (BitGo) regarding asset transfers |
| Sagen, Daniel | 5/23/2024 | 1.2 | Update token transfer schedules for revised buyer token allocations |
| Sagen, Daniel | 5/23/2024 | 1.3 | Prepare draft CPSA exhibit A's for token purchasers |
| Sagen, Daniel | 5/23/2024 | 1.1 | Update draft CPSA exhibit A's for revised token purchaser allocations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/23/2024 | 0.9 | Correspondence with Galaxy team regarding accepted bids for asset sale |
| Sagen, Daniel | 5/23/2024 | 1.6 | Prepare initial token transfer instruction schedule, distribute with token foundation team with summary of pending updates |
| Sagen, Daniel | 5/23/2024 | 0.2 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, P. Cappelli and others (Galaxy) |
| Sagen, Daniel | 5/23/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), C. Delo and others (AHC), F. Risler and others (FTI) |
| Sivapalu, Anan | 5/23/2024 | 2.1 | Manually calculate upper/lower percentile of prices by replicating the method within the valuation script |
| Sivapalu, Anan | 5/23/2024 | 2.1 | Develop manual template to demonstrate the derivation of discounts using KO approach |
| Sivapalu, Anan | 5/23/2024 | 3.1 | Investigate the application of upper/lower percentile of crypto prices |
| Stockmeyer, Cullen | 5/23/2024 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: weekly updates on past due token processes |
| Stockmeyer, Cullen | 5/23/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss pre-effective plan pricing for token investment |
| Stockmeyer, Cullen | 5/23/2024 | 0.4 | Review proposal updated by S. Paolinetti (A&M) related to token receivable letter of intent |
| Stockmeyer, Cullen | 5/23/2024 | 2.2 | Prepare summary of token receivables assumptions for various regular reporting standards |
| Stockmeyer, Cullen | 5/23/2024 | 1.2 | Strategize consolidated summary of token investments |
| Stockmeyer, Cullen | 5/23/2024 | 0.6 | Prepare summary of omnibus hearing for review |
| Titus, Adam | 5/23/2024 | 0.6 | Meeting with A. Titus, S. Glustein. J. Mennie, L. Clayton (A&M) re: weekly investor communications updates |
| Titus, Adam | 5/23/2024 | 1.4 | Review latest draft of plan confirmation timeline slides by S. Glustein to ensure updates are reflected correctly |
| Titus, Adam | 5/23/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: inbound offer analysis for venture investments |
| Titus, Adam | 5/23/2024 | 1.2 | Draft next steps on token investment based on details of market intel for collection efforts |
| Titus, Adam | 5/23/2024 | 0.7 | Draft comments on proposal overview to include details of rationale including option pricing |
| Titus, Adam | 5/23/2024 | 0.8 | Diligence token issuer current market details to enforce process for collection efforts |
| Titus, Adam | 5/23/2024 | 1.3 | Draft narrative of position to define rationale for executing transaction |
| Titus, Adam | 5/23/2024 | 1.9 | Review details of proposal overview from J. Mennie [A&M] |
| Titus, Adam | 5/23/2024 | 0.6 | Update workstream leadership for deliverables of venture process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/24/2024 | 0.8 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: investment master contract detail for remaining equity positions |
| Clayton, Lance | 5/24/2024 | 2.4 | Review equity position diligence items to create outstanding items schedule |
| Clayton, Lance | 5/24/2024 | 2.3 | Prepare investment master model updates re: diligence findings |
| Clayton, Lance | 5/24/2024 | 0.6 | Call with L. Clayton, R. Ernst (A&M) re: identifying discrepancies with remaining equity positions for investment master contract detail |
| Ernst, Reagan | 5/24/2024 | 0.6 | Search relativity for missing equity agreements found in notional data from FTX asset tracking workbooks |
| Ernst, Reagan | 5/24/2024 | 0.4 | Call with T. Ribman, R. Ernst (A&M) re: update t-minus chart for venture book deliverables and key milestones |
| Ernst, Reagan | 5/24/2024 | 0.8 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: investment master contract detail for remaining equity positions |
| Ernst, Reagan | 5/24/2024 | 1.3 | Update investment master detail to include currency of funded amounts for foreign Alameda investments |
| Ernst, Reagan | 5/24/2024 | 0.9 | Search relativity for missing fund agreements found in notional data from FTX asset tracking workbooks |
| Ernst, Reagan | 5/24/2024 | 0.7 | Search relativity for missing loan agreements found in notional data from FTX asset tracking workbooks |
| Ernst, Reagan | 5/24/2024 | 0.6 | Call with L. Clayton, R. Ernst (A&M) re: identifying discrepancies with remaining equity positions for investment master contract detail |
| Faett, Jack | 5/24/2024 | 0.2 | Analyze box supporting documentation for relevance of file and clean up for investment 100 |
| Faett, Jack | 5/24/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 101 |
| Faett, Jack | 5/24/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 102 |
| Faett, Jack | 5/24/2024 | 0.5 | Analyze box supporting documentation for relevance of file and clean up for investment 106 |
| Faett, Jack | 5/24/2024 | 0.2 | Analyze box supporting documentation for relevance of file and clean up for investment 99 |
| Faett, Jack | 5/24/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 103 |
| Faett, Jack | 5/24/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 104 |
| Faett, Jack | 5/24/2024 | 0.3 | Analyze box supporting documentation for relevance of file and clean up for investment 105 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 99 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 106 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 105 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 104 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 103 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 102 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 100 |
| Faett, Jack | 5/24/2024 | 0.2 | Update Investment Master for agreement details for investment 101 |
| Flynn, Matthew | 5/24/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M) to discuss digital asset reconciliation |
| Flynn, Matthew | 5/24/2024 | 0.4 | Call with M. Flynn, D. Sagen (A&M) to discuss digital asset sales agreement exhibits |
| Flynn, Matthew | 5/24/2024 | 0.8 | Review digital asset purchased exhibits for S&C |
| Glustein, Steven | 5/24/2024 | 0.4 | Update plan confirmation timeline venture slides relating to sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 5/24/2024 | 0.4 | Correspondence with equity investment company regarding offer received relating to venture sale process |
| Glustein, Steven | 5/24/2024 | 0.6 | Provide comments on updated presentation slides regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 5/24/2024 | 0.8 | Provide comments on tearsheet summary regarding offer received relating to Alameda token investment |
| Glustein, Steven | 5/24/2024 | 1.9 | Review updated presentation slides regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 5/24/2024 | 1.3 | Review tearsheet summary regarding offer received relating to Alameda token investment |
| Glustein, Steven | 5/24/2024 | 0.6 | Update plan confirmation timeline venture slides relating to LedgerPrime updates |
| Glustein, Steven | 5/24/2024 | 1.6 | Review offer letter received regarding select token investment |
| Mennie, James | 5/24/2024 | 0.8 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: investment master contract detail for remaining equity positions |
| Mennie, James | 5/24/2024 | 1.4 | Provide comments on documentation of equity positions in investment tracker |
| Mennie, James | 5/24/2024 | 0.3 | Email correspondence with L. Clayton (A&M) re: status update for week ended 5/24 |
| Mennie, James | 5/24/2024 | 1.4 | Review purchase agreement for equity investment during diligence review |
| Mennie, James | 5/24/2024 | 1.7 | Compare funded amount of equity investments to listed amount from contracts |
| Mennie, James | 5/24/2024 | 0.2 | Compile outstanding documentation requests for equity investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/24/2024 | 0.1 | Review term sheet for de minimis offer to purchase equity investment |
| Paolinetti, Sergio | 5/24/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: digital assets variance calculation for hedge fund entity |
| Paolinetti, Sergio | 5/24/2024 | 0.7 | Prepare waterfall graphs for digital assets variance for update deck on hedge fund entity |
| Paolinetti, Sergio | 5/24/2024 | 2.1 | Estimate discounted and undiscounted value of token investment soon-to-be-unlocked |
| Paolinetti, Sergio | 5/24/2024 | 1.2 | Prepare vesting schedule of token investment soon-to-be-unlocked |
| Paolinetti, Sergio | 5/24/2024 | 0.3 | Calculate balance of digital assets as of 4/30 for hedge fund entity |
| Paolinetti, Sergio | 5/24/2024 | 1.8 | Build deck for inbound proposal to acquire pre-ico token position |
| Paolinetti, Sergio | 5/24/2024 | 0.8 | Calculate balance of digital assets as of 12/31 for hedge fund entity |
| Ramanathan, Kumanan | 5/24/2024 | 0.2 | Correspond with J. Croke (S&C) to discuss liquidity on third party exchange and next steps on digital asset trade |
| Ramanathan, Kumanan | 5/24/2024 | 1.1 | Provide guidance on on-chain transfers to complete digital asset sales and review of relevant materials |
| Ramanathan, Kumanan | 5/24/2024 | 0.9 | Correspond with digital token issuer re: sales process and review of relevant materials |
| Ramanathan, Kumanan | 5/24/2024 | 0.4 | Call with D. Handelsman (S&C) to discuss digital asset sale documentation |
| Ramanathan, Kumanan | 5/24/2024 | 1.1 | Review of final digital asset sale contract exhibits and provide comments to team |
| Ramanathan, Kumanan | 5/24/2024 | 0.2 | Prepare notification for US trustee re: weekly limit |
| Ramanathan, Kumanan | 5/24/2024 | 0.4 | Review of specific matter relating to purchase and sale agreement for digital asset, correspond with counsel and distribute to J. Ray (FTX) for approval |
| Ribman, Tucker | 5/24/2024 | 0.4 | Call with T. Ribman, R. Ernst (A&M) re: update t-minus chart for venture book deliverables and key milestones |
| Sagen, Daniel | 5/24/2024 | 1.3 | Prepare various revised Exhibit A schedules for CPSA entity breakouts provided by Galaxy for sold assets |
| Sagen, Daniel | 5/24/2024 | 1.4 | Update token transfer planning schedules for crypto asset sales to reflect latest CPSA buyer allocations |
| Sagen, Daniel | 5/24/2024 | 0.4 | Call with M. Flynn, D. Sagen (A&M) to discuss digital asset sales agreement exhibits |
| Sagen, Daniel | 5/24/2024 | 1.3 | Correspondence with M. Wang and N. Chang (BitGo) regarding transfers of sold assets |
| Sagen, Daniel | 5/24/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M) to discuss digital asset reconciliation |
| Sagen, Daniel | 5/24/2024 | 0.6 | Correspondence with token foundation team regarding asset sales |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 5/24/2024 | 1.8 | Implement tab in dashboard to display hourly chosen token value using 7-day average |
| Sivapalu, Anan | 5/24/2024 | 1.4 | Develop SQL script to only pull in relevant coin prices to be displayed in an hourly basis |
| Sivapalu, Anan | 5/24/2024 | 2.6 | Modify dashboard to include prices from all three data providers |
| Sivapalu, Anan | 5/24/2024 | 0.4 | Review of KO method used in valuation script |
| Stockmeyer, Cullen | 5/24/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: digital assets variance calculation for hedge fund entity |
| Stockmeyer, Cullen | 5/24/2024 | 1.3 | Review token investment statuses for reporting accuracy related to past due tokens |
| Stockmeyer, Cullen | 5/24/2024 | 1.1 | Review token investment statuses for reporting accuracy related to unvested tokens |
| Stockmeyer, Cullen | 5/24/2024 | 0.6 | Correspondence with S. Glustein (A&M) regarding token investment summary |
| Stockmeyer, Cullen | 5/24/2024 | 2.8 | Prepare summary related to token investments by status |
| Titus, Adam | 5/24/2024 | 1.1 | Review contract of token investment including summarizing key terms for inclusion in overview |
| Titus, Adam | 5/24/2024 | 0.6 | Diligence details to provide comments to H. Trent [A&M] related to key facts about token transaction |
| Titus, Adam | 5/24/2024 | 0.9 | Review latest token tracker to ensure vesting tokens known is accurate based on view of contract values |
| Titus, Adam | 5/24/2024 | 1.3 | Draft overview of token investment summary including key terms with details about issuer |
| Titus, Adam | 5/24/2024 | 1.6 | Update venture investment tracker including review of details for previous updates |
| Titus, Adam | 5/24/2024 | 0.4 | Review token proposal details related to pricing for processing |
| Titus, Adam | 5/24/2024 | 0.6 | Review details of offer from third party for token position |
| Ernst, Reagan | 5/25/2024 | 0.3 | Draft email regarding changes to investment master based on position type and funded amount |
| Johnston, David | 5/26/2024 | 2.1 | Review bids received to purchase shares of certain FTX entity, consider |
| Chambers, Henry | 5/27/2024 | 1.7 | Review of most recently received bids on FTX Japan |
| Chambers, Henry | 5/27/2024 | 1.2 | Prepare deck comparing FTX Japan bids from various asset purchasers |
| Johnston, David | 5/27/2024 | 1.7 | Review analysis of bids received in relation to FTX Japan asset sale and provide comments to A&M team |
| Sivapalu, Anan | 5/27/2024 | 2.4 | Write dax code to pick up only latest set of traded price for all data providers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 5/27/2024 | 1.8 | Develop dax code to calculate rolling seven day average price for select token |
| Sivapalu, Anan | 5/27/2024 | 1.5 | Develop dashboard to host seven day rolling average prices for select token |
| Sivapalu, Anan | 5/27/2024 | 2.3 | Run query in price data model to check for missing prices in data model |
| Sivapalu, Anan | 5/27/2024 | 1.7 | Improve dashboard visuals for hosting latest price data |
| Stockmeyer, Cullen | 5/27/2024 | 1.1 | Review investment position details related to certain token buyback proposal |
| Clayton, Lance | 5/28/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: weekly venture book investor communication updates |
| Coverick, Steve | 5/28/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), S. Kurz, P. Cappelli, and others (Galaxy) |
| Ernst, Reagan | 5/28/2024 | 1.2 | Review correspondence with Alameda investments and draft emails responding to ad hoc investment requests from investees |
| Ernst, Reagan | 5/28/2024 | 0.4 | Update status of closed token position in post petition activity tab of investment master |
| Ernst, Reagan | 5/28/2024 | 0.4 | Update status of closed equity position in post petition activity tab of investment master |
| Ernst, Reagan | 5/28/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: weekly investor communications updates for equity and token positions |
| Ernst, Reagan | 5/28/2024 | 0.9 | Update investment master monthly variance for changes in proceeds, dividends, and funded amounts based on recent capital call fundings |
| Faett, Jack | 5/28/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss timing of funding details updates to FTX Investment Master |
| Flynn, Matthew | 5/28/2024 | 1.2 | Review and summarize purchaser details for asset sales for management |
| Glustein, Steven | 5/28/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: weekly venture book investor communication updates |
| Glustein, Steven | 5/28/2024 | 0.3 | Correspondence with J. Croke (S&C) regarding third party exchange balances relating to LedgerPrime |
| Glustein, Steven | 5/28/2024 | 0.9 | Prepare for call with S&C team regarding outstanding items relating to venture investment workstream |
| Glustein, Steven | 5/28/2024 | 0.2 | Call with A Titus and S. Glustein (A&M) to discuss status of pre-ico venture token investment |
| Glustein, Steven | 5/28/2024 | 1.4 | Finalize tearsheet regarding proposal summary relating to venture token investment |
| Glustein, Steven | 5/28/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to analyze inbound offer for venture investments |
| Glustein, Steven | 5/28/2024 | 1.7 | Review token vesting model regarding vesting schedule relating to select token investments |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### May 1, 2024 through May 31, 2024

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/28/2024 | 0.3 | Review investor statement regarding LedgerPrime fund investment company |
| Glustein, Steven | 5/28/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and third-party (potential buyer) re: inbound offer for venture token investments |
| Johnston, David | 5/28/2024 | 1.4 | Review and update presentation relating to bids received in relation to certain FTX entity, send to management |
| Kearney, Kevin | 5/28/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss timing of funding details updates to FTX Investment Master |
| Mennie, James | 5/28/2024 | 0.8 | Revise investment type on investment master detail listing for equity position based on updated purchase agreement |
| Mennie, James | 5/28/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: weekly venture book investor communication updates |
| Mennie, James | 5/28/2024 | 1.9 | Search email history on Relativity of equity investment with token warrant to update documentation |
| Mennie, James | 5/28/2024 | 1.4 | Provide comments to L. Clayton (A&M) on changes to investment master detail schedule |
| Mennie, James | 5/28/2024 | 0.3 | Call with J. Mennie, A. Titus (A&M) re: equity materials for venture portfolio |
| Mennie, James | 5/28/2024 | 0.9 | Review details of equity warrant on investment master listing |
| Paolinetti, Sergio | 5/28/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to analyze inbound offer for venture investments |
| Paolinetti, Sergio | 5/28/2024 | 1.2 | Update pricing for "other investments" within the hedge fund entity's portfolio |
| Paolinetti, Sergio | 5/28/2024 | 0.6 | Consolidate token receipts following correspondence with token issuer |
| Paolinetti, Sergio | 5/28/2024 | 1.1 | Update cash waterfall graph for hedge fund entity's overview deck |
| Paolinetti, Sergio | 5/28/2024 | 0.9 | Bifurcate digital assets list of hedge fund entity for overview deck |
| Paolinetti, Sergio | 5/28/2024 | 1.4 | Rebuild hedge fund entity's cash table with estimates as of 4/30 |
| Paolinetti, Sergio | 5/28/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: weekly investor communications updates for equity and token positions |
| Paolinetti, Sergio | 5/28/2024 | 0.6 | Cross reference digital assets transfer details with current hedge fund entity model |
| Paolinetti, Sergio | 5/28/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and third-party (potential buyer) re: inbound offer for venture token investments |
| Ramanathan, Kumanan | 5/28/2024 | 0.4 | Review of weekly Galaxy trading summary and provide approval |
| Ramanathan, Kumanan | 5/28/2024 | 0.2 | Review of status update on specific digital asset issuer situation |
| Ramanathan, Kumanan | 5/28/2024 | 0.3 | Review of auction result schedule and provide approval |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/28/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), S. Kurz, P. Cappelli, and others (Galaxy) |
| Sagen, Daniel | 5/28/2024 | 0.8 | Correspondence with token foundation, Sygnia team regarding preparation for asset transfers associated with token sales |
| Sagen, Daniel | 5/28/2024 | 0.7 | Prepare revised asset transfer bid summary schedule, distribute with UCC and AHC |
| Sagen, Daniel | 5/28/2024 | 0.6 | Respond to questions from J. Saevitzon (SC) regarding CSPA legal entities for various tokens |
| Sagen, Daniel | 5/28/2024 | 0.7 | Respond to questions from J. Saevitzon (SC) regarding token datapoints for draft CPSA |
| Sagen, Daniel | 5/28/2024 | 0.4 | Prepare updated CPSA exhibit A for token purchaser per request from Galaxy |
| Sagen, Daniel | 5/28/2024 | 0.3 | Correspondence with M. Wang (BitGo) regarding new wallets for asset transfers |
| Sagen, Daniel | 5/28/2024 | 0.3 | Participate in crypto sales call with S. Coverick, K. Ramanathan, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), S. Kurz, P. Cappelli, and others (Galaxy) |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Update returns analysis token mapping to include additional sales in reporting to be as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.6 | Update locked sales data for latest information available for returns analysis to be as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Update unlocked sales data for latest information available for returns analysis to be as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.6 | Update token export for returns analysis to be as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.7 | Update token receivable vesting schedule for returns analysis to be as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Update investment master detail for returns analysis as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.6 | Update token receivable plan recovery for returns analysis as of 5/15 |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Review transactions related to certain token investment receipts |
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Quality review investment master detail report for returns analysis |
| Stockmeyer, Cullen | 5/28/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: weekly investor communications updates for equity and token positions |
| Titus, Adam | 5/28/2024 | 1.3 | Review returns analysis deck against plan materials to provide comments to C. Stockmeyer [A&M] on updating process |
| Titus, Adam | 5/28/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: weekly venture book investor communication updates |
| Titus, Adam | 5/28/2024 | 1.3 | Draft overview of equity investment with overview contract agreement based on details related to amendment request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/28/2024 | 1.1 | Review hedge fund entity overview asset materials in preparation for call |
| Titus, Adam | 5/28/2024 | 0.9 | Review custody agreement for approval and execution for collection of tokens |
| Titus, Adam | 5/28/2024 | 0.6 | Draft email with comments to S. Glustein [A&M] on overview of token position |
| Titus, Adam | 5/28/2024 | 0.3 | Call with J. Mennie, A. Titus (A&M) re: equity materials for venture portfolio |
| Titus, Adam | 5/28/2024 | 0.9 | Calculate offer DLOM for discounts related to offer to analyze value discount |
| Titus, Adam | 5/28/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and third-party (potential buyer) re: inbound offer for venture token investments |
| Chambers, Henry | 5/29/2024 | 0.5 | Call with J.Ray (FTX), E. Simpson (S&C) and H.Chambers (A&M) regarding latest FTX Japan bids received |
| Chambers, Henry | 5/29/2024 | 1.3 | Prepare comparison of latest FTX Japan bids received |
| Clayton, Lance | 5/29/2024 | 2.9 | Prepare executive summary slide re: future looking deliverables for venture investments |
| Clayton, Lance | 5/29/2024 | 1.8 | Breakout equity contract details by series re: investment master |
| Clayton, Lance | 5/29/2024 | 2.4 | Draft initial LedgerPrime WF model re: may forecast |
| Clayton, Lance | 5/29/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Dalgleish, Elizabeth | 5/29/2024 | 1.6 | Prepare revised version of FTX Japan update presentation for feedback received from Debtors advisor |
| Ernst, Reagan | 5/29/2024 | 0.8 | Gather investment detail on foreign Alameda equity investments to wrap into venture book investment master |
| Ernst, Reagan | 5/29/2024 | 1.8 | Analyze claim related to Alameda equity and loan position to incorporate summary for position overview slide |
| Ernst, Reagan | 5/29/2024 | 0.7 | Gather investment detail on domestic Alameda equity investments to wrap into venture book investment master |
| Glustein, Steven | 5/29/2024 | 0.6 | Call with J. Mennie, S. Glustein (A&M) re: review legal documentation outstanding items of venture investments |
| Glustein, Steven | 5/29/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding certain token plan recovery for tear sheet |
| Glustein, Steven | 5/29/2024 | 0.6 | Provide comments on updated fund summary schedule relating to Alameda fund investment details |
| Glustein, Steven | 5/29/2024 | 0.8 | Review venture token summary schedule relating to fully collected token investments |
| Glustein, Steven | 5/29/2024 | 0.6 | Correspondence with token issuer regarding vesting schedule relating to token investment |
| Glustein, Steven | 5/29/2024 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding returns analysis updates |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/29/2024 | 0.7 | Review updated Token Claim Agreement regarding token investment relating to past due balance |
| Glustein, Steven | 5/29/2024 | 1.2 | Review updated fund summary schedule relating to Alameda fund investment details |
| Glustein, Steven | 5/29/2024 | 1.1 | Update Token Claim Agreement regarding updated balance relating to vested tokens |
| Glustein, Steven | 5/29/2024 | 1.1 | Review venture token summary schedule relating to vested tokens not yet received |
| Glustein, Steven | 5/29/2024 | 0.8 | Call with J. MacDonald, M. Schwartz (S&C), A. Titus, J. Mennie, S. Glustein (A&M) re: KYC documentation request, amendment requests and status of certain sales processes |
| Glustein, Steven | 5/29/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Glustein, Steven | 5/29/2024 | 0.7 | Correspondence with M. Schwartz (S&C) regarding updated Token Claim Agreement relating to Alameda venture token investment |
| Glustein, Steven | 5/29/2024 | 0.3 | Call with S. Glustein and S. Paolinetti (A&M) to discuss updates to token tearsheet relating to past-due token investment |
| Mennie, James | 5/29/2024 | 0.6 | Call with J. Mennie, S. Glustein (A&M) re: review legal documentation outstanding items of venture investments |
| Mennie, James | 5/29/2024 | 1.7 | Review documentation of preferred equity investment on the investment detail listing |
| Mennie, James | 5/29/2024 | 0.9 | Prepare agenda ahead of call with J. MacDonald (S&C) re: outstanding venture items |
| Mennie, James | 5/29/2024 | 0.8 | Call with J. MacDonald, M. Schwartz (S&C), A. Titus, J. Mennie, S. Glustein (A&M) re: KYC documentation request, amendment requests and status of certain sales processes |
| Mennie, James | 5/29/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Mosley, Ed | 5/29/2024 | 0.6 | Review of draft analysis of FTX Japan asset sale options |
| Paolinetti, Sergio | 5/29/2024 | 2.4 | Update token investment tearsheet for John's signature request to claim outstanding tokens |
| Paolinetti, Sergio | 5/29/2024 | 1.4 | Include inbound offer details for token investments in weekly venture deck |
| Paolinetti, Sergio | 5/29/2024 | 0.3 | Initiate tearsheet on pre-ico token with potential TGE event |
| Paolinetti, Sergio | 5/29/2024 | 2.1 | Create listing of secured tokens post-petition for weekly venture update deck |
| Paolinetti, Sergio | 5/29/2024 | 0.6 | Draft email for John's signature request re: claiming of outstanding tokens |
| Paolinetti, Sergio | 5/29/2024 | 1.3 | Reconcile past due token balance as of 4/30 for bridging purposes |
| Paolinetti, Sergio | 5/29/2024 | 0.9 | Update pricing for past due slide on weekly venture overview deck |
| Paolinetti, Sergio | 5/29/2024 | 1.6 | Update vesting schedule for unvested/locked tokens as of 5/15 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/29/2024 | 0.9 | Calculate vesting procedures between 4/30 and 5/15 for past due bridge |
| Paolinetti, Sergio | 5/29/2024 | 0.7 | Calculate collections between 4/30 and 5/15 for past due bridge |
| Paolinetti, Sergio | 5/29/2024 | 0.3 | Call with S. Glustein and S. Paolinetti (A&M) to discuss updates to token tearsheet relating to past-due token investment |
| Ramanathan, Kumanan | 5/29/2024 | 0.6 | Review of Galaxy fee summary and distribute to counsel for posting |
| Ramanathan, Kumanan | 5/29/2024 | 0.2 | Call with S. Kurz (Galaxy) to discuss digital asset sales process |
| Ramanathan, Kumanan | 5/29/2024 | 0.3 | Review of vendor billing detail and provide approval |
| Sagen, Daniel | 5/29/2024 | 0.9 | Prepare template to facilitate asset transfers as part of sale process, distribute with H.Nachmias (Sygnia) for review |
| Sagen, Daniel | 5/29/2024 | 0.9 | Correspondence with BitGo and Sygnia teams regarding token transfer mechanics for asset sale |
| Sagen, Daniel | 5/29/2024 | 0.6 | Prepare summary for potential token redesignations to Galaxy mandate for review based off data received from market makers |
| Stockmeyer, Cullen | 5/29/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding certain token plan recovery for tear sheet |
| Stockmeyer, Cullen | 5/29/2024 | 0.4 | Consolidate notes from discussion with A. Titus, S. Glustein (A&M) regarding returns analysis update |
| Stockmeyer, Cullen | 5/29/2024 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding returns analysis updates |
| Stockmeyer, Cullen | 5/29/2024 | 0.4 | Incorporate updated vesting schedule for certain token for returns analysis as of 5/15 |
| Stockmeyer, Cullen | 5/29/2024 | 0.8 | Quality review returns analysis token remaining reporting for 5/15 variances |
| Stockmeyer, Cullen | 5/29/2024 | 0.7 | Quality review token returns analysis related to remaining in wallet balances |
| Stockmeyer, Cullen | 5/29/2024 | 1.3 | Update token returns analysis report for 5/15 coin report data |
| Stockmeyer, Cullen | 5/29/2024 | 0.7 | Update returns analysis report to latest data available as of 5/15 |
| Stockmeyer, Cullen | 5/29/2024 | 0.6 | Update past due token commentary for returns analysis as of 5/15 |
| Titus, Adam | 5/29/2024 | 1.1 | Draft overview of token position email to J. Ray [FTX] to provide approval request for signature of token collection |
| Titus, Adam | 5/29/2024 | 1.9 | Run analytical support of venture assets of hedge fund to provide value expectations of vested to tokens |
| Titus, Adam | 5/29/2024 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding returns analysis updates |
| Titus, Adam | 5/29/2024 | 1.4 | Consolidate materials for plan confirmation timeline to truncate into two process steps |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/29/2024 | 1.7 | Review hedge fund summary materials provided by S. Paolinetti [A&M] |
| Titus, Adam | 5/29/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein,  L. Clayton (A&M) re: ventures process updates |
| Chambers, Henry | 5/30/2024 | 2.3 | Review bids received from FTX Japan's asset purchaser and compare with alternate plan proceeds |
| Chambers, Henry | 5/30/2024 | 0.8 | Prepare updates for FTX Japan working group on bids received |
| Chambers, Henry | 5/30/2024 | 0.5 | Call with FTX Japan Bidder's counsel, H. Chambers, D Johnston, (A&M), E. Simpson (S&C), K. Cofsky, N. Nussbaum and others from PWP (PWP) regarding bid on FTX Japan |
| Clayton, Lance | 5/30/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Clayton, Lance | 5/30/2024 | 1.5 | Call with J. Mennie, L. Clayton (A&M) re: Venture investments weekly status deck |
| Coverick, Steve | 5/30/2024 | 0.3 | Call with bidder for FTX Japan to discuss offer with S&C (E. Simpson and others), A&M (D. Johnston, S. Coverick) |
| Coverick, Steve | 5/30/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Japan updates |
| Ernst, Reagan | 5/30/2024 | 0.5 | Draft email to claims team regarding claim relating to position that FTX has an equity and loan investment in |
| Ernst, Reagan | 5/30/2024 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of ongoing venture team processes |
| Ernst, Reagan | 5/30/2024 | 2.2 | Update dissolutions, mergers, acquisitions, and de minimis sales slide based on recent happenings and changes in offer amount |
| Faett, Jack | 5/30/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss funding updates to FTX Investment Master |
| Glustein, Steven | 5/30/2024 | 0.3 | Call with S. Glustein and J. Mennie (A&M) to discuss venture equity open items relating to venture workstream |
| Glustein, Steven | 5/30/2024 | 0.6 | Draft email regarding request for signing Token Claim Statement relating to past due venture token investment |
| Glustein, Steven | 5/30/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss status on past-due token relating to venture investments |
| Glustein, Steven | 5/30/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Glustein, Steven | 5/30/2024 | 1.4 | Review investment summary regarding token investment relating to Alameda and LedgerPrime token assets |
| Glustein, Steven | 5/30/2024 | 1.2 | Review plan confirmation timeline slides regarding venture investment updates |
| Glustein, Steven | 5/30/2024 | 1.2 | Meeting with S. Glustein, C. Stockmeyer (A&M) to review returns analysis report |
| Glustein, Steven | 5/30/2024 | 0.9 | Prepare updated workplan for venture token investment workstream |
| Glustein, Steven | 5/30/2024 | 0.3 | Correspondence with equity investment company regarding LedgerPrime relating to upcoming call to discuss investment updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/30/2024 | 0.3 | Call with bidder for FTX Japan to discuss offer with S&C (E. Simpson and others), A&M (D. Johnston, S. Coverick) |
| Johnston, David | 5/30/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Japan updates |
| Kearney, Kevin | 5/30/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss funding updates to FTX Investment Master |
| Mennie, James | 5/30/2024 | 0.3 | Call with S. Glustein and J. Mennie (A&M) to discuss venture equity open items relating to venture workstream |
| Mennie, James | 5/30/2024 | 1.1 | Draft email to venture investment with outstanding sale proceeds to include history of cash management order |
| Mennie, James | 5/30/2024 | 1.4 | Review revised equity, loan, fund overview slides for plan confirmation timeline presentation |
| Mennie, James | 5/30/2024 | 1.2 | Review listing of recently identified equity investments with status on tracker detailed file |
| Mennie, James | 5/30/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Mennie, James | 5/30/2024 | 1.5 | Call with J. Mennie, L. Clayton (A&M) re: Venture investments weekly status deck |
| Paolinetti, Sergio | 5/30/2024 | 0.9 | Revise vesting schedule for locked tokens with updated commentary for recent unlocking tranches |
| Paolinetti, Sergio | 5/30/2024 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of ongoing venture team processes |
| Paolinetti, Sergio | 5/30/2024 | 0.7 | Condense token agreements information ahead of call with issuer to discuss upcoming TGE |
| Paolinetti, Sergio | 5/30/2024 | 1.2 | Calculate list of token receipts post-petition for sales and dissolutions tearsheet |
| Paolinetti, Sergio | 5/30/2024 | 0.4 | Research whitepapers for token agreement ahead of potential token launch |
| Paolinetti, Sergio | 5/30/2024 | 2.1 | Prepare tearsheet summarizing token agreements ahead of potential token launch |
| Paolinetti, Sergio | 5/30/2024 | 0.6 | Revise past due token bridge as of 5/15 with updated commentary |
| Paolinetti, Sergio | 5/30/2024 | 0.7 | Update venture work planner with latest investment proposals details |
| Paolinetti, Sergio | 5/30/2024 | 0.4 | Update venture work planner with deadlines on crypto reporting |
| Ramanathan, Kumanan | 5/30/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss digital asset sales process |
| Sagen, Daniel | 5/30/2024 | 0.7 | Prepare additional token transfer instructions for BitGo team to facilitate transfer of sold assets |
| Sagen, Daniel | 5/30/2024 | 0.7 | Correspondence with H. Nachmias (Sygnia) regarding transfer planning for asset sale |
| Sagen, Daniel | 5/30/2024 | 0.6 | Respond to questions from M. Bhatia (Galaxy) regarding token distributions for asset sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 5/30/2024 | 1.7 | Troubleshoot price based API scripts to investigate missing prices |
| Sivapalu, Anan | 5/30/2024 | 2.2 | Check through staging price data tables for missing prices |
| Sivapalu, Anan | 5/30/2024 | 1.9 | Check through production price data tables for missing prices |
| Sivapalu, Anan | 5/30/2024 | 2.4 | Investigate missing prices in price dashboard for all data sources |
| Stockmeyer, Cullen | 5/30/2024 | 1.6 | Prepare updated schedule for returns analysis related to sales of all digital assets, excluding venture investments |
| Stockmeyer, Cullen | 5/30/2024 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of ongoing venture team processes |
| Stockmeyer, Cullen | 5/30/2024 | 1.2 | Prepare updated schedule for returns analysis related to charting of token sales |
| Stockmeyer, Cullen | 5/30/2024 | 2.2 | Update returns analysis commentary related to pre-icon token investments |
| Stockmeyer, Cullen | 5/30/2024 | 1.9 | Prepare updated schedule for returns analysis related to venture token sales |
| Stockmeyer, Cullen | 5/30/2024 | 1.2 | Meeting with S. Glustein, C. Stockmeyer (A&M) to review returns analysis report |
| Titus, Adam | 5/30/2024 | 0.7 | Review responses to request for transaction document from portfolio companies based on request from J. Mennie [A&M] |
| Titus, Adam | 5/30/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss status on past-due token relating to venture investments |
| Titus, Adam | 5/30/2024 | 1.3 | Diligence questions related to token investment to be responsive to request for details on position |
| Titus, Adam | 5/30/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Titus, Adam | 5/30/2024 | 0.7 | Review consent agreement from portfolio issuer for capital raise to determine rights changes |
| Titus, Adam | 5/30/2024 | 1.2 | Review execution documentation for dividend receipt related to KYC request from issuer |
| Titus, Adam | 5/30/2024 | 0.6 | Review recovery analysis of token position related to potential settlement |
| Titus, Adam | 5/30/2024 | 0.9 | Review plan confirmation timeline materials from S. Glustein [A&M] |
| Titus, Adam | 5/30/2024 | 1.3 | Update analysis of token vesting details for past due amounts |
| Clayton, Lance | 5/31/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, and L. Clayton (A&M) re: Venture workstream t-minus schedule |
| Clayton, Lance | 5/31/2024 | 0.4 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to continue discussion on MOR report for Venture portfolio |
| Clayton, Lance | 5/31/2024 | 0.8 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to discuss MOR report for Venture portfolio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/31/2024 | 0.5 | Call with J. Mennie, and L. Clayton (A&M) re: outstanding venture workstream items |
| Clayton, Lance | 5/31/2024 | 0.4 | Draft workplan updates re: venture workstream |
| Ernst, Reagan | 5/31/2024 | 1.4 | Meeting with S. Paolinetti, R. Ernst (A&M) re: LedgerPrime investment master contract detail |
| Ernst, Reagan | 5/31/2024 | 0.4 | Meeting with J. Mennie, R. Ernst, S. Glustein (A&M) re: equity position with warrant cancelation and change of funded amount |
| Glustein, Steven | 5/31/2024 | 0.7 | Review plan confirmation timeline venture slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 5/31/2024 | 0.4 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to continue discussion on MOR report for Venture portfolio |
| Glustein, Steven | 5/31/2024 | 0.3 | Review plan confirmation timeline venture slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 5/31/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, and L. Clayton (A&M) re: Venture workstream t-minus schedule |
| Glustein, Steven | 5/31/2024 | 0.2 | Call with S. Glustein and J. Mennie (A&M) to discuss board update summary of buyback proposal |
| Glustein, Steven | 5/31/2024 | 0.8 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to discuss MOR report for Venture portfolio |
| Glustein, Steven | 5/31/2024 | 2.1 | Review plan confirmation timeline venture slides regarding recent Alameda token investment updates |
| Glustein, Steven | 5/31/2024 | 0.4 | Review plan confirmation timeline venture slides regarding LedgerPrime updates |
| Glustein, Steven | 5/31/2024 | 0.4 | Meeting with J. Mennie, R. Ernst, S. Glustein (A&M) re: equity position with warrant cancelation and change of funded amount |
| Mennie, James | 5/31/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, and L. Clayton (A&M) re: Venture workstream t-minus schedule |
| Mennie, James | 5/31/2024 | 0.4 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to continue discussion on MOR report for Venture portfolio |
| Mennie, James | 5/31/2024 | 0.2 | Call with S. Glustein and J. Mennie (A&M) to discuss board update summary of buyback proposal |
| Mennie, James | 5/31/2024 | 0.8 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to discuss MOR report for Venture portfolio |
| Mennie, James | 5/31/2024 | 0.5 | Call with J. Mennie, and L. Clayton (A&M) re: outstanding venture workstream items |
| Mennie, James | 5/31/2024 | 0.4 | Meeting with J. Mennie, R. Ernst, S. Glustein (A&M) re: equity position with warrant cancelation and change of funded amount |
| Paolinetti, Sergio | 5/31/2024 | 1.4 | Meeting with S. Paolinetti, R. Ernst (A&M) re: LedgerPrime investment master contract detail |
| Paolinetti, Sergio | 5/31/2024 | 1.6 | Finalize tearsheet on token investment with soon-to-launch token |
| Ramanathan, Kumanan | 5/31/2024 | 0.4 | Call with D. Handelsman, B. Zonenshayn, A. Levine (S&C), M. Bhatia (Galaxy), K. Ramanathan, and D. Sagen (A&M) regarding asset transfers for token sales |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/31/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) and token foundation regarding status update of asset transfers |
| Sagen, Daniel | 5/31/2024 | 0.4 | Call with D. Handelsman, B. Zonenshayn, A. Levine (S&C), M. Bhatia (Galaxy), K. Ramanathan, and D. Sagen (A&M) regarding asset transfers for token sales |
| Sivapalu, Anan | 5/31/2024 | 2.4 | Manually refresh all price data to ensure of continuous data points for all data providers |
| Stockmeyer, Cullen | 5/31/2024 | 1.5 | Prepare updated appendix report for vesting of venture tokens related to outstanding balances |
| Stockmeyer, Cullen | 5/31/2024 | 1.1 | Prepare executive summary for venture token sales since beginning of liquidation process |
| Stockmeyer, Cullen | 5/31/2024 | 1.8 | Prepare analysis to roll down locked balance and display vesting of outstanding tokens |
| Stockmeyer, Cullen | 5/31/2024 | 0.9 | Prepare update summary report for plan recovery based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 5/31/2024 | 1.9 | Prepare summary analysis related to unvested outstanding venture token investments |
| Stockmeyer, Cullen | 5/31/2024 | 1.3 | Prepare update plan recovery appendix report based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 5/31/2024 | 1.2 | Prepare executive summary for plan completion results since latest plan recovery |
| Titus, Adam | 5/31/2024 | 1.2 | Diligence request for token claim statement details including ensuring values are consistent with contract values |
| Titus, Adam | 5/31/2024 | 1.5 | Review plan confirmation timeline materials prior to finalization to ensure accurate amount of token updates |
| Titus, Adam | 5/31/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, and L. Clayton (A&M) re: Venture workstream t-minus schedule |
| Titus, Adam | 5/31/2024 | 0.7 | Draft note to token issuer for test transfer including custody agreement wallet for collection of tokens |
| Titus, Adam | 5/31/2024 | 0.9 | Draft email to S. Glustein [A&M] related to positioning of workstream |
| Titus, Adam | 5/31/2024 | 0.8 | Review token tracker for recent collected token positions |
| Titus, Adam | 5/31/2024 | 1.3 | Update venture investment tracker for latest weekly details |
| Titus, Adam | 5/31/2024 | 1.1 | Update workstream leadership tracker for new t-minus schedule |

| **Subtotal** | | **1,337.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/1/2024 | 2.3 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #2 |
| Beretta, Matthew | 5/1/2024 | 1.8 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #1 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/1/2024 | 2.7 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #4 |
| Beretta, Matthew | 5/1/2024 | 2.6 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #3 |
| Blanchard, Madison | 5/1/2024 | 1.1 | Update analysis relating to exchange customer preference payments for net benefit using current pricing |
| Blanchard, Madison | 5/1/2024 | 0.2 | Updates to documentation relating to market making loans and loans past due |
| Burns, Zach | 5/1/2024 | 1.8 | Analyze the intercompany loan agreements between FTX Trading Ltd and Alameda Ltd for the discovery request |
| Burns, Zach | 5/1/2024 | 1.2 | Analyze the wire details for transactions to entities tagged for acquisition in Africa for the discovery request |
| Burns, Zach | 5/1/2024 | 1.4 | Analyze significant contracts for Blockfolio in December 2021 for the discovery request |
| Burns, Zach | 5/1/2024 | 1.6 | Analyze restated partnership agreements FTX was a part of for the discovery request |
| Burns, Zach | 5/1/2024 | 0.4 | Review service agreements between Cottonwood and Blockfolio for the discovery request |
| Burns, Zach | 5/1/2024 | 1.7 | Review certain off-exchange wallets for transaction activity for the discovery request |
| Burns, Zach | 5/1/2024 | 0.2 | Call with Z. Burns and M. Jones (A&M) to discuss loan documents to be included in historical financial support reconciliation |
| Canale, Alex | 5/1/2024 | 1.8 | Analysis of net benefit to Debtors from using current withdrawal pricing in filed claim |
| Canale, Alex | 5/1/2024 | 0.7 | Review details of prior Binance investigations and summarize for A&M management |
| Canale, Alex | 5/1/2024 | 0.3 | Correspond with crypto team regarding line of credits for OTC portal trading |
| Canale, Alex | 5/1/2024 | 0.9 | Call with A. Canale , P. McGrath (A&M) regarding OTC portal trading analysis |
| Canale, Alex | 5/1/2024 | 0.2 | Correspond with A&M team regarding identification of filed claims |
| Coverick, Steve | 5/1/2024 | 1.4 | Review and provide comments on analysis of potential upcoming avoidance actions |
| Cox, Allison | 5/1/2024 | 1.2 | Review claims portal in relation to professional fees paid |
| Cox, Allison | 5/1/2024 | 0.1 | Call with T. Gosau, A. Cox (A&M) to discuss Professionals update |
| Ebrey, Mason | 5/1/2024 | 2.6 | Search in relativity for documents related to exchange account of entity with outstanding claim against debtor |
| Ebrey, Mason | 5/1/2024 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding trading activity of institutional account |
| Ebrey, Mason | 5/1/2024 | 0.7 | Addition of transaction hashes to market maker lender summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 5/1/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding balance status of exchange account |
| Flynn, Matthew | 5/1/2024 | 1.0 | Call with M. Flynn, J. Zatz, P. McGrath (A&M) to discuss customer OTC activity reconciliation |
| Flynn, Matthew | 5/1/2024 | 1.2 | Review and summarize customer OTC margin activity and token balances for S&C |
| Flynn, Matthew | 5/1/2024 | 0.6 | Analyze spot derivative pricing on the OTC portal |
| Flynn, Matthew | 5/1/2024 | 0.7 | Review stablecoin balances quantities on-chain for AWS reconciliation |
| Flynn, Matthew | 5/1/2024 | 1.1 | Update post-petition deposit analysis for S&C |
| Gosau, Tracy | 5/1/2024 | 1.9 | Review professionals memo re: Alex Saunders loan documents |
| Gosau, Tracy | 5/1/2024 | 1.5 | Review professionals memo re: Alex Saunders internal agreements |
| Gosau, Tracy | 5/1/2024 | 0.1 | Call with T. Gosau, A. Cox (A&M) to discuss Professionals update |
| Haq, Kamran | 5/1/2024 | 2.8 | Investigate court order forms based on the framework outlined in the discovery request guidelines |
| Haq, Kamran | 5/1/2024 | 1.6 | Examine the certificates of the party in response to the discovery request |
| Haq, Kamran | 5/1/2024 | 1.9 | Inspect invoice records in accordance with the discovery request guidelines |
| Haq, Kamran | 5/1/2024 | 2.7 | Assess the party's certificates as per the discovery request |
| Haq, Kamran | 5/1/2024 | 2.4 | Evaluate bank statements according to the discovery request |
| Helal, Aly | 5/1/2024 | 2.1 | Review of archived passwords to determine potential unclaimed assets |
| Hoffer, Emily | 5/1/2024 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding balance status of exchange account |
| Jones, Mackenzie | 5/1/2024 | 1.1 | Review documents used by third party in historical financial process per discovery reconciliation request |
| Jones, Mackenzie | 5/1/2024 | 0.6 | Draft request to third party related to database capabilities for discovery reconciliation request from legal |
| Jones, Mackenzie | 5/1/2024 | 0.8 | Call with K. Kearney and M. Jones (A&M) to discuss progress of discovery reconciliation process |
| Jones, Mackenzie | 5/1/2024 | 0.7 | Create request file for third party to provide document IDs needed for discovery reconciliation process |
| Jones, Mackenzie | 5/1/2024 | 0.3 | Draft summary of progress on discovery reconciliation process |
| Jones, Mackenzie | 5/1/2024 | 0.2 | Call with Z. Burns and M. Jones (A&M) to discuss loan documents to be included in historical financial support reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/1/2024 | 0.8 | Call with K. Kearney and M. Jones (A&M) to discuss progress of discovery reconciliation process |
| Lee, Julian | 5/1/2024 | 0.3 | Correspond with AlixPartners re: inquiries on Signet data |
| McGrath, Patrick | 5/1/2024 | 0.8 | Correspondence and analysis of Insiders' exchange activity related to responses provided by Insider |
| McGrath, Patrick | 5/1/2024 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding trading activity of institutional account |
| McGrath, Patrick | 5/1/2024 | 1.0 | Call with M. Flynn, J. Zatz, P. McGrath (A&M) to discuss customer OTC activity reconciliation |
| McGrath, Patrick | 5/1/2024 | 0.9 | Call with A. Canale , P. McGrath (A&M) regarding OTC portal trading analysis |
| McGrath, Patrick | 5/1/2024 | 2.6 | Review OTC balances and activity for institutional client |
| McGrath, Patrick | 5/1/2024 | 0.4 | Review correspondence regarding work performed on Binance |
| Ragan, Noah | 5/1/2024 | 2.4 | Continue verifying loan term sheets in connection with the discovery request |
| Ragan, Noah | 5/1/2024 | 2.7 | Examine invoice and expense messages pertaining to the discovery request |
| Ragan, Noah | 5/1/2024 | 2.3 | Review invoices for pre-petition transactions related to the discovery request |
| Ragan, Noah | 5/1/2024 | 2.9 | Analyze token purchase agreements for the discovery request |
| Ryan, Laureen | 5/1/2024 | 0.2 | Review and edit draft weekly plan confirmation timeline deck and incorporate changes from comments |
| Ryan, Laureen | 5/1/2024 | 0.2 | Correspond with QE and A&M on Saunders and Piper documents for review and memo update |
| Ryan, Laureen | 5/1/2024 | 0.6 | Correspond with A&M on Binance related analysis performed |
| Ryan, Laureen | 5/1/2024 | 0.5 | Correspond with A&M on Saunders and Piper memos and investigation |
| Ryan, Laureen | 5/1/2024 | 0.2 | Correspond with QE and A&M on Signet data inquiries |
| Shanahan, Michael | 5/1/2024 | 0.3 | Communications to/from team regarding Alex Saunders review |
| Shanahan, Michael | 5/1/2024 | 0.5 | Review workstream status and deadlines for avoidance actions |
| Shanahan, Michael | 5/1/2024 | 1.3 | Review documents related to Chipper Cash value |
| Shanahan, Michael | 5/1/2024 | 0.3 | Review and revise update email for Chipper Cash |
| Shanahan, Michael | 5/1/2024 | 0.6 | Preliminary review of documents related to Alex Saunders / 707,016 Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 5/1/2024 | 0.9 | Review additional key documents identified related to Signature bank |
| Zatz, Jonathan | 5/1/2024 | 1.0 | Call with M. Flynn, J. Zatz, P. McGrath (A&M) to discuss customer OTC activity reconciliation |
| Beretta, Matthew | 5/2/2024 | 2.2 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #6 |
| Beretta, Matthew | 5/2/2024 | 2.3 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #7 |
| Beretta, Matthew | 5/2/2024 | 2.7 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #8 |
| Beretta, Matthew | 5/2/2024 | 2.1 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #5 |
| Blanchard, Madison | 5/2/2024 | 1.1 | Prepare summary of lenders for whom avoidance actions investigations were conducted |
| Burns, Zach | 5/2/2024 | 1.4 | Analyze Signal messages from Alameda employees surrounding the current state of loans for the discovery request |
| Burns, Zach | 5/2/2024 | 1.3 | Analyze the MLA between Alameda and other large token lender for the discovery request |
| Burns, Zach | 5/2/2024 | 1.1 | Review documents outlining Alameda's crypto holdings for the discovery request |
| Burns, Zach | 5/2/2024 | 2.3 | Review token loans made by Alameda in early 2022 for the discovery request |
| Burns, Zach | 5/2/2024 | 1.6 | Analyze warrant agreements for certain FTX investments for the discovery request |
| Burns, Zach | 5/2/2024 | 0.8 | Review loan repayments documents for Alameda in early 2022 for the discovery request |
| Canale, Alex | 5/2/2024 | 0.6 | Review details regarding Ledn lending claim and communication to Debtor management team |
| Canale, Alex | 5/2/2024 | 0.3 | Prepare list of lenders with avoidance exposure for contract rejection analysis |
| Canale, Alex | 5/2/2024 | 1.1 | Review memoranda summarizing investigation findings with respect to professionals |
| Canale, Alex | 5/2/2024 | 0.6 | Prepare summary of findings relating to Chipper cash transaction analysis |
| Canale, Alex | 5/2/2024 | 0.4 | Review details of BitGo collateral and provide to A&M accounting team |
| Cox, Allison | 5/2/2024 | 0.4 | Call with T. Gosau, A. Cox (A&M) and S. Hill (QE) to discuss Professionals deadlines |
| Cox, Allison | 5/2/2024 | 2.7 | Document review in relation to Herefor professional fees paid |
| Cox, Allison | 5/2/2024 | 0.6 | Create summary of crypto payments made to Herefor, Inc |
| Cox, Allison | 5/2/2024 | 0.5 | Call with T. Gosau, A. Cox (A&M) to discuss Professionals next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 5/2/2024 | 1.6 | Search in relativity for documents related to exchange account of entity with outstanding claim against debtor |
| Ebrey, Mason | 5/2/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding updates related to review of customer account balance |
| Flynn, Matthew | 5/2/2024 | 0.8 | Review stablecoin token detail and customer margin on OTC portal |
| Flynn, Matthew | 5/2/2024 | 0.3 | Call with M. Flynn, P. McGrath (A&M) to discuss OTC portal analysis |
| Flynn, Matthew | 5/2/2024 | 1.2 | Update customer presentation for OTC considerations for S&C |
| Gordon, Robert | 5/2/2024 | 0.2 | Call with R. Gordon, L. Ryan (both A&M) regarding investigation into websites used by FTX |
| Gosau, Tracy | 5/2/2024 | 0.4 | Call with T. Gosau, A. Cox (A&M) and S. Hill (QE) to discuss Professionals deadlines |
| Gosau, Tracy | 5/2/2024 | 0.5 | Call with T. Gosau, A. Cox (A&M) to discuss Professionals next steps |
| Haq, Kamran | 5/2/2024 | 2.6 | Analyze loan agreements between parties in line with the discovery request |
| Haq, Kamran | 5/2/2024 | 2.3 | Review court order forms in accordance with the discovery request guidelines |
| Haq, Kamran | 5/2/2024 | 1.4 | Assess loan agreements between parties in accordance with the discovery request |
| Haq, Kamran | 5/2/2024 | 2.1 | Inspect bank statements as specified by the discovery request |
| Haq, Kamran | 5/2/2024 | 1.8 | Scrutinize invoice records following the discovery request guidelines |
| Helal, Aly | 5/2/2024 | 0.4 | Respond to comments from team regarding Signature bank accounts analysis presentation |
| Jones, Mackenzie | 5/2/2024 | 0.9 | Review progress of discovery reconciliation request by counsel |
| Lee, Julian | 5/2/2024 | 0.2 | Correspond with team regarding Silvergate data production related to Hummingbird platform |
| Lee, Julian | 5/2/2024 | 0.1 | Review privilege log provided by QE re: Silvergate production |
| Lee, Julian | 5/2/2024 | 0.2 | Review Silvergate data production related to Hummingbird platform |
| Lee, Julian | 5/2/2024 | 0.1 | Correspond with team regarding Stripe data for select customer claims |
| McGrath, Patrick | 5/2/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding updates related to review of customer account balance |
| McGrath, Patrick | 5/2/2024 | 2.2 | Analyze OTC activity related to institutional client, including negative balances |
| McGrath, Patrick | 5/2/2024 | 0.3 | Call with M. Flynn, P. McGrath (A&M) to discuss OTC portal analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/2/2024 | 1.1 | Review of materials prepared for avoidance action at the request of management |
| Ragan, Noah | 5/2/2024 | 1.8 | Analyze invoices for software maintenance concerning the discovery request |
| Ragan, Noah | 5/2/2024 | 1.9 | Assess expense and invoice notifications relevant to the discovery request |
| Ragan, Noah | 5/2/2024 | 2.1 | Reconcile short-term lending obligations as part of the discovery request |
| Ragan, Noah | 5/2/2024 | 1.7 | Examine invoices for software upgrades linked to the discovery request |
| Ragan, Noah | 5/2/2024 | 2.7 | Validate token lender agreements associated with the discovery request |
| Ryan, Laureen | 5/2/2024 | 0.2 | Call with R. Gordon, L. Ryan (both A&M) regarding investigation into websites used by FTX |
| Ryan, Laureen | 5/2/2024 | 0.1 | Correspond with A&M avoidance team regarding investigation findings and deliverables |
| Ryan, Laureen | 5/2/2024 | 0.2 | Correspond with QE and A&M team on additional production from Silvergate bank |
| Ryan, Laureen | 5/2/2024 | 0.2 | Correspond with A&M team on investigation into websites used by FTX |
| Ryan, Laureen | 5/2/2024 | 0.4 | Correspond with A&M team on review of additional bank productions |
| Ryan, Laureen | 5/2/2024 | 0.3 | Correspond with A&M team on Ledn claim analysis |
| Ryan, Laureen | 5/2/2024 | 0.3 | Correspond with A&M team on Binance deliverables |
| Beretta, Matthew | 5/3/2024 | 2.6 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #12 |
| Beretta, Matthew | 5/3/2024 | 2.2 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #10 |
| Beretta, Matthew | 5/3/2024 | 1.4 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #9 |
| Beretta, Matthew | 5/3/2024 | 2.4 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #11 |
| Blanchard, Madison | 5/3/2024 | 0.8 | Prepare summary of avoidance activities performed relating to query from Counsel |
| Blanchard, Madison | 5/3/2024 | 0.2 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding case updates and next steps, responses to queries relating to FE, and responses to queries relating to examiner |
| Burns, Zach | 5/3/2024 | 0.7 | Review the FINRA subordinated loan agreement with Alameda for the discovery request |
| Burns, Zach | 5/3/2024 | 1.3 | Analyze the December 2021 XRP lease made by Alameda for the discovery request |
| Burns, Zach | 5/3/2024 | 1.8 | Analyze November 2021 BTC loan taken by Alameda for the discovery request |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2024 through May 31, 2024_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 5/3/2024 | 1.3 | Analyze the Alameda FINRA collateral agreement for the discovery request |
| Burns, Zach | 5/3/2024 | 1.4 | Analyze token repurchase agreements made by Alameda for the discovery request |
| Burns, Zach | 5/3/2024 | 1.6 | Review the Alameda LUNA vesting schedule for the discovery request |
| Canale, Alex | 5/3/2024 | 2.1 | Review claims schedule capturing data from free form fields |
| Canale, Alex | 5/3/2024 | 0.2 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding case updates and next steps, responses to queries relating to FE, and responses to queries relating to examiner |
| Cox, Allison | 5/3/2024 | 0.3 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss updates to Saunders memo |
| Cox, Allison | 5/3/2024 | 1.8 | Document review in relation to Saunders trust account |
| Cox, Allison | 5/3/2024 | 2.6 | Review trust statement in relation to Saunders account |
| Cox, Allison | 5/3/2024 | 0.1 | Call with T. Gosau, A. Cox (A&M) to discuss Saunders document review |
| Cox, Allison | 5/3/2024 | 1.1 | Review Saunders memo in relation to trust account statement |
| Flynn, Matthew | 5/3/2024 | 1.7 | Analyze and summarize customer token holdings data on FTX Exchange and OTC |
| Flynn, Matthew | 5/3/2024 | 1.8 | Analyze and summarize FTT token transactions data for S&C |
| Flynn, Matthew | 5/3/2024 | 1.4 | Update customer token presentation for S&C based on comments received |
| Gosau, Tracy | 5/3/2024 | 0.3 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss updates to Saunders memo |
| Gosau, Tracy | 5/3/2024 | 2.2 | Continue review main repository for additional documents produced regarding Alex Saunders |
| Gosau, Tracy | 5/3/2024 | 1.9 | Review main repository for additional documents produced regarding Alex Saunders |
| Gosau, Tracy | 5/3/2024 | 1.6 | Review main repository for Alex Saunders documents: Asset related documents |
| Gosau, Tracy | 5/3/2024 | 0.1 | Call with T. Gosau, A. Cox (A&M) to discuss Saunders document review |
| Gosau, Tracy | 5/3/2024 | 2.2 | Review main repository for related 707 Trust Documents |
| Haq, Kamran | 5/3/2024 | 2.8 | Evaluate the party's certificates in line with the discovery request |
| Haq, Kamran | 5/3/2024 | 2.4 | Analyze invoice records based on the discovery request guidelines |
| Haq, Kamran | 5/3/2024 | 2.6 | Examine court order forms based on the discovery request guidelines |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 5/3/2024 | 2.2 | Scrutinize bank statements per the discovery request |
| Helal, Aly | 5/3/2024 | 1.9 | Review of archived password to determine potential for unclaimed assets |
| Hoffer, Emily | 5/3/2024 | 0.8 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions regarding Signet data received |
| Hoffer, Emily | 5/3/2024 | 0.6 | Identify communications in relativity re: Signet account number changing to be shared with AlixPartners |
| Hoffer, Emily | 5/3/2024 | 0.4 | Compile static bank statement matrix to be shared with AlixPartners |
| Jones, Mackenzie | 5/3/2024 | 0.7 | Review documents used by third party in historical financials for reconciliation discovery request |
| Lee, Julian | 5/3/2024 | 0.8 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions regarding Signet data received |
| Lee, Julian | 5/3/2024 | 0.1 | Correspond with team regarding native files to bank account tracker for sharing purposes with Alix Partners |
| Lee, Julian | 5/3/2024 | 0.1 | Correspond with team regarding Silvergate production of Hummingbird platform documents |
| Lee, Julian | 5/3/2024 | 0.2 | Correspond with Alix Partners regarding updated bank account matrix |
| Lee, Julian | 5/3/2024 | 0.2 | Correspond with S&C regarding Stripe data production |
| Lee, Julian | 5/3/2024 | 0.1 | Correspond with team regarding Stripe data for select customer claims |
| Lee, Julian | 5/3/2024 | 0.4 | Summarize progress on bank activity analysis, cash database |
| Lee, Julian | 5/3/2024 | 0.5 | Review bank account matrix for update to Alix Partners, accounting team |
| McGrath, Patrick | 5/3/2024 | 1.4 | Review documentation provided by Chipper Cash in response to Debtors Rule 2004 motion related to ventures investment |
| Ragan, Noah | 5/3/2024 | 1.8 | Assess master loan agreements and discussions in the context of the discovery request |
| Ragan, Noah | 5/3/2024 | 2.4 | Review short-term loan balance sheets in relation to the discovery request |
| Ragan, Noah | 5/3/2024 | 1.7 | Validate bills for pre-petition operations in response to the discovery request |
| Ragan, Noah | 5/3/2024 | 2.7 | Reconcile transactions for post-petition operation in light of the discovery request |
| Ragan, Noah | 5/3/2024 | 1.9 | Continue inspecting invoices for pre-petition undertakings for the discovery request |
| Ryan, Laureen | 5/3/2024 | 0.8 | Review avoidance action investigation findings and deliverables from A&M avoidance |
| Ryan, Laureen | 5/3/2024 | 0.2 | Correspond with S&C and A&M team on bank tracker updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 5/3/2024 | 0.3 | Correspond with A&M team on Ledn claim reconciliation |
| Ryan, Laureen | 5/3/2024 | 0.4 | Correspond with A&M team on claim reconciliation progress |
| Ryan, Laureen | 5/3/2024 | 0.4 | Correspond with S&C, Alix and A&M team on FTT Buy and burn analysis |
| Ryan, Laureen | 5/3/2024 | 0.2 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding case updates and next steps, responses to queries relating to FE, and responses to queries relating to examiner |
| Shanahan, Michael | 5/3/2024 | 1.3 | Review valuation reports for Chipper Cash in connection with potential avoidance action |
| Shanahan, Michael | 5/3/2024 | 0.3 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss updates to Saunders memo |
| Shanahan, Michael | 5/3/2024 | 1.1 | Review documents related to Piper Alderman trust accounts and transactions |
| Shanahan, Michael | 5/3/2024 | 0.6 | Review and revise memo summarizing findings for Alex Saunders relationship |
| Shanahan, Michael | 5/3/2024 | 1.3 | Review documents related to Alex Saunders relationship |
| Shanahan, Michael | 5/3/2024 | 0.8 | Review documents related to 707,016 Ltd transactions |
| Shanahan, Michael | 5/3/2024 | 0.2 | Communications to/from team regarding Chipper Cash value assessment |
| Shanahan, Michael | 5/3/2024 | 0.3 | Communications to/from team regarding Alex Saunders memo |
| Beretta, Matthew | 5/6/2024 | 1.3 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #13 |
| Beretta, Matthew | 5/6/2024 | 2.1 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #14 |
| Beretta, Matthew | 5/6/2024 | 2.6 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #15 |
| Beretta, Matthew | 5/6/2024 | 2.8 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #16 |
| Burns, Zach | 5/6/2024 | 1.3 | Analyze invention assignment agreements for Alameda silo investment for the discovery request |
| Burns, Zach | 5/6/2024 | 1.4 | Analyze 409a valuation related documents for WRS silo investment for the discovery request |
| Burns, Zach | 5/6/2024 | 0.9 | Analyze investors rights agreements for Alameda silo investments for the discovery request |
| Burns, Zach | 5/6/2024 | 1.1 | Analyze stock restriction agreement for an Alameda silo investment for the discovery request |
| Burns, Zach | 5/6/2024 | 1.6 | Analyze founders options agreements for Alameda silo investment for the discovery request |
| Burns, Zach | 5/6/2024 | 1.8 | Analyze co-sale agreement for Alameda silo investment for the discovery request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 5/6/2024 | 1.2 | Analyze board consent for financing for the discovery request |
| Canale, Alex | 5/6/2024 | 0.6 | Correspond with A&M team regarding Chipper Cash findings |
| Cox, Allison | 5/6/2024 | 1.3 | Review exchange data in relation to professional fees paid |
| Cox, Allison | 5/6/2024 | 0.4 | Call with T. Gosau and A. Cox regarding Saunders document review |
| Cox, Allison | 5/6/2024 | 2.6 | Review trust statement in relation to Saunders creditors |
| Cox, Allison | 5/6/2024 | 2.7 | Document review in relation to professional firms exchange payments |
| Gosau, Tracy | 5/6/2024 | 2.9 | Review documents in connection with Alex Saunders regarding final agreements |
| Gosau, Tracy | 5/6/2024 | 1.8 | Review documents in connection with Alex Saunders regarding loan documents |
| Gosau, Tracy | 5/6/2024 | 0.4 | Call with T. Gosau and A. Cox regarding Saunders document review |
| Haq, Kamran | 5/6/2024 | 2.1 | Inspect invoice records according to the criteria outlined in the discovery request guidelines |
| Haq, Kamran | 5/6/2024 | 2.3 | Investigate court order forms according to the discovery request guidelines |
| Haq, Kamran | 5/6/2024 | 2.7 | Verify the certificates of the party per the discovery request |
| Haq, Kamran | 5/6/2024 | 2.8 | Appraise bank statements as directed by the discovery request |
| Hoffer, Emily | 5/6/2024 | 2.4 | Perform manual reconciliation of FTX Turkey accounts held at Ziraat Bank for use in the cash database |
| Jones, Mackenzie | 5/6/2024 | 1.4 | Review data from third party related to document IDs for historical support document reconciliation process |
| Jones, Mackenzie | 5/6/2024 | 0.9 | Call with K. Kearney and M. Jones (A&M) to discuss response from third party re: document IDs |
| Jones, Mackenzie | 5/6/2024 | 0.2 | Create new template for incremental documents to be provided to legal per discovery request |
| Jones, Mackenzie | 5/6/2024 | 0.2 | Review progress on historical financial reconciliation requested by counsel |
| Kearney, Kevin | 5/6/2024 | 0.9 | Call with K. Kearney and M. Jones (A&M) to discuss response from third party re: document IDs |
| Kearney, Kevin | 5/6/2024 | 1.9 | Review of document productions associated with discovery request per S&C request |
| Lee, Julian | 5/6/2024 | 0.2 | Correspond with team regarding Silvergate production of Hummingbird platform documents |
| Lee, Julian | 5/6/2024 | 0.9 | Review Silvergate production of Hummingbird platform documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 5/6/2024 | 1.9 | Review expense reports for business travel pertaining to the discovery request |
| Ragan, Noah | 5/6/2024 | 2.4 | Examine invoices for hardware purchases related to the discovery request |
| Ragan, Noah | 5/6/2024 | 2.1 | Continue verifying consulting agreements as part of the discovery request |
| Ragan, Noah | 5/6/2024 | 1.8 | Analyze token sale records in connection with the discovery request |
| Ragan, Noah | 5/6/2024 | 1.7 | Reconcile vendor contracts in relation to the discovery request |
| Ryan, Laureen | 5/6/2024 | 0.3 | Correspond with A&M on plan confirmation timeline deck |
| Ryan, Laureen | 5/6/2024 | 0.4 | Correspond with A&M on bank production review |
| Shanahan, Michael | 5/6/2024 | 1.4 | Review market value assessment of Chipper Cash in connection with potential claim |
| Shanahan, Michael | 5/6/2024 | 0.3 | Communications to/from team regarding Chipper Cash valuation |
| Shanahan, Michael | 5/6/2024 | 0.4 | Review and revise update email to counsel regarding Chipper Cash value |
| Beretta, Matthew | 5/7/2024 | 2.2 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #19 |
| Beretta, Matthew | 5/7/2024 | 2.1 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #18 |
| Beretta, Matthew | 5/7/2024 | 1.9 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #17 |
| Beretta, Matthew | 5/7/2024 | 2.7 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #20 |
| Burns, Zach | 5/7/2024 | 1.7 | Analyze subscriptions for equity financings Alameda took part of for the discovery request |
| Burns, Zach | 5/7/2024 | 2.4 | Analyze account control agreements for Alameda silo investments for the discovery request |
| Burns, Zach | 5/7/2024 | 0.8 | Analyze the WRS cap table post seed rounds of funding for the discovery request |
| Burns, Zach | 5/7/2024 | 1.9 | Analyze WRS board approvals for financing for the discovery request |
| Burns, Zach | 5/7/2024 | 1.8 | Analyze Alameda lender line of credit documents to Alameda for the discovery request |
| Canale, Alex | 5/7/2024 | 0.2 | Discussion with L. Ryan, A. Canale (A&M) regarding workstream status updates |
| Canale, Alex | 5/7/2024 | 1.6 | Continue review of question 8 review and summary by Avoidance team |
| Canale, Alex | 5/7/2024 | 0.7 | Correspond with A&M Avoidance team regarding claims review process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 5/7/2024 | 0.6 | Review claims filed by professionals in relation to professional fees |
| Flynn, Matthew | 5/7/2024 | 0.8 | Review top ftx.COM customer jurisdiction analysis for S&C |
| Gosau, Tracy | 5/7/2024 | 2.2 | Review documents in connection with Alex Saunders regarding trust balances |
| Haq, Kamran | 5/7/2024 | 2.2 | Appraise court order forms as specified by the discovery request guidelines |
| Haq, Kamran | 5/7/2024 | 2.6 | Evaluate loan agreements between parties as specified by the discovery request |
| Haq, Kamran | 5/7/2024 | 1.9 | Audit the certificates of the party as required by the discovery request |
| Haq, Kamran | 5/7/2024 | 2.4 | Verify bank statements following the discovery request |
| Haq, Kamran | 5/7/2024 | 1.3 | Investigate invoice records based on the discovery request guidelines |
| Jones, Mackenzie | 5/7/2024 | 0.2 | Call with N. Ragan and M. Jones (A&M) to discuss incremental document identification process related to discovery request |
| Lee, Julian | 5/7/2024 | 1.3 | Review additional Silvergate production to update bank activity analysis re: anticipated account activity, KYC policies |
| Lee, Julian | 5/7/2024 | 0.7 | Review updated metrics analysis for North Dimension x8738 account activity |
| Ragan, Noah | 5/7/2024 | 2.7 | Analyze bank statements for the period specified in the discovery request |
| Ragan, Noah | 5/7/2024 | 2.4 | Validate purchase orders for office supplies concerning the discovery request |
| Ragan, Noah | 5/7/2024 | 2.2 | Examine credit card statements relevant to the discovery request |
| Ragan, Noah | 5/7/2024 | 2.9 | Assess employee reimbursement requests linked to the discovery request |
| Ryan, Laureen | 5/7/2024 | 0.6 | Correspond with A&M avoidance team regarding new deliverables |
| Ryan, Laureen | 5/7/2024 | 0.2 | Discussion with L. Ryan, A. Canale (A&M) regarding workstream status updates |
| Ryan, Laureen | 5/7/2024 | 0.3 | Correspond with A&M on claims review and reconciliation activities |
| Ryan, Laureen | 5/7/2024 | 0.2 | Correspond with QE and A&M on new bank production for review |
| Shanahan, Michael | 5/7/2024 | 2.3 | Review investigation summary memos provided to Examiner related to professional services firms |
| Beretta, Matthew | 5/8/2024 | 1.9 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #22 |
| Beretta, Matthew | 5/8/2024 | 1.3 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #21 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/8/2024 | 2.7 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #24 |
| Beretta, Matthew | 5/8/2024 | 2.6 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #23 |
| Blanchard, Madison | 5/8/2024 | 0.1 | Prepare materials supporting complaint ahead of mediation |
| Burns, Zach | 5/8/2024 | 1.8 | Analyze additional stock restriction agreements for Alameda silo investments for the discovery request |
| Burns, Zach | 5/8/2024 | 1.3 | Review crypto holdings for Alameda silo entities in early 2022 for the discovery request |
| Burns, Zach | 5/8/2024 | 1.4 | Analyze repurchase agreements for investments made by Alameda for the discovery request |
| Burns, Zach | 5/8/2024 | 1.1 | Analyze shareholder agreements for WRS silo investments for the discovery request |
| Burns, Zach | 5/8/2024 | 1.6 | Analyze token options agreements for Ryan Salame for the discovery request |
| Burns, Zach | 5/8/2024 | 1.2 | Review loan agreements made by WRS silo for the discovery request |
| Canale, Alex | 5/8/2024 | 0.2 | L. Ryan, A. Canale (both A&M) to discuss work product related to LayerZero in preparation for the mediation |
| Canale, Alex | 5/8/2024 | 1.1 | Review documents relating to assessment and recalculation of FC Cayman claim |
| Canale, Alex | 5/8/2024 | 1.6 | Prepare summary of Ledn claim in preparation for mediation |
| Canale, Alex | 5/8/2024 | 0.2 | Correspond with A&M team regarding LayerZero mediation |
| Canale, Alex | 5/8/2024 | 0.8 | Review documents relating to analysis required for LayerZero mediation |
| Canale, Alex | 5/8/2024 | 0.9 | Correspond with A&M and S&C teams regarding FC Cayman claim analysis |
| Chan, Jon | 5/8/2024 | 1.1 | Quality control report for avoidance team relating to account analysis |
| Chan, Jon | 5/8/2024 | 2.3 | Investigate activity related to specific accounts for internal avoidance request |
| Coverick, Steve | 5/8/2024 | 2.3 | Review and provide comments on LayerZero avoidance analysis to prep for upcoming mediation |
| Haq, Kamran | 5/8/2024 | 2.7 | Analyze loan agreements between parties in accordance with the parameters of the discovery request |
| Haq, Kamran | 5/8/2024 | 1.2 | Scrutinize court order forms in line with the discovery request guidelines |
| Haq, Kamran | 5/8/2024 | 2.4 | Assess bank statements per the specifications of the discovery request |
| Haq, Kamran | 5/8/2024 | 1.7 | Review the certificates of the party as per the discovery request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 5/8/2024 | 2.2 | Verify invoice records as outlined in the discovery request guidelines |
| Lee, Julian | 5/8/2024 | 0.2 | Correspond with QE regarding updated bank activity analysis for Silvergate |
| Ragan, Noah | 5/8/2024 | 2.7 | Continue inspecting lease agreements in response to the discovery request |
| Ragan, Noah | 5/8/2024 | 2.4 | Reconcile utility bills for the timeframe indicated in the discovery request |
| Ragan, Noah | 5/8/2024 | 2.5 | Assess insurance policies in connection with the discovery request |
| Ragan, Noah | 5/8/2024 | 2.8 | Review wire transfer records in light of the discovery request |
| Ryan, Laureen | 5/8/2024 | 0.2 | L. Ryan, A. Canale (both A&M) discuss work product related to LayerZero in preparation for the mediation |
| Ryan, Laureen | 5/8/2024 | 0.2 | Correspond with A&M on updates to weekly plan confirmation timeline deck |
| Ryan, Laureen | 5/8/2024 | 1.3 | Review documents related to LayerZero mediation related preparation activities |
| Ryan, Laureen | 5/8/2024 | 0.8 | Correspond with A&M on LayerZero mediation related preparation activities |
| Ryan, Laureen | 5/8/2024 | 0.2 | Review and draft weekly plan confirmation timeline deck for recent refresh |
| Ryan, Laureen | 5/8/2024 | 0.4 | Review updated Silvergate bank review findings against related documents |
| Ryan, Laureen | 5/8/2024 | 0.2 | Correspond with QE and A&M on update to Silvergate bank review |
| Ryan, Laureen | 5/8/2024 | 0.2 | Correspond with QE and A&M team on additional bank productions |
| Ryan, Laureen | 5/8/2024 | 0.3 | Correspond with A&M on changes to Silvergate bank review |
| Shanahan, Michael | 5/8/2024 | 0.8 | Review updated findings summary based on additional document production - Silvergate |
| Shanahan, Michael | 5/8/2024 | 1.3 | Review additional documents produced by Silvergate |
| Sloan, Austin | 5/8/2024 | 2.9 | Perform bank statement reconciliation for bank transactions in relation to cash database |
| Titus, Adam | 5/8/2024 | 0.9 | Provide responses to S. Coverick [A&M] questions on token settlement position |
| Beretta, Matthew | 5/9/2024 | 2.6 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #27 |
| Beretta, Matthew | 5/9/2024 | 2.7 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #28 |
| Beretta, Matthew | 5/9/2024 | 2.2 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #25 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/9/2024 | 2.4 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #26 |
| Blanchard, Madison | 5/9/2024 | 0.8 | Prepare materials supporting complaint ahead of mediation |
| Burns, Zach | 5/9/2024 | 1.3 | Analyze Alameda investment founders stock restriction agreements for the discovery request |
| Burns, Zach | 5/9/2024 | 1.8 | Analyze the indemnification agreement for an Alameda investment for the discovery request |
| Burns, Zach | 5/9/2024 | 2.1 | Review account control agreements for Alameda accounts for the discovery request |
| Burns, Zach | 5/9/2024 | 0.8 | Review wire details for Ventures silo investment for the discovery request |
| Burns, Zach | 5/9/2024 | 1.6 | Analyze Alameda investment preferred share agreements for the discovery request |
| Burns, Zach | 5/9/2024 | 1.2 | Review third party trading agreement with Alameda for the discovery request |
| Canale, Alex | 5/9/2024 | 1.9 | Review summary of asserted claims containing free form information prepared by colleagues |
| Canale, Alex | 5/9/2024 | 0.3 | Correspond with A&M team regarding status of asserted claims review |
| Flynn, Matthew | 5/9/2024 | 0.6 | Analyze customer account data request output for S&C |
| Haq, Kamran | 5/9/2024 | 2.4 | Examine invoice records to ensure alignment with the criteria specified in the discovery request guidelines |
| Haq, Kamran | 5/9/2024 | 2.3 | Analyze court order forms to fulfill the mandates specified in the discovery request guidelines |
| Haq, Kamran | 5/9/2024 | 2.6 | Evaluate the party's certificates in concordance with the discovery request's conditions |
| Haq, Kamran | 5/9/2024 | 2.1 | Consider bank statements in concordance with the expectations of the discovery request |
| Helal, Aly | 5/9/2024 | 1.9 | Review of archived password to determine potential for assets |
| Hoffer, Emily | 5/9/2024 | 1.1 | Perform manual reconciliation of updated FTX Turkey accounts held at Ziraat Bank for use in the cash database |
| Johnson, Robert | 5/9/2024 | 0.9 | Migrate banking data from staging environment to production environment for reporting and analysis |
| Mosley, Ed | 5/9/2024 | 1.2 | Review of documentation for K5 litigation upon J.Ray (FTX) request |
| Ragan, Noah | 5/9/2024 | 2.1 | Examine joint venture contracts related to the discovery request |
| Ragan, Noah | 5/9/2024 | 2.4 | Validate intellectual property licenses as part of the discovery request |
| Ragan, Noah | 5/9/2024 | 1.9 | Continue verifying distribution contracts for the discovery request |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 5/9/2024 | 1.8 | Review franchise agreements in the context of the discovery request |
| Ragan, Noah | 5/9/2024 | 1.9 | Analyze partnership agreements pertaining to the discovery request |
| Ryan, Laureen | 5/9/2024 | 0.6 | Provide commentary to A&M avoidance actions team on investigation finding |
| Ryan, Laureen | 5/9/2024 | 0.5 | Correspond with A&M team on K5 Claim findings |
| Shanahan, Michael | 5/9/2024 | 0.2 | Communications to/from counsel regarding bank account |
| Sloan, Austin | 5/9/2024 | 3.1 | Process additional bank statements. In relation to cash database construction |
| Beretta, Matthew | 5/10/2024 | 1.8 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #29 |
| Beretta, Matthew | 5/10/2024 | 2.6 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #30 |
| Beretta, Matthew | 5/10/2024 | 2.7 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #31 |
| Beretta, Matthew | 5/10/2024 | 2.9 | Review and summarize documents for S&C K5 Discovery Request for Documents related to third party #32 |
| Burns, Zach | 5/10/2024 | 1.7 | Analyze written resolution of the stockholders of an Alameda investment for the discovery request |
| Burns, Zach | 5/10/2024 | 0.9 | Review slack chats containing information about BTC loans in August 2022 for the discovery request |
| Burns, Zach | 5/10/2024 | 1.6 | Analyze emails with payment information to Alameda investment for the discovery request |
| Burns, Zach | 5/10/2024 | 1.1 | Analyze additional side letters for Alameda investment for the discovery request |
| Burns, Zach | 5/10/2024 | 1.2 | Analyze venture funds investments details for the discovery request |
| Burns, Zach | 5/10/2024 | 1.6 | Analyze token sale confirmations for Alameda for the discovery request |
| Canale, Alex | 5/10/2024 | 0.3 | Correspond with A&M and S&C teams regarding employee exchange preference analysis |
| Canale, Alex | 5/10/2024 | 0.8 | Review priority claims filed with free form information provided by claimant |
| Canale, Alex | 5/10/2024 | 0.4 | Correspond with A&M avoidance team regarding Tron token transactions |
| Canale, Alex | 5/10/2024 | 1.7 | Review summary of filed claims with Q8 data recorded |
| Coverick, Steve | 5/10/2024 | 0.3 | Call with A. Titus, S. Coverick (A&M) re: LayerZero token recovery analysis |
| Coverick, Steve | 5/10/2024 | 1.2 | Review and provide comments on revised LayerZero token recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 5/10/2024 | 2.9 | Review court order forms in compliance with the stipulations outlined in the discovery request guidelines |
| Haq, Kamran | 5/10/2024 | 2.6 | Scrutinize loan agreements between parties to ensure compliance with the guidelines of the discovery request |
| Haq, Kamran | 5/10/2024 | 2.2 | Evaluate bank statements to adhere to the standards set forth in the discovery request |
| Haq, Kamran | 5/10/2024 | 2.8 | Appraise the party's certificates as per the parameters of the discovery request |
| Helal, Aly | 5/10/2024 | 1.4 | Review of archived passwords to determine potential for assets |
| Hoffer, Emily | 5/10/2024 | 0.8 | Perform manual reconciliation of additional Salameda accounts for use in the cash database |
| Johnson, Robert | 5/10/2024 | 0.4 | Migrate data for bank data from staging environment to production environment for analysis and reporting |
| Johnson, Robert | 5/10/2024 | 0.8 | Integrate Bank of Communications banking data into cash database |
| Kearney, Kevin | 5/10/2024 | 1.6 | Continued review of document productions associated with discovery request per S&C request |
| Lee, Julian | 5/10/2024 | 0.1 | Correspond with team regarding updates for Salameda Ltd bank statements ingested in cash database |
| Ragan, Noah | 5/10/2024 | 1.7 | Validate sponsorship agreements concerning the discovery request |
| Ragan, Noah | 5/10/2024 | 1.9 | Reconcile marketing campaign expenses in relation to the discovery request |
| Ragan, Noah | 5/10/2024 | 1.7 | Examine royalty payment records as part of the discovery request |
| Ragan, Noah | 5/10/2024 | 2.1 | Analyze revenue sharing deals in response to the discovery request |
| Ragan, Noah | 5/10/2024 | 2.4 | Assess advertising contracts linked to the discovery request |
| Ryan, Laureen | 5/10/2024 | 0.4 | Correspond with A&M team on claim reconciliation activities in preparation for objections |
| Ryan, Laureen | 5/10/2024 | 0.3 | Correspond with A&M team on avoidance action processing and updates |
| Ryan, Laureen | 5/10/2024 | 0.6 | Correspond with A&M team on K5 Claim matters |
| Sloan, Austin | 5/10/2024 | 1.1 | Continue to perform bank statement reconciliation for additional bank transactions in relation to cash database |
| Sloan, Austin | 5/10/2024 | 2.7 | Perform bank statement reconciliation for additional bank transactions in relation to cash database |
| Sloan, Austin | 5/10/2024 | 1.4 | Create bank statement detail file for additional bank accounts in relation to cash database |
| Titus, Adam | 5/10/2024 | 0.3 | Call with A. Titus, S. Coverick (A&M) re: LayerZero token recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 5/12/2024 | 0.1 | Correspond with team regarding Stripe support on disputed amounts re: vendor claim reconciliations |
| Beretta, Matthew | 5/13/2024 | 0.2 | Call with M. Beretta and M. Jones (A&M) to discuss file identification process for discovery request from counsel |
| Beretta, Matthew | 5/13/2024 | 2.6 | Identify and prepare missing documents for financial support related to third party #4 |
| Beretta, Matthew | 5/13/2024 | 2.2 | Identify and prepare missing documents for financial support related to third party #3 |
| Beretta, Matthew | 5/13/2024 | 2.1 | Identify and prepare missing documents for financial support related to third party #2 |
| Beretta, Matthew | 5/13/2024 | 1.7 | Identify and prepare missing documents for financial support related to third party #1 |
| Blanchard, Madison | 5/13/2024 | 0.4 | Review mediation statement released relating to ongoing mediation between debtors and adversary party |
| Blanchard, Madison | 5/13/2024 | 0.7 | Meeting with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to prepare response to urgent request from counsel (QE) relating to amended proof of claim filed |
| Blanchard, Madison | 5/13/2024 | 0.2 | Call with M. Blanchard, I. Radwanski, and A. Cox (A&M) to discuss crypto tracing for amended claim relating to urgent request from counsel (QE) |
| Blanchard, Madison | 5/13/2024 | 2.1 | Review data and information relating to insider and respond to queries from Counsel (QE) relating to amended proof of claim |
| Blanchard, Madison | 5/13/2024 | 0.1 | Call with A. Canale, T. Gosau, M. Blanchard, and A. Cox to discuss claims related to specific individuals exchange accounts |
| Burns, Zach | 5/13/2024 | 0.4 | Call to discuss next steps in identifying petition date financials files used with M. Jones and Z. Burns (A&M) |
| Burns, Zach | 5/13/2024 | 1.7 | Analyze September 2021 ventures silo stock purchase agreement in Relativity for the discovery request |
| Burns, Zach | 5/13/2024 | 2.1 | Analyze the bank account details for the FTX SNG Turkey investment for the discovery request |
| Burns, Zach | 5/13/2024 | 1.4 | Analyze September 2021 ventures silo purchase agreement amendment for the discovery request |
| Burns, Zach | 5/13/2024 | 0.8 | Analyze property purchased in the Bahamas with client money for the discovery request |
| Burns, Zach | 5/13/2024 | 1.6 | Analyze FTX SNG Turkey investment terms in Relativity for the discovery request |
| Burns, Zach | 5/13/2024 | 1.2 | Analyze the assignment of leases to FTX in Relativity for the discovery request |
| Canale, Alex | 5/13/2024 | 0.8 | Prepare schedule summarizing changes in parties' positions in preparation for LayerZero mediation |
| Canale, Alex | 5/13/2024 | 1.3 | Review documents relating to draft memorandum related to professionals and related party |
| Canale, Alex | 5/13/2024 | 0.4 | Review details of exchange accounts for Saunders/707 for inclusion in claim summary memo |
| Canale, Alex | 5/13/2024 | 2.4 | Analysis of key insider exchange transactions in response to amended proof of claim filed |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 5/13/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) regarding LayerZero claim |
| Canale, Alex | 5/13/2024 | 1.8 | Review details of avoidance claim memoranda provided to Examiner |
| Canale, Alex | 5/13/2024 | 1.1 | Review documents relating to preparation for LayerZero mediation |
| Canale, Alex | 5/13/2024 | 0.1 | Call with A. Canale, T. Gosau, M. Blanchard, and A. Cox to discuss claims related to specific individuals exchange accounts |
| Canale, Alex | 5/13/2024 | 0.7 | Meeting with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to prepare response to urgent request from counsel (QE) relating to amended proof of claim filed |
| Canale, Alex | 5/13/2024 | 0.2 | Call with A. Canale, P. McGrath, and L. Lambert (A&M) to discuss urgent request from counsel (QE) relating to crypto tracing for amended claim |
| Canale, Alex | 5/13/2024 | 0.4 | Review Debtor's LayerZero mediation statement |
| Cox, Allison | 5/13/2024 | 2.7 | Review and comment on draft memo in relation to Piper Alderman professional services |
| Cox, Allison | 5/13/2024 | 2.6 | Review and comment on draft memo in relation to Saunders settlement trust |
| Cox, Allison | 5/13/2024 | 1.2 | Review claims data in relation to professional services rendered |
| Cox, Allison | 5/13/2024 | 0.1 | Call with A. Canale, T. Gosau, M. Blanchard, and A. Cox to discuss claims related to specific individuals exchange accounts |
| Cox, Allison | 5/13/2024 | 0.7 | Meeting with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to prepare response to urgent request from counsel (QE) relating to amended proof of claim filed |
| Cox, Allison | 5/13/2024 | 1.3 | Review exchange data in relation to SRM grants |
| Gosau, Tracy | 5/13/2024 | 1.2 | Review Alex Saunders memo regarding claims related to exchange accounts |
| Gosau, Tracy | 5/13/2024 | 2.2 | Review Piper Alderman memo regarding Alex Saunders |
| Gosau, Tracy | 5/13/2024 | 2.5 | Review Alex Saunders memo regarding payments from trust |
| Gosau, Tracy | 5/13/2024 | 2.2 | Review Alex Saunders memo regarding trust balances |
| Gosau, Tracy | 5/13/2024 | 1.1 | Review Piper Alderman Scheduled customer claims |
| Gosau, Tracy | 5/13/2024 | 0.1 | Call with A. Canale, T. Gosau, M. Blanchard, and A. Cox to discuss claims related to specific individuals exchange accounts |
| Haq, Kamran | 5/13/2024 | 2.7 | Inspect loan agreements between parties in harmony with the conditions specified in the discovery request |
| Haq, Kamran | 5/13/2024 | 2.3 | Analyze invoice records to fulfill the requirements stipulated in the discovery request guidelines |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 5/13/2024 | 2.6 | Review court order forms to align with the conditions outlined in the discovery request guidelines |
| Haq, Kamran | 5/13/2024 | 2.4 | Evaluate the party's certificates in conformity with the discovery request |
| Jones, Mackenzie | 5/13/2024 | 0.4 | Call to discuss next steps in identifying petition date financials files used with M. Jones and Z. Burns (A&M) |
| Jones, Mackenzie | 5/13/2024 | 0.5 | Review incremental file listing to supplement historical financial statement discover documents per request from counsel |
| Jones, Mackenzie | 5/13/2024 | 0.2 | Call with M. Beretta and M. Jones (A&M) to discuss file identification process for discovery request from counsel |
| Lambert, Leslie | 5/13/2024 | 0.2 | Call with A. Canale, P. McGrath, and L. Lambert (A&M) to discuss urgent request from counsel (QE) relating to crypto tracing for amended claim |
| McGrath, Patrick | 5/13/2024 | 2.1 | Analysis of key insider exchange transactions in response to amended proof of claim filed |
| McGrath, Patrick | 5/13/2024 | 1.8 | Review documents relating to draft memorandum related to professionals and related party |
| McGrath, Patrick | 5/13/2024 | 0.7 | Meeting with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to prepare response to urgent request from counsel (QE) relating to amended proof of claim filed |
| McGrath, Patrick | 5/13/2024 | 0.2 | Call with A. Canale, P. McGrath, and L. Lambert (A&M) to discuss urgent request from counsel (QE) relating to crypto tracing for amended claim |
| McGrath, Patrick | 5/13/2024 | 0.4 | Review Debtor's LayerZero mediation statement |
| Mennie, James | 5/13/2024 | 0.8 | Discussion with J. Mennie, S. Paolinetti (A&M) re: prepare write-up of key issues from mediation statement |
| Mennie, James | 5/13/2024 | 1.2 | Review mediation statement of venture investment to develop side-by-side comparison of key issues |
| Mennie, James | 5/13/2024 | 0.3 | Call with J. Mennie and A. Titus (A&M) re: tearsheet overview of mediation from pre-petition sale |
| Mennie, James | 5/13/2024 | 1.1 | Email correspondence with A. Titus (A&M) re: history of complaints of venture investment |
| Paolinetti, Sergio | 5/13/2024 | 0.8 | Discussion with J. Mennie, S. Paolinetti (A&M) re: prepare write-up of key issues from mediation statement |
| Paolinetti, Sergio | 5/13/2024 | 0.8 | Analyze defense filed against the Debtors in the U.S. Bankruptcy Court re: venture investment |
| Paolinetti, Sergio | 5/13/2024 | 1.9 | Create slide summarizing complaints and defenses on litigation case re: venture investment |
| Paolinetti, Sergio | 5/13/2024 | 0.6 | Analyze complaint filed by the Debtors in the U.S. Bankruptcy Court re: venture investment |
| Paolinetti, Sergio | 5/13/2024 | 1.1 | Compare settlement proposals on litigation case re: venture investment |
| Ragan, Noah | 5/13/2024 | 2.9 | Continue inspecting profit and loss statements for the discovery request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 5/13/2024 | 2.4 | Reconcile balance sheets for the period specified in the discovery request |
| Ragan, Noah | 5/13/2024 | 2.6 | Review commission statements pertaining to the discovery request |
| Ragan, Noah | 5/13/2024 | 2.4 | Assess cash flow statements relevant to the discovery request |
| Ryan, Laureen | 5/13/2024 | 0.2 | Coordinate with the A&M team to discuss the findings and next steps for the avoidance action investigation |
| Ryan, Laureen | 5/13/2024 | 0.6 | Correspond with S&C and A&M on Dan Friedberg exchange activity inquiries |
| Ryan, Laureen | 5/13/2024 | 0.2 | Correspond with QE and A&M on Piper Alderman memo updates |
| Ryan, Laureen | 5/13/2024 | 0.6 | Correspond with A&M on Piper Alderman memo inquiries |
| Ryan, Laureen | 5/13/2024 | 0.6 | Review and edit draft Piper Alderman QE memo of findings |
| Ryan, Laureen | 5/13/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) regarding LayerZero claim |
| Ryan, Laureen | 5/13/2024 | 0.9 | Review documents related to LayerZero claim for mediation discussion |
| Ryan, Laureen | 5/13/2024 | 0.3 | Correspond with QE and A&M on Examiner memo deliverables |
| Ryan, Laureen | 5/13/2024 | 0.3 | Correspond with A&M on information relevant to LayerZero claim |
| Ryan, Laureen | 5/13/2024 | 0.2 | Correspond with QE and A&M examiner deliverables |
| Ryan, Laureen | 5/13/2024 | 0.2 | Correspond with QE and A&M on Alex Saunder memo updates |
| Ryan, Laureen | 5/13/2024 | 0.4 | Correspond with A&M on Alex Saunder memo inquiries |
| Ryan, Laureen | 5/13/2024 | 0.7 | Review and edit Saunders memo of findings |
| Shanahan, Michael | 5/13/2024 | 1.3 | Review and revise investigative memo prepared by counsel related to Piper Alderman |
| Shanahan, Michael | 5/13/2024 | 0.3 | Communications to/from team regarding Piper Alderman memo |
| Shanahan, Michael | 5/13/2024 | 0.3 | Review interest calculations for outstanding Saunders loan |
| Shanahan, Michael | 5/13/2024 | 1.6 | Review supporting documents to Piper Alderman memo |
| Shanahan, Michael | 5/13/2024 | 0.8 | Review agreements related to Saunders / Alderman relationship |
| Titus, Adam | 5/13/2024 | 0.3 | Call with J. Mennie and A. Titus (A&M) re: tear sheet overview of mediation from pre-petition sale |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/14/2024 | 0.3 | Compose email to L. Ryan (A&M) re: status update of current avoidance-related activities |
| Beretta, Matthew | 5/14/2024 | 1.4 | Identify and prepare missing documents for financial support related to third party #5 |
| Beretta, Matthew | 5/14/2024 | 2.3 | Identify and prepare missing documents for financial support related to third party #7 |
| Beretta, Matthew | 5/14/2024 | 2.7 | Identify and prepare missing documents for financial support related to third party #8 |
| Beretta, Matthew | 5/14/2024 | 2.1 | Identify and prepare missing documents for financial support related to third party #6 |
| Blanchard, Madison | 5/14/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to amended proof of claim |
| Blanchard, Madison | 5/14/2024 | 0.7 | Update summary relating to insider ahead of mediation discussion |
| Blanchard, Madison | 5/14/2024 | 2.4 | Prepare summary relating to insider ahead of mediation discussion |
| Blanchard, Madison | 5/14/2024 | 0.6 | Respond to queries relating to lender claim and tracing analysis |
| Burns, Zach | 5/14/2024 | 0.7 | Analyze voting agreement for the October 2021 Alameda silo investment for the discovery request |
| Burns, Zach | 5/14/2024 | 1.8 | Analyze co-sale agreement for October 2021 Alameda silo investment for the discovery request |
| Burns, Zach | 5/14/2024 | 1.3 | Analyze investors rights agreements for Ventures silo investment for the discovery request |
| Burns, Zach | 5/14/2024 | 1.3 | Review invoices in March 2022 from FTX Trading Ltd for the discovery request |
| Burns, Zach | 5/14/2024 | 2.2 | Review loan documents for the purchase of Embed for the discovery request |
| Burns, Zach | 5/14/2024 | 1.2 | Review invoices in February 2022 from FTX Trading Ltd for the discovery request |
| Canale, Alex | 5/14/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to amended proof of claim |
| Canale, Alex | 5/14/2024 | 0.4 | Strategy discussion with L. Ryan, A. Canale (all A&M) related to LayerZero and K5 related claims |
| Canale, Alex | 5/14/2024 | 1.7 | Continue to review documents relating to Friedberg complaint in preparation for call with QE |
| Canale, Alex | 5/14/2024 | 0.4 | Avoidance action strategy discussion with L. Ryan, A. Canale and M. Shanahan (all A&M) |
| Canale, Alex | 5/14/2024 | 0.6 | Prepare summary of avoidance action related accomplishments and milestones |
| Canale, Alex | 5/14/2024 | 1.9 | Summarize details of SRM and Mega SRM transferred to insider at request of QE |
| Canale, Alex | 5/14/2024 | 0.4 | Correspond with A&M team regarding SRM transfers to insiders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 5/14/2024 | 2.7 | Review documents relating to Friedberg complaint in preparation for call with QE |
| Canale, Alex | 5/14/2024 | 0.4 | Call with L. Ryan, A. Canale, L. Lambert, I. Radwanski, P. McGrath (A&M) and B. Caroll, S. Rand (QE) regarding source of exchange funds analysis |
| Chan, Jon | 5/14/2024 | 2.9 | Investigate activity related to specific bank wires for internal investigation |
| Cox, Allison | 5/14/2024 | 1.8 | Document review in relation to tax records related to SRM grants to individuals |
| Cox, Allison | 5/14/2024 | 1.3 | Document review in relation to unmatched deposits per exchange |
| Cox, Allison | 5/14/2024 | 2.3 | Document review in relation to cash deposits related to individuals SOL purchase |
| Flynn, Matthew | 5/14/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), F. Weinberg and others (S&C) to discuss customer token presentation |
| Flynn, Matthew | 5/14/2024 | 1.1 | Review FTX Australia claims information for S&C |
| Glustein, Steven | 5/14/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review deck on mediation statement |
| Glustein, Steven | 5/14/2024 | 0.3 | Call with A. Titus, and S. Glustein (A&M) to discuss deck relating to mediation statement |
| Haq, Kamran | 5/14/2024 | 2.1 | Appraise invoice records in correspondence with the specifications provided in the discovery request guidelines |
| Haq, Kamran | 5/14/2024 | 1.9 | Assess loan agreements between parties to meet the directives of the discovery request |
| Haq, Kamran | 5/14/2024 | 2.2 | Analyze court order forms to meet the specifications of the discovery request guidelines |
| Haq, Kamran | 5/14/2024 | 1.8 | Analyze bank statements as per the directives of the discovery request |
| Haq, Kamran | 5/14/2024 | 2.9 | Review the party's certificates in light of the discovery request |
| Jones, Mackenzie | 5/14/2024 | 0.4 | Review progress on listing of incremental files to be included in discovery per request from counsel |
| Lee, Julian | 5/14/2024 | 0.1 | Review vendor analysis for $200k-$500k tier |
| McGrath, Patrick | 5/14/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to amended proof of claim |
| McGrath, Patrick | 5/14/2024 | 1.4 | Summarize details of SRM and Mega SRM transferred to insider at request of QE |
| McGrath, Patrick | 5/14/2024 | 2.8 | Search in relativity for documents related to employee grant of SRM tokens |
| McGrath, Patrick | 5/14/2024 | 0.4 | Call with L. Ryan, A. Canale, L. Lambert, I. Radwanski, P. McGrath (A&M) and B. Caroll, S. Rand (QE) regarding source of exchange funds analysis |
| McGrath, Patrick | 5/14/2024 | 2.2 | Review documents relating to Friedberg complaint in preparation for call with QE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/14/2024 | 0.5 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) re: analysis of settlement proposals with token issuer |
| Mennie, James | 5/14/2024 | 0.8 | Call with J. Mennie, S. Paolinetti (A&M) re: complaints and statements filed in connection with venture investment |
| Mennie, James | 5/14/2024 | 1.4 | Discussion with J. Mennie, S. Paolinetti (A&M) to update deck on key issues from mediation statement |
| Mennie, James | 5/14/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review deck on mediation statement |
| Mennie, James | 5/14/2024 | 1.7 | Continued review of litigation documents related to potential mediation settlement |
| Mennie, James | 5/14/2024 | 2.1 | Review tearsheet of overview of litigation and mediation updates |
| Paolinetti, Sergio | 5/14/2024 | 0.5 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) re: analysis of settlement proposals with token issuer |
| Paolinetti, Sergio | 5/14/2024 | 0.6 | Call with A. Titus, S. Paolinetti (A&M) re: summary of evidence and discoveries from mediation statement |
| Paolinetti, Sergio | 5/14/2024 | 0.8 | Call with J. Mennie, S. Paolinetti (A&M) re: complaints and statements filed in connection with venture investment |
| Paolinetti, Sergio | 5/14/2024 | 2.3 | Determine value of mediation statement's settlement proposals for certain venture investments |
| Paolinetti, Sergio | 5/14/2024 | 1.4 | Discussion with J. Mennie, S. Paolinetti (A&M) to update deck on key issues from mediation statement |
| Paolinetti, Sergio | 5/14/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review deck on mediation statement |
| Paolinetti, Sergio | 5/14/2024 | 0.9 | Update mediation statement summary deck to include comparison of allegations and defenses |
| Ragan, Noah | 5/14/2024 | 2.6 | Analyze payroll records in connection with the discovery request |
| Ragan, Noah | 5/14/2024 | 2.2 | Review stock option grants as part of the discovery request |
| Ragan, Noah | 5/14/2024 | 2.6 | Examine employee benefits documents related to the discovery request |
| Ragan, Noah | 5/14/2024 | 2.7 | Validate tax returns in light of the discovery request |
| Ramanathan, Kumanan | 5/14/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), F. Weinberg and others (S&C) to discuss customer token presentation |
| Ryan, Laureen | 5/14/2024 | 0.8 | Correspond with QE and A&M on Friedman claims reconciliation and analysis |
| Ryan, Laureen | 5/14/2024 | 0.3 | Correspond with A&M on claims review and reconciliation activities updates |
| Ryan, Laureen | 5/14/2024 | 0.2 | Correspond with QE and A&M on new bank production for review |
| Ryan, Laureen | 5/14/2024 | 0.6 | Review Friedman claims reconciliation and analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 5/14/2024 | 0.3 | Analyze and report on the avoidance action investigation findings |
| Ryan, Laureen | 5/14/2024 | 0.4 | Call with L. Ryan, A. Canale, L. Lambert, I. Radwanski, P. McGrath (A&M) and B. Caroll, S. Rand (QE) regarding source of exchange funds analysis |
| Shanahan, Michael | 5/14/2024 | 2.2 | Review memos provided to the Examiner regarding professional services firms |
| Sloan, Austin | 5/14/2024 | 2.7 | Continue to perform bank statement reconciliation for additional bank transactions in relation to cash database |
| Titus, Adam | 5/14/2024 | 0.5 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) re: analysis of settlement proposals with token issuer |
| Titus, Adam | 5/14/2024 | 0.6 | Call with A. Titus, S. Paolinetti (A&M) re: summary of evidence and discoveries from mediation statement |
| Titus, Adam | 5/14/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review deck on mediation statement |
| Titus, Adam | 5/14/2024 | 0.3 | Call with A. Titus, and S. Glustein (A&M) to discuss deck relating to mediation statement |
| Titus, Adam | 5/14/2024 | 0.9 | Review complaint overview to update side by side analysis of the various claims |
| Titus, Adam | 5/14/2024 | 1.2 | Update side by side analysis of claims based on complaints for overview summary |
| Avdellas, Peter | 5/15/2024 | 0.3 | Discussion with D. Lewandowski, P. Avdellas (A&M) and G. Williams (Landis) re: avoidance actions for specific customers |
| Beretta, Matthew | 5/15/2024 | 0.2 | Call with M. Beretta, N. Ragan, M. Jones (A&M) to discuss progress on discovery reconciliation request from counsel |
| Beretta, Matthew | 5/15/2024 | 1.2 | Identify and prepare missing documents for financial support related to third party #9 |
| Beretta, Matthew | 5/15/2024 | 2.6 | Identify and prepare missing documents for financial support related to third party #12 |
| Beretta, Matthew | 5/15/2024 | 2.3 | Identify and prepare missing documents for financial support related to third party #11 |
| Beretta, Matthew | 5/15/2024 | 2.1 | Identify and prepare missing documents for financial support related to third party #10 |
| Blanchard, Madison | 5/15/2024 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard, M. Ebrey (A&M) regarding request to review SRM distribution |
| Blanchard, Madison | 5/15/2024 | 1.2 | Prepare summary of lender analyses performed and provide documentation relating to analyses to tracing team |
| Blanchard, Madison | 5/15/2024 | 2.9 | Continue to update summary of data and information relating to SRM distribution and transactions |
| Blanchard, Madison | 5/15/2024 | 2.9 | Update summary of data and information relating to SRM distribution and transactions |
| Blanchard, Madison | 5/15/2024 | 2.2 | Prepare summary of data and information relating to SRM distribution and transactions |
| Blanchard, Madison | 5/15/2024 | 0.2 | Call with A. Canale, P. McGrath, A. Cox, and M. Blanchard (A&M) to discuss SRM Staking |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 5/15/2024 | 2.1 | Analyze the October 2022 promissory note between Nishad Singh and FTX for the discovery request |
| Burns, Zach | 5/15/2024 | 1.8 | Analyze the September 2022 SAFE agreement between WRS and Gary Wang for the discovery request |
| Burns, Zach | 5/15/2024 | 1.4 | Analyze the September 2022 SAFE agreement between WRS and SBF for the discovery request |
| Burns, Zach | 5/15/2024 | 1.7 | Analyze the October 2022 promissory note between Gary Wang and FTX for the discovery request |
| Burns, Zach | 5/15/2024 | 1.6 | Analyze the October 2022 promissory note between SBF and FTX for the discovery request |
| Canale, Alex | 5/15/2024 | 0.5 | L. Ryan, A. Canale, A. Titus (all A&M) discuss work product related to LayerZero in preparation for the mediation |
| Canale, Alex | 5/15/2024 | 0.2 | Meeting with L. Ryan, A. Canale, and L. Butler (A&M) to discuss TrustCo, BALP and BAIH distribution information |
| Canale, Alex | 5/15/2024 | 0.2 | Call with I. Radwanski, A. Canale, and M. Blanchard (A&M) discussing lender list for crypto tracing request 201 |
| Canale, Alex | 5/15/2024 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard, M. Ebrey (A&M) regarding request to review SRM distribution |
| Canale, Alex | 5/15/2024 | 0.2 | Call with A. Canale, P. McGrath, A. Cox, and M. Blanchard (A&M) to discuss SRM Staking |
| Canale, Alex | 5/15/2024 | 0.3 | Review documents relating to K5 complaint and status update |
| Canale, Alex | 5/15/2024 | 0.3 | Review documents relating to SRM transactions with key insider |
| Canale, Alex | 5/15/2024 | 2.4 | Valuation of SRM and SRM_Locked claims using various pricing dates |
| Canale, Alex | 5/15/2024 | 0.4 | Correspond with A&M team regarding analysis of Socios lending claim |
| Canale, Alex | 5/15/2024 | 1.1 | Prepare for counsel a summary of SRM transactions in exchange account of insider |
| Canale, Alex | 5/15/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and A. Cox (A&M), T. Murray, and B. Ledvora (QE) to discuss Sun payment schedule |
| Canale, Alex | 5/15/2024 | 2.3 | Continue analysis of SRM and SRM_Locked claims |
| Cox, Allison | 5/15/2024 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard, M. Ebrey (A&M) regarding request to review SRM distribution |
| Cox, Allison | 5/15/2024 | 0.2 | Call with A. Canale, P. McGrath, A. Cox, and M. Blanchard (A&M) to discuss SRM Staking |
| Cox, Allison | 5/15/2024 | 2.6 | Document review in relation to SRM sales and grants |
| Cox, Allison | 5/15/2024 | 0.8 | Summarize SRM distributions per exchange records |
| Cox, Allison | 5/15/2024 | 2.7 | Summarize exchange data in relation to SRM activity |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 5/15/2024 | 2.9 | Tie out SRM trades to SRM distribution list |
| Ebrey, Mason | 5/15/2024 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard, M. Ebrey (A&M) regarding request to review SRM distribution |
| Ebrey, Mason | 5/15/2024 | 2.9 | Search in relativity for documents related to employee grant of SRM tokens |
| Ebrey, Mason | 5/15/2024 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding SRM review |
| Ebrey, Mason | 5/15/2024 | 2.4 | Search in relativity for documents related to debtor investment in K5 |
| Flynn, Matthew | 5/15/2024 | 1.1 | Update top customer analysis database for updated pricing |
| Flynn, Matthew | 5/15/2024 | 0.9 | Review relativity findings for token analysis for management |
| Gosau, Tracy | 5/15/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and A. Cox (A&M), T. Murray, and B. Ledvora (QE) to discuss Sun payment schedule |
| Haq, Kamran | 5/15/2024 | 2.7 | Scrutinize invoice records to ensure compliance with the parameters of the discovery request guidelines |
| Haq, Kamran | 5/15/2024 | 1.6 | Analyze loan agreements between parties to fulfill the requirements stipulated in the discovery request |
| Haq, Kamran | 5/15/2024 | 2.2 | Examine court order forms in alignment with the guidelines of the discovery request |
| Haq, Kamran | 5/15/2024 | 2.8 | Assess bank statements in harmony with the conditions outlined in the discovery request |
| Haq, Kamran | 5/15/2024 | 1.7 | Review the party's certifications to meet the criteria of the discovery request |
| Jones, Mackenzie | 5/15/2024 | 0.2 | Call with M. Beretta, N. Ragan, M. Jones (A&M) to discuss progress on discovery reconciliation request from counsel |
| Jones, Mackenzie | 5/15/2024 | 0.4 | Call with K. Kearney and M. Jones (A&M) to discuss progress on discovery reconciliation request from counsel |
| Jones, Mackenzie | 5/15/2024 | 0.4 | Draft final listing of historical financial statement support documents for counsel review |
| Kearney, Kevin | 5/15/2024 | 0.4 | Call with K. Kearney and M. Jones (A&M) to discuss progress on discovery reconciliation request from counsel |
| Kearney, Kevin | 5/15/2024 | 2.5 | Continued review of document productions associated with discovery request per S&C request |
| Lee, Julian | 5/15/2024 | 0.6 | Review potential preference payments to Bitmain Fund |
| Lewandowski, Douglas | 5/15/2024 | 0.3 | Discussion with D. Lewandowski, P. Avdellas (A&M) and G. Williams (Landis) re: avoidance actions for specific customers |
| McGrath, Patrick | 5/15/2024 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard, M. Ebrey (A&M) regarding request to review SRM distribution |
| McGrath, Patrick | 5/15/2024 | 0.2 | Call with A. Canale, P. McGrath, A. Cox, and M. Blanchard (A&M) to discuss SRM Staking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 5/15/2024 | 1.2 | Review analysis of payments to Can Sun in preparation for call with counsel |
| McGrath, Patrick | 5/15/2024 | 1.1 | Review documents relating to SRM transactions with key insider |
| McGrath, Patrick | 5/15/2024 | 0.6 | Review documents relating to K5 complaint and status update |
| McGrath, Patrick | 5/15/2024 | 2.4 | Analysis of SRM and SRM_Locked claims filed by Insider against Debtors |
| McGrath, Patrick | 5/15/2024 | 1.4 | Continue analysis of SRM and SRM_LOCKED tokens and related claims |
| McGrath, Patrick | 5/15/2024 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding SRM review |
| McGrath, Patrick | 5/15/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and A. Cox (A&M), T. Murray, and B. Ledvora (QE) to discuss Sun payment schedule |
| Mosley, Ed | 5/15/2024 | 1.2 | Review wof avoidance action tracker in the context of the plan recovery analysis |
| Ragan, Noah | 5/15/2024 | 0.2 | Call with M. Beretta, N. Ragan, M. Jones (A&M) to discuss progress on discovery reconciliation request from counsel |
| Ragan, Noah | 5/15/2024 | 2.6 | Continue verifying shareholder agreements in the context of the discovery request |
| Ragan, Noah | 5/15/2024 | 2.7 | Reconcile board meeting minutes pertaining to the discovery request |
| Ragan, Noah | 5/15/2024 | 2.4 | Assess executive compensation packages linked to the discovery request |
| Ragan, Noah | 5/15/2024 | 2.7 | Validate audit reports concerning the discovery request |
| Ryan, Laureen | 5/15/2024 | 0.2 | Meeting with L. Ryan, A. Canale, and L. Butler (A&M) to discuss TrustCo, BALP and BAIH distribution information |
| Ryan, Laureen | 5/15/2024 | 0.5 | L. Ryan, A. Canale, A. Titus (all A&M) discuss work product related to LayerZero in preparation for the mediation |
| Ryan, Laureen | 5/15/2024 | 0.2 | Analyze the avoidance action investigation data and develop an action plan |
| Ryan, Laureen | 5/15/2024 | 0.2 | Correspond with QE and A&M on reports provided to Examiner |
| Ryan, Laureen | 5/15/2024 | 0.2 | Correspond with A&M on updates to weekly plan confirmation timeline deck |
| Ryan, Laureen | 5/15/2024 | 0.4 | Correspond with A&M team on Liquid Group acquisition analysis |
| Ryan, Laureen | 5/15/2024 | 0.6 | Correspond with QE and A&M on updated Friedman claims reconciliation and analysis |
| Ryan, Laureen | 5/15/2024 | 0.2 | Correspond with QE and A&M on new bank production for review |
| Ryan, Laureen | 5/15/2024 | 0.2 | Review and refresh weekly plan confirmation timeline deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 5/15/2024 | 0.4 | Review analysis related to FTX's Liquid Group acquisition |
| Ryan, Laureen | 5/15/2024 | 0.5 | Review Friedman claims reconciliation and analysis |
| Ryan, Laureen | 5/15/2024 | 0.6 | Review documents related to K5 claim support |
| Shanahan, Michael | 5/15/2024 | 0.3 | Communications to/from team regarding vendor payments and claim analysis |
| Shanahan, Michael | 5/15/2024 | 0.9 | Review memo provided to the Examiner related to Can Sun |
| Titus, Adam | 5/15/2024 | 0.5 | L. Ryan, A. Canale, A. Titus (all A&M) discuss work product related to LayerZero in preparation for the mediation |
| Beretta, Matthew | 5/16/2024 | 1.3 | Identify and prepare missing documents for financial support related to third party #13 |
| Beretta, Matthew | 5/16/2024 | 2.1 | Identify and prepare missing documents for financial support related to third party #14 |
| Beretta, Matthew | 5/16/2024 | 2.6 | Identify and prepare missing documents for financial support related to third party #15 |
| Beretta, Matthew | 5/16/2024 | 2.8 | Identify and prepare missing documents for financial support related to third party #16 |
| Blanchard, Madison | 5/16/2024 | 1.2 | Continue to update summary of data and information relating to SRM distribution and transactions |
| Blanchard, Madison | 5/16/2024 | 2.6 | Update summary of data and information relating to SRM distribution and insider transactions |
| Blanchard, Madison | 5/16/2024 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding case updates and next steps |
| Burns, Zach | 5/16/2024 | 1.1 | Analyze the July 2021 promissory note between Alameda and Nishad Singh for the discovery request |
| Burns, Zach | 5/16/2024 | 1.7 | Analyze the September 2022 SAFE agreement between WRS and Nishad Singh for the discovery request |
| Burns, Zach | 5/16/2024 | 1.2 | Analyze the July 2021 promissory note between Alameda and Gary Wang for the discovery request |
| Burns, Zach | 5/16/2024 | 1.6 | Review the FTX 2020 amended and reinstated equity incentive plan for the discovery request |
| Burns, Zach | 5/16/2024 | 0.6 | Review terms for the loan facility provided to WRS in April 2021 for the discovery request |
| Burns, Zach | 5/16/2024 | 1.3 | Review the terms of the $200m loan for the Embed purchase for the discovery request |
| Burns, Zach | 5/16/2024 | 1.4 | Analyze the July 2021 promissory note between Alameda and SBF for the discovery request |
| Canale, Alex | 5/16/2024 | 0.5 | Call with L. Ryan, A. Titus, S. Coverick, A. Canale (A&M) regarding preparation for LayerZero mediation |
| Canale, Alex | 5/16/2024 | 0.2 | Call with J. Mennie, A. Titus, A. Canale (A&M) re: net benefit of preference claims to estate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 5/16/2024 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding case updates and next steps |
| Canale, Alex | 5/16/2024 | 1.6 | Valuation of SRM, MSRM and SRM_Locked claims using various pricing dates |
| Canale, Alex | 5/16/2024 | 0.7 | Correspond with A&M avoidance team regarding analysis of SRM and SRM_Locked claims |
| Canale, Alex | 5/16/2024 | 0.6 | Review and edit details of Can Sun withdrawal schedule |
| Canale, Alex | 5/16/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding preparation for LayerZero mediation |
| Chan, Jon | 5/16/2024 | 2.9 | Investigate activity related to trading activity for specific tickers for internal avoidance request |
| Chan, Jon | 5/16/2024 | 2.2 | Quality control trading activity analysis for internal avoidance team |
| Coverick, Steve | 5/16/2024 | 0.5 | Call with L. Ryan, A. Titus, S. Coverick, A. Canale (A&M) regarding preparation for LayerZero mediation |
| Cox, Allison | 5/16/2024 | 2.9 | Document review in relation to difference in distribution list and traded SRM |
| Cox, Allison | 5/16/2024 | 2.3 | Document review in relation to SRM grants to Blockfolio individuals |
| Cox, Allison | 5/16/2024 | 1.3 | Summarize findings in relation SRM distribution differences |
| Cox, Allison | 5/16/2024 | 0.9 | Document review in relation to revised SRM agreements |
| Cox, Allison | 5/16/2024 | 2.2 | Reconcile actual employee SRM purchases to distribution list |
| Cox, Allison | 5/16/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and A. Cox (A&M), T. Murray, and B. Ledvora (QE) to discuss Sun payment schedule |
| Ebrey, Mason | 5/16/2024 | 0.7 | Search in relativity for documents related to employee grant of SRM tokens |
| Flynn, Matthew | 5/16/2024 | 0.6 | Review update FTX Australia claims form for distribution reconciliation |
| Flynn, Matthew | 5/16/2024 | 1.2 | Review updated intercompany analysis for FTX Australia |
| Flynn, Matthew | 5/16/2024 | 0.4 | Review avoidance team crypto tracing request |
| Hainline, Drew | 5/16/2024 | 0.1 | Call with D. Hainline, J. Lee (A&M) to discuss potential bank data from 1password extract |
| Haq, Kamran | 5/16/2024 | 2.8 | Scrutinize the party's certifications to verify they meet the criteria as stipulated in the discovery request |
| Haq, Kamran | 5/16/2024 | 1.4 | Scrutinize invoice records based on the parameters set forth in the discovery request guidelines |
| Haq, Kamran | 5/16/2024 | 2.6 | Assess bank statements in correspondence with the specifications provided in the discovery request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haq, Kamran | 5/16/2024 | 1.2 | Examine loan agreements between parties based on the provisions set forth in the discovery request |
| Haq, Kamran | 5/16/2024 | 2.3 | Assess court order forms following the guidelines laid out in the discovery request |
| Kearney, Kevin | 5/16/2024 | 2.8 | Continued review of document productions associated with discovery request per S&C request |
| Lee, Julian | 5/16/2024 | 0.5 | Review FTX Digital Markets bank statements, cash database for claim verification purposes |
| Lee, Julian | 5/16/2024 | 0.2 | Search select banking institutions in Debtor repository for possible Debtor accounts |
| McGrath, Patrick | 5/16/2024 | 0.8 | Draft communications to team and QE related to findings of SRM/SRM_Locked analysis with insider |
| McGrath, Patrick | 5/16/2024 | 2.1 | Analysis of SRM, MSRM and SRM_Locked claims filed by Insider against Debtors |
| McGrath, Patrick | 5/16/2024 | 1.6 | Review analysis of SRM, MSRM and SRM_Locked claims |
| McGrath, Patrick | 5/16/2024 | 1.6 | Review and edit details of Can Sun withdrawal schedule |
| Mennie, James | 5/16/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) re: estimate value of settlement proposals for investments in dispute |
| Mennie, James | 5/16/2024 | 1.2 | Meeting with J. Mennie, S. Paolinetti (A&M) re: assumptions for settlement valuation of token warrants |
| Mennie, James | 5/16/2024 | 1.2 | Meeting with J. Mennie, A. Titus (A&M) re: calculation of net benefit of cash and preference claims |
| Mennie, James | 5/16/2024 | 0.2 | Call with J. Mennie, A. Titus, A. Canale (A&M) re: net benefit of preference claims to estate |
| Mennie, James | 5/16/2024 | 1.6 | Call with J. Mennie, A. Titus (A&M) to review updates to mediation settlement proposal model |
| Mennie, James | 5/16/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) re: model template to evaluate settlement proposals |
| Mennie, James | 5/16/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: updates to settlement proposal presentation |
| Mennie, James | 5/16/2024 | 2.4 | Update presentation of settlement proposals ahead of mediation |
| Mennie, James | 5/16/2024 | 2.2 | Updates to settlement proposal worksheet for A. Titus (A&M) |
| Mennie, James | 5/16/2024 | 1.6 | Review estimated calculation of token value for settlement proposal |
| Paolinetti, Sergio | 5/16/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) re: estimate value of settlement proposals for investments in dispute |
| Paolinetti, Sergio | 5/16/2024 | 1.0 | Create template to evaluate potential settlement offers in legal case against certain company |
| Paolinetti, Sergio | 5/16/2024 | 1.2 | Meeting with J. Mennie, S. Paolinetti (A&M) re: assumptions for settlement valuation of token warrants |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/16/2024 | 0.4 | Update potential settlement offers slide with refreshed valuation figures and cash settlement offers |
| Paolinetti, Sergio | 5/16/2024 | 1.3 | Estimate net benefit of preference claims to the estate related to ongoing litigation |
| Paolinetti, Sergio | 5/16/2024 | 0.8 | Consolidate valuation scenarios for certain tokens in dispute for litigation purposes |
| Paolinetti, Sergio | 5/16/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) re: model template to evaluate settlement proposals |
| Paolinetti, Sergio | 5/16/2024 | 0.7 | Calculate total cash settlement in different scenarios for potential settlement offers |
| Ragan, Noah | 5/16/2024 | 2.4 | Assess bank statements for the period specified in the discovery request |
| Ragan, Noah | 5/16/2024 | 2.5 | Examine lease agreements in response to the discovery request |
| Ragan, Noah | 5/16/2024 | 2.3 | Analyze wire transfer records in light of the discovery request |
| Ragan, Noah | 5/16/2024 | 2.6 | Validate credit card statements relevant to the discovery request |
| Ryan, Laureen | 5/16/2024 | 0.5 | Call with L. Ryan, A. Titus, S. Coverick, A. Canale (A&M) regarding preparation for LayerZero mediation |
| Ryan, Laureen | 5/16/2024 | 0.7 | Correspond with QE and A&M on additional findings related to Friedman claims exchange activity |
| Ryan, Laureen | 5/16/2024 | 1.3 | Review LayerZero related documents and information in preparation for mediation discussion |
| Ryan, Laureen | 5/16/2024 | 0.6 | Correspond with A&M team on LayerZero documents and information for mediation |
| Ryan, Laureen | 5/16/2024 | 0.3 | Review and finalize the deliverables for the avoidance action investigation |
| Ryan, Laureen | 5/16/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding preparation for LayerZero mediation |
| Titus, Adam | 5/16/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) re: estimate value of settlement proposals for investments in dispute |
| Titus, Adam | 5/16/2024 | 0.5 | Call with L. Ryan, A. Titus, S. Coverick, A. Canale (A&M) regarding preparation for Layer Zero mediation |
| Titus, Adam | 5/16/2024 | 0.2 | Call with J. Mennie, A. Titus, A. Canale (A&M) re: net benefit of preference claims to estate |
| Titus, Adam | 5/16/2024 | 1.6 | Call with J. Mennie, A. Titus (A&M) to review updates to mediation settlement proposal model |
| Titus, Adam | 5/16/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: updates to settlement proposal presentation |
| Beretta, Matthew | 5/17/2024 | 1.2 | Identify and prepare missing documents for financial support related to third party #17 |
| Beretta, Matthew | 5/17/2024 | 2.3 | Identify and prepare missing documents for financial support related to third party #18 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/17/2024 | 2.6 | Identify and prepare missing documents for financial support related to third party #19 |
| Beretta, Matthew | 5/17/2024 | 2.7 | Identify and prepare missing documents for financial support related to third party #20 |
| Burns, Zach | 5/17/2024 | 1.7 | Analyze the July 2022 token payable balances with an outside lender for the discovery request |
| Burns, Zach | 5/17/2024 | 1.2 | Review the loan facility agreement between Innovatia and Zubr for the discovery request |
| Burns, Zach | 5/17/2024 | 1.9 | Analyze bank statements for Alameda Research Ltd in October 2022 for the discovery request |
| Burns, Zach | 5/17/2024 | 0.4 | Analyze invoices tagged to Alameda in July 2021 for the discovery request |
| Burns, Zach | 5/17/2024 | 1.4 | Analyze a token subscription form assigned to WRS for the discovery request |
| Burns, Zach | 5/17/2024 | 1.5 | Analyze the Alameda batch assignment agreement for the discovery request |
| Canale, Alex | 5/17/2024 | 0.8 | Updates to analysis prepared in preparation for LayerZero mediation |
| Coverick, Steve | 5/17/2024 | 4.2 | Participate in LayerZero mediation with Judge Sotnchi, S&C (B. Glueckstein, J. Croke, others), LayerZero representatives |
| Coverick, Steve | 5/17/2024 | 1.3 | Review and provide comments on revised draft of LayerZero fraudulent conveyance analysis |
| Coverick, Steve | 5/17/2024 | 1.6 | Review and provide comments on revised draft of LayerZero exchange preference analysis |
| Gordon, Robert | 5/17/2024 | 1.6 | Review K5 document discovery request list for comments |
| Gordon, Robert | 5/17/2024 | 0.4 | Review K5 document analysis for potential edits |
| Haq, Kamran | 5/17/2024 | 2.1 | Examine the party's certifications to ensure they meet the guidelines of the discovery request |
| Haq, Kamran | 5/17/2024 | 1.8 | Analyze loan contracts between parties according to the provisions set forth in the discovery request |
| Haq, Kamran | 5/17/2024 | 2.7 | Evaluate invoice documents following the specifications outlined in the discovery request guidelines |
| Haq, Kamran | 5/17/2024 | 2.9 | Review bank statements to align with the expectations outlined in the discovery request |
| Helal, Aly | 5/17/2024 | 1.7 | Review of newly produced production by Signature bank |
| Kearney, Kevin | 5/17/2024 | 2.3 | Review of summary analysis regarding document production associated with discovery request per S&C request |
| McGrath, Patrick | 5/17/2024 | 0.8 | Review ventures investments analyzed and provide to team to align with outstanding claims |
| Ragan, Noah | 5/17/2024 | 2.1 | Reconcile intellectual property licenses as part of the discovery request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 5/17/2024 | 1.9 | Review utility bills for the timeframe indicated in the discovery request |
| Ragan, Noah | 5/17/2024 | 2.4 | Continue assessing insurance policies in connection with the discovery request |
| Ragan, Noah | 5/17/2024 | 1.7 | Assess partnership agreements pertaining to the discovery request |
| Ragan, Noah | 5/17/2024 | 2.1 | Validate joint venture contracts related to the discovery request |
| Ryan, Laureen | 5/17/2024 | 0.4 | Correspond regarding on avoidance action investigation findings and deliverables with A&M team |
| Ryan, Laureen | 5/17/2024 | 0.6 | Correspond with A&M team on LayerZero analysis and supporting information for mediation |
| Ryan, Laureen | 5/17/2024 | 0.1 | Correspond with A&M on updates related to bank production review |
| Beretta, Matthew | 5/20/2024 | 2.7 | Identify and prepare missing documents for financial support related to third party #24 |
| Beretta, Matthew | 5/20/2024 | 1.6 | Identify and prepare missing documents for financial support related to third party #21 |
| Beretta, Matthew | 5/20/2024 | 2.1 | Identify and prepare missing documents for financial support related to third party #22 |
| Beretta, Matthew | 5/20/2024 | 2.2 | Identify and prepare missing documents for financial support related to third party #23 |
| Blanchard, Madison | 5/20/2024 | 0.5 | Call with A. Canale, M. Blanchard (A&M) regarding 1Password searches and data |
| Blanchard, Madison | 5/20/2024 | 1.9 | Clean data relating to 1Password details and prepare schedule of search terms |
| Blanchard, Madison | 5/20/2024 | 0.7 | Review data and information relating to SRM transactions tax basis |
| Burns, Zach | 5/20/2024 | 0.9 | Analyze amended and restated incorporation documents of Alameda investment for discovery request |
| Burns, Zach | 5/20/2024 | 1.7 | Analyze documents surrounding opportunities for FTX to invest in live games for the discovery request |
| Burns, Zach | 5/20/2024 | 1.4 | Analyze the compliance certificate for a series A investment for the discovery request |
| Burns, Zach | 5/20/2024 | 1.6 | Review the investor's rights agreement for Alameda silo investment for the discovery request |
| Burns, Zach | 5/20/2024 | 1.3 | Analyze the token rights letter for a series A investment for the discovery request |
| Burns, Zach | 5/20/2024 | 1.3 | Analyze series C preferred shares purchase documents for the discovery request |
| Burns, Zach | 5/20/2024 | 0.6 | Review the series A pro-forma documents for the discovery request |
| Canale, Alex | 5/20/2024 | 0.2 | Call with A. Canale, L. Ryan (both A&M) to discuss relatively search for documents related to 1password email review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 5/20/2024 | 1.4 | Review list of 1Password accounts and email handles and prepare searchable summary of same |
| Canale, Alex | 5/20/2024 | 0.3 | Correspond with A&M and AP teams regarding disclosure statement recovery analysis |
| Canale, Alex | 5/20/2024 | 1.1 | Review SRM overview report and respond to outstanding queries regarding same |
| Canale, Alex | 5/20/2024 | 0.5 | Call with A. Canale, M. Blanchard (A&M) regarding 1Password searches and data |
| Cox, Allison | 5/20/2024 | 1.9 | Document review in relation to invoices to Alameda Research KK from professionals |
| Cox, Allison | 5/20/2024 | 2.3 | Document review in relation to Alameda Research KK payments to professionals |
| Cox, Allison | 5/20/2024 | 2.4 | Create summary of payments to professional firms in Japan |
| Cox, Allison | 5/20/2024 | 1.7 | Document review in relation to Quoine Pte payments to professionals |
| Flynn, Matthew | 5/20/2024 | 0.7 | Review customer digital asset summaries for management |
| Gosau, Tracy | 5/20/2024 | 0.1 | Call with M. Shanahan and T. Gosau (A&M) to discuss payments made from FTX Japan re: professionals workstream |
| Gosau, Tracy | 5/20/2024 | 1.1 | Respond to counsel inquires related to payments made to Adachi Henderson Miyatake Fujita |
| Gosau, Tracy | 5/20/2024 | 0.4 | Review bank data related to professionals paid through Alameda KK (Japan) |
| Haq, Kamran | 5/20/2024 | 1.3 | Scrutinize the party's certifications to ensure they adhere to the specifications provided in the discovery request |
| Haq, Kamran | 5/20/2024 | 2.4 | Inspect court order forms according to the parameters outlined in the discovery request guidelines |
| Haq, Kamran | 5/20/2024 | 2.2 | Examine bank statements to correspond with the specifications outlined in the discovery request |
| Haq, Kamran | 5/20/2024 | 2.8 | Review invoice documents based on the parameters outlined in the discovery request guidelines |
| Haq, Kamran | 5/20/2024 | 1.9 | Assess loan contracts between parties based on the conditions outlined in the discovery request |
| Helal, Aly | 5/20/2024 | 1.1 | Review of newly produced production by Signature bank "Production 8" |
| Hoffer, Emily | 5/20/2024 | 0.3 | Review Signet data to respond to AlixPartner follow up questions |
| Lee, Julian | 5/20/2024 | 0.1 | Correspond with AlixPartners regarding Signet data inquiries |
| Lee, Julian | 5/20/2024 | 0.1 | Correspond with team regarding Signature production 008 review |
| McGrath, Patrick | 5/20/2024 | 0.9 | Correspond with counsel regarding transactions with insiders and potential avoidance actions to be filed |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 5/20/2024 | 0.9 | Review summary of findings regarding SRM transaction and interaction with insiders |
| Ragan, Noah | 5/20/2024 | 2.3 | Review marketing campaign expenses in relation to the discovery request |
| Ragan, Noah | 5/20/2024 | 2.2 | Continue assessing advertising contracts linked to the discovery request |
| Ragan, Noah | 5/20/2024 | 2.2 | Examine distribution contracts for the discovery request |
| Ragan, Noah | 5/20/2024 | 2.4 | Analyze franchise agreements in the context of the discovery request |
| Ryan, Laureen | 5/20/2024 | 0.1 | Call with A. Canale, L. Ryan (both A&M) to discuss relatively search for documents related to 1password email review |
| Ryan, Laureen | 5/20/2024 | 0.2 | Correspond with Sygnia and A&M regarding investigation for asset or wallet activity |
| Ryan, Laureen | 5/20/2024 | 0.2 | Correspond with QE and A&M on additional Signature bank documents for review |
| Ryan, Laureen | 5/20/2024 | 0.2 | Review weekly plan confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 5/20/2024 | 0.5 | Correspond with A&M on SRM analysis related to Friedman claim with attachment |
| Ryan, Laureen | 5/20/2024 | 0.8 | Correspond with A&M on 1password review follow-up with attachments |
| Ryan, Laureen | 5/20/2024 | 0.2 | Review issues and finalize the avoidance action investigation findings |
| Shanahan, Michael | 5/20/2024 | 0.1 | Call with M. Shanahan and T. Gosau (A&M) to discuss payments made from FTX Japan re: professionals workstream |
| Shanahan, Michael | 5/20/2024 | 0.4 | Review correspondence from Signature Bank related to additional document production |
| Shanahan, Michael | 5/20/2024 | 0.1 | Communications to/from team regarding plan confirmation timeline updates |
| Shanahan, Michael | 5/20/2024 | 0.3 | Communications to/from team regarding status of ongoing workstreams |
| Blanchard, Madison | 5/21/2024 | 1.4 | Prepare complaint exhibit relating to complaint prepared by Counsel (S&C) regarding exchange customer |
| Blanchard, Madison | 5/21/2024 | 0.6 | Update data and information relating to 1Password schedule of search terms |
| Burns, Zach | 5/21/2024 | 1.2 | Analyze the indemnification agreements for Venture silo investments for the discovery request |
| Burns, Zach | 5/21/2024 | 1.8 | Analyze the investor rights agreement for Ventures silo investment for the discovery request |
| Burns, Zach | 5/21/2024 | 1.6 | Review the stock incentive plan for Alameda silo investment for the discovery request |
| Burns, Zach | 5/21/2024 | 1.4 | Analyze the secondary stock purchase agreement for the discovery request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 5/21/2024 | 1.2 | Analyze the amended investors rights agreement for Alameda silo discovery request |
| Burns, Zach | 5/21/2024 | 1.1 | Review capital call documents for Alameda silo investments for the discovery request |
| Burns, Zach | 5/21/2024 | 0.8 | Review investor questionnaire for Ventures silo investment for the discovery request |
| Canale, Alex | 5/21/2024 | 0.9 | Review listing of 1Password search terms to be run in Relativity and edit |
| Canale, Alex | 5/21/2024 | 0.3 | Correspond with A&M team regarding 1Password searches |
| Canale, Alex | 5/21/2024 | 0.6 | Review and edit updated Mirana exhibits prepared at request of counsel |
| Ebrey, Mason | 5/21/2024 | 2.9 | Search in Relativity for information related to debtor investment in Mount Olympus |
| Ebrey, Mason | 5/21/2024 | 1.1 | Search in Relativity for information related to debtor investment in K5 |
| Gosau, Tracy | 5/21/2024 | 0.4 | Review FTX Quoine payments regarding payments to Simmons |
| Haq, Kamran | 5/21/2024 | 2.3 | Verify the party's certifications to ensure they conform to the standards articulated in the discovery request |
| Haq, Kamran | 5/21/2024 | 2.1 | Examine invoice documents according to the criteria outlined in the discovery request guidelines |
| Haq, Kamran | 5/21/2024 | 1.4 | Inspect loan arrangements among relevant parties based on the instructions in the discovery request |
| Haq, Kamran | 5/21/2024 | 1.7 | Evaluate court order forms based on the directives provided in the discovery request guidelines |
| Haq, Kamran | 5/21/2024 | 2.6 | Analyze bank statements as per the parameters delineated in the discovery request |
| Helal, Aly | 5/21/2024 | 1.9 | Update search keywords extracted from FTX's archived passwords login info |
| McGrath, Patrick | 5/21/2024 | 1.2 | Review complaint exhibits related to exchange preference payments to Mirana |
| Ragan, Noah | 5/21/2024 | 2.7 | Reconcile sponsorship agreements concerning the discovery request |
| Ragan, Noah | 5/21/2024 | 2.6 | Analyze commission statements pertaining to the discovery request |
| Ragan, Noah | 5/21/2024 | 2.4 | Assess revenue sharing deals in response to the discovery request |
| Ragan, Noah | 5/21/2024 | 2.6 | Validate royalty payment records as part of the discovery request |
| Ryan, Laureen | 5/21/2024 | 0.4 | Assist in summarizing the findings and key points from the avoidance action investigation |
| Ryan, Laureen | 5/21/2024 | 0.4 | Correspond with A&M on relativity search parameters for 1 password list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 5/21/2024 | 2.2 | Review analysis and supporting documents related to Signature compliance monitoring |
| Shanahan, Michael | 5/21/2024 | 0.7 | Review supporting schedules for professional payments |
| Shanahan, Michael | 5/21/2024 | 0.3 | Communications to/from team regarding additional document review |
| Blanchard, Madison | 5/22/2024 | 1.1 | Update exhibit outlining search terms relating to 1password accounts |
| Burns, Zach | 5/22/2024 | 1.7 | Analyze secondary stock offering agreements entered into by Alameda for the discovery request |
| Burns, Zach | 5/22/2024 | 1.4 | Analyze wire transfer summaries for investments made by Alameda for the discovery request |
| Burns, Zach | 5/22/2024 | 2.1 | Analyze preferred share agreements made by Venture silo entities for the discovery request |
| Burns, Zach | 5/22/2024 | 1.8 | Analyze SAFE agreements made by Venture silo entitles in 2022 for the discovery request |
| Burns, Zach | 5/22/2024 | 0.7 | Review invoices for services rendered to Alameda for the discovery request |
| Burns, Zach | 5/22/2024 | 0.9 | Analyze preferred share agreements made by Alameda for the discovery request |
| Haq, Kamran | 5/22/2024 | 1.6 | Scrutinize loan arrangements among involved parties as per the parameters set forth in the discovery request |
| Haq, Kamran | 5/22/2024 | 2.2 | Evaluate bank statements in correspondence with the benchmarks set forth in the discovery request |
| Haq, Kamran | 5/22/2024 | 2.7 | Study court order forms in alignment with the provisions set forth in the discovery request guidelines |
| Haq, Kamran | 5/22/2024 | 2.8 | Analyze invoice records as per the criteria set forth in the discovery request guidelines |
| Helal, Aly | 5/22/2024 | 2.1 | Review of newly produced production by Signature bank "Production 008" |
| Ragan, Noah | 5/22/2024 | 2.4 | Review balance sheets for the period specified in the discovery request |
| Ragan, Noah | 5/22/2024 | 2.6 | Continue assessing cash flow statements relevant to the discovery request |
| Ragan, Noah | 5/22/2024 | 2.4 | Reconcile tax returns in light of the discovery request |
| Ragan, Noah | 5/22/2024 | 2.7 | Examine profit and loss statements for the discovery request |
| Ryan, Laureen | 5/22/2024 | 0.4 | Correspond with A&M an Sygnia on narrowing search parameters for 1 password list |
| Ryan, Laureen | 5/22/2024 | 0.3 | Correspond with A&M on connection with TRM to assist with 1 password list |
| Ryan, Laureen | 5/22/2024 | 0.4 | Correspond with A&M on updated relativity search parameters for 1 password list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 5/23/2024 | 1.7 | Analyze registration of rights agreement for a Ventures silo investment for the discovery request |
| Burns, Zach | 5/23/2024 | 1.6 | Analyze stock transfer agreements for debtor legal entity for the discovery request |
| Burns, Zach | 5/23/2024 | 1.8 | Analyze invoices for large advertising campaigns for the FTX Group for the discovery request |
| Burns, Zach | 5/23/2024 | 1.3 | Analyze amendments to secondary stock offerings for the discovery request |
| Burns, Zach | 5/23/2024 | 1.1 | Analyze bank information for an Alameda investment for the discovery request |
| Burns, Zach | 5/23/2024 | 1.9 | Analyze usage of hot wallets for Alameda silo entity for the discovery request |
| Canale, Alex | 5/23/2024 | 1.9 | Review information regarding avoidance actions and further investigations in examiner's report |
| Canale, Alex | 5/23/2024 | 0.4 | Correspond with A&M and Sygnia teams regarding 1Password accounts |
| Haq, Kamran | 5/23/2024 | 2.8 | Examine loan agreements between parties in accordance with the guidelines provided in the discovery request |
| Haq, Kamran | 5/23/2024 | 1.2 | Assess the party's certifications to ensure they meet the specifications outlined in the discovery request |
| Haq, Kamran | 5/23/2024 | 2.6 | Scrutinize invoice documents in line with the parameters set forth in the guidelines of the discovery request |
| Haq, Kamran | 5/23/2024 | 2.4 | Examine court order forms based on the requirements outlined in the discovery request guidelines |
| Haq, Kamran | 5/23/2024 | 1.3 | Review bank statements based on the guidelines provided in the discovery request |
| Ragan, Noah | 5/23/2024 | 2.7 | Assess payroll records in connection with the discovery request |
| Ragan, Noah | 5/23/2024 | 2.4 | Validate employee benefits documents related to the discovery request |
| Ragan, Noah | 5/23/2024 | 2.5 | Examine shareholder agreements in the context of the discovery request |
| Ragan, Noah | 5/23/2024 | 2.6 | Analyze stock option grants as part of the discovery request |
| Ryan, Laureen | 5/23/2024 | 0.4 | Correspond with A&M team on avoidance action investigation findings and deliverables |
| Ryan, Laureen | 5/23/2024 | 0.3 | Correspond with Sygnia and A&M on subset of 1 password list observations |
| Ryan, Laureen | 5/23/2024 | 0.2 | Correspond with A&M on updates to weekly plan confirmation timeline deck |
| Ryan, Laureen | 5/23/2024 | 0.2 | Review and edit draft weekly plan confirmation timeline slide deck |
| Ryan, Laureen | 5/23/2024 | 1.2 | Review examiner investigations review report filed with the court |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 5/23/2024 | 0.3 | Review results of Sygnia investigation and findings on 1 password list |
| Ryan, Laureen | 5/23/2024 | 0.3 | Correspond with A&M on Examiner report filings |
| Burns, Zach | 5/24/2024 | 0.8 | Analyze the other crypto coin holdings held by Alameda for the discovery request |
| Burns, Zach | 5/24/2024 | 1.3 | Analyze slack chats containing marketing invoices for the discovery request |
| Burns, Zach | 5/24/2024 | 1.8 | Analyze the bank account details for Quoine India for the discovery request |
| Burns, Zach | 5/24/2024 | 1.7 | Analyze the Solana token holdings held by Alameda for the discovery request |
| Burns, Zach | 5/24/2024 | 1.4 | Analyze the crypto holdings of OXY tokens by FTX for the discovery request |
| Burns, Zach | 5/24/2024 | 1.1 | Review ledger details for Quoine India for the discovery request |
| Coverick, Steve | 5/24/2024 | 0.4 | Discuss recent developments re: certain avoidance actions with J. Ray (FTX) |
| Coverick, Steve | 5/24/2024 | 0.4 | Discuss status of Friedberg action with E. Mosley, S. Coverick (A&M) |
| Cox, Allison | 5/24/2024 | 0.4 | Review cash data in relation to in house legal counsel |
| Haq, Kamran | 5/24/2024 | 2.2 | Analyze the party's certifications to ascertain adherence to the criteria outlined in the discovery request |
| Haq, Kamran | 5/24/2024 | 1.4 | Examine the party's certifications to ensure alignment with the criteria specified in the discovery request |
| Haq, Kamran | 5/24/2024 | 1.1 | Review loan arrangements between parties according to the conditions outlined in the discovery request |
| Haq, Kamran | 5/24/2024 | 1.7 | Evaluate invoice documents according to the parameters set forth in the discovery request guidelines |
| Haq, Kamran | 5/24/2024 | 1.8 | Scrutinize bank statements in correspondence with the stipulations provided in the discovery request |
| Haq, Kamran | 5/24/2024 | 2.1 | Review court order forms according to the parameters set out in the discovery request guidelines |
| McGrath, Patrick | 5/24/2024 | 0.9 | Correspond with counsel regarding transactions with insiders including review of specific withdrawals |
| Mosley, Ed | 5/24/2024 | 0.4 | Discuss status of Friedberg action with E. Mosley, S. Coverick (A&M) |
| Ragan, Noah | 5/24/2024 | 2.1 | Continue assessing executive compensation packages linked to the discovery request |
| Ragan, Noah | 5/24/2024 | 1.9 | Review board meeting minutes pertaining to the discovery request |
| Ragan, Noah | 5/24/2024 | 1.8 | Assess investment portfolios in relation to the discovery request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ragan, Noah | 5/24/2024 | 1.9 | Validate capital expenditure records as part of the discovery request |
| Ragan, Noah | 5/24/2024 | 2.2 | Reconcile audit reports concerning the discovery request |
| Ryan, Laureen | 5/24/2024 | 0.5 | Review the A&M team the methodology and results of the avoidance action investigation to ensure accuracy |
| Ryan, Laureen | 5/24/2024 | 0.9 | Correspond with A&M on approach to further investigating the Sygnia password findings |
| Ryan, Laureen | 5/24/2024 | 0.3 | Correspond with A&M team on avoidance action investigation findings and deliverables |
| Ryan, Laureen | 5/24/2024 | 0.4 | Correspond with A&M on updated relativity search parameters for 1 password list |
| Ryan, Laureen | 5/24/2024 | 0.3 | Correspond with A&M team on Friedberg related deposition updates |
| Helal, Aly | 5/27/2024 | 1.9 | Review of newly produced production by Signature bank "Production 8" |
| Canale, Alex | 5/28/2024 | 0.4 | Correspond with A&M and Sygnia teams regarding review of third party exchange accounts |
| Canale, Alex | 5/28/2024 | 0.6 | Review documents relating to Sygnia analysis of 1Password details |
| Helal, Aly | 5/28/2024 | 1.3 | Implement updates to the Signature analysis deck based on newly produced documents |
| Jones, Mackenzie | 5/28/2024 | 1.2 | Summarize reconciliation process for historical financial support for litigation related request |
| McGrath, Patrick | 5/28/2024 | 0.9 | Review correspondence and analysis to assist with Crypto Tracing team request on loan agreement with former employee |
| Ryan, Laureen | 5/28/2024 | 0.4 | Correspond with A&M team on avoidance action investigation findings and deliverables |
| Ryan, Laureen | 5/28/2024 | 0.9 | Correspond with A&M and Sygnia on investigation into wallets related to 1 password list |
| Canale, Alex | 5/29/2024 | 0.4 | Review documents relating to former employee investigation |
| Canale, Alex | 5/29/2024 | 0.8 | Review documents relating to Sygnia findings with respect to 1Password accounts |
| Canale, Alex | 5/29/2024 | 0.3 | Meeting with L. Ryan, and A. Canale (A&M) discussing observations related to list of emails being investigated for possible asset recovery |
| Cox, Allison | 5/29/2024 | 0.1 | Call with T. Gosau and A. Cox (A&M) regarding vendors for investigation in examiner report |
| Cox, Allison | 5/29/2024 | 0.2 | Review vendor memos in relation to examiner report |
| Gosau, Tracy | 5/29/2024 | 0.1 | Call with T. Gosau and A. Cox (A&M) regarding vendors for investigation in examiner report |
| Gosau, Tracy | 5/29/2024 | 2.2 | Review Examiner report on professionals regarding Vendor Investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 5/29/2024 | 0.5 | Correspond with A&M on follow-up on examiners report recommendations with further investigations |
| Ryan, Laureen | 5/29/2024 | 0.4 | Correspond with A&M on connection with investigation on 1 password list for possible asset recovery |
| Ryan, Laureen | 5/29/2024 | 1.4 | Complete review of examiners report on investigation on avoidance actions |
| Ryan, Laureen | 5/29/2024 | 0.4 | Correspond with QE and A&M on follow-up on certain vendors being investigated |
| Ryan, Laureen | 5/29/2024 | 0.3 | Meeting with L. Ryan, and A. Canale (A&M) discussing observations related to list of emails being investigated for possible asset recovery |
| Canale, Alex | 5/30/2024 | 0.7 | Correspond with A&M and QE teams regarding additional work to be performed on vendor claims proposed by Examiner |
| Lee, Julian | 5/30/2024 | 0.1 | Correspond with team regarding vendor preference analysis |
| Ryan, Laureen | 5/30/2024 | 0.4 | Provide feedback to the A&M team on the draft deliverables from the avoidance action investigation |
| Ryan, Laureen | 5/30/2024 | 0.2 | Perform changes to weekly plan confirmation timeline deck and review prior to distribution |
| Ryan, Laureen | 5/30/2024 | 0.2 | Correspond with A&M on updates to weekly plan confirmation timeline deck |
| Ryan, Laureen | 5/30/2024 | 0.3 | Correspond with A&M on status of relativity search parameters for 1 password list |
| Ryan, Laureen | 5/30/2024 | 0.4 | Correspond with Sygnia and A&M on subset of 1 password list observations |
| Ryan, Laureen | 5/30/2024 | 0.7 | Review results of Sygnia investigation and findings on 1 password list |
| Ryan, Laureen | 5/30/2024 | 0.3 | Correspond with A&M on Examiner report filings |
| Shanahan, Michael | 5/30/2024 | 0.2 | Communications to/from team regarding outstanding bank requests |
| Shanahan, Michael | 5/30/2024 | 0.5 | Review support to bank reconstruction plan confirmation timeline slide |
| Canale, Alex | 5/31/2024 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss 1Password bank data next steps |
| Hoffer, Emily | 5/31/2024 | 0.4 | Compile bank statements in response to request from S&C for responding to a subpoena request |
| Lee, Julian | 5/31/2024 | 0.4 | Review Signature Production 008 documents re: bank diligence requests |
| Ryan, Laureen | 5/31/2024 | 0.4 | Correspond with A&M team on avoidance action investigation findings and deliverables |
| Ryan, Laureen | 5/31/2024 | 0.5 | Correspond with A&M on approach to further investigating the Sygnia password findings |
| Ryan, Laureen | 5/31/2024 | 0.3 | Correspond with A&M on updated relativity search parameters for 1 password list |
| **Subtotal** | | **1,155.5** | |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/1/2024 | 1.8 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 5/1/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss proactive handling of user account details |
| Baker, Kevin | 5/1/2024 | 2.1 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 5/1/2024 | 2.8 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Barry, Gerard | 5/1/2024 | 1.6 | Review of latest FTX Japan KK presentation regarding intercompany positions |
| Barry, Gerard | 5/1/2024 | 0.4 | Call with J. Casey, M. van den Belt, G. Barry (A&M), to discuss Crypto deposits, Wind-down entities, FTX Japan and FTX Turkey matters |
| Bell, Erik | 5/1/2024 | 1.0 | Call with E. Bell, A. Selwood (A&M) to discuss coin report model mechanic updates and process improvements |
| Bell, Erik | 5/1/2024 | 0.4 | Call with K. Ramanathan, E. Bell, S. Witherspoon, J. Henness (A&M) to discuss crypto case updates and upcoming milestones |
| Bell, Erik | 5/1/2024 | 0.7 | Cal with E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto deliverable tracking and 4/30 coin report |
| Bell, Erik | 5/1/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to review crypto coin report process improvement areas |
| Bell, Erik | 5/1/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss monetized crypto reconciliation schedule |
| Bell, Erik | 5/1/2024 | 0.7 | Call with E. Bell, D. Sagen (A&M) to discuss coin report process improvements |
| Bell, Erik | 5/1/2024 | 0.8 | Review daily staked crypto withdraw authority reporting |
| Bell, Erik | 5/1/2024 | 0.2 | Review asset listing prepared for crypto industry advisor |
| Bell, Erik | 5/1/2024 | 2.1 | Review and provide feedback April 30 draft coin report |
| Bell, Erik | 5/1/2024 | 0.6 | Review daily staked crypto withdraw authority reporting for May 1st |
| Broskay, Cole | 5/1/2024 | 1.1 | Review prioritized listing of 1password items for further investigation by Sygnia prior to distribution |
| Broskay, Cole | 5/1/2024 | 0.4 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to review next steps for review of 1password listing to support asset identification |
| Casey, John | 5/1/2024 | 0.9 | Prepare email to S&C re execution of letters of engagement and framework agreements for Cypriot and Gibraltar entities |
| Casey, John | 5/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, T. Ruan, and A. Courroy (A&M) re execution of documents for Cypriot and Gibraltar entities and update on director appointments |
| Casey, John | 5/1/2024 | 0.4 | Call with J. Casey, M. van den Belt, G. Barry (A&M), to discuss Crypto deposits, Wind-down entities, FTX Japan and FTX Turkey matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 5/1/2024 | 0.2 | Call with J. Casey (A&M), O. Oyetunde, M. Borts, J. Scott, D. Hammon, C. MacLean, N. Ossanlou (EY) re compliance requirements for Singapore entities and tax advice to non-Debtor entities |
| Casey, John | 5/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson (S&C), Brenda Yik (KPK), and Zhang Taiyang re restoration and wind-down of Dappbase BVI entity |
| Chan, Jon | 5/1/2024 | 2.8 | Investigate activity related to user balances for internal investigation |
| Chan, Jon | 5/1/2024 | 2.7 | Investigate activity related to specific IP addresses and device |
| Chan, Jon | 5/1/2024 | 2.8 | Investigate activity related to specific accounts and transactions |
| Chan, Jon | 5/1/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss proactive handling of user account details |
| Coverick, Steve | 5/1/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss KYC, distribution and other matters |
| Dalgleish, Elizabeth | 5/1/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan and FTX Europe matters |
| Dalgleish, Elizabeth | 5/1/2024 | 1.3 | Prepare updated presentation on FTX Japan next steps for March 2024 balance sheet |
| Dalgleish, Elizabeth | 5/1/2024 | 0.4 | Prepare draft correspondence to D. Johnston (A&M) relating to FTX Turkey claims |
| Dalgleish, Elizabeth | 5/1/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss Crypto deposits, Wind-down entities, FTX Japan and FTX Turkey matters |
| Dalgleish, Elizabeth | 5/1/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), E. Simpson (S&C), T. Zang (Dappbase) to discuss next steps with certain FTX group entities |
| Dalgleish, Elizabeth | 5/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson (S&C), Brenda Yik (KPK), and Zhang Taiyang (FTX) re restoration and wind-down of Dappbase BVI entity |
| Dalgleish, Elizabeth | 5/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, T. Ruan, and A. Courroy (S&C) re execution of documents for Cypriot and Gibraltar entities and update on director appointments |
| Duncan, Ryan | 5/1/2024 | 1.7 | Prepare updates to summary of case filings for progress update to workstream leads |
| Ebrey, Mason | 5/1/2024 | 3.1 | Review of archived passwords to determine potential for unclaimed assets |
| Flynn, Matthew | 5/1/2024 | 0.4 | Call with D. Sagen, M. Flynn, E. Lucas, A. Selwood (A&M) to discuss latest crypto matters and locked asset sales updates |
| Flynn, Matthew | 5/1/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream request updates |
| Flynn, Matthew | 5/1/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverable timeline updates |
| Flynn, Matthew | 5/1/2024 | 1.4 | Review crypto tracing deliverables #199 part 1 and 2 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 5/1/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss proactive handling of user account details |
| Glustein, Steven | 5/1/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding distribution proceeds relating to venture investments |
| Hainline, Drew | 5/1/2024 | 1.2 | Perform review over items flagged as high priority in 1password analysis before sending for investigation |
| Hainline, Drew | 5/1/2024 | 0.4 | Draft summary of high priority items from 1password listing to request investigation for asset identification |
| Hainline, Drew | 5/1/2024 | 0.7 | Perform review over items without assigned priority in 1password analysis before sending for investigation |
| Hainline, Drew | 5/1/2024 | 0.3 | Respond to open questions on approach to prioritize records in 1password listing |
| Hainline, Drew | 5/1/2024 | 0.4 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to review next steps for review of 1password listing to support asset identification |
| Henness, Jonathan | 5/1/2024 | 0.4 | Call with K. Ramanathan, E. Bell, S. Witherspoon, J. Henness (A&M) to discuss crypto case updates and upcoming milestones |
| Heric, Andrew | 5/1/2024 | 0.9 | Meeting with L. Lambert and A. Heric (A&M) regarding the request 196 workplan and associated individual analyses |
| Heric, Andrew | 5/1/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream request updates |
| Heric, Andrew | 5/1/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 5/1/2024 | 3.1 | Document a detailed workplan for two of the four targeted tracing analyses associated with request 196 including clear objectives, expected outputs, crypto data breakdown, and other factors |
| Heric, Andrew | 5/1/2024 | 2.4 | Document a detailed workplan for one of the four targeted tracing analyses associated with request 196 including clear objectives, expected outputs, data breakdown, and other factors |
| Heric, Andrew | 5/1/2024 | 1.2 | Conduct a final review of the request 165 deliverable contents based on an internal quality assurance review including tracing visuals and summary findings |
| Iwanski, Larry | 5/1/2024 | 0.4 | Review of documents related to certain loan receivables |
| Johnston, David | 5/1/2024 | 0.7 | Review and prepare correspondence with local management of certain FTX entity, A&M team, and S&C |
| Johnston, David | 5/1/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan overnight updates and next steps |
| Johnston, David | 5/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson (S&C), Brenda Yik (KPK), and Zhang Taiyang (FTX) re restoration and wind-down of Dappbase BVI entity |
| Johnston, David | 5/1/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss Crypto deposits, Wind-down entities, FTX Japan and FTX Turkey matter |
| Johnston, David | 5/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, T. Ruan, and A. Courroy (A&M) re execution of documents for Cypriot and Gibraltar entities and update on director appointments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 5/1/2024 | 1.3 | Assign priority to account logins for investigation to assist with asset recovery efforts |
| Jones, Mackenzie | 5/1/2024 | 0.4 | Call with C. Broskay, D. Hainline, M. Jones (A&M) to review next steps for review of 1password listing to support asset identification |
| Kaufman, Ashley | 5/1/2024 | 2.9 | Review access to FTX data across multiple data sharing collaboration environments |
| Konig, Louis | 5/1/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss proactive handling of user account details |
| Krautheim, Sean | 5/1/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 5/1/2024 | 1.6 | Research exchange level metrics by analyzing data from the ftx.com and ftx.us databases to fulfill request |
| Kwan, Peter | 5/1/2024 | 1.2 | Research exchange wallets metrics by analyzing data from the Wallet Tracking database to fulfill request |
| Kwan, Peter | 5/1/2024 | 1.8 | Research exchange level metrics by analyzing data from the NSS database to fulfill request |
| Kwan, Peter | 5/1/2024 | 1.4 | Prepare additional NFT metadata tracking fields for determining petition dated owners |
| Kwan, Peter | 5/1/2024 | 0.9 | Research NFT metadata anomalies based on ad hoc research on blockchain |
| Kwan, Peter | 5/1/2024 | 0.7 | Research validity of post-petition NFT ownership attribution logic |
| Kwan, Peter | 5/1/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P.Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Kwan, Peter | 5/1/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss proactive handling of user account details |
| Lambert, Leslie | 5/1/2024 | 0.9 | Meeting with L. Lambert and A. Heric (A&M) regarding the request 196 workplan and associated individual analyses |
| Lambert, Leslie | 5/1/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream request updates |
| Lambert, Leslie | 5/1/2024 | 0.6 | Prepare and revise workplan for crypto tracing workstream |
| Lowdermilk, Quinn | 5/1/2024 | 2.8 | Finalize crypto tracing deliverable outlining receipt of vested tokens pursuant to an agreement for tracing request 199 |
| Lowdermilk, Quinn | 5/1/2024 | 2.7 | Review quality control comments on a tracing deliverable pursuant to a signed debtor agreement for tracing request 199 |
| Lowdermilk, Quinn | 5/1/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 199 |
| Lowdermilk, Quinn | 5/1/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/1/2024 | 2.8 | Prepare crypto tracing analysis file with identified previous deliverables outlining receipt of tokens pursuant to tracing request 201 |
| Lucas, Emmet | 5/1/2024 | 0.4 | Call with D. Sagen, M. Flynn, E. Lucas, A. Selwood (A&M) to discuss latest crypto matters and digital asset sales updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/1/2024 | 0.6 | Call with D. Chiu and others (FTX), and A.Mohammed (A&M) to discuss status across engineering efforts |
| Mohammed, Azmat | 5/1/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P.Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Radwanski, Igor | 5/1/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 199 |
| Radwanski, Igor | 5/1/2024 | 2.8 | Perform a quality check analysis regarding the final crypto tracing deliverable for request 199 |
| Radwanski, Igor | 5/1/2024 | 1.6 | Conduct investigative analysis into prior tracing and research findings for crypto tracing request 201 |
| Radwanski, Igor | 5/1/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/1/2024 | 0.4 | Draft email response regarding investigative findings for crypto tracing request 199 |
| Radwanski, Igor | 5/1/2024 | 2.9 | Review provided documents to extract on-chain data for crypto tracing request 201 |
| Ramanathan, Kumanan | 5/1/2024 | 0.4 | Call with K. Ramanathan, E. Bell, S. Witherspoon, J. Henness (A&M) to discuss crypto case updates and upcoming milestones |
| Ramanathan, Kumanan | 5/1/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverable timeline updates |
| Ramanathan, Kumanan | 5/1/2024 | 0.7 | Review materials re: FTX exchange access between US and international platforms |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Provide comments to post petition deposit tear sheet in next steps |
| Ramanathan, Kumanan | 5/1/2024 | 0.8 | Review of data breach from Celsius proceeding and note potential proactive steps to be taken to safeguard FTX infrastructure |
| Sagen, Daniel | 5/1/2024 | 0.4 | Call with D. Sagen, M. Flynn, E. Lucas, A. Selwood (A&M) to discuss latest crypto matters and locked asset sales updates |
| Sagen, Daniel | 5/1/2024 | 0.7 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto deliverable tracking and 4/30 coin report |
| Sagen, Daniel | 5/1/2024 | 0.8 | Respond to questions from A. Selwood (A&M) regarding transaction data processing for coin report |
| Sagen, Daniel | 5/1/2024 | 0.6 | Review and edit draft correspondence with Galaxy regarding token reporting questions |
| Sagen, Daniel | 5/1/2024 | 0.7 | Call with E. Bell, D. Sagen (A&M) to discuss coin report process improvements |
| Sagen, Daniel | 5/1/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding staked assets |
| Selwood, Alexa | 5/1/2024 | 0.4 | Call with D. Sagen, M. Flynn, E. Lucas, A. Selwood (A&M) to discuss latest crypto case and digital asset sales updates |
| Selwood, Alexa | 5/1/2024 | 0.7 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto deliverable tracking and 4/30 coin report |
| Selwood, Alexa | 5/1/2024 | 1.0 | Call with E. Bell, A. Selwood (A&M) to discuss coin report model mechanic updates and process improvements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/1/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to review crypto coin report process improvement areas |
| Selwood, Alexa | 5/1/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss monetized crypto reconciliation schedule |
| Selwood, Alexa | 5/1/2024 | 1.4 | Update Tres finance status tracker and internal commentary on dashboard |
| Selwood, Alexa | 5/1/2024 | 1.9 | Update 4/30 coin report trading model mechanics |
| Selwood, Alexa | 5/1/2024 | 2.2 | Analyze cold storage receipts in 4/30 coin report input model |
| Selwood, Alexa | 5/1/2024 | 1.9 | Analyze legal entity of Galaxy trade activity in 4/30 coin report |
| Selwood, Alexa | 5/1/2024 | 0.6 | Prepare debtor commentary on available for sale token balances |
| Sunkara, Manasa | 5/1/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Sunkara, Manasa | 5/1/2024 | 2.1 | Provide all transactional activity associated with the confirmed user accounts for counsel |
| Sunkara, Manasa | 5/1/2024 | 2.9 | Run a wildcard search for any user accounts associated with two entities |
| Tarikere, Sriram | 5/1/2024 | 1.8 | Review the progress of FTX CMS and CH11.Ops files and folders as part of validation |
| Todd, Patrick | 5/1/2024 | 0.6 | Outreach to obtain list of FTX Crypto Management workstream files and folders prior to upcoming data migration |
| Todd, Patrick | 5/1/2024 | 1.1 | Update of FTX CMS and CH11.OPS files and folders due to movement during validation exercises |
| Todd, Patrick | 5/1/2024 | 0.8 | Creation of file / folder structure for FTX Crypto Management within new data storage environment prior to upcoming data migration |
| Todd, Patrick | 5/1/2024 | 2.4 | Re-structure and re-name of files / folders within FTX Accounting post-migration data storage environment to resolve file name length issues |
| van den Belt, Mark | 5/1/2024 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Japan and FTX Europe matters |
| van den Belt, Mark | 5/1/2024 | 3.1 | Prepare FTX EU intercompany supporting materials |
| Wilson, David | 5/1/2024 | 2.7 | Search and consolidate accounts associated with individual named in data request and pull balance components |
| Wilson, David | 5/1/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 5/1/2024 | 2.4 | Database scripting to traverse database tables to identify GDPR related accounts |
| Wilson, David | 5/1/2024 | 2.9 | Database scripting to identify accounts connected to specific IP and devices |
| Witherspoon, Samuel | 5/1/2024 | 0.4 | Call with K. Ramanathan, E. Bell, S. Witherspoon, J. Henness (A&M) to discuss crypto case updates and upcoming milestones |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 5/1/2024 | 1.3 | Identify FTX Crypto workstream data storage environments and prepare folder environment for migration activities |
| Work, David | 5/1/2024 | 0.3 | Review and update FTX collaboration platform status tracking documentation to identify next steps for consolidate |
| Work, David | 5/1/2024 | 1.4 | Provision staff access to FTX data storage environments and conduct staff engagement guidance activities |
| Work, David | 5/1/2024 | 0.3 | Update access tracking documentation based on recent staff guidance activity |
| Work, David | 5/1/2024 | 0.3 | Review and update FTX data storage platform consolidation tracking documentation based on recent closeout activity for FTX Accounting workstream |
| Work, David | 5/1/2024 | 0.6 | Review and update FTX data storage platform consolidation tracking documentation based on initial discovery with FTX Crypto workstream |
| Yan, Jack | 5/1/2024 | 0.5 | Search the wallet balances of FTX Japan |
| Zatz, Jonathan | 5/1/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Zatz, Jonathan | 5/1/2024 | 1.9 | Database scripting related to request to provide OTC ticker-level balances for provided accounts |
| Zatz, Jonathan | 5/1/2024 | 1.3 | Search for evidence of borrow activity in OTC database |
| Zhang, Qi | 5/1/2024 | 2.8 | Perform quality control exercise and commenting review on profiles done by 5 manual reviewers in the UK and 6 in the US |
| Baker, Kevin | 5/2/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, R. Johnson, and J. Chan (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/2/2024 | 2.9 | Analyze and report on large jurisdictional request that was requested from counsel as part of a subpoena inquiry |
| Baker, Kevin | 5/2/2024 | 1.4 | Extract all transactional data related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 5/2/2024 | 2.1 | Report on customer data analytics for net withdrawals regarding appreciation claims |
| Barry, Gerard | 5/2/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe and FTX Japan matters |
| Bell, Erik | 5/2/2024 | 0.4 | Review correspondence and related analysis related to a settlement offer re: security mitigation activities |
| Bell, Erik | 5/2/2024 | 0.2 | Call with E. Bell, A. Selwood, (A&M) to discuss staked token reporting and related admin roles |
| Bell, Erik | 5/2/2024 | 1.2 | Review daily staked crypto withdraw authority reporting and related diligence for May 2nd |
| Bell, Erik | 5/2/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss monetized crypto reconciliation schedule |
| Bell, Erik | 5/2/2024 | 0.4 | Review weekly materials distributed by crypto market advisor re: industry developments |
| Bell, Erik | 5/2/2024 | 0.5 | Review the April 30th coin report and summarize necessary changes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/2/2024 | 0.3 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Broskay, Cole | 5/2/2024 | 0.3 | Correspondence with cryptocurrency team regarding wallet addresses for further Sygnia investigation |
| Chambers, Henry | 5/2/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the next steps for FTX Japan |
| Chambers, Henry | 5/2/2024 | 1.3 | Review most up to date Disclosure statement to ensure consistency in KYC approach |
| Chambers, Henry | 5/2/2024 | 0.4 | Update to FTX Japan options plan based on additional advice provided by S&C |
| Chambers, Henry | 5/2/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) on FTX Japan intercompany balances |
| Chan, Jon | 5/2/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, R. Johnson, and J. Chan (A&M) to discuss ongoing data team requests |
| Chan, Jon | 5/2/2024 | 2.8 | Quality control report for counsel on transactions pertaining to specific individuals |
| Chan, Jon | 5/2/2024 | 2.8 | Investigate activity related to specific accounts and transaction hashes for internal request |
| Chan, Jon | 5/2/2024 | 2.9 | Query database consolidating fields for internal transfer analysis |
| Coverick, Steve | 5/2/2024 | 0.4 | Call with D. Johnston, S. Coverick (A&M) to discuss FTX Japan and FTX Europe matters |
| Dalgleish, Elizabeth | 5/2/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe and FTX Japan matters |
| Dalgleish, Elizabeth | 5/2/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the next steps for FTX Japan |
| Dalgleish, Elizabeth | 5/2/2024 | 0.6 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Japan presentation |
| Dalgleish, Elizabeth | 5/2/2024 | 2.9 | Prepare presentation setting out overview of FTX Japan analysis |
| Dalgleish, Elizabeth | 5/2/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) on FTX Japan intercompany balances |
| Flynn, Matthew | 5/2/2024 | 0.7 | Call with R. Perubhatla (FTX) K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Flynn, Matthew | 5/2/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias (Sygnia) to discuss crypto securitization matters |
| Flynn, Matthew | 5/2/2024 | 0.6 | Review 3P exchange wallet detail for Alameda deposit transactions for S&C |
| Flynn, Matthew | 5/2/2024 | 0.9 | Update token staking position and economic model |
| Flynn, Matthew | 5/2/2024 | 1.2 | Review crypto tracing request #165 deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/2/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report update |
| Grillo, Rocco | 5/2/2024 | 1.8 | Follow up validation of recently granted / denied access requests to engagement files / folders as well as the central FTX data storage tracking materials |
| Hainline, Drew | 5/2/2024 | 0.8 | Respond to open questions on review of 1password listing to support asset identification |
| Heric, Andrew | 5/2/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 5/2/2024 | 2.9 | Finalize the detailed workplan and approach to the four associated analysis for crypto tracing request 196 including a data summary, expected outputs, analysis objectives, and other details |
| Heric, Andrew | 5/2/2024 | 2.8 | Condense the detailed workplan for each approach into concise language and input into the multi-slide deliverable for crypto tracing request 196 |
| Heric, Andrew | 5/2/2024 | 2.4 | Design and build 11 unique slides that detail the overviews and comprehensive analyses associated with the four approaches to crypto tracing request 196 |
| Iwanski, Larry | 5/2/2024 | 0.7 | Review of crypto tracing deliverable 165 |
| Johnson, Robert | 5/2/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, R. Johnson, and J. Chan (A&M) to discuss ongoing data team requests |
| Johnson, Robert | 5/2/2024 | 2.1 | Call with K. Ramanathan, D. Sagen (A&M) and H. Nachmias (Sygnia) to discuss mechanics of digital assets |
| Johnson, Robert | 5/2/2024 | 0.5 | Call between L. Groth (PWC) and R. Johnson (A&M) to discuss data sharing with JOL |
| Johnson, Robert | 5/2/2024 | 2.8 | Review security monitoring improvements and identify next steps for implementation |
| Johnston, David | 5/2/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe and FTX Japan matters |
| Johnston, David | 5/2/2024 | 0.2 | Call with E. Mosley, D. Johnston, to discuss request related to certain intercompany positions |
| Johnston, David | 5/2/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the next steps for FTX Japan |
| Johnston, David | 5/2/2024 | 2.3 | Review analysis of certain FTX entities intercompany position in response to query received |
| Johnston, David | 5/2/2024 | 0.4 | Call with D. Johnston, S. Coverick (A&M) to discuss FTX Japan and FTX Europe matters |
| Johnston, David | 5/2/2024 | 0.2 | Call with H. Trent, D. Johnston (A&M) to discuss Japan scenario analysis |
| Johnston, David | 5/2/2024 | 0.6 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Japan presentation |
| Johnston, David | 5/2/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) on FTX Japan intercompany balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 5/2/2024 | 2.4 | Perform updates to FTX workstream collaboration platform environments to align with ongoing data migration efforts |
| Kaufman, Ashley | 5/2/2024 | 2.7 | Develop and document workflow to accelerate future FTX collaboration platform environment access reviews |
| Krautheim, Sean | 5/2/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 5/2/2024 | 1.8 | Pull data for third party analysis to be provided to counsel regarding targeted account |
| Kwan, Peter | 5/2/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 5/2/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 5/2/2024 | 2.4 | Continue to perform research on-chain / on-exchange balances of wallet addresses potentially containing debtor assets |
| Kwan, Peter | 5/2/2024 | 1.4 | Continue to incorporate additional NFT metadata tracking fields for determining petition dated owners |
| Kwan, Peter | 5/2/2024 | 2.1 | Research on-chain / on-exchange balances of wallet addresses potentially containing debtor assets |
| Kwan, Peter | 5/2/2024 | 1.2 | Continue to research validity of post-petition NFT ownership attribution logic |
| Lambert, Leslie | 5/2/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 5/2/2024 | 1.3 | Perform review of tracing workstream methodology and output for certain tracing analyses |
| Lambert, Leslie | 5/2/2024 | 0.7 | Review documentation to inform next steps related to crypto tracing workstream |
| Li, Summer | 5/2/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the next step for FTX Japan |
| Li, Summer | 5/2/2024 | 0.4 | Prepare for the call with S. Kojima (FTX Japan) and EY on the accounting matters of FTX Japan group |
| Li, Summer | 5/2/2024 | 2.2 | Translate the currency in the intercompany presentation from USD to JPY |
| Li, Summer | 5/2/2024 | 0.2 | Calculate the updated capital requirement ratio under different scenarios |
| Li, Summer | 5/2/2024 | 1.8 | Update the go-forward analysis of FTX Japan based on the March financials |
| Li, Summer | 5/2/2024 | 0.5 | Call with S. Kojima (FTX Japan), J. Suzuki, M. Sakaguchi, R. Mizutani (EY), S. Li (A&M) regarding the accounting matters of FTX Japan group |
| Li, Summer | 5/2/2024 | 1.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) on FTX Japan intercompany balances |
| Lowdermilk, Quinn | 5/2/2024 | 2.6 | Review relativity correspondences between two parties in a signed loan agreement pursuant to tracing request 201 |
| Lowdermilk, Quinn | 5/2/2024 | 2.8 | Analyze blockchain activity associated with receipt of tokens pursuant to loans related to tracing request 201 |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/2/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 199 |
| Lowdermilk, Quinn | 5/2/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/2/2024 | 2.7 | Prepare crypto tracing analysis file with identified relativity findings related to token loans pursuant to tracing request 201 |
| Marshall, Jonathan | 5/2/2024 | 0.3 | Teleconference with K. Baker, J. Marshall, R. Johnson, and J. Chan (A&M) to discuss ongoing data team requests |
| Mennie, James | 5/2/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report update |
| Mohammed, Azmat | 5/2/2024 | 0.7 | Call with R. Perubhatla (FTX) K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Mosley, Ed | 5/2/2024 | 0.2 | Call with E. Mosley, D. Johnston, to discuss request related to certain intercompany positions |
| Pandey, Vishal | 5/2/2024 | 1.8 | Review and provide feedback on the analysis of migrated and non-migrated FTX workstream data storage platform environments to identify and archive idle, un-used confidential files / folders |
| Paolinetti, Sergio | 5/2/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report update |
| Radwanski, Igor | 5/2/2024 | 2.9 | Conduct targeted internal document Relativity searches for context and details regarding crypto tracing request 201 |
| Radwanski, Igor | 5/2/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/2/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 199 |
| Radwanski, Igor | 5/2/2024 | 2.6 | Review previous on-chain findings associated with current crypto tracing request 201 |
| Radwanski, Igor | 5/2/2024 | 1.6 | Draft process notes detailing investigative measures executed for crypto tracing request 201 |
| Ramanathan, Kumanan | 5/2/2024 | 0.7 | Call with R. Perubhatla (FTX) K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss engineering efforts across the estate |
| Ramanathan, Kumanan | 5/2/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias (Sygnia) to discuss crypto securitization matters |
| Ramanathan, Kumanan | 5/2/2024 | 0.6 | Review of Sygnia database file of priority items for review |
| Ramanathan, Kumanan | 5/2/2024 | 0.3 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sagen, Daniel | 5/2/2024 | 0.6 | Review request from BitGo team regarding asset transfers, draft response for internal A&M review |
| Sagen, Daniel | 5/2/2024 | 0.7 | Correspondence with S&C team regarding locked token details |
| Sagen, Daniel | 5/2/2024 | 0.3 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/2/2024 | 1.8 | Incorporate legal entity allocations of redeemed stablecoins into 4/30 coin report input model |
| Selwood, Alexa | 5/2/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss staked token reporting and related admin roles |
| Selwood, Alexa | 5/2/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss monetized crypto reconciliation schedule |
| Selwood, Alexa | 5/2/2024 | 2.6 | Research 4/30 cold storage receipts on-chain to determine legal entity allocations |
| Selwood, Alexa | 5/2/2024 | 1.9 | Analyze Japan, vesting, and other wallet data in 4/30 coin report input model |
| Selwood, Alexa | 5/2/2024 | 2.4 | Update 4/30 coin report fiat summary model mechanics in input model |
| Selwood, Alexa | 5/2/2024 | 1.7 | Prepare summary schedule of digital asset vesting dates |
| Selwood, Alexa | 5/2/2024 | 1.4 | Prepare monetized crypto reconciliation to bank receipts |
| Selwood, Alexa | 5/2/2024 | 0.3 | Call with A. Mott (Messari), A. Holland (S&C), K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Stockmeyer, Cullen | 5/2/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report update |
| Sunkara, Manasa | 5/2/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 5/2/2024 | 2.9 | Investigate OTC transaction activity related to a certain user for an internal analysis |
| Sunkara, Manasa | 5/2/2024 | 3.2 | Investigate pending withdrawals related to a certain user for an internal analysis |
| Tarikere, Sriram | 5/2/2024 | 1.4 | Review recently provisioned FTX Crypto Management data storage platform environment to validate data |
| Tarikere, Sriram | 5/2/2024 | 1.7 | Review weekly plans for upcoming FTX data storage platform environments for migration |
| Titus, Adam | 5/2/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report update |
| Todd, Patrick | 5/2/2024 | 1.6 | Analysis of migrated and non-migrated FTX workstream collaboration platform environments to identify and archive idle, un-used non-confidential files / folders |
| Todd, Patrick | 5/2/2024 | 1.9 | Analysis of migrated and non-migrated FTX workstream collaboration platform environments to identify and archive idle, un-used non-confidential files / folders |
| Todd, Patrick | 5/2/2024 | 1.3 | Review to confirm FTX workstream collaboration platform and data storage platform environments do not contain inactive staff personnel |
| Trent, Hudson | 5/2/2024 | 0.2 | Call with H. Trent, D. Johnston (A&M) to discuss Japan scenario analysis |
| Wilson, David | 5/2/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 5/2/2024 | 2.6 | Enhance GDPR script to identify impacted accounts in historic database tables |
| Wilson, David | 5/2/2024 | 2.8 | Reconcile balance adjustments with raw component data for A&M data request |
| Work, David | 5/2/2024 | 0.6 | Continue review of FTX collaboration and data sharing environments to identify status of data consolidation efforts |
| Work, David | 5/2/2024 | 0.4 | Provide FTX staff access to data storage platform environments and update access tracking documentation |
| Work, David | 5/2/2024 | 0.8 | Transfer idle FTX data storage environments to archival environment to reduce data risk landscape |
| Work, David | 5/2/2024 | 0.7 | Analyze legacy FTX data storage environments to identify data to be archived |
| Work, David | 5/2/2024 | 0.7 | Migrate new and updated data in legacy FTX data storage environments |
| Work, David | 5/2/2024 | 1.1 | Transfer data from legacy FTX data storage platform environments |
| Work, David | 5/2/2024 | 0.3 | Provision external user access to FTX data based on staff requests |
| Yan, Jack | 5/2/2024 | 0.7 | Update the bi-weekly withdrawal data of FTX Japan and Quoine Pte Ltd |
| Zhang, Qi | 5/2/2024 | 1.2 | Review cases that are stuck in pending with document requested status to prompt the applicants through to the next stage |
| Zhang, Qi | 5/2/2024 | 0.6 | Draft PowerPoint deck related to KYC aspects to be noted in connection with disclosure statement timeline |
| Zhang, Qi | 5/2/2024 | 0.4 | Answer customer service team and manual review teams queries related to retail and institution KYC |
| Zhang, Qi | 5/2/2024 | 2.6 | Review retail profiles in rejection, approval and manual review to see if any status needs adjustment |
| Zhang, Qi | 5/2/2024 | 2.8 | Resolve potential aws mismatch issues for customers still under KYC process |
| Arnett, Chris | 5/3/2024 | 0.4 | Research status of insurance policy renewals and related cost |
| Baker, Kevin | 5/3/2024 | 0.4 | Teleconference with J. Zatz, P. Kwan, K. Baker, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Baker, Kevin | 5/3/2024 | 1.8 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 5/3/2024 | 2.3 | Investigate unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 5/3/2024 | 2.7 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by the Government agency |
| Barry, Gerard | 5/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Bank strategy, FTX wind-down and FTX Turkey claims matters |
| Bell, Erik | 5/3/2024 | 0.6 | Call with E. Bell, A. Selwood (A&M) to discuss coin report diligence items and monetized digital asset reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/3/2024 | 0.4 | Review daily staked crypto withdraw authority reporting and related diligence for May 3rd |
| Bell, Erik | 5/3/2024 | 0.3 | Review correspondence re: coin report status update & stablecoin diligence |
| Chambers, Henry | 5/3/2024 | 0.8 | Review analysis prepared to explain to COO of FTX Japan the reason for the existence if intercompany balances |
| Chambers, Henry | 5/3/2024 | 0.4 | Correspondence with CHRO pertaining to terminal payment of FTX Japan Chief Strategic Risk Officer |
| Chan, Jon | 5/3/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss data team status |
| Chan, Jon | 5/3/2024 | 2.6 | Investigate activity related to accounts for subpoena request for counsel |
| Chan, Jon | 5/3/2024 | 2.6 | Quality control report for internal team on transaction monitoring |
| Chan, Jon | 5/3/2024 | 2.8 | Investigate activity related to transactions made by specific users |
| Dalgleish, Elizabeth | 5/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Europe, FTX wind-down and FTX bank strategy matters |
| Dalgleish, Elizabeth | 5/3/2024 | 1.4 | Prepare updated cross-functional working group presentation for 3 May meeting |
| Dalgleish, Elizabeth | 5/3/2024 | 1.6 | Prepare executive summary summarizing FTX Europe presentation detail |
| Dalgleish, Elizabeth | 5/3/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M), M. Cilia (FTX), E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), J. Scott, D. Hammon, C. Maclean, N. Hernandez, O. Oyetunde (EY) re FTX Turkey claims, FTX Japan and FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 5/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Bank strategy, FTX wind-down and FTX Turkey claims matters |
| Duncan, Ryan | 5/3/2024 | 2.2 | Prepare presentation of latest filed case documents for inclusion in project management deck to case leads |
| Flynn, Matthew | 5/3/2024 | 0.6 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss various FTX engineering matters |
| Flynn, Matthew | 5/3/2024 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer OTC token holdings presentation |
| Flynn, Matthew | 5/3/2024 | 0.3 | Call with M. Flynn, L. Konig (A&M), J. Croke (S&C) to discuss FTT token request |
| Flynn, Matthew | 5/3/2024 | 0.3 | Correspond with L. Abendschein (Coinbase) on staking research |
| Glustein, Steven | 5/3/2024 | 1.3 | Call with A. Titus and S. Glustein (A&M) to review plan confirmation timeline slides relating to venture investments |
| Grillo, Rocco | 5/3/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across FTX collaboration and storage tools |
| Heric, Andrew | 5/3/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding current progress of the request 196 workplan and deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 5/3/2024 | 1.1 | Create a step-by-step detailed analysis file that will house the precise actions needed to accomplish the proposed request 196 analysis |
| Heric, Andrew | 5/3/2024 | 1.9 | Finalize summary analysis categories and the details associated with four "overview" analysis slides for the request 196 proposed approach deliverable |
| Heric, Andrew | 5/3/2024 | 1.8 | Review provided crypto related data for each of the four request 196 analysis of interest and detail the specific steps needed to evaluate the information |
| Iwanski, Larry | 5/3/2024 | 1.2 | Communications related to crypto tracing, investigations, and database requests |
| Johnson, Robert | 5/3/2024 | 1.4 | Adjust user account information to update email address, associated user information, and credentials |
| Johnson, Robert | 5/3/2024 | 1.3 | Adjust firewall rules for remote access for 3rd party users to analysis environment |
| Johnson, Robert | 5/3/2024 | 1.7 | Create user accounts on AWS environment and implement security groups for new users |
| Johnston, David | 5/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Europe, FTX wind-down and FTX bank strategy matters |
| Johnston, David | 5/3/2024 | 0.7 | Review and update management presentation relating to wind down entities including FTX Turkey |
| Johnston, David | 5/3/2024 | 0.6 | Review commentary relating to FTX Turkey claims and consider next steps |
| Johnston, David | 5/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Bank strategy, FTX wind-down and FTX Turkey claims matters |
| Johnston, David | 5/3/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M), M. Cilia (FTX), E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), J. Scott, D. Hammon, C. Maclean, N. Hernandez, O. Oyetunde (EY) re FTX Turkey claims, FTX Japan and FTX RoW wind-down matters |
| Kaufman, Ashley | 5/3/2024 | 1.3 | Review FTX collaboration platform environments to identify outlying user activity |
| Kaufman, Ashley | 5/3/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across FTX collaboration and storage tools |
| Konig, Louis | 5/3/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss data team status |
| Konig, Louis | 5/3/2024 | 0.3 | Call with M. Flynn, L. Konig (A&M), J. Croke (S&C) to discuss FTT token request |
| Krautheim, Sean | 5/3/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 5/3/2024 | 0.4 | Teleconference with J. Zatz, P. Kwan, K. Baker, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Kwan, Peter | 5/3/2024 | 1.1 | Perform additional research to obtain exchange level metrics by analyzing data from the NSS database to fulfill request |
| Kwan, Peter | 5/3/2024 | 2.4 | Pull country level identification information for targeted exchange customers related to request |
| Kwan, Peter | 5/3/2024 | 0.7 | Perform sample testing on post-petition deposits extracted from NSS database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/3/2024 | 1.2 | Perform ad hoc research on post-petition ownership flags |
| Kwan, Peter | 5/3/2024 | 1.6 | Perform additional research to obtain exchange level metrics by analyzing data from the ftx.com and ftx.us databases to fulfill request |
| Lambert, Leslie | 5/3/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding current progress of the request 196 workplan and deliverable |
| Lambert, Leslie | 5/3/2024 | 0.6 | Review methodology and workpapers for an effort to trace the flow of cryptocurrency for a population of addresses of interest |
| Lambert, Leslie | 5/3/2024 | 1.2 | Consider deliverable, documentation, and blockchain activity as part of an analysis of cryptocurrency activity of interest |
| Li, Summer | 5/3/2024 | 3.1 | Refresh the reconciliation of intercompany balance between FTX Trading and FTX Japan based on the latest ledger |
| Li, Summer | 5/3/2024 | 3.2 | Refresh the summary of intercompany balance between FTX Trading and FTX Japan based on the latest ledger |
| Li, Summer | 5/3/2024 | 2.9 | Prepare a presentation on the nature of the intercompany balance between FTX Japan and FTX Trading |
| Lowdermilk, Quinn | 5/3/2024 | 2.8 | Outline identified blockchain activity tracing receipt of tokens pursuant to an agreement for tracing request 201 |
| Lowdermilk, Quinn | 5/3/2024 | 2.7 | Trace subsequent movement associated with receipt of tokens pursuant to an agreement related to tracing request 201 |
| Lowdermilk, Quinn | 5/3/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 201 |
| Lowdermilk, Quinn | 5/3/2024 | 2.4 | Prepare crypto tracing analysis file with transaction hashes and identified relativity documents pursuant to an agreement for tracing request 201 |
| Mohammed, Azmat | 5/3/2024 | 0.6 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss various FTX engineering matters |
| Mosley, Ed | 5/3/2024 | 0.8 | Review of distribution agent research finding and process |
| Mosley, Ed | 5/3/2024 | 1.3 | Review of KYC documentation for settlement of procedures with JOL |
| Pandey, Vishal | 5/3/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across FTX collaboration and storage tools |
| Radwanski, Igor | 5/3/2024 | 2.9 | Perform target Relativity searches to identify transactions of interest for crypto tracing request 201 |
| Radwanski, Igor | 5/3/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 201 |
| Radwanski, Igor | 5/3/2024 | 2.1 | Review latest provided schedule to triage additional third parties to investigate |
| Radwanski, Igor | 5/3/2024 | 2.9 | Trace outgoing transfers of interest using blockchain analytics tool |
| Ramanathan, Kumanan | 5/3/2024 | 1.1 | Correspond with B. Zonensharyn (S&C) regarding WBTC tokens and provide support for redemption from BitGo in Dec 2022 |
| Ramanathan, Kumanan | 5/3/2024 | 0.6 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss various FTX engineering matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/3/2024 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer OTC token holdings presentation |
| Ramanathan, Kumanan | 5/3/2024 | 0.9 | Prepare revisions to postpetition tearsheet and distribute to J. Ray (FTX) |
| Sagen, Daniel | 5/3/2024 | 1.3 | Correspondence with R. Perubhatla (FTX), BitGo team, and Galaxy team regarding stablecoin conversions and test transfers |
| Sagen, Daniel | 5/3/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss available for sale crypto balances |
| Sagen, Daniel | 5/3/2024 | 0.7 | Respond to questions from C. Rhine (Galaxy) regarding locked token balances |
| Selwood, Alexa | 5/3/2024 | 0.6 | Call with E. Bell, A. Selwood (A&M) to discuss coin report diligence items and monetized digital asset reconciliation |
| Selwood, Alexa | 5/3/2024 | 2.1 | Identify cold storage transactions missing from Bitgo data to incorporate into 4/30 coin report input model |
| Selwood, Alexa | 5/3/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss available for sale crypto balances |
| Selwood, Alexa | 5/3/2024 | 1.9 | Analyze Galaxy commentary on available for sale token balances |
| Selwood, Alexa | 5/3/2024 | 1.7 | Analyze coin report variance items for 4/30 coin report bridge |
| Selwood, Alexa | 5/3/2024 | 1.9 | Prepare 4/30 coin report database for variance analysis |
| Selwood, Alexa | 5/3/2024 | 0.4 | Revise 4/30 coin report bridge analysis |
| Sunkara, Manasa | 5/3/2024 | 0.4 | Teleconference with J. Zatz, P. Kwan, K. Baker, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Sunkara, Manasa | 5/3/2024 | 2.8 | Provide all documents for the user associated with a certain transaction for a subpoena request |
| Sunkara, Manasa | 5/3/2024 | 2.9 | Investigate a deposit transaction related to a subpoena request for counsel |
| Tarikere, Sriram | 5/3/2024 | 1.9 | Review the list of FTX data storage folders not accessed / updated within a six-month timeframe |
| Tarikere, Sriram | 5/3/2024 | 1.2 | Review and update FTX data storage environment migration tracking materials |
| Titus, Adam | 5/3/2024 | 1.3 | Call with A. Titus and S. Glustein (A&M) to review plan confirmation timeline slides relating to venture investments |
| Todd, Patrick | 5/3/2024 | 1.2 | Review to identify and archive FTX data storage folders not accessed / updated within a six-month timeframe |
| Todd, Patrick | 5/3/2024 | 2.2 | Consolidation of FTX Crypto Management files / folders from legacy data storage environment to new data storage location |
| Todd, Patrick | 5/3/2024 | 0.8 | Update FTX data security initiative tracker to reflect progress made across multiple workstreams |
| Todd, Patrick | 5/3/2024 | 1.7 | Analysis and synchronization of select FTX CMS folders due to file movement within previously migrated folders prior to access provisioning |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 5/3/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across FTX collaboration and storage tools |
| Wilson, David | 5/3/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 5/3/2024 | 2.8 | Database scripting to convert month-end balances to daily balances for specific accounts |
| Work, David | 5/3/2024 | 0.7 | Review recently migrated data storage environments to identify new and updated FTX data in legacy environments |
| Work, David | 5/3/2024 | 0.6 | Provide FTX staff access to requested data based on incoming access requests and update access tracking materials |
| Work, David | 5/3/2024 | 0.4 | Update data security initiative status tracking materials to provide to FTX leadership |
| Work, David | 5/3/2024 | 0.2 | Add users to newly provisioned data storage environments to perform data validations |
| Work, David | 5/3/2024 | 1.2 | Perform migration of FTX Crypto workstream data and identify next steps for closeout |
| Work, David | 5/3/2024 | 0.3 | Correspond with FTX Crypto workstream management to initiative data validation |
| Work, David | 5/3/2024 | 1.2 | Review, comment and distribution of token summary to debtor counsel |
| Work, David | 5/3/2024 | 0.4 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across FTX collaboration and storage tools |
| Work, David | 5/3/2024 | 1.1 | Gather requested metrics from status tracking documentation to provide FTX leadership with status of ongoing data security implementation details |
| Zatz, Jonathan | 5/3/2024 | 0.4 | Teleconference with J. Zatz, P. Kwan, K. Baker, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Zhang, Qi | 5/3/2024 | 0.4 | Search on Relativity for account with no name or name mismatch issues to see if any legacy data can be identified |
| Zhang, Qi | 5/3/2024 | 3.2 | Review KYC manual escalation KYC cases on Sumsub done by 7 UK team members and 3 US team members |
| Zhang, Qi | 5/3/2024 | 1.4 | Resolve account aws problem for customers in KYC process to match them to ID format |
| Zhang, Qi | 5/3/2024 | 2.3 | Solve residential related documents issues for customers whose documents could be approved |
| Zhang, Qi | 5/3/2024 | 0.1 | Prepare KYC status for company and individual cases to be discussed in management meeting |
| Grillo, Rocco | 5/4/2024 | 0.6 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to develop response to third-party data security request |
| Kwan, Peter | 5/4/2024 | 0.5 | Finalize exchange level metrics by combining metrics from the NSS database, wallet database, exchange database |
| Pandey, Vishal | 5/4/2024 | 0.6 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to develop response to third-party data security request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/4/2024 | 0.4 | Complete quality control check of 5/3 Coin Metrics and Coin Market Cap prices |
| Selwood, Alexa | 5/4/2024 | 1.3 | Prepare weekly trading summary for week ended 5/4 |
| Selwood, Alexa | 5/4/2024 | 1.4 | Prepare 5/3 pricing workbook for 5/3 plan refresh |
| Tarikere, Sriram | 5/4/2024 | 0.6 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to develop response to third-party data security request |
| Kwan, Peter | 5/5/2024 | 0.7 | Revise KYC information pull logic to include additional fields containing geographic information about exchange customers |
| Sagen, Daniel | 5/5/2024 | 1.3 | Review and update week ended 5/3 trading summary report, prepare key takeaway bullets and distribute with management |
| Sagen, Daniel | 5/5/2024 | 0.7 | Review coin report data processing questions from A. Selwood (A&M), provide feedback |
| Sagen, Daniel | 5/5/2024 | 0.8 | Research and prepare additional responses to follow up diligence questions regarding Plan recovery estimates for digital assets |
| Selwood, Alexa | 5/5/2024 | 1.1 | Prepare 4/30 coin report variance model to describe token level changes |
| Arnett, Chris | 5/6/2024 | 0.3 | Prepare workstream overview and update at J. Ray (Company) request |
| Baker, Kevin | 5/6/2024 | 1.1 | Call with N. Arhos, M. Primo (A&M) re backup statutory withholding, discussion around direct state tax reporting |
| Baker, Kevin | 5/6/2024 | 2.4 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |
| Baker, Kevin | 5/6/2024 | 2.9 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Bell, Erik | 5/6/2024 | 0.3 | Call with E. Bell and D. Sagen (A&M) to discuss monthly activity reports per coin monetization order |
| Bell, Erik | 5/6/2024 | 0.6 | Call with E. Bell and D. Sagen (A&M) to discuss bank vs book cash reconciliation for digital asset sales |
| Bell, Erik | 5/6/2024 | 0.4 | Review daily staked crypto withdraw authority reporting and related diligence for May 6th |
| Bell, Erik | 5/6/2024 | 0.9 | Review and internal distribution of monthly investment manager crypto reports |
| Bell, Erik | 5/6/2024 | 0.3 | Call with K. Ramanathan, E. Bell (A&M) to discuss the remaining coin report |
| Bell, Erik | 5/6/2024 | 1.5 | Update analysis on April 30 coin report |
| Chambers, Henry | 5/6/2024 | 1.5 | Review latest intercompany balance presentation to explain to FTX Japan COO |
| Chambers, Henry | 5/6/2024 | 0.5 | Call with S. Kojima (FTX Japan), H. Chambers, S. Li (A&M) and EY regarding FTX Japan and FTX Trading intercompany balances |
| Chan, Jon | 5/6/2024 | 2.9 | Query database for internal request to consolidate user data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/6/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M), M. Lambrianou (FTX) to discuss FTX EU Ltd. intercompany positions |
| Evans, Charles | 5/6/2024 | 0.6 | Call with C.Evans (A&M), TMF liquidation team regarding wind down process and potential appointment |
| Evans, Charles | 5/6/2024 | 0.3 | Correspondence with C.Evans (A&M) and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Flynn, Matthew | 5/6/2024 | 0.7 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding the proposed approach and strategy to request 196 |
| Flynn, Matthew | 5/6/2024 | 0.2 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing team priorities and updates |
| Flynn, Matthew | 5/6/2024 | 0.3 | Confirmed receipt of crypto funds to debtor wallets |
| Flynn, Matthew | 5/6/2024 | 1.1 | Review crypto tracing request #196 and provided comments |
| Glustein, Steven | 5/6/2024 | 0.4 | Call with S. Glustein and J. Mennie (A&M) to discuss weekly priorities relating to venture workstream |
| Grillo, Rocco | 5/6/2024 | 1.6 | Prepare schedule of digital assets for AG team for purposes of obtaining Plan recovery pricing assumptions |
| Heric, Andrew | 5/6/2024 | 1.2 | Identify prior analysis completed from archived tracing team requests and review to integrate towards tracing request 201 |
| Heric, Andrew | 5/6/2024 | 0.2 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing team priorities and updates |
| Heric, Andrew | 5/6/2024 | 0.7 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding the proposed approach and strategy to request 196 |
| Heric, Andrew | 5/6/2024 | 1.4 | Conduct two quality assurance reviews of two separate token tracing deliverables and their findings for request 201 |
| Heric, Andrew | 5/6/2024 | 0.6 | Conduct a quality assurance review of the request 196 proposed approach deliverable prior to its submit |
| Heric, Andrew | 5/6/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 5/6/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding material updates and refinement of request proposed approach 196 deliverable |
| Heric, Andrew | 5/6/2024 | 1.8 | Calculate and adjust aspects of the request 196 proposed methodology deliverable including budgeting, staffing, approach, and data volume specifics associated with each of the four analyses |
| Heric, Andrew | 5/6/2024 | 1.7 | Conduct source and destination tracing of 12 distinct token transfers related to two agreements of concern for request 201 |
| Heric, Andrew | 5/6/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing provided documents regarding crypto tracing request 201 |
| Iwanski, Larry | 5/6/2024 | 0.6 | Correspondence related to crypto tracing requirements and deliverables |
| Johnson, Robert | 5/6/2024 | 2.2 | Test access for new users, assign additional security groups, and transmit credentials |
| Johnson, Robert | 5/6/2024 | 1.2 | Implement security monitoring improvements on AWS environment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/6/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M), M. Lambrianou (FTX) to discuss FTX EU Ltd. intercompany positions |
| Johnston, David | 5/6/2024 | 1.7 | Review analysis of FTX EU Ltd. intercompany balance and update file to be shared with local management |
| Johnston, David | 5/6/2024 | 0.6 | Review and update analysis of FTX Europe AG balance sheet positions |
| Johnston, David | 5/6/2024 | 2.3 | Review prepetition agreements relating to certain derivative trading agreements |
| Konig, Louis | 5/6/2024 | 0.3 | Call with L. Konig, J. Tilsner, P. Kwan, A.Mohammed (A&M) to discuss potential phishing attack vendors |
| Krautheim, Sean | 5/6/2024 | 2.4 | Investigate targeted accounts to identify activity that may indicate account owner was defrauded |
| Krautheim, Sean | 5/6/2024 | 1.4 | Review defrauded account owner target criteria and reasoning |
| Kwan, Peter | 5/6/2024 | 0.8 | Compare post-petition exchange activity from the NSS database against blockchains that support data tags |
| Kwan, Peter | 5/6/2024 | 0.3 | Call with L. Konig, J. Tilsner, P. Kwan, A.Mohammed (A&M) to discuss potential phishing attack vendors |
| Kwan, Peter | 5/6/2024 | 1.6 | Create ownership flags for every NFT ownership category created for distributions review |
| Kwan, Peter | 5/6/2024 | 1.7 | Perform random sample checks on each NFT ownership category |
| Kwan, Peter | 5/6/2024 | 1.3 | Finalize KYC information pull scheduled containing geographic information about exchange customers |
| Kwan, Peter | 5/6/2024 | 2.0 | Review additional KYC information pull logic to include additional fields containing geographic information about exchange customers |
| Lambert, Leslie | 5/6/2024 | 0.7 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding the proposed approach and strategy to request 196 |
| Lambert, Leslie | 5/6/2024 | 0.2 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing team priorities and updates |
| Lambert, Leslie | 5/6/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 5/6/2024 | 1.4 | Review of workpapers and underlying documentation for active crypto tracing requests |
| Lambert, Leslie | 5/6/2024 | 1.1 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 5/6/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding material updates and refinement of request proposed approach 196 deliverable |
| Li, Summer | 5/6/2024 | 1.2 | Review the grouping of the intercompany balances between FTX Japan and FTX Trading |
| Li, Summer | 5/6/2024 | 0.2 | Review the minutes prepared by EY team on the intercompany balances |
| Li, Summer | 5/6/2024 | 1.9 | Prepare examples to show that users migrated balances need to be subtracted from the deposit and initial transfer data for the intercompany balances between FTX Trading and FTX Japan |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 5/6/2024 | 0.5 | Call with S. Kojima, (FTX Japan) H. Chambers, S. Li (A&M) and EY regarding FTX Japan and FTX Trading intercompany balances |
| Li, Summer | 5/6/2024 | 2.3 | Reclassify the intercompany balances between FTX Japan and FTX Trading based on the currency type rather than transaction type |
| Lowdermilk, Quinn | 5/6/2024 | 2.8 | Outline identified blockchain activity associated with receipt of tokens pursuant to loans related to tracing request 201 |
| Lowdermilk, Quinn | 5/6/2024 | 2.8 | Prepare crypto tracing deliverable with tracing visuals outlining blockchain activity for tracing request 201 deliverable |
| Lowdermilk, Quinn | 5/6/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/6/2024 | 2.6 | Review AWS data provided for third party for outflows that could be potential debtor repayments associated with tracing request 201 |
| Lowdermilk, Quinn | 5/6/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing provided documents regarding crypto tracing request 201 |
| Lucas, Emmet | 5/6/2024 | 0.5 | Call with E. Lucas, A. Sivapalu (A&M), to discuss deciphering code provided by AG |
| Lucas, Emmet | 5/6/2024 | 1.8 | Analyze source data provided by Analysis Group for initial reconciliation exercise into coding calculations for post-effective pricing analysis |
| Mennie, James | 5/6/2024 | 0.4 | Call with S. Glustein and J. Mennie (A&M) to discuss weekly priorities relating to venture workstream |
| Mohammed, Azmat | 5/6/2024 | 0.3 | Call with L. Konig, J. Tilsner, P. Kwan, A.Mohammed (A&M) to discuss potential phishing attack vendors |
| Mosley, Ed | 5/6/2024 | 0.2 | Call with S.Coverick (A&M) regarding disclosure statement filing, communications plan, and deposition preparation |
| Mosley, Ed | 5/6/2024 | 1.9 | Review of current draft of disclosure statement and plan of reorganization |
| Paolinetti, Sergio | 5/6/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review 4/30 Coin Report draft quantities and pricing |
| Radwanski, Igor | 5/6/2024 | 2.1 | Construct PowerPoint deliverable detailing findings for specific token regarding crypto tracing request 201 |
| Radwanski, Igor | 5/6/2024 | 2.7 | Conduct target Relativity searches for written correspondences for crypto tracing request 201 |
| Radwanski, Igor | 5/6/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/6/2024 | 2.9 | Trace outgoing transfers of interest using blockchain analytics tool |
| Radwanski, Igor | 5/6/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing provided documents regarding crypto tracing request 201 |
| Ramanathan, Kumanan | 5/6/2024 | 0.3 | Call with K. Ramanathan, E. Bell (A&M) to discuss the remaining coin report |
| Ramanathan, Kumanan | 5/6/2024 | 0.7 | Provide feedback on digital asset summary by address |
| Sagen, Daniel | 5/6/2024 | 0.4 | Research and respond to questions from K. Kearney (A&M) regarding legal entity allocations for April trade activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/6/2024 | 0.3 | Call with E. Bell and D. Sagen (A&M) to discuss monthly activity reports per coin monetization order |
| Sagen, Daniel | 5/6/2024 | 0.4 | Review monthly activity summaries prepared by E. Bell (A&M), provide feedback for update |
| Sagen, Daniel | 5/6/2024 | 0.7 | Review monthly locked asset sales report produced by investment manager fund administrator |
| Sagen, Daniel | 5/6/2024 | 0.6 | Correspondence with A. Selwood and E. Bell (A&M) regarding updates to weekly trading reports |
| Sagen, Daniel | 5/6/2024 | 0.7 | Correspondence with M. Bhatia (Galaxy) regarding monthly reporting for locked asset sales |
| Sagen, Daniel | 5/6/2024 | 0.6 | Respond to questions from M. Bhatia (Galaxy) regarding unlocking asset balances |
| Sagen, Daniel | 5/6/2024 | 0.8 | Review draft 4/30 coin report input model, provide feedback to A. Selwood (A&M) |
| Sagen, Daniel | 5/6/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss locked asset reporting |
| Sagen, Daniel | 5/6/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to 4/30 coin report schedules |
| Sagen, Daniel | 5/6/2024 | 0.7 | Review updated LE allocation summary for converted stablecoins prepared by A. Selwood (A&M), distribute with M. Cilia (FTX) |
| Selwood, Alexa | 5/6/2024 | 1.9 | Analyze token inflows to cold storage in 4/30 coin report input model to identify legal entity allocations |
| Selwood, Alexa | 5/6/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss digital asset reporting |
| Selwood, Alexa | 5/6/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to review 4/30 coin report schedules |
| Selwood, Alexa | 5/6/2024 | 1.7 | Analyze 4/30 coin report bridging items by token and legal entity |
| Selwood, Alexa | 5/6/2024 | 1.1 | Prepare digital asset summary schedule by wallet from 5/6 data |
| Selwood, Alexa | 5/6/2024 | 2.1 | Prepare pricing workbook for 5/5 plan updates |
| Sivapalu, Anan | 5/6/2024 | 0.5 | Call with E. Lucas, A. Sivapalu (A&M), to discuss deciphering code provided by AG |
| Stockmeyer, Cullen | 5/6/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review 4/30 Coin Report draft quantities and pricing |
| Sunkara, Manasa | 5/6/2024 | 2.9 | Provide all transactional activity associated with the confirmed user accounts for counsel |
| Sunkara, Manasa | 5/6/2024 | 2.5 | Search the database for any user accounts associated with an email for counsel |
| Tarikere, Sriram | 5/6/2024 | 1.3 | Review weekly FTX data access requests and validate access tracking materials |
| Tarikere, Sriram | 5/6/2024 | 1.4 | Review weekly plan for FTX data storage platform environment data movement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 5/6/2024 | 1.6 | Review and action (admit / deny) access requests for internal / external FTX data storage locations |
| Todd, Patrick | 5/6/2024 | 0.8 | Log of accepted access requests across FTX data storage platform access tracking materials |
| Wilson, David | 5/6/2024 | 2.8 | Pull transaction history and balance components for accounts supplied in A&M data request |
| Wilson, David | 5/6/2024 | 2.9 | Identify accounts associated with counsel investigation and pull transaction history |
| Work, David | 5/6/2024 | 1.1 | Analyze FTX data storage platform user activity and access to identify users not previously approved for FTX data access |
| Work, David | 5/6/2024 | 1.1 | Correspond with FTX leadership to provide responses to inquiries regarding FTX data security initiatives |
| Work, David | 5/6/2024 | 0.6 | Update FTX data security initiative status materials to be provided to FTX leadership |
| Work, David | 5/6/2024 | 0.6 | Provision FTX staff access to specific data storage environments to fulfill business needs |
| Work, David | 5/6/2024 | 0.6 | Correspond with FTX staff regarding data access requirements for FTX leadership |
| Work, David | 5/6/2024 | 0.9 | Gather required metrics for FTX data security initiative status update materials |
| Zhang, Qi | 5/6/2024 | 2.9 | Update account name details for items where aws is a match to applicant name extracted from ID document |
| Zhang, Qi | 5/6/2024 | 0.7 | Resolve queries and questions escalated by customer service team in relation to various KYC profiles |
| Zhang, Qi | 5/6/2024 | 2.6 | Conduct quality assurance review on KYC cases completed by 5 manual reviewers in the UK and 3 in the US |
| Baker, Kevin | 5/7/2024 | 2.4 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 5/7/2024 | 2.8 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 5/7/2024 | 2.3 | Analyze data analytics for all customer balances across all legal entities for reporting |
| Baker, Kevin | 5/7/2024 | 0.4 | Call with N. Arhos, M. Primo (A&M) to discuss specific state tax research |
| Baker, Kevin | 5/7/2024 | 1.9 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Barry, Gerard | 5/7/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX Europe AG matters |
| Bell, Erik | 5/7/2024 | 2.9 | Review April 30 coin report to identify discrepancies and areas needing clarification before finalization |
| Bell, Erik | 5/7/2024 | 0.4 | Review daily staked crypto withdraw authority reporting and related diligence for May 7th |
| Bell, Erik | 5/7/2024 | 0.7 | Call with E. Bell, A. Selwood (A&M) to review 4/30 coin report distribution materials |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/7/2024 | 0.6 | Review and analysis on draft April 30 variance report |
| Bell, Erik | 5/7/2024 | 1.7 | Finalize and distribute April monthly investment advisor reports |
| Bell, Erik | 5/7/2024 | 0.6 | Reconciliation analysis between cash received per WAL wire logs and cash per asset trading reports |
| Bell, Erik | 5/7/2024 | 0.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), and A. Salameh (BitGo) to discuss crypto custody matters |
| Brantley, Chase | 5/7/2024 | 0.5 | Call with D. Johnston, C. Brantley (A&M) to discuss historical contracts relating to certain derivative offerings |
| Casey, John | 5/7/2024 | 0.6 | Prepare email to Debtor advisor re next steps for completion of wind-down step plan for Vietnamese entity |
| Casey, John | 5/7/2024 | 0.7 | Prepare email to director of Zubr Exchange Limited in relation to outstanding KYC query |
| Casey, John | 5/7/2024 | 0.3 | Call with G. Noble (GT) and J. Casey (A&M) re governing law for GT engagements |
| Casey, John | 5/7/2024 | 0.6 | Prepare email to GTUK re time costs and Zubr step plan |
| Chambers, Henry | 5/7/2024 | 1.3 | Review files to be provided to JOLs as part of KYC harmonization process |
| Chambers, Henry | 5/7/2024 | 0.3 | Update FTX Japan work plan for latest expected operations |
| Chambers, Henry | 5/7/2024 | 2.3 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) regarding FTX Japan intercompany balances |
| Chan, Jon | 5/7/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Chan, Jon | 5/7/2024 | 1.9 | Investigate activity related to specific individuals for a government subpoena for counsel |
| Chan, Jon | 5/7/2024 | 1.7 | Investigate activity related to individuals that occurred post petition for internal team |
| Coverick, Steve | 5/7/2024 | 0.8 | Review and provide comments on analysis of revised cybersecurity provisions |
| Dalgleish, Elizabeth | 5/7/2024 | 1.1 | Review and prepare explanations of FTX Europe AG balance sheet positions as of November 30, 2023 |
| Dalgleish, Elizabeth | 5/7/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX Europe AG matters |
| Dalgleish, Elizabeth | 5/7/2024 | 2.4 | Prepare FTX Europe AG balance sheet as of November 30, 2023 based on trial balance received |
| Dalgleish, Elizabeth | 5/7/2024 | 0.8 | Prepare analysis summarizing the FTX Japan intercompany position with WRS Inc |
| Dalgleish, Elizabeth | 5/7/2024 | 2.3 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) regarding FTX Japan intercompany balances |
| Dusendschon, Kora | 5/7/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 5/7/2024 | 0.2 | Review of 1Password logins to determine relevancy |
| Flynn, Matthew | 5/7/2024 | 0.2 | Confirm crypto BitGo transfer for ventures team |
| Flynn, Matthew | 5/7/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Flynn, Matthew | 5/7/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Gibbs, Connor | 5/7/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Grillo, Rocco | 5/7/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Hainline, Drew | 5/7/2024 | 0.3 | Review status and next steps related to review of 1password records to support asset identification |
| Heric, Andrew | 5/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) discussing on chain and research findings associated with request 201 |
| Heric, Andrew | 5/7/2024 | 3.1 | Conduct a targeted investigative review of over 800 internal documents and open-source explorers for details and information related to four specific token transfers for ongoing tracing request 201 |
| Heric, Andrew | 5/7/2024 | 2.8 | Identify outgoing crypto token wallet withdrawals and their destination via targeted blockchain analysis and on-chain tracing for request 201 |
| Heric, Andrew | 5/7/2024 | 1.6 | Create a deliverable shell with details of the overall request, expected outcome, and introductory summary finding statements |
| Iwanski, Larry | 5/7/2024 | 0.4 | Review of deliverable and approach for crypto request 196 |
| Johnson, Robert | 5/7/2024 | 2.2 | Review potential approaches for allowing for write capabilities within visualization platform |
| Johnson, Robert | 5/7/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Johnston, David | 5/7/2024 | 0.5 | Call with D. Johnston, C. Brantley (A&M) to discuss historical contracts relating to certain derivative offerings |
| Johnston, David | 5/7/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX Europe AG matters |
| Johnston, David | 5/7/2024 | 0.8 | Review historical broker statements relating to certain FTX entity historical trading activity |
| Johnston, David | 5/7/2024 | 2.3 | Update presentation relating to historical transactions involving FTX Europe |
| Johnston, David | 5/7/2024 | 2.9 | Prepare summary of agreements relating to the prepetition operations of FTX Europe in relation to certain derivatives |
| Kaufman, Ashley | 5/7/2024 | 0.3 | Conduct review of access across FTX collaboration platform workstream environments to identify inactive and new users |
| Kaufman, Ashley | 5/7/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 5/7/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Konig, Louis | 5/7/2024 | 0.3 | Call with A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 5/7/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 5/7/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 5/7/2024 | 3.2 | Identify subpoenaed individuals in AWS account records and deliver account information to counsel |
| Kwan, Peter | 5/7/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 5/7/2024 | 1.9 | Review preliminary results of returnable (or non-returnable) NFTs by reviewing exchange data fields |
| Kwan, Peter | 5/7/2024 | 0.5 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 5/7/2024 | 1.7 | Review preliminary results of returnable (or non-returnable) NFTs by reviewing blockchain data |
| Kwan, Peter | 5/7/2024 | 2.7 | Prepare logic for identifying returnable or non-returnable NFTs based on ownership flags |
| Kwan, Peter | 5/7/2024 | 0.6 | Perform quality review of completed data requests received in prior week |
| Lambert, Leslie | 5/7/2024 | 0.9 | Review crypto tracing requests and materials relevant to crypto management workstream |
| Lambert, Leslie | 5/7/2024 | 1.3 | Conduct a quality control review of deliverables summarizing update on findings and observations from crypto tracing analysis |
| Lambert, Leslie | 5/7/2024 | 0.7 | Plan strategy for crypto tracing workstream |
| Li, Summer | 5/7/2024 | 2.4 | Prepare supporting documents on the intercompany balances between FTX Trading and FTX Japan |
| Li, Summer | 5/7/2024 | 0.1 | Correspondence with A&M tax team regarding the latest balance sheet of FTX Japan |
| Li, Summer | 5/7/2024 | 0.2 | Prepare for the call with FTX Japan management on the intercompany balances |
| Li, Summer | 5/7/2024 | 2.1 | Prepare supporting documents regarding the exclusion of non-executed withdrawals for the confirmation of intercompany balances of FTX Japan |
| Li, Summer | 5/7/2024 | 2.3 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) regarding FTX Japan intercompany balances |
| Lowdermilk, Quinn | 5/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) discussing on chain and research findings associated with request 201 |
| Lowdermilk, Quinn | 5/7/2024 | 2.8 | Create crypto tracing deliverable outlining identified blockchain activity for receipt of tokens pursuant to an agreement for tracing request 204 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/7/2024 | 2.8 | Prepare crypto tracing analysis file with identified transaction hashes associated with a lending relationship for tracing request 204 |
| Lowdermilk, Quinn | 5/7/2024 | 2.7 | Analyze blockchain information associated with a provided address in a signed agreement for receipt of tokens pursuant to tracing request 204 |
| Mosley, Ed | 5/7/2024 | 1.1 | Last review of communications cascade before filing disclosure statement |
| Mosley, Ed | 5/7/2024 | 0.9 | Review of memorandum documenting plan assumptions |
| Mosley, Ed | 5/7/2024 | 1.4 | Last review of disclosure statement for filing |
| Pandey, Vishal | 5/7/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Paolinetti, Sergio | 5/7/2024 | 0.4 | Correspondence with Token Tracing Team to identify potential rebranding of ICO status of token investment |
| Radwanski, Igor | 5/7/2024 | 1.6 | Build PowerPoint deliverable detailing findings for specific token regarding crypto tracing request 201 |
| Radwanski, Igor | 5/7/2024 | 2.9 | Perform target Relativity searches regarding crypto tracing request 201 |
| Radwanski, Igor | 5/7/2024 | 2.9 | Trace transactions of interest using blockchain analytics tool |
| Ramanathan, Kumanan | 5/7/2024 | 0.4 | Call with K. Ramanathan, D. Sagen (A&M) and H. Nachmias (Sygnia) to discuss mechanics of locked token |
| Ramanathan, Kumanan | 5/7/2024 | 1.7 | Review of crypto on chain tracing exercise and provide comments |
| Sagen, Daniel | 5/7/2024 | 0.4 | Call with K. Ramanathan, D. Sagen (A&M) and H. Nachmias (Sygnia) to discuss mechanics of locked token |
| Sagen, Daniel | 5/7/2024 | 0.3 | Correspondence with J. Croke (S&C) regarding third party exchange asset securing |
| Sagen, Daniel | 5/7/2024 | 1.4 | Review draft 4/30 coin report output schedules, provide feedback to A. Selwood (A&M) |
| Sagen, Daniel | 5/7/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 4/30 coin report token outflows |
| Sagen, Daniel | 5/7/2024 | 0.3 | Correspondence with M. Bhatia (Galaxy) regarding weekly trading cap limit |
| Sagen, Daniel | 5/7/2024 | 0.8 | Review final drafts of 4/30 coin report schedules to provide signoff |
| Sagen, Daniel | 5/7/2024 | 0.3 | Correspondence with A. Sivapalu (A&M) regarding token pricing data |
| Sagen, Daniel | 5/7/2024 | 0.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M), M. Bhatia (Galaxy), and A. Salameh (BitGo) to discuss crypto custody matters |
| Selwood, Alexa | 5/7/2024 | 0.7 | Call with E. Bell, A. Selwood (A&M) to review 4/30 coin report distribution materials |
| Selwood, Alexa | 5/7/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 4/30 coin report token outflows |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/7/2024 | 1.8 | Analyze legal entity allocations of notional from Galaxy sales to be updated |
| Selwood, Alexa | 5/7/2024 | 1.7 | Summarize 4/30 coin report changes in response to internal review commentary |
| Selwood, Alexa | 5/7/2024 | 1.1 | Update 4/30 coin report database legal entity allocations for traded tokens |
| Selwood, Alexa | 5/7/2024 | 2.1 | Complete quality control check of 4/30 coin report output model |
| Selwood, Alexa | 5/7/2024 | 1.6 | Incorporate internal review comments on 4/30 coin report database |
| Selwood, Alexa | 5/7/2024 | 0.4 | Prepare 4/30 coin report for external distribution |
| Sivapalu, Anan | 5/7/2024 | 0.3 | Correspondence with A. Sivapalu (A&M) regarding token pricing data |
| Stegenga, Jeffery | 5/7/2024 | 0.6 | Review of latest contract summary on FTX Vault Sale and termination update on post-emergence exec contracts |
| Stegenga, Jeffery | 5/7/2024 | 0.5 | Analysis review of latest token investments' summary, including recent collections and past due vestings |
| Stegenga, Jeffery | 5/7/2024 | 0.4 | Review of latest summary timeline to DS hearing and key milestone process dates |
| Sunkara, Manasa | 5/7/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 5/7/2024 | 2.2 | Search for any accounts that interacted with a list of wallet addresses |
| Sunkara, Manasa | 5/7/2024 | 2.6 | Quality check data exports and database scripts for delivery |
| Tarikere, Sriram | 5/7/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Todd, Patrick | 5/7/2024 | 1.9 | Update FTX data security initiative workstream deck for with updated metrics on in-flight initiatives |
| Todd, Patrick | 5/7/2024 | 2.4 | Conduct testing of use cases for shared data storage environment consolidation approach to prevent data duplication across multiple workstreams |
| Todd, Patrick | 5/7/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Wilson, David | 5/7/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 5/7/2024 | 2.9 | Compile transaction monitoring alert history and balance components for accounts included in data request |
| Wilson, David | 5/7/2024 | 2.8 | Revise script to consolidate GDPR accounts identified across historic database tables |
| Work, David | 5/7/2024 | 0.8 | Review and update FTX data access tracking documentation based on recent provisioning / deprovisioning activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 5/7/2024 | 0.8 | Review and update FTX data storage platform migration tracking materials based on recent workstream completions |
| Work, David | 5/7/2024 | 1.2 | Provision staff access to specific FTX data storage environments based on business needs |
| Work, David | 5/7/2024 | 1.6 | Assessment of alternative approach to FTX data sharing and file movement |
| Work, David | 5/7/2024 | 0.4 | Correspond with FTX staff regarding FTX leadership access |
| Work, David | 5/7/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Zatz, Jonathan | 5/7/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zhang, Qi | 5/7/2024 | 0.7 | Review rejection due to inconsistent profile to see if any can be reversed for further action |
| Zhang, Qi | 5/7/2024 | 2.7 | Rectify resubmission cases with no ID problem to change the aws name to match ID format |
| Zhang, Qi | 5/7/2024 | 1.6 | Conduct quality assurance review on KYC cases completed by four manual review team in the US |
| Zhang, Qi | 5/7/2024 | 1.3 | Conduct manual review of cases based on feedback of counsel to perform follow up action or to identify cases for counsel or manual reviewers to take action |
| Zhang, Qi | 5/7/2024 | 0.4 | Draft communication on matters related to discrepancies identified in high risk jurisdiction and industry as well as approach |
| Baker, Kevin | 5/8/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, C. Gibbs, P. Kwan, L. Konig (A&M) to discuss upcoming data team goals |
| Baker, Kevin | 5/8/2024 | 1.8 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 5/8/2024 | 3.1 | Extract all transactional data for a specific subpoena request from a government agency |
| Baker, Kevin | 5/8/2024 | 2.1 | Develop standardized reporting for historical customer balances and visualizations |
| Balmelli, Gioele | 5/8/2024 | 0.2 | Prepare follow-up on the year end financials 2023 for FTX Europe AG |
| Barry, Gerard | 5/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy presentation, FTX budget 18 cash schedules and FTX Japan matters |
| Bell, Erik | 5/8/2024 | 0.4 | Reviewed crypto activity and analytics slide in the weekly plan confirmation timeline deck prepared for management |
| Bell, Erik | 5/8/2024 | 1.3 | Review token level bridge related to April 30th coin report for distribution to creditor advisors |
| Bell, Erik | 5/8/2024 | 0.9 | Call with E. Bell, A. Selwood (A&M) to discuss 4/30 coin report change log analysis and schedules |
| Bell, Erik | 5/8/2024 | 0.4 | Review daily staked crypto withdraw authority reporting and related diligence for May 8th |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/8/2024 | 0.7 | Call with E. Bell, A. Selwood (A&M) to review 4/30 coin report token level variance analysis |
| Bell, Erik | 5/8/2024 | 0.4 | Review digital asset transfer reconciliation for a specific wallet and transaction |
| Bell, Erik | 5/8/2024 | 0.7 | Review weekly trading report summary for coin report tracking |
| Bell, Erik | 5/8/2024 | 0.8 | Research related to updated disclosure in the next iteration of the coin report |
| Bell, Erik | 5/8/2024 | 0.2 | Correspondence with D. Slay (A&M) re: weekly book to cash sales reconciliation |
| Bell, Erik | 5/8/2024 | 0.3 | Research on process improvement for coin report |
| Casey, John | 5/8/2024 | 1.1 | Prepare updated step plan for Cypriot entities and provide finalized versions to relevant parties |
| Casey, John | 5/8/2024 | 0.6 | Prepare emails to directors of Innovatia and Zubr Exchange re discharge of audit costs |
| Casey, John | 5/8/2024 | 0.7 | Review of current position re governing law for operating agreements with GT |
| Casey, John | 5/8/2024 | 1.6 | Prepare update materials in advance of weekly call on RoW Wind-Down entities |
| Casey, John | 5/8/2024 | 0.4 | Prepare email to S&C Japan re various roles in wind-down of FTX Japan Services |
| Casey, John | 5/8/2024 | 0.4 | Call with A. Kranzley, A. Courroy, T. Ruan (S&C), J. Casey (A&M), G. Noble and S. Croston (GT) re process for paying advisors and governing law for agreements |
| Chambers, Henry | 5/8/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M), to discuss updates relating to FTX Japan intercompany positions |
| Chambers, Henry | 5/8/2024 | 1.2 | Prepare checklist of outstanding issues to be settled for settlement of intercompany balances |
| Chambers, Henry | 5/8/2024 | 0.3 | Respond to queries regarding FTX Japan services go forward planning |
| Chambers, Henry | 5/8/2024 | 0.9 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, S. Li (A&M) regarding FTX Japan intercompany balances |
| Chambers, Henry | 5/8/2024 | 0.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) regarding FTX Japan intercompany balances |
| Chan, Jon | 5/8/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss project documentation process |
| Chan, Jon | 5/8/2024 | 2.8 | Investigate activity related to government subpoena for counsel related to transactions |
| Collis, Jack | 5/8/2024 | 2.1 | Review of Indian insolvency law / articles for wind-down purposes |
| Collis, Jack | 5/8/2024 | 1.2 | Prepare steps plan regarding insolvent liquidations in India |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/8/2024 | 0.8 | Review and provide comments on analysis of Bahamas property expenses |
| Dalgleish, Elizabeth | 5/8/2024 | 0.4 | Call with E. Dalgleish, P. Heath (A&M) to discuss Quoine Pte Ltd balance sheet |
| Dalgleish, Elizabeth | 5/8/2024 | 1.8 | Review and prepare updated FTX Japan intercompany presentation |
| Dalgleish, Elizabeth | 5/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy presentation, FTX budget 18 cash schedules and FTX Japan matters |
| Dalgleish, Elizabeth | 5/8/2024 | 0.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) regarding FTX Japan intercompany balances |
| Dalgleish, Elizabeth | 5/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), M. Lambrianou (FTX) to discuss FTX EU Ltd. intercompany matters |
| Dusendschon, Kora | 5/8/2024 | 0.2 | Confer internally regarding FTX EU KYC status and pending transfer |
| Evans, Charles | 5/8/2024 | 0.3 | Correspondence with C.Evans (A&M) and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Evans, Charles | 5/8/2024 | 0.7 | Review of Bitocto bank accounts and customer funds |
| Flynn, Matthew | 5/8/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and timeline |
| Flynn, Matthew | 5/8/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing team updates |
| Flynn, Matthew | 5/8/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss BitGo wallet platform |
| Flynn, Matthew | 5/8/2024 | 0.4 | Review FTX data security SOP edits for management |
| Flynn, Matthew | 5/8/2024 | 0.4 | Call with M. Flynn, S. Tarikere (A&M) to discuss FTX data security SOP |
| Flynn, Matthew | 5/8/2024 | 0.4 | Review historical crypto token airdrops received |
| Flynn, Matthew | 5/8/2024 | 0.6 | Update crypto workstream timeline for management |
| Flynn, Matthew | 5/8/2024 | 0.6 | Review crypto tracing deliverable #195 modifications based on comments |
| Flynn, Matthew | 5/8/2024 | 0.8 | Update plan confirmation timeline presentation for management |
| Flynn, Matthew | 5/8/2024 | 0.3 | Review staking authority agreement for BitGo |
| Flynn, Matthew | 5/8/2024 | 0.8 | Review crypto tracing request #201A |
| Flynn, Matthew | 5/8/2024 | 0.9 | Review crypto tracing request #201B |
| Gibbs, Connor | 5/8/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, C. Gibbs, P. Kwan, L. Konig (A&M) to discuss upcoming data team goals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 5/8/2024 | 0.4 | Conduct a quality assurance review of a specific request 201 deliverable and the associated token transfers |
| Heric, Andrew | 5/8/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 5/8/2024 | 2.9 | Revise summary analysis language and create crypto tracing visuals with corresponding indicators of activity for the request 196 deliverable revision |
| Heric, Andrew | 5/8/2024 | 2.6 | Finalize a REQ201 deliverable associated with a specific third-party and four token transfers with tracing visuals, detailed findings, and supporting documentation |
| Heric, Andrew | 5/8/2024 | 2.1 | Collect the on-chain information for 15 transfers and the identifiable details associated with 26 associated wallets for a request 201 deliverable |
| Iwanski, Larry | 5/8/2024 | 1.1 | Review of priorities and work for all crypto tracing requirements |
| Johnson, Robert | 5/8/2024 | 0.6 | Share permissions JSON for SQS and S3 with security monitor to troubleshoot access issues |
| Johnston, David | 5/8/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M), to discuss updates relating to FTX Japan intercompany positions |
| Johnston, David | 5/8/2024 | 0.6 | Review and update FTX Europe AG balance sheet descriptions in relation to FTX Europe AG overview presentation |
| Johnston, David | 5/8/2024 | 0.2 | Call with D. Johnston and D. Sagen (A&M) to discuss Quoine digital asset pricing |
| Johnston, David | 5/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), M. Lambrianou (FTX) to discuss FTX EU Ltd. intercompany matters |
| Johnston, David | 5/8/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy presentation, FTX budget 18 cash schedules and FTX Japan matters |
| Johnston, David | 5/8/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson, B. Harsch (S&C), B. Durukan, Others (Durukan) S. Aydin (FTX) to discuss FTX Turkey matters |
| Kaufman, Ashley | 5/8/2024 | 3.2 | Conduct access review across FTX data sharing and collaboration platform environments to ensure access for workstream members and leadership |
| Konig, Louis | 5/8/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, C. Gibbs, P. Kwan, L. Konig (A&M) to discuss upcoming data team goals |
| Krautheim, Sean | 5/8/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss project documentation process |
| Kwan, Peter | 5/8/2024 | 2.9 | Perform quality review of NSS address records against the blockchain for a representative sample of transactions |
| Kwan, Peter | 5/8/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, C. Gibbs, P. Kwan, L. Konig (A&M) to discuss upcoming data team goals |
| Kwan, Peter | 5/8/2024 | 1.2 | Review revised results of returnable (or non-returnable) NFTs by reviewing exchange data fields |
| Kwan, Peter | 5/8/2024 | 0.6 | Perform additional quality review of in-progress data requests received in current week |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/8/2024 | 1.6 | Revise logic for identifying returnable or non-returnable NFTs based on ownership flags |
| Kwan, Peter | 5/8/2024 | 1.1 | Review revised results of returnable (or non-returnable) NFTs by reviewing blockchain data |
| Kwan, Peter | 5/8/2024 | 0.1 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status across wallet time series data capture efforts |
| Lam, James | 5/8/2024 | 1.2 | Correspondence with Liquid Global team for the post-petition customer withdrawal data |
| Lam, James | 5/8/2024 | 0.3 | Review Transaction ID and wallet addresses related to FTX Japan |
| Lambert, Leslie | 5/8/2024 | 1.2 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 5/8/2024 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identified blockchain activity associated with tracing request 201 |
| Lambert, Leslie | 5/8/2024 | 0.6 | Perform quality control review of the approach and output for an on-chain activity analysis |
| Li, Summer | 5/8/2024 | 1.6 | Prepare a monthly movement of the intercompany balances between FTX Japan and FTX Trading for management's review |
| Li, Summer | 5/8/2024 | 0.9 | Identify relevant on-chain transfers from the intercompany balances as requested by FTX Japan local management |
| Li, Summer | 5/8/2024 | 2.6 | Update on the presentation of Japan Financial Services Agency regarding the intercompany balances |
| Li, Summer | 5/8/2024 | 0.6 | Prepare the balances sheet of Quoine Vietnam and Quoine Pte as of 31 March 2024 |
| Li, Summer | 5/8/2024 | 0.9 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, S. Li (A&M) regarding FTX Japan intercompany balances |
| Li, Summer | 5/8/2024 | 0.5 | Call with S. Melamed, K. Takahashi, S. Kojima (FTX Japan), J. Suzuki (E&Y), H. Chambers, E, Dalgleish, S. Li (A&M) regarding FTX Japan intercompany balances |
| Lowdermilk, Quinn | 5/8/2024 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identified blockchain activity associated with tracing request 201 |
| Lowdermilk, Quinn | 5/8/2024 | 2.6 | Review blockchain information associated with a smart contract inflow related to a target address for tracing request 204 |
| Lowdermilk, Quinn | 5/8/2024 | 2.1 | Analyze relativity correspondence between two parties in a signed agreement for tracing request 204 |
| Lowdermilk, Quinn | 5/8/2024 | 2.4 | Prepare crypto tracing analysis file with identified inflows from smart contracts associated with receipt of tokens pursuant to tracing request 204 |
| Lowdermilk, Quinn | 5/8/2024 | 1.2 | Quality control crypto tracing deliverable associated with inflows of tokens related to signed agreements for tracing request 201 |
| Lowdermilk, Quinn | 5/8/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 201 |
| Mohammed, Azmat | 5/8/2024 | 0.1 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status across wallet time series data capture efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/8/2024 | 0.5 | Call with D. Chiu (FTX) and A.Mohammed (A&M) for a engineering stand up session discussing ongoing engineering tasks each developer is working on |
| Mosley, Ed | 5/8/2024 | 0.4 | Discussion with S&C (A.Kranzley, B.Glueckstein) and A&M (E.Mosley, S.Coverick) regarding plan timeline |
| Radwanski, Igor | 5/8/2024 | 2.9 | Analyze findings from crypto tracing request 163 that are relevant to the investigation of crypto tracing request 201 |
| Radwanski, Igor | 5/8/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for crypto tracing request 201 |
| Radwanski, Igor | 5/8/2024 | 2.1 | Extract key information from agreements regarding crypto tracing request 201 |
| Radwanski, Igor | 5/8/2024 | 1.9 | Conduct target Relativity searches for crypto tracing request 201 |
| Radwanski, Igor | 5/8/2024 | 2.1 | Trace transactions of interest between target wallet addresses |
| Ramanathan, Kumanan | 5/8/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and timeline |
| Ramanathan, Kumanan | 5/8/2024 | 1.1 | Review of digital asset tracing exercise and provide feedback to L. Lambert (A&M) on next steps |
| Ramanathan, Kumanan | 5/8/2024 | 0.4 | Call with T. Chen (BitGo), L. Weston (JF) to discuss digital asset matters |
| Sagen, Daniel | 5/8/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss Bitgo wallet movement reconciliation schedule |
| Sagen, Daniel | 5/8/2024 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss legal entity allocations for token basket sale |
| Sagen, Daniel | 5/8/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 5/10 project management overview visuals |
| Sagen, Daniel | 5/8/2024 | 0.2 | Call with D. Johnston and D. Sagen (A&M) to discuss Quoine digital asset pricing |
| Sagen, Daniel | 5/8/2024 | 0.4 | Correspondence with market maker partners regarding stablecoin test transfers |
| Sagen, Daniel | 5/8/2024 | 0.3 | Prepare instructions for stablecoin test transfers |
| Selwood, Alexa | 5/8/2024 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss legal entity allocations for token basket sale |
| Selwood, Alexa | 5/8/2024 | 0.9 | Call with E. Bell, A. Selwood (A&M) to discuss 4/30 coin report change log analysis and schedules |
| Selwood, Alexa | 5/8/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss Bitgo wallet movement reconciliation schedule |
| Selwood, Alexa | 5/8/2024 | 1.7 | Update 4/30 coin report model mechanics for revised basket sale legal entity allocations |
| Selwood, Alexa | 5/8/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 5/10 project management overview visuals |
| Selwood, Alexa | 5/8/2024 | 0.7 | Call with E. Bell, A. Selwood (A&M) to review 4/30 coin report token level variance analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/8/2024 | 1.9 | Update project management overview presentation visuals for latest trading activity |
| Selwood, Alexa | 5/8/2024 | 1.8 | Update token variance analysis commentary for internal feedback from E. Bell (A&M) |
| Selwood, Alexa | 5/8/2024 | 1.7 | Analyze legal entity monetized crypto allocations for silo movement updates |
| Selwood, Alexa | 5/8/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss BitGo wallet platform |
| Selwood, Alexa | 5/8/2024 | 1.9 | Summarize 5/8 wallet balance activity for digital assets |
| Stegenga, Jeffery | 5/8/2024 | 3.2 | Review of filed POR/DS documentation, related exhibits / fact sheet and follow-up with E. Mosley (A&M) re: same |
| Stegenga, Jeffery | 5/8/2024 | 0.6 | Review of latest Ledger Prime dashboard summary, summarizing recent crypto transfers and T- timeline of monetizations |
| Sunkara, Manasa | 5/8/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss project documentation process |
| Sunkara, Manasa | 5/8/2024 | 2.4 | Correspond with internal A&M regarding findings from investigating alleged payments from a certain user |
| Tarikere, Sriram | 5/8/2024 | 1.0 | Review FTX data consolidation approach across multiple workstreams and validate use cases |
| Tarikere, Sriram | 5/8/2024 | 0.4 | Call with M. Flynn, S. Tarikere (A&M) to discuss FTX data security SOP |
| Todd, Patrick | 5/8/2024 | 1.4 | Removal of duplicated folders and dispersal of access to remaining FTX workstream folders to resolve versioning |
| Todd, Patrick | 5/8/2024 | 1.9 | Identification of duplicated folders within FTX data storage environments to reduce data landscape and versioning issues |
| Tong, Crystal | 5/8/2024 | 1.2 | Prepare status update deck on FTX Japan for unsecured creditors committee |
| Wilson, David | 5/8/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss project documentation process |
| Wilson, David | 5/8/2024 | 0.9 | Create retrospective check for function that identifies GDPR accounts across database |
| Wilson, David | 5/8/2024 | 2.9 | Convert month-end data results to daily activity report for A&M data request |
| Work, David | 5/8/2024 | 1.9 | Review file listings provided by FTX claims workstream to design workflow for data sharing continuity |
| Work, David | 5/8/2024 | 0.9 | Provide user access to FTX data based on staff requests and update access tracking materials |
| Zatz, Jonathan | 5/8/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, C. Gibbs, P. Kwan, L. Konig (A&M) to discuss upcoming data team goals |
| Zhang, Qi | 5/8/2024 | 0.6 | Review large balance retail customers KYC profiles still in manual review to identify the ones that could use follow ups |
| Zhang, Qi | 5/8/2024 | 2.1 | Analyze data pertaining to notes recorded on Sumsub to identify their nature and additional action |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/8/2024 | 1.8 | Conduct retail manual escalated profiles review on Sumsub completed by 3 UK team members and 4 US |
| Zhang, Qi | 5/8/2024 | 1.9 | Rectify aws data fields for resubmission cases with no ID problem to change the aws name to match ID |
| Zhang, Qi | 5/8/2024 | 1.6 | Draft summary and communication on findings and stats related to KYC manual review process |
| Baker, Kevin | 5/9/2024 | 2.6 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 5/9/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/9/2024 | 2.7 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Baker, Kevin | 5/9/2024 | 1.1 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 5/9/2024 | 2.2 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Balmelli, Gioele | 5/9/2024 | 0.4 | Prepare consolidation of past email communication re FTX Europe AG liabilities |
| Balmelli, Gioele | 5/9/2024 | 0.6 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re FTX Crypto Services audit |
| Bell, Erik | 5/9/2024 | 0.3 | Call with E. Bell, E. Taraba, D. Slay, A. Selwood (A&M) to discuss crypto receipts tracking and schedules |
| Bell, Erik | 5/9/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss Galaxy wallet balance reconciliation questions |
| Bell, Erik | 5/9/2024 | 1.1 | Review investment advisor daily trade summary for May 9th for inclusion in coin report |
| Bell, Erik | 5/9/2024 | 0.7 | Review revised digital asset transfer reconciliation for a specific wallet and transaction |
| Bell, Erik | 5/9/2024 | 0.3 | Correspondence with A. Selwood and D. Sagen re: liquidation status of specific digital assets |
| Bell, Erik | 5/9/2024 | 1.3 | Analysis related to LUNC and TON digital assets for edits to the coin report |
| Bell, Erik | 5/9/2024 | 0.2 | Correspondence with D. Jones (Coinbase) re: account access |
| Bell, Erik | 5/9/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) to discuss crypto reporting workstream status |
| Bell, Erik | 5/9/2024 | 0.6 | Review and comment on the April 30th token level bridge |
| Bell, Erik | 5/9/2024 | 0.2 | Correspondence with A. Selwood re: weekly workstream responsibilities |
| Bell, Erik | 5/9/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss crypto custody matters |
| Bell, Erik | 5/9/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) to review Galaxy Mandate file |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/9/2024 | 0.9 | Review daily staked crypto withdraw authority reporting for May 9th |
| Bell, Erik | 5/9/2024 | 0.2 | Call with A. Mott A. Scalaro (Messari), E. Bell, A. Selwood (A&M) to discuss crypto market updates |
| Bell, Erik | 5/9/2024 | 0.2 | Correspondence with D. Albert (SF) re: unstaked digital assets and transfer to debtor cold storage |
| Bell, Erik | 5/9/2024 | 0.2 | Correspondence with A. Boker (Tres) and A. Selwood (A&M) re: scheduling a meeting to discuss asset monitoring tools and potential updates |
| Casey, John | 5/9/2024 | 1.2 | Prepare presentation re action points and outstanding matters for RoW cross functional weekly call |
| Casey, John | 5/9/2024 | 0.8 | Prepare updated presentation regarding update on Wind-Down matters in advance of weekly call |
| Casey, John | 5/9/2024 | 0.7 | Prepare email to Debtor advisor re updates to Cypriot step plans re timeframes |
| Casey, John | 5/9/2024 | 0.4 | Prepare email to GT UK re risks of SMO option for UBO |
| Casey, John | 5/9/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M) re governing law for operating agreements and additional wind-down entities |
| Chan, Jon | 5/9/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Chan, Jon | 5/9/2024 | 1.9 | Quality control reports to counsel related to government subpoena investigation |
| Chan, Jon | 5/9/2024 | 2.9 | Investigate activity related to subpoena related to specific address for counsel |
| Collis, Jack | 5/9/2024 | 1.8 | Prepare updated steps plan for Vietnam dissolution process |
| Collis, Jack | 5/9/2024 | 0.6 | Continue review of Indian insolvency law / articles for wind-down purposes |
| Collis, Jack | 5/9/2024 | 1.6 | Prepare steps plan for Vietnam dissolution process |
| Collis, Jack | 5/9/2024 | 2.4 | Review of Vietnam insolvency law / articles for wind-down purposes |
| Coverick, Steve | 5/9/2024 | 1.6 | Review and provide comments on revised analysis of propco operating expenses |
| Dalgleish, Elizabeth | 5/9/2024 | 1.6 | Prepare correspondence to K. Takahashi (FTX) in response to questions sent regarding FTX Japan intercompany presentation |
| Dalgleish, Elizabeth | 5/9/2024 | 1.4 | Prepare summary of intercompany position adjustments being reflected in FTX Europe AG balance sheet |
| Dalgleish, Elizabeth | 5/9/2024 | 1.4 | Review and prepare updated FTX Japan intercompany presentation for updated March 2024 balance sheet |
| Dalgleish, Elizabeth | 5/9/2024 | 2.2 | Prepare updated FTX Japan balance sheet as at March 31, 2024 for latest trial balance |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/9/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M) re governing law for operating agreements and additional wind-down entities |
| Dusendschon, Kora | 5/9/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Flynn, Matthew | 5/9/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss various technology efforts |
| Flynn, Matthew | 5/9/2024 | 0.8 | Review crypto tracing deliverable #201D |
| Flynn, Matthew | 5/9/2024 | 0.9 | Review crypto tracing deliverable #201C |
| Gibbs, Connor | 5/9/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Grillo, Rocco | 5/9/2024 | 1.7 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX data storage platform migration updates, open workstream tasks, and plan next steps for data security initiatives |
| Heric, Andrew | 5/9/2024 | 1.9 | Conduct crypto tracing and blockchain explorer research for four tokens of interest for the request 204 tracing analysis |
| Heric, Andrew | 5/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 5/9/2024 | 1.8 | Utilize two proprietary blockchain information platforms to identify on-chain transfers associated with a specific third-party for request 201 |
| Heric, Andrew | 5/9/2024 | 1.7 | Create and design a deliverable associated with a specific third-party and populate with summary request details and expected outcomes |
| Heric, Andrew | 5/9/2024 | 2.6 | Research over 350 internal documents and open-source information for details regarding four token transfers and their associated funding for request 201 |
| Iwanski, Larry | 5/9/2024 | 0.4 | Call with A. Kranzley, A. Levine (S&C) to discuss digital asset token schedule |
| Iwanski, Larry | 5/9/2024 | 0.4 | Review of deliverable related to certain loan agreements |
| Johnson, Robert | 5/9/2024 | 2.2 | Troubleshoot query performance to identify deadlock issues preventing scripts from executing |
| Johnston, David | 5/9/2024 | 2.3 | Review and update analysis and available materials relating to Quoine Pte |
| Johnston, David | 5/9/2024 | 0.6 | Review and update management presentation relating to wind down entities |
| Johnston, David | 5/9/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M) re governing law for operating agreements and additional wind-down entities |
| Kaufman, Ashley | 5/9/2024 | 2.9 | Review and update FTX data sharing and collaboration access tracking documentation for recent professional activities |
| Konig, Louis | 5/9/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data team requests |
| Konig, Louis | 5/9/2024 | 0.5 | Quality control and review of script output related to creation of daily balances tables for all customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 5/9/2024 | 0.4 | Presentation and summary of output related to creation of daily balances tables for all customers |
| Konig, Louis | 5/9/2024 | 0.7 | Database scripting related to creation of daily balances tables for all customers |
| Krautheim, Sean | 5/9/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 5/9/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 5/9/2024 | 1.2 | Review results of modified logic to determine returnable (or non-returnable) NFTs by reviewing exchange data fields |
| Kwan, Peter | 5/9/2024 | 1.1 | Review results of modified logic to determine returnable (or non-returnable) NFTs by reviewing blockchain data |
| Kwan, Peter | 5/9/2024 | 1.4 | Incorporate additional logic for identifying returnable or non-returnable NFTs based on ownership flags |
| Kwan, Peter | 5/9/2024 | 1.3 | Perform research on minimally required data points required to locate NFTs for distribution |
| Kwan, Peter | 5/9/2024 | 1.1 | Draft recap of data requirements related to NFT distribution logic |
| Lambert, Leslie | 5/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 5/9/2024 | 1.3 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 5/9/2024 | 0.9 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Li, Summer | 5/9/2024 | 0.4 | Prepare a summary of litigation claims filed by the Japanese non-customers of FTX Japan to local management |
| Li, Summer | 5/9/2024 | 1.7 | Prepare a draft presentation on the business process updates of FTX Japan |
| Li, Summer | 5/9/2024 | 2.7 | Update the balances sheet of FTX Japan for March 2024 |
| Li, Summer | 5/9/2024 | 1.8 | Prepare an executive summary of the status update of FTX Japan |
| Lowdermilk, Quinn | 5/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/9/2024 | 2.8 | Outline identified blockchain information associated with receipt of tokens pursuant to tracing request 204 |
| Lowdermilk, Quinn | 5/9/2024 | 2.9 | Trace inflows of certain tokens related to signed agreements pursuant to tracing request 204 |
| Lowdermilk, Quinn | 5/9/2024 | 2.8 | Prepare crypto tracing analysis file with identified post-petition receipts from a smart contract tied to an agreement pursuant to tracing request 204 |
| Mohammed, Azmat | 5/9/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss various technology efforts |
| Mosley, Ed | 5/9/2024 | 1.8 | Review of initial customer and press responses to disclosure statement for any potential issues for hearing |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/9/2024 | 1.1 | Review of and provide comments to analysis of KYC process detail |
| Pandey, Vishal | 5/9/2024 | 1.9 | Review of the FTX data storage platform environment design for FTX database workstream prior to data consolidation initiation |
| Pandey, Vishal | 5/9/2024 | 1.7 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX data storage platform migration updates, open workstream tasks, and plan next steps for data security initiatives |
| Paolinetti, Sergio | 5/9/2024 | 0.9 | Correspondence with Crypto Tracing Team for token updates for recently found venture investment |
| Radwanski, Igor | 5/9/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/9/2024 | 2.7 | Construct PowerPoint deliverable outlining detailed findings for specific token within crypto tracing request 201 |
| Radwanski, Igor | 5/9/2024 | 2.6 | Conduct target Relativity searches regarding specific token for crypto tracing request 201 |
| Radwanski, Igor | 5/9/2024 | 2.7 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 201 |
| Ramanathan, Kumanan | 5/9/2024 | 0.9 | Prepare crypto related update discussion materials for J. Ray (FTX) and distribute for approval |
| Ramanathan, Kumanan | 5/9/2024 | 0.4 | Call with L. Macdonald (Coin Metrics) to discuss renewal of service agreement |
| Ramanathan, Kumanan | 5/9/2024 | 1.2 | Review of coin report token level bridge and provide feedback for changes |
| Ramanathan, Kumanan | 5/9/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss updates to contractual agreement |
| Ramanathan, Kumanan | 5/9/2024 | 1.1 | Review of data-related risk schedule in advance of meeting |
| Ramanathan, Kumanan | 5/9/2024 | 0.3 | Correspond with Sygnia team re: staking of certain assets |
| Ramanathan, Kumanan | 5/9/2024 | 1.3 | Review of FTX Australia presentation materials in advance of meeting |
| Sagen, Daniel | 5/9/2024 | 0.3 | Call with D. Sagen, M. Flynn, E. Lucas, A. Selwood (A&M) to discuss latest crypto matters and digital asset sales updates |
| Selwood, Alexa | 5/9/2024 | 0.3 | Call with E. Bell, E. Taraba, D. Slay, A. Selwood (A&M) to discuss crypto receipts tracking and schedules |
| Selwood, Alexa | 5/9/2024 | 0.2 | Call with A. Mott A. Scalaro (Messari), E. Bell, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 5/9/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss Galaxy wallet balance reconciliation questions |
| Selwood, Alexa | 5/9/2024 | 1.4 | Update 4/30 coin report remaining token mappings for Galaxy wallet balance responses |
| Selwood, Alexa | 5/9/2024 | 2.6 | Prepare summary schedule of monetized asset silo movements for revised 4/30 coin report |
| Selwood, Alexa | 5/9/2024 | 1.5 | Revise monetized crypto legal entity allocations for Galaxy wallet balance updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/9/2024 | 1.9 | Prepare a second updated version of the 4/30 coin report for internal review |
| Selwood, Alexa | 5/9/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) to discuss crypto reporting workstream status |
| Selwood, Alexa | 5/9/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss crypto custody matters |
| Selwood, Alexa | 5/9/2024 | 0.7 | Analyze crypto receipt wire mappings from Galaxy for bridging purposes |
| Selwood, Alexa | 5/9/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) to review Galaxy Mandate file |
| Selwood, Alexa | 5/9/2024 | 1.8 | Analyze on chain balances for Galaxy wallet balance responses |
| Slay, David | 5/9/2024 | 0.3 | Call with E. Bell, E. Taraba, D. Slay, A. Selwood (A&M) to discuss crypto receipts tracking and schedules |
| Stegenga, Jeffery | 5/9/2024 | 1.2 | Review of documentation detail provided to McDermott Will re: effort necessary to respond to security breach |
| Stegenga, Jeffery | 5/9/2024 | 0.3 | Follow-up discussion w/ Howard Blaustein (Kroll) re: security breach stabilization effort and information flow |
| Sunkara, Manasa | 5/9/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 5/9/2024 | 2.9 | Search the database for any user accounts associated with certain individuals related to a subpoena request |
| Sunkara, Manasa | 5/9/2024 | 2.8 | Perform an advanced search for potential user accounts based on PII data provided |
| Sunkara, Manasa | 5/9/2024 | 0.2 | Quality check data exports and database scripts for delivery |
| Taraba, Erik | 5/9/2024 | 0.3 | Call with E. Bell, E. Taraba, D. Slay, A. Selwood (A&M) to discuss crypto receipts tracking and schedules |
| Tarikere, Sriram | 5/9/2024 | 1.2 | Review FTX data storage platform environment status tracking materials for progress updates and next steps |
| Tarikere, Sriram | 5/9/2024 | 1.7 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX data storage platform migration updates, open workstream tasks, and plan next steps for data security initiatives |
| Todd, Patrick | 5/9/2024 | 1.9 | Analysis of legacy and consolidated FTX workstream collaboration environments to identify and archive idle, un-used confidential data |
| Todd, Patrick | 5/9/2024 | 1.6 | Analysis of legacy and consolidated FTX workstream collaboration environments to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 5/9/2024 | 0.7 | Outreach to FTX staff to perform discovery of FTX Database workstream data storage environments in preparation for upcoming data consolidation |
| Wilson, David | 5/9/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 5/9/2024 | 2.9 | Revise daily balances code to incorporate transaction pricing and other table enhancements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 5/9/2024 | 2.7 | Generate daily balance reports for two separate A&M database requests and analyze activity to assist with A&M investigation |
| Witherspoon, Samuel | 5/9/2024 | 0.3 | Meeting with D. Sagen and S. Witherspoon (A&M) regarding airdrop monitoring process overview |
| Work, David | 5/9/2024 | 2.2 | Perform analysis of FTX data storage environments provided by FTX database workstream to determine internal / external data sharing needs |
| Work, David | 5/9/2024 | 1.1 | Review initial file listings provided by FTX database workstream to plan data transition into consolidated storage environment |
| Zatz, Jonathan | 5/9/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zatz, Jonathan | 5/9/2024 | 0.7 | Database scripting to determine discrepancy in scheduled amount for specific customer |
| Zhang, Qi | 5/9/2024 | 0.8 | Conduct searches on Relativity for aws data mismatch and aws data null cases to identify historical account information |
| Zhang, Qi | 5/9/2024 | 0.9 | Review outstanding cases in manual review queue to identify the ones that need further attention and to assign cases |
| Zhang, Qi | 5/9/2024 | 1.2 | Resolve retail KYC profiles that are incorrectly rejected by system or manual to reverse rejection or take further action |
| Zhang, Qi | 5/9/2024 | 0.8 | Resolve customer service team queries and issues on KYC related cases to see if further action should be taken |
| Zhang, Qi | 5/9/2024 | 2.8 | Review retail manual escalated profiles on Sumsub performed by 5 UK team members and 4 US members |
| Zhang, Qi | 5/9/2024 | 1.3 | Rectify aws data fields for resubmission cases with no ID issue to change the aws name to match ID for South Korean customers |
| Baker, Kevin | 5/10/2024 | 0.8 | Teleconference with K. Baker, R. Johnson, and S. Krautheim (A&M) to brief data team on upcoming distribution events |
| Baker, Kevin | 5/10/2024 | 2.9 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 5/10/2024 | 2.1 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 5/10/2024 | 2.4 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Bell, Erik | 5/10/2024 | 0.8 | Preparation of digital asset token summary using estimation motion pricing for Quoine Pte to reconcile to claim shortfall |
| Bell, Erik | 5/10/2024 | 0.8 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review crypto liquidation receipts per plan |
| Bell, Erik | 5/10/2024 | 0.6 | Review investment advisor daily trade summary for May 10th for inclusion in coin report |
| Bell, Erik | 5/10/2024 | 0.3 | Call with E. Bell, A. Selwood (A&M) to discuss token detail request from counsel |
| Bell, Erik | 5/10/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 10th |
| Bell, Erik | 5/10/2024 | 0.6 | Review deliverable prepared for April trade summary with legal entity allocation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/10/2024 | 0.5 | Preparation of PHA digital token summary |
| Casey, John | 5/10/2024 | 0.9 | Update wind-down trackers for dismissal entities and summarize outstanding actions |
| Casey, John | 5/10/2024 | 1.8 | Prepare updated presentation for weekly call on RoW cross functional matters |
| Casey, John | 5/10/2024 | 0.5 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, L. Dalgleish, J. Casey (A&M), M. Borts, J. Scott, D. Hammon, M. Watkins, O. Oyetunde (EY), M. Cilia (FTX) re FTX Japan intercompany positions and updates on FTX Europe |
| Chambers, Henry | 5/10/2024 | 0.4 | Correspondence with FTI and S&C teams regarding preservation of Alameda laptops |
| Chan, Jon | 5/10/2024 | 0.8 | Teleconference with J. Chan, L. Konig, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team project status |
| Chan, Jon | 5/10/2024 | 2.4 | Investigate activity related to specific transactions for government subpoena for counsel |
| Collis, Jack | 5/10/2024 | 2.4 | Review of updated plan and disclosure statement and prepare summary note to team on key considerations for wind-down planning |
| Coverick, Steve | 5/10/2024 | 1.8 | Review and provide comments on Quoine asset shortfall analysis |
| Dalgleish, Elizabeth | 5/10/2024 | 1.1 | Review and prepare analysis comparing Quoine Pte crypto positions per December 2023 and May 2023 |
| Dalgleish, Elizabeth | 5/10/2024 | 0.6 | Prepare updated executive summary for the Quoine strategic options update presentation |
| Dalgleish, Elizabeth | 5/10/2024 | 0.5 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, L. Dalgleish, J. Casey (A&M), M. Borts, J. Scott, D. Hammon, M. Watkins, O. Oyetunde (EY), M. Cilia (FTX) re FTX Japan intercompany positions and updates on FTX Europe |
| Dusendschon, Kora | 5/10/2024 | 0.6 | Finalize dashboard and summary request tracker for R. Perubhatla (FTX) |
| Dusendschon, Kora | 5/10/2024 | 0.2 | Teleconference with K. Dusendschon, R. Johnson (A&M), and R. Perubhatla (FTX) to review status of ongoing AWS requests and KYC related items |
| Dusendschon, Kora | 5/10/2024 | 0.3 | Teleconference with K. Dusendschon (A&M), R. Perubhatla, B. Bangerter (FTX), A. Bailey, T. Brown, C. Kyprianou, S. McDermott, B. McMahon, D. Turton, A. Vyas (FTI), J. Gilday, Z. Flegenheimer (S&C) to review overall collection status and pending items |
| Evans, Charles | 5/10/2024 | 1.2 | Review of Bitocto wind down presentation |
| Flynn, Matthew | 5/10/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverable tracker |
| Flynn, Matthew | 5/10/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Flynn, Matthew | 5/10/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) for Crypto deliverable discussion |
| Flynn, Matthew | 5/10/2024 | 0.9 | Create crypto workstream deliverable timeline presentation for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/10/2024 | 0.7 | Create FTX data environment migration tracker |
| Flynn, Matthew | 5/10/2024 | 0.9 | Review Crypto Tracing Deliverable #201E |
| Flynn, Matthew | 5/10/2024 | 1.2 | Update token allocation model for BitGo |
| Gibbs, Connor | 5/10/2024 | 0.8 | Teleconference with J. Zatz, R. Johnson, C. Gibbs, and M. Sunkara (A&M) to discuss upcoming process pipelines |
| Glustein, Steven | 5/10/2024 | 0.8 | Prepare summary of venture investment tasks regarding fee forecast relating to venture workstream |
| Grillo, Rocco | 5/10/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across collaboration and storage tools |
| Hainline, Drew | 5/10/2024 | 0.6 | Update 1password review tracker to support completeness of prioritization analysis |
| Hainline, Drew | 5/10/2024 | 0.3 | Review status and open items for 1password record review to support asset identification |
| Henness, Jonathan | 5/10/2024 | 0.2 | Call with E. Bell, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Heric, Andrew | 5/10/2024 | 0.7 | Review updates and comments applied to the request 196 methodology deliverable for further adjustment |
| Heric, Andrew | 5/10/2024 | 2.2 | Design and integrate tracing visuals with call out explanation boxes of the proposed approach for analysis one of four for request 196 |
| Heric, Andrew | 5/10/2024 | 0.9 | Adjust the request 201 deliverable focusing on four unique loans of interest based on a quality assurance review from Q. Lowdermilk (A&M) |
| Heric, Andrew | 5/10/2024 | 2.4 | Integrate the on-chain tracing and general research findings into a deliverable associated with four tokens loans of interest for a specific third party for request 201 |
| Heric, Andrew | 5/10/2024 | 1.4 | Review nine sub-blockchains associated with three wallets for a unique token transfer for a request 201 tracing deliverable |
| Iwanski, Larry | 5/10/2024 | 1.0 | Review of communications related to crypto tracing and certain tokens in cold storage |
| Johnson, Robert | 5/10/2024 | 0.8 | Teleconference with J. Zatz, R. Johnson, C. Gibbs, and M. Sunkara (A&M) to discuss upcoming process pipelines |
| Johnson, Robert | 5/10/2024 | 0.2 | Teleconference with K. Dusendschon, R. Johnson (A&M), and R. Perubhatla (FTX) to review status of ongoing AWS requests and KYC related items |
| Johnston, David | 5/10/2024 | 2.8 | Review analysis of scenarios relating to Quoine Pte and provide comments to A&M team |
| Johnston, David | 5/10/2024 | 0.5 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, L. Dalgleish, J. Casey (A&M), M. Borts, J. Scott, others (EY), M. Cilia (FTX) re FTX Japan intercompany positions and updates on FTX Europe and FTX Dismissal Entities |
| Kaufman, Ashley | 5/10/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across collaboration and storage tools |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 5/10/2024 | 2.9 | Update FTX data sharing and collaboration platform access tracker to reflect changes in individual workstream environments |
| Konig, Louis | 5/10/2024 | 0.8 | Teleconference with J. Chan, L. Konig, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team project status |
| Krautheim, Sean | 5/10/2024 | 0.8 | Teleconference with K. Baker, R. Johnson, and S. Krautheim (A&M) to brief data team on upcoming distribution events |
| Kwan, Peter | 5/10/2024 | 1.6 | Continue to incorporate additional logic for identifying returnable or non-returnable NFTs based on ownership flags |
| Kwan, Peter | 5/10/2024 | 0.8 | Teleconference with J. Chan, L. Konig, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team project status |
| Kwan, Peter | 5/10/2024 | 1.2 | Continue to revise script to summarize activity of flagged insiders based on primary, secondary or indirect associations |
| Kwan, Peter | 5/10/2024 | 0.8 | Continue to review results of modified logic to determine returnable (or non-returnable) NFTs by reviewing blockchain data |
| Kwan, Peter | 5/10/2024 | 1.3 | Continue to review results of modified logic to determine returnable (or non-returnable) NFTs by reviewing exchange data fields |
| Kwan, Peter | 5/10/2024 | 1.9 | Revise script to isolate listing of debtor insiders based on cumulative flags tracked through various internal investigations |
| Lambert, Leslie | 5/10/2024 | 0.9 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 5/10/2024 | 1.3 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lambert, Leslie | 5/10/2024 | 1.4 | Review blockchain transactions related to certain users and/or addresses of interest |
| Li, Summer | 5/10/2024 | 2.1 | Review the background search report of one of the bidders of FTX Japan |
| Li, Summer | 5/10/2024 | 1.9 | Prepare a deck on the background due diligence report of bidders |
| Li, Summer | 5/10/2024 | 0.4 | Update the intercompany worksheet of FTX Japan |
| Lowdermilk, Quinn | 5/10/2024 | 2.6 | Review public block explorers for transactional information associated with signed agreements for tracing request 204 |
| Lowdermilk, Quinn | 5/10/2024 | 2.8 | Identify blockchain information associated with three target addresses for tracing request 204 analysis |
| Lowdermilk, Quinn | 5/10/2024 | 2.8 | Summarize identified blockchain activity into crypto tracing analysis file in order to outline receipt of tokens pursuant to agreements for tracing request 204 |
| Lucas, Emmet | 5/10/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Mosley, Ed | 5/10/2024 | 1.3 | Review of and prepare comments to draft of Bahamas properties cost and ownership settlement analysis |
| Mosley, Ed | 5/10/2024 | 1.6 | Review of KYC data for certain holders to ensure process integrity |
| Pandey, Vishal | 5/10/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across collaboration and storage tools |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 5/10/2024 | 2.7 | Edit PowerPoint deliverable to include timeline of events for investigative findings for request 201 |
| Radwanski, Igor | 5/10/2024 | 2.9 | Perform target Relativity searches for agreements related to crypto tracing request 201 |
| Radwanski, Igor | 5/10/2024 | 2.6 | Analyze on-chain activity for target wallet addresses to identify specific payments of interest for a request 201 analysis |
| Ramanathan, Kumanan | 5/10/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) for Crypto deliverable discussion |
| Ramanathan, Kumanan | 5/10/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverable tracker |
| Ramanathan, Kumanan | 5/10/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Ramanathan, Kumanan | 5/10/2024 | 2.3 | Review of on-chain tracing exercise presentation materials and provide comments |
| Ramanathan, Kumanan | 5/10/2024 | 0.8 | Review of historical vendor invoices and distribute for posting |
| Sagen, Daniel | 5/10/2024 | 0.2 | Call with E. Bell, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Sagen, Daniel | 5/10/2024 | 0.8 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review crypto liquidation receipts per plan |
| Selwood, Alexa | 5/10/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Selwood, Alexa | 5/10/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) for Crypto deliverable discussion |
| Selwood, Alexa | 5/10/2024 | 0.8 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to review crypto liquidation receipts per plan |
| Selwood, Alexa | 5/10/2024 | 0.3 | Call with E. Bell, A. Selwood (A&M) to discuss token detail request from counsel |
| Selwood, Alexa | 5/10/2024 | 1.4 | Research Galaxy balance commentary on-chain to produce updated 4/30 coin report |
| Selwood, Alexa | 5/10/2024 | 0.8 | Draft comparison summary of changes in updated 4/30 coin report |
| Selwood, Alexa | 5/10/2024 | 2.3 | Update 4/30 model mechanics for ticker remapping's |
| Selwood, Alexa | 5/10/2024 | 1.9 | Update crypto deliverable tracking and utilization metrics |
| Selwood, Alexa | 5/10/2024 | 1.8 | Prepare updated 4/30 coin report for external distribution |
| Stegenga, Jeffery | 5/10/2024 | 0.4 | Review of latest press coverage on DS filing and follow-up w/ E. Mosley (A&M) |
| Sunkara, Manasa | 5/10/2024 | 0.8 | Teleconference with J. Zatz, R. Johnson, C. Gibbs, and M. Sunkara (A&M) to discuss upcoming process pipelines |
| Sunkara, Manasa | 5/10/2024 | 3.1 | Provide counsel with all transactional activity associated with the confirmed user accounts for a subpoena request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 5/10/2024 | 1.8 | Quality check data exports and database scripts for delivery to counsel |
| Tarikere, Sriram | 5/10/2024 | 1.4 | Review updated FTX data security procedures against previous data security standards |
| Todd, Patrick | 5/10/2024 | 1.1 | Update data for FTX Crypto workstream data storage environment due to changes during access validation |
| Todd, Patrick | 5/10/2024 | 1.3 | Update data for FTX CMS data storage platform environment due to file movement during access migration |
| Todd, Patrick | 5/10/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across collaboration and storage tools |
| Todd, Patrick | 5/10/2024 | 2.2 | Creation of additional FTX data storage platform environments for FTX database workstream begin data consolidation efforts |
| Tong, Crystal | 5/10/2024 | 2.7 | Prepare deck summarizing the key findings included in the bidder due diligence report |
| Wilson, David | 5/10/2024 | 0.8 | Teleconference with J. Chan, L. Konig, P. Kwan, and D. Wilson (A&M) to discuss ongoing data team project status |
| Wilson, David | 5/10/2024 | 2.9 | Perform quality review and reconcile balance information with raw fills data for A&M data request |
| Wilson, David | 5/10/2024 | 2.9 | Database scripting to write reconciliation to tie revised daily balances table to estimation motion |
| Work, David | 5/10/2024 | 1.1 | Review and update tracking materials with new and updated storage environments in legacy FTX Crypto management files |
| Work, David | 5/10/2024 | 1.1 | Review and update tracking materials with new and updated storage environments in legacy FTX claims management files |
| Work, David | 5/10/2024 | 2.7 | Perform preliminary data migration for legacy files in FTX database data storage environments |
| Work, David | 5/10/2024 | 1.2 | Provision FTX staff access to new data storage environments and deprovision inactive users |
| Work, David | 5/10/2024 | 0.8 | Continue identification of inactive FTX data storage environments for archival |
| Work, David | 5/10/2024 | 0.3 | Call with P. Todd, A. Kaufman, D. Work, R. Grillo and V. Pandey (A&M) to discuss progress implementing secure data handling and access procedures across collaboration and storage tools |
| Zatz, Jonathan | 5/10/2024 | 0.8 | Teleconference with J. Zatz, R. Johnson, C. Gibbs, and M. Sunkara (A&M) to discuss upcoming process pipelines |
| Zhang, Qi | 5/10/2024 | 2.3 | Resolve aws data information for South Korean resubmission cases with no ID issue to change the aws name to match ID |
| Zhang, Qi | 5/10/2024 | 0.6 | Perform searches on Relativity for aws mismatch and aws null items to find historical account information |
| Zhang, Qi | 5/10/2024 | 1.2 | Review retail cases deemed to be screening true hit to determine if decisions are made correctly |
| Zhang, Qi | 5/10/2024 | 0.9 | Rectify proof of living documents that can be accepted for customers to complete KYC |
| Zhang, Qi | 5/10/2024 | 0.8 | Draft summary of procedures and findings pertaining to one retail KYC cases raised |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/10/2024 | 2.9 | Perform issue spotting review for retail manual escalated profiles on Sumsub performed by 5 UK team members and 4 US members |
| Sagen, Daniel | 5/11/2024 | 0.2 | Correspondence with R. Hoskins (RLKS) regarding coin report support schedules |
| Chambers, Henry | 5/12/2024 | 0.8 | Prepare summary of post-petition withdrawal activity for Quoine PTE |
| Sagen, Daniel | 5/12/2024 | 0.6 | Prepare draft standalone asset sale pricing summary, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 5/12/2024 | 0.4 | Respond to questions from D. Slay (A&M) regarding token balances |
| Selwood, Alexa | 5/12/2024 | 0.4 | Draft weekly task list and outstanding review items for internal review |
| Arnett, Chris | 5/13/2024 | 0.3 | Compose workstream status reports and forward to S. Coverick (A&M) for review and comment |
| Baker, Kevin | 5/13/2024 | 1.7 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Baker, Kevin | 5/13/2024 | 2.4 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 5/13/2024 | 2.7 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Balmelli, Gioele | 5/13/2024 | 0.4 | Prepare request for further advancement details on FTX Crypto Services audit |
| Balmelli, Gioele | 5/13/2024 | 0.3 | Update FTX Europe AG Swiss team re FTX Crypto Services audit advancements |
| Barry, Gerard | 5/13/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG and FTX Japan matters |
| Bell, Erik | 5/13/2024 | 0.3 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss weekly trading summary output schedule updates |
| Bell, Erik | 5/13/2024 | 0.9 | Review inputs for crypto asset monetization plan for cash forecasting purposes |
| Bell, Erik | 5/13/2024 | 1.3 | Review book to cash asset monetization reconciliation for week ended May 10, 2024 |
| Bell, Erik | 5/13/2024 | 0.8 | Review legal entity trade allocation report as of April 30th |
| Bell, Erik | 5/13/2024 | 1.8 | Review revised version of the April 30th coin report |
| Bell, Erik | 5/13/2024 | 0.5 | Review daily staked crypto withdraw authority reporting for May 13th |
| Bell, Erik | 5/13/2024 | 1.9 | Updates to the crypto cash budget version No. 19 |
| Bell, Erik | 5/13/2024 | 1.2 | Review Galaxy weekly trading summary for coin report maintenance |
| Bell, Erik | 5/13/2024 | 0.6 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to prioritize daily action items re: coin report and other crypto reporting items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 5/13/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG and FTX Japan matters |
| Casey, John | 5/13/2024 | 2.2 | Review Vietnamese wind-down processes and finalize step plan for solvent wind-down of Vietnamese entity |
| Casey, John | 5/13/2024 | 0.3 | Prepare update email to D. Johnston (A&M) re timeline for FTX Crypto Services |
| Casey, John | 5/13/2024 | 3.1 | Review and amend draft step plan for wind-down of Vietnamese entity |
| Chan, Jon | 5/13/2024 | 2.9 | Investigate activity related to specific individuals for internal investigation |
| Collis, Jack | 5/13/2024 | 1.1 | Detailed review of the updated Plan and internal correspondence re: the same |
| Coverick, Steve | 5/13/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe matters |
| Cox, Allison | 5/13/2024 | 0.2 | Call with M. Blanchard, I. Radwanski, and A. Cox (A&M) to discuss crypto tracing for amended claim relating to urgent request from counsel (QE) |
| Dalgleish, Elizabeth | 5/13/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG and FTX Japan matters |
| Dusendschon, Kora | 5/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss GDPR request analysis |
| Dusendschon, Kora | 5/13/2024 | 0.2 | Correspond with internal team regarding implications of DSARs requests and EU KYC data |
| Flynn, Matthew | 5/13/2024 | 0.4 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Flynn, Matthew | 5/13/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax reporting model |
| Flynn, Matthew | 5/13/2024 | 0.8 | Review airdrop presentation for management |
| Glustein, Steven | 5/13/2024 | 1.1 | Prepare weekend status update regarding venture workstream relating to equity and token investments |
| Grillo, Rocco | 5/13/2024 | 1.8 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review status of ongoing May initiatives and strategize next steps for data security |
| Heric, Andrew | 5/13/2024 | 1.2 | Conduct a quality assurance review of the REQ201 deliverable for a specific third party and provide revision suggestions |
| Heric, Andrew | 5/13/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L, Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 5/13/2024 | 0.4 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 5/13/2024 | 0.8 | Create a flow chart and tracing visual defining the step-by-step process and expected outputs and next steps for analysis five of |
| Heric, Andrew | 5/13/2024 | 1.6 | Adjust three-step process workplan for the four analyses associated with the REQ196 approach deliverable based on internally conduct reviews |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 5/13/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified wallet information associated with three target wallets for tracing request 204 |
| Heric, Andrew | 5/13/2024 | 2.2 | Design two tracing visuals that distinguish the analysis of on-chain transfers and the flow of funds for two of the five analyses associated with request 196 |
| Heric, Andrew | 5/13/2024 | 0.7 | Define expected output, analysis purpose, and other on-chain analysis details associated with additional analysis five for request 196 |
| Heric, Andrew | 5/13/2024 | 1.9 | Create tracing visuals that depict the flow of funds, analysis steps, estimated volumes, and other details associated with the proposed approach deliverable for request 196 |
| Iwanski, Larry | 5/13/2024 | 0.4 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Iwanski, Larry | 5/13/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L, Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 5/13/2024 | 2.6 | Migrate database tables from big data query engine to postgres for GDPR reporting |
| Johnston, David | 5/13/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG and FTX Japan matters |
| Johnston, David | 5/13/2024 | 2.7 | Review analysis and prepare management presentation relating to FTX Japan sale process and intercompany settlements |
| Johnston, David | 5/13/2024 | 0.2 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe matters |
| Jones, Mackenzie | 5/13/2024 | 0.2 | Research information on Hive entities request from H. Trent (A&M) |
| Kwan, Peter | 5/13/2024 | 2.3 | Develop summary reporting scripts to allow for automated refreshing of NFT counts across different ownership categories |
| Kwan, Peter | 5/13/2024 | 1.1 | Review preliminary results on search for fields containing specific compliance fields in response to foreign FTX entity |
| Kwan, Peter | 5/13/2024 | 1.4 | Perform ad hoc research on wallet tracking database addresses to confirm third party blockchain vendor counts |
| Kwan, Peter | 5/13/2024 | 1.9 | Create script to review database fields to search for specific compliance fields in response to foreign FTX entity |
| Kwan, Peter | 5/13/2024 | 0.7 | Perform quality review of legacy request database to confirm accuracy of reporting |
| Lam, James | 5/13/2024 | 1.6 | Review and share the post-petition customer withdrawal data with the US team |
| Lambert, Leslie | 5/13/2024 | 0.4 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Lambert, Leslie | 5/13/2024 | 1.6 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Lambert, Leslie | 5/13/2024 | 1.4 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 5/13/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L, Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 5/13/2024 | 1.2 | Identify the details of asset transfers from Quoine Pte to FTX Trading for the user migration |
| Li, Summer | 5/13/2024 | 2.3 | Update the presentation to Japan regulators to reflect the comments of local counsels |
| Li, Summer | 5/13/2024 | 1.3 | Prepare a one-pager summary on the background search on FTX Japan's assets purchaser |
| Li, Summer | 5/13/2024 | 0.4 | Identify the nature of Quoine Pte's receivable from FTX Trading |
| Li, Summer | 5/13/2024 | 2.9 | Prepare a slide on the considerations received by the sellers of FTX Japan and the claims filed by them under the chapter 11 process |
| Lowdermilk, Quinn | 5/13/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L, Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/13/2024 | 2.8 | Annotate crypto tracing deliverable outlining receipt of tokens pursuant to a signed agreement for tracing request 204 |
| Lowdermilk, Quinn | 5/13/2024 | 0.6 | Outline crypto tracing deliverable with quality control comments associated with tracing request 196 |
| Lowdermilk, Quinn | 5/13/2024 | 0.9 | Provide quality control comments on crypto tracing deliverable related to tracing request 196 |
| Lowdermilk, Quinn | 5/13/2024 | 1.4 | Review memorandum related to crypto activity of interest for team updates |
| Lowdermilk, Quinn | 5/13/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified address information associated with three target addresses for tracing request 204 |
| Lowdermilk, Quinn | 5/13/2024 | 0.6 | Analyze blockchain information associated with urgent crypto tracing request 205 |
| Lowdermilk, Quinn | 5/13/2024 | 2.8 | Prepare crypto tracing deliverable with tracing visuals outlining identified blockchain activity associated with tracing request 204 |
| Lucas, Emmet | 5/13/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M) to discuss distribution agent cost model |
| Mosley, Ed | 5/13/2024 | 0.2 | Discuss crypto pricing in latest plan recovery analysis for upcoming updated disclosure statement with S.Coverick (A&M) |
| Mosley, Ed | 5/13/2024 | 0.7 | Discuss plan recovery analysis for upcoming updated disclosure statement for solicitation with S.Coverick (A&M) |
| Mosley, Ed | 5/13/2024 | 1.7 | Review of plan recovery impacts of various updates in process |
| Mosley, Ed | 5/13/2024 | 0.5 | Call with P. Nash, J. Luze (K&E), J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: plan filing and impact to preferred shareholders |
| Pandey, Vishal | 5/13/2024 | 1.8 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review status of ongoing May initiatives and strategize next steps for data security |
| Radwanski, Igor | 5/13/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L, Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/13/2024 | 2.9 | Review provided information from Ventures Team regarding crypto tracing request 201 |
| Radwanski, Igor | 5/13/2024 | 0.8 | Draft email detailing investigative findings for crypto tracing request 205 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 5/13/2024 | 2.9 | Analyze agreement details regarding crypto tracing request 201 |
| Radwanski, Igor | 5/13/2024 | 1.2 | Perform quality check review for crypto tracing deliverable 204 |
| Radwanski, Igor | 5/13/2024 | 2.9 | Trace deposits of interest regarding high priority request 201 |
| Radwanski, Igor | 5/13/2024 | 0.2 | Call with M. Blanchard, I. Radwanski, and A. Cox (A&M) to discuss crypto tracing for amended claim relating to urgent request from counsel (QE) |
| Ramanathan, Kumanan | 5/13/2024 | 0.6 | Prepare crypto related update materials for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 5/13/2024 | 1.3 | Review of bridging protocol digital token in advance of call |
| Ramanathan, Kumanan | 5/13/2024 | 1.1 | Review of updated coin report and provide feedback |
| Ramanathan, Kumanan | 5/13/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax reporting model |
| Sagen, Daniel | 5/13/2024 | 0.6 | Review revised coin report to confirm accuracy of updates and provide sign off for distribution |
| Sagen, Daniel | 5/13/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review weekly trading summary updates and staked token balances |
| Sagen, Daniel | 5/13/2024 | 0.3 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss weekly trading summary output schedule updates |
| Sagen, Daniel | 5/13/2024 | 1.1 | Revise and distribute updated weekly digital asset trading summary with Management |
| Sagen, Daniel | 5/13/2024 | 0.4 | Provide Galaxy team with requested details regarding token vesting schedules |
| Sagen, Daniel | 5/13/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) and Galaxy team regarding asset transfers |
| Sagen, Daniel | 5/13/2024 | 0.4 | Correspondence with Galaxy team regarding available tokens for sale |
| Sagen, Daniel | 5/13/2024 | 0.6 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to prioritize daily action items re: coin report and other crypto reporting items |
| Selwood, Alexa | 5/13/2024 | 2.1 | Update weekly trading summary model mechanics for available for sale and unavailable for sale distinctions |
| Selwood, Alexa | 5/13/2024 | 0.3 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss weekly trading summary output schedule updates |
| Selwood, Alexa | 5/13/2024 | 1.9 | Prepare summary schedule of notable token sales to be added to weekly trading summary package |
| Selwood, Alexa | 5/13/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to review weekly trading summary updates and staked token balances |
| Selwood, Alexa | 5/13/2024 | 1.9 | Update weekly trading summary schedules to include notable token trading metrics |
| Selwood, Alexa | 5/13/2024 | 1.3 | Analyze on-chain balances of digital assets for 5/13 token reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/13/2024 | 1.7 | Complete quality control check of 4/30 coin report category A change log |
| Selwood, Alexa | 5/13/2024 | 1.1 | Prepare Category A token change log for FTX accounting team |
| Selwood, Alexa | 5/13/2024 | 0.6 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to prioritize daily action items re: coin report and other crypto reporting items |
| Slay, David | 5/13/2024 | 1.6 | Develop weekly key deliverables deck for current action items to be distributed externally |
| Tarikere, Sriram | 5/13/2024 | 1.2 | Review FTX access request activity from previous week to validate access reviews and various personnel metrics |
| Tarikere, Sriram | 5/13/2024 | 1.6 | Review the workplan for upcoming FTX data consolidations |
| Tarikere, Sriram | 5/13/2024 | 1.8 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review status of ongoing May initiatives and strategize next steps for data security |
| Todd, Patrick | 5/13/2024 | 1.2 | Update FTX data security initiative status deck for weekly strategizing of on-going initiatives and discussion topics |
| Todd, Patrick | 5/13/2024 | 2.1 | Deprovision FTX staff access to inactive FTX Crypto Management data storage platform environments |
| Todd, Patrick | 5/13/2024 | 0.7 | Update FTX data storage environment access tracking materials based on accepted access requests |
| Todd, Patrick | 5/13/2024 | 1.7 | Review and grant FTX data access based on access requests for internal / external FTX data storage locations from various workstreams / external users |
| Tong, Crystal | 5/13/2024 | 1.3 | Draft bidder assessment notes based on the information received in the due diligence report |
| Tong, Crystal | 5/13/2024 | 2.9 | Prepare deck summarizing the key findings included in the bidder due diligence report |
| Wilson, David | 5/13/2024 | 2.9 | Complete final updates to daily balances table to ensure balances fully reconciled with estimation motion amounts |
| Wilson, David | 5/13/2024 | 2.8 | Create user analytics report with one-year timeframe pulled in for counsel database request |
| Wilson, David | 5/13/2024 | 2.6 | Search and consolidate accounts related to counsel subpoena request |
| Work, David | 5/13/2024 | 0.6 | Review user lists for FTX crypto data storage environment to validate access needs for new environment |
| Work, David | 5/13/2024 | 0.4 | Update access tracking materials based on recent provisioning and deprovisioning activity |
| Work, David | 5/13/2024 | 0.6 | Correspond with FTX crypto staff to begin data storage environment migration closeout tasks |
| Work, David | 5/13/2024 | 0.4 | Provision staff access to new FTX crypto data storage environments based on business need |
| Work, David | 5/13/2024 | 1.8 | Perform additional FTX crypto data synchronization for new and updated data |
| Work, David | 5/13/2024 | 0.4 | Provide staff access to requested FTX data storage environments based on requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 5/13/2024 | 0.9 | Validation of data metrics in FTX crypto core data storage environment |
| Zhang, Qi | 5/13/2024 | 2.6 | Conduct issue spotting and commenting review on retail profiles completed by 7 manual reviewers in the UK |
| Zhang, Qi | 5/13/2024 | 1.7 | Conduct issue spotting and commenting review on retail profiles completed by 4 manual reviewers in the US |
| Zhang, Qi | 5/13/2024 | 1.6 | Rectify aws fields for resubmission cases with no ID problem to change the aws name to match ID for Japanese customers |
| Zhang, Qi | 5/13/2024 | 0.6 | Answer customer service questions and issues raised related to retail and institutional customer KYC profiles |
| Zhang, Qi | 5/13/2024 | 0.6 | Search historical account information data on Relativity to determine true account owner name |
| Zhang, Qi | 5/13/2024 | 0.3 | Draft response to S&C's questions on changes in high risk jurisdiction and re-KYC |
| Baker, Kevin | 5/14/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/14/2024 | 2.1 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Baker, Kevin | 5/14/2024 | 2.3 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Baker, Kevin | 5/14/2024 | 2.8 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Balmelli, Gioele | 5/14/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re follow-up on the FTX Europe AG Swiss administrator call |
| Balmelli, Gioele | 5/14/2024 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) re follow-up to the FTX Europe AG Swiss administrator |
| Balmelli, Gioele | 5/14/2024 | 1.3 | Prepare follow-up to the FTX Europe AG Swiss administrator |
| Balmelli, Gioele | 5/14/2024 | 0.6 | Prepare for the update call with the FTX Europe AG Swiss administrator |
| Balmelli, Gioele | 5/14/2024 | 1.4 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Barry, Gerard | 5/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and Innovatia Ltd matters |
| Bell, Erik | 5/14/2024 | 2.9 | Review book to cash asset monetization reconciliation for week ended May 10, 2024 |
| Bell, Erik | 5/14/2024 | 0.3 | Call with E. Bell, A. Selwood (A&M) to discuss converted stablecoin reconciliation |
| Bell, Erik | 5/14/2024 | 1.6 | Research and preparation of deliverable re: digital asset |
| Bell, Erik | 5/14/2024 | 0.3 | Review, comment and distribution of CHZ token summary to debtor counsel |
| Bell, Erik | 5/14/2024 | 0.8 | Review revised version of the April 30th coin report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/14/2024 | 0.8 | Review daily staked crypto withdraw authority reporting for May 14th |
| Bell, Erik | 5/14/2024 | 0.9 | Prepare digital asset auction transaction summary |
| Bell, Erik | 5/14/2024 | 0.2 | Call with E. Bell, D. Sagen (A&M) to discuss converted stablecoin reconciliation |
| Bell, Erik | 5/14/2024 | 0.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M), B. Wilson (Galaxy), and A. Salameh (BitGo) to discuss outstanding crypto custody matters |
| Broskay, Cole | 5/14/2024 | 0.5 | Call with C. Broskay, D. Hainline (A&M) to review current 1password categorization and priorities to support asset identification |
| Casey, John | 5/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and Innovatia Ltd matters |
| Casey, John | 5/14/2024 | 0.5 | Prepare consolidation of director KYC documentation and prepare email to GT Cyprus re same |
| Casey, John | 5/14/2024 | 0.4 | Review of draft audit engagement letter re Innovatia Limited and prepare emails re same |
| Casey, John | 5/14/2024 | 0.6 | Prepare emails re Innovatia Turicum bank statements and provide same to relevant parties |
| Casey, John | 5/14/2024 | 0.3 | Prepare email to FTX Japan re withholding tax calculation for payment to former employee |
| Casey, John | 5/14/2024 | 0.6 | Prepare email to Debtor advisor in relation to audit engagement letter for Innovatia Limited |
| Casey, John | 5/14/2024 | 0.3 | Prepare email to proposed liquidator of Zubr re discharge of audit fees of shareholder |
| Casey, John | 5/14/2024 | 0.2 | Prepare email to Debtor advisor re change of bank account signatories for Innovatia Limited |
| Casey, John | 5/14/2024 | 1.6 | Review and update step plan in relation to wind down of Indian insolvent entity |
| Casey, John | 5/14/2024 | 0.2 | Call with J. Collis and J. Casey (A&M) re step plans for Nigerian entities |
| Casey, John | 5/14/2024 | 0.3 | Prepare update email for shareholder re wind-down of Cypriot entity |
| Casey, John | 5/14/2024 | 0.2 | Prepare email to GTUK re update on OCP and governing law for operating agreements |
| Casey, John | 5/14/2024 | 0.7 | Prepare updated step plans for Cypriot entitles and emails re same |
| Chan, Jon | 5/14/2024 | 2.8 | Investigate activity related to specific transfers on the exchange for internal tracing request |
| Chan, Jon | 5/14/2024 | 2.4 | Quality control report for tracing investigation for internal team |
| Collis, Jack | 5/14/2024 | 0.3 | Review of the Company Registry for Australian entity and review recent insolvency documentation |
| Collis, Jack | 5/14/2024 | 1.4 | Continue detailed review of the updated Plan and internal correspondence re: the same |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 5/14/2024 | 2.1 | Detailed review of the updated disclosure statement and internal correspondence re: the same |
| Collis, Jack | 5/14/2024 | 0.2 | Call with J. Collis and J. Casey (A&M) re step plans for Nigerian entities |
| Dalgleish, Elizabeth | 5/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and Innovatia Ltd matters |
| Dalgleish, Elizabeth | 5/14/2024 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) re follow-up to the FTX Europe AG Swiss administrator |
| Dalgleish, Elizabeth | 5/14/2024 | 2.2 | Prepare updated FTX Japan intercompany analysis based on additional information received |
| Dalgleish, Elizabeth | 5/14/2024 | 2.6 | Prepare updated version of the FTX Japan intercompany presentation for feedback received from FTX Japan management |
| Dusendschon, Kora | 5/14/2024 | 0.8 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 5/14/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 5/14/2024 | 0.7 | Review provided DSARs information and confer internally regarding next steps for GDPR EU KYC related items and strategize on transfer requirements |
| Farsaci, Alessandro | 5/14/2024 | 1.4 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Flynn, Matthew | 5/14/2024 | 0.8 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 5/14/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status on engineering efforts across the estate |
| Flynn, Matthew | 5/14/2024 | 0.4 | Review commercial terms on coin pricing vendor renewal |
| Flynn, Matthew | 5/14/2024 | 0.2 | Call with P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and progress on filling gaps |
| Flynn, Matthew | 5/14/2024 | 0.9 | Review crypto data tracing request #201H |
| Flynn, Matthew | 5/14/2024 | 0.8 | Review crypto data tracing request #201G |
| Flynn, Matthew | 5/14/2024 | 0.8 | Review crypto data tracing request #205 |
| Gibbs, Connor | 5/14/2024 | 0.5 | Respond to questions from T. Chen (BitGo) regarding digital asset allocations |
| Hainline, Drew | 5/14/2024 | 1.1 | Perform review over draft 1password record analysis to support asset identification |
| Hainline, Drew | 5/14/2024 | 0.3 | Review updates and open items for 1password record review to support asset identification |
| Hainline, Drew | 5/14/2024 | 0.3 | Finalize updated draft of 1password listings with summary to provide to Sygnia for review |
| Hainline, Drew | 5/14/2024 | 0.5 | Call with C. Broskay, D. Hainline (A&M) to review current 1password categorization and priorities to support asset identification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 5/14/2024 | 0.9 | Review associated documents and agreement terms for a unique third party related to the ongoing request 201 analysis |
| Heric, Andrew | 5/14/2024 | 0.4 | Calculate and adjust staffing requirements of the fifth analysis for request 196 approach deliverable |
| Heric, Andrew | 5/14/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream progress |
| Heric, Andrew | 5/14/2024 | 1.2 | Adjust and summarize additional methodological approach language based on an internal quality assurance review of the request 165 analysis |
| Heric, Andrew | 5/14/2024 | 1.9 | Create a summary schedule of activity associated with 15 entities and calculate their associated blockchain activity for request 196 support |
| Heric, Andrew | 5/14/2024 | 1.4 | Review approximately 320 internal documents and their contents to identify blockchain information leading to the resolve of an analysis for crypto tracing request 201 |
| Heric, Andrew | 5/14/2024 | 0.9 | Document on chain and research findings, implications, and supporting details identified in an internal document review for a specific analysis of request 201 |
| Heric, Andrew | 5/14/2024 | 1.1 | Evaluate activity notated within a proprietary blockchain tool to identify flow of funds associated with five agreements for request 201 |
| Iwanski, Larry | 5/14/2024 | 0.4 | Review of deliverables for updates to crypto tracing request 39 |
| Johnson, Robert | 5/14/2024 | 0.8 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Johnson, Robert | 5/14/2024 | 2.7 | Migrate additional tables from big data query engine to postgres for GDPR data sweep |
| Johnson, Robert | 5/14/2024 | 1.3 | Review requested fields from JOL for purposes of data sharing |
| Johnston, David | 5/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and Innovatia Ltd matters |
| Johnston, David | 5/14/2024 | 0.3 | Call with D. Johnston (A&M), E. Simpson, J. Simpson (S&C), B. Spitz, S. Kojima (FTX) to discuss FTX Japan matters |
| Johnston, David | 5/14/2024 | 2.6 | Review and update latest presentation relating to FTX Japan intercompany proposal |
| Kaufman, Ashley | 5/14/2024 | 3.1 | Update FTX data sharing and collaboration platform access tracking materials trackers with newly identified environments |
| Konig, Louis | 5/14/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Konig, Louis | 5/14/2024 | 0.8 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 5/14/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 5/14/2024 | 0.9 | Investigate records of individual tied to wallet address and provide them for internal investigation |
| Kwan, Peter | 5/14/2024 | 0.8 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/14/2024 | 1.6 | Perform ad hoc KYC checks based on inquiries received from foreign FTX entity based out of the Asia Pacific region |
| Kwan, Peter | 5/14/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 5/14/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 5/14/2024 | 0.8 | Continue to troubleshoot database script to revise claims fields based on data from claims administrator |
| Kwan, Peter | 5/14/2024 | 1.9 | Perform research related to potential access available to foreign FTX entity based out of Europe |
| Kwan, Peter | 5/14/2024 | 0.7 | Perform additional research on NFT metadata anomalies based on ad hoc research on blockchain |
| Kwan, Peter | 5/14/2024 | 1.3 | Troubleshoot database script to revise claims fields based on data from claims administrator |
| Kwan, Peter | 5/14/2024 | 0.2 | Call with P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and progress on filling gaps |
| Lambert, Leslie | 5/14/2024 | 0.8 | Conduct a detailed quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lambert, Leslie | 5/14/2024 | 1.1 | Review deliverables and/or underlying support documentation responsive to current crypto tracing requests |
| Lambert, Leslie | 5/14/2024 | 0.9 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |
| Lambert, Leslie | 5/14/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request 205 |
| Lambert, Leslie | 5/14/2024 | 0.4 | Call with L. Ryan, A. Canale, L. Lambert, I. Radwanski, P. McGrath (A&M) and B. Caroll, S. Rand (QE) regarding source of exchange funds analysis |
| Li, Summer | 5/14/2024 | 1.8 | Correspondence with A&M team regarding the research on the intercompany offset between FTX Japan and Quoine Pte |
| Li, Summer | 5/14/2024 | 0.2 | Correspondence with A&M team regarding the intercompany presentation to Japan Financial Services Agency |
| Li, Summer | 5/14/2024 | 1.1 | Revise the Japan Financial Services Agency's deck to reflect the comments from the local counsel |
| Li, Summer | 5/14/2024 | 0.6 | Confirm JPY amount of the intercompany balance between FTX Japan and FTX Trading |
| Li, Summer | 5/14/2024 | 0.9 | Identify the latest breakdown of the intercompany payables between Quoine Pte and FTX Japan |
| Li, Summer | 5/14/2024 | 2.1 | Perform research on the intercompany offset under the Japan accounting standard |
| Lowdermilk, Quinn | 5/14/2024 | 2.8 | Analyze relativity for correspondence surrounding delivery of tokens pursuant to agreements for tracing request 201 |
| Lowdermilk, Quinn | 5/14/2024 | 2.7 | Trace blockchain information associated with receipt of tokens pursuant to agreements for tracing request 201 |
| Lowdermilk, Quinn | 5/14/2024 | 2.6 | Prepare crypto tracing analysis file with identified blockchain information pursuant to tracing request 201 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/14/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lucas, Emmet | 5/14/2024 | 0.8 | Prepare schedule of data inputs received from Analysis Group to validate coding used in post-effective pricing methodology |
| Mohammed, Azmat | 5/14/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status on engineering efforts across the estate |
| Mohammed, Azmat | 5/14/2024 | 0.2 | Call with P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and progress on filling gaps |
| Radwanski, Igor | 5/14/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for crypto tracing request 205 |
| Radwanski, Igor | 5/14/2024 | 2.8 | Analyze written correspondences for context regarding transactions of interest |
| Radwanski, Igor | 5/14/2024 | 2.6 | Conduct target Relativity searches for crypto tracing request 201 |
| Radwanski, Igor | 5/14/2024 | 2.9 | Trace transfers of interest using blockchain analytics tool |
| Radwanski, Igor | 5/14/2024 | 0.4 | Call with L. Ryan, A. Canale, L. Lambert, I. Radwanski, P. McGrath (A&M) and B. Caroll, S. Rand (QE) regarding source of exchange funds analysis |
| Ramanathan, Kumanan | 5/14/2024 | 0.7 | Correspond with D. Jones (Coinbase) re: next steps on custody of assets and review of relevant materials |
| Sagen, Daniel | 5/14/2024 | 0.2 | Advise A. Selwood (A&M) regarding diligence response items per request from R. Hoskins (RLKS) |
| Sagen, Daniel | 5/14/2024 | 0.2 | Call with E. Bell, D. Sagen (A&M) to discuss converted stablecoin reconciliation |
| Sagen, Daniel | 5/14/2024 | 0.8 | Respond to questions from R. Hoskins (RLKS) regarding April 30 coin report |
| Sagen, Daniel | 5/14/2024 | 0.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M), B. Wilson (Galaxy), and A. Salameh (BitGo) to discuss outstanding crypto custody matters |
| Sagen, Daniel | 5/14/2024 | 0.4 | Research and provide details for historical trade and token activity related to specific debtor holdings for S. Glustein (A&M) |
| Selwood, Alexa | 5/14/2024 | 1.6 | Prepare Galaxy Mandate token balance summary to determine available for sale token balances |
| Selwood, Alexa | 5/14/2024 | 0.3 | Draft responses to FTX accounting team questions on monthly sales activity |
| Selwood, Alexa | 5/14/2024 | 0.3 | Call with E. Bell, A. Selwood (A&M) to discuss converted stablecoin reconciliation |
| Selwood, Alexa | 5/14/2024 | 1.9 | Update project management overview presentation visuals for activity through 5/10 |
| Selwood, Alexa | 5/14/2024 | 1.3 | Analyze FTX Japan wallet balance data changes during April |
| Selwood, Alexa | 5/14/2024 | 1.1 | Prepare updated legal entity allocation summary for basket sale tokens |
| Selwood, Alexa | 5/14/2024 | 1.8 | Create FTI diligence tracker for crypto team questions and responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/14/2024 | 1.1 | Draft questions on hot wallet balances for A&M Japan team |
| Selwood, Alexa | 5/14/2024 | 0.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M), B. Wilson (Galaxy), and A. Salameh (BitGo) to discuss outstanding crypto custody matters |
| Stegenga, Jeffery | 5/14/2024 | 0.6 | Review of latest claims reporting dashboard for customers/non-customers and gov't claims and current priority steps |
| Stegenga, Jeffery | 5/14/2024 | 0.4 | Review of latest weekly bank concentration report and weekly variance report tracking update |
| Sunkara, Manasa | 5/14/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Tarikere, Sriram | 5/14/2024 | 1.4 | Review data metrics for FTX database data storage platform environment from legacy data storage location into new location |
| Todd, Patrick | 5/14/2024 | 1.3 | Validation of FTX crypto workstream data storage platform environments prior to complete access removal |
| Todd, Patrick | 5/14/2024 | 1.4 | Creation of data storage platform environment for FTX database workstream |
| Todd, Patrick | 5/14/2024 | 1.8 | Analysis and update of overall FTX data storage environment access tracking materials to identify inactive / offboarded FTX database personnel |
| Todd, Patrick | 5/14/2024 | 1.1 | Outreach and access validation of all FTX database workstream data storage platform environments to prepare for upcoming data migration |
| Wilson, David | 5/14/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 5/14/2024 | 2.4 | Pull balance components and transaction history for accounts in subpoena request |
| Wilson, David | 5/14/2024 | 2.9 | Create daily balance report and analyze trading activity over time for A&M data request |
| Work, David | 5/14/2024 | 1.2 | Add FTX staff to specific data storage environments based on incoming requests and update access tracking materials |
| Work, David | 5/14/2024 | 0.6 | Consolidate list of pre-approved staff with access to FTX data for analysis against data storage platform metrics |
| Work, David | 5/14/2024 | 1.8 | Review recent FTX data user access requests to identify outlying user without guidance protocols |
| Work, David | 5/14/2024 | 0.3 | Provision FTX data storage environment based on staff request and provide requested user access |
| Work, David | 5/14/2024 | 1.4 | Review FTX database data storage environments provided by staff and design migration plan |
| Zatz, Jonathan | 5/14/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Zhang, Qi | 5/14/2024 | 2.8 | Fix aws fields for Japan resubmission cases with no ID problem to change the aws name to match ID |
| Zhang, Qi | 5/14/2024 | 0.2 | Draft communication pertaining to a retail KYC case to send instruction to manual review team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/14/2024 | 2.7 | Conduct issue spotting and commenting review on retail profiles completed by 4 people in the UK and 4 US |
| Zhang, Qi | 5/14/2024 | 0.9 | Reverse rejections by system on profiles that should not have been declined on Sumsub |
| Baker, Kevin | 5/15/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Baker, Kevin | 5/15/2024 | 2.1 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Baker, Kevin | 5/15/2024 | 2.6 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 5/15/2024 | 2.2 | Investigate and analyze initial buy in prices of FTT investors that potentially bought in before the exchange up and running |
| Balmelli, Gioele | 5/15/2024 | 0.3 | Call with R. Bischof (L&S), D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe pro forma balance sheet |
| Balmelli, Gioele | 5/15/2024 | 0.2 | Call with G. Balmelli, D. Johnston (A&M) re FTX Crypto Services liquidation dividend estimate |
| Balmelli, Gioele | 5/15/2024 | 1.3 | Prepare draft of the update of FTX Crypto Services liquidation dividend estimate |
| Balmelli, Gioele | 5/15/2024 | 0.9 | Prepare follow-up to Swiss administrator request re FTX Europe AG pro forma balance sheet |
| Balmelli, Gioele | 5/15/2024 | 0.8 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), E. Simpson, F. Ferdinandi, T. Hill (S&C), D. Knezevic (HB), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Barry, Gerard | 5/15/2024 | 1.7 | Prepare updated version of the Quoine Pte status update presentation for feedback received from S&C |
| Barry, Gerard | 5/15/2024 | 1.4 | Review latest Budget 18 TWCF plan to Cash Bridge presentation |
| Barry, Gerard | 5/15/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Japan and FTX Crypto Services matters |
| Bell, Erik | 5/15/2024 | 0.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss book sales to cash reconciliation through May 10th |
| Bell, Erik | 5/15/2024 | 0.1 | Call with A. Titus, E. Bell, S. Glustein, A. Selwood (A&M) to review market maker loan agreement background |
| Bell, Erik | 5/15/2024 | 0.8 | Review and comment on plan confirmation timeline deliverable for weekly meeting to be held on May 20th |
| Bell, Erik | 5/15/2024 | 0.2 | Call with E. Bell, S. Glustein, A. Selwood (A&M) to discuss market maker loan agreement |
| Bell, Erik | 5/15/2024 | 1.4 | Review and analysis related to creditor claim and associated digital asset collateral |
| Bell, Erik | 5/15/2024 | 3.1 | Research and preparation of deliverable re: digital asset value and distribution (session 2) |
| Bell, Erik | 5/15/2024 | 3.1 | Research and preparation of deliverable re: digital asset value and distribution (session 1) |
| Bell, Erik | 5/15/2024 | 0.2 | Call with E. Bell, A. Selwood to discuss Bahamas token transfers and sales |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/15/2024 | 0.2 | Call with E. Bell, D. Sagen (A&M) to discuss token research and analysis |
| Bell, Erik | 5/15/2024 | 0.6 | Review daily staked crypto withdraw authority reporting for May 15th |
| Blanchard, Madison | 5/15/2024 | 0.2 | Call with I. Radwanski, A. Canale, and M. Blanchard (A&M) discussing lender list for crypto tracing request 201 |
| Casey, John | 5/15/2024 | 0.9 | Review current compliance position re Singapore entities and prepare email to EY re same |
| Casey, John | 5/15/2024 | 0.6 | Prepare email re potential distribution from Crypto Services and calculation re same |
| Casey, John | 5/15/2024 | 1.4 | Summarize action points and prepare presentation re RoW wind-down entities |
| Casey, John | 5/15/2024 | 1.9 | Review and amend draft step plan for insolvent wind-down of Indian entity |
| Casey, John | 5/15/2024 | 0.3 | Prepare email to proposed liquidator of Gibraltar entity re timeframes |
| Casey, John | 5/15/2024 | 0.4 | Review ASIC documents regarding Hive Empire and prepare update email |
| Casey, John | 5/15/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Japan and FTX Crypto Services matters |
| Casey, John | 5/15/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, and T. Ruan (S&C) re dissolution of Hive Empire and audits of Innovatia and FTX Crypto Services |
| Casey, John | 5/15/2024 | 0.7 | Prepare email to Debtor advisor re outstanding compliance matters for Nigerian, Panamanian, and Singaporean wind-down entities |
| Casey, John | 5/15/2024 | 0.3 | Call with J. Casey (A&M), N. Ossanlou, M. Borts, O. Oyetunde, D. Hammon, C. MacLean, J. Scott (EY) re compliance matters for Nigerian and Panamanian entities |
| Chambers, Henry | 5/15/2024 | 1.3 | Review intercompany master receivables assignment and set off agreement for Quoine corp |
| Chambers, Henry | 5/15/2024 | 0.8 | Review S&C memo on KYC and Screening requirements in the distribution process |
| Chambers, Henry | 5/15/2024 | 0.6 | Correspondence with S. Kojima regarding FTX Japan balance sheet valuation dates |
| Chan, Jon | 5/15/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Chan, Jon | 5/15/2024 | 2.2 | Investigate activity related to specific individuals and pii information for government subpoena for counsel |
| Chan, Jon | 5/15/2024 | 1.7 | Quality control reports for subpoena request for counsel |
| Collis, Jack | 5/15/2024 | 0.9 | Review of financial position of Gibraltar subsidiary, prepare steps plan and internal correspondence re: the same |
| Collis, Jack | 5/15/2024 | 1.4 | Review of Nigerian insolvency law and prepare illustrative steps plan for Nigerian subsidiaries |
| Dalgleish, Elizabeth | 5/15/2024 | 1.3 | Prepare updated version of the FTX Japan intercompany presentation for further feedback received from FTX management |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/15/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss updates to the FTX Japan intercompany presentation |
| Dalgleish, Elizabeth | 5/15/2024 | 0.4 | Review FTX Japan KK April 2024 trial balance received from FTX Japan management |
| Dalgleish, Elizabeth | 5/15/2024 | 0.8 | Prepare updated presentation regarding Quoine Pte strategic options |
| Dalgleish, Elizabeth | 5/15/2024 | 0.4 | Review FTX Crypto Services 2023 audited financial statements |
| Dalgleish, Elizabeth | 5/15/2024 | 0.8 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), E. Simpson, F. Ferdinandi, T. Hill (S&C), D. Knezevic (HB), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 5/15/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Japan and FTX Crypto Services matters |
| Dalgleish, Elizabeth | 5/15/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, and T. Ruan (S&C) re dissolution of Hive Empire and audits of Innovatia and FTX Crypto Services |
| Dusendschon, Kora | 5/15/2024 | 0.4 | Call with K. Dusendschon, R. Grosvenor, D. Johnston, J. Marshall (A&M) to discuss FTX EU Ltd. KYC information |
| Dusendschon, Kora | 5/15/2024 | 0.2 | Provide team with update regarding next steps for FTX EU KYC request and data privacy GDPR assessment |
| Dusendschon, Kora | 5/15/2024 | 0.2 | Draft update and send request for FTI regarding FTX EU KYC export request |
| Evans, Charles | 5/15/2024 | 0.3 | Correspondence with C.Evans (A&M) and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Flynn, Matthew | 5/15/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) discussing internal crypto tracing workstream updates |
| Flynn, Matthew | 5/15/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project management deliverables |
| Flynn, Matthew | 5/15/2024 | 0.7 | Create summary presentation on distribution agent progress for management |
| Flynn, Matthew | 5/15/2024 | 0.9 | Update plan confirmation timeline presentation for management |
| Flynn, Matthew | 5/15/2024 | 0.3 | Review redlines for third-party crypto pricing agreement for S&C |
| Flynn, Matthew | 5/15/2024 | 0.6 | Review intercompany balances for FTX Australia entities |
| Flynn, Matthew | 5/15/2024 | 0.7 | Review FTX AWS database logic on legacy AML reporting fields |
| Flynn, Matthew | 5/15/2024 | 0.5 | Call with H. Nachmias (Sygnia) P. Kwan, M. Flynn, and A. Heric (A&M) regarding findings and next steps related to identified wallets of interest |
| Gibbs, Connor | 5/15/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss ongoing team initiatives |
| Glustein, Steven | 5/15/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding upcoming dividend receipt relating to Alameda venture investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/15/2024 | 0.1 | Call with A. Titus, E. Bell, S. Glustein, A. Selwood (A&M) to review market maker loan agreement background |
| Glustein, Steven | 5/15/2024 | 0.5 | Call with S. Glustein, and J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Glustein, Steven | 5/15/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss workstream updates relating to venture investments |
| Glustein, Steven | 5/15/2024 | 0.3 | Correspondence with E. Tu (PWP) regarding investor statements relating to Alameda fund investments |
| Glustein, Steven | 5/15/2024 | 0.2 | Call with E. Bell, S. Glustein, A. Selwood (A&M) to discuss market maker loan agreement |
| Grillo, Rocco | 5/15/2024 | 0.3 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Grosvenor, Robert | 5/15/2024 | 0.4 | Call with K. Dusendschon, R. Grosvenor, D. Johnston, J. Marshall (A&M) to discuss FTX EU Ltd. KYC information |
| Heric, Andrew | 5/15/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 201 |
| Heric, Andrew | 5/15/2024 | 0.8 | Identify documentation via internal targeted research for leads relating to three wallets for request 165 |
| Heric, Andrew | 5/15/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) discussing internal crypto tracing workstream updates |
| Heric, Andrew | 5/15/2024 | 1.8 | Evaluate internal research and support with blockchain findings related to multiple payments, lending relationships, for two specific analysis related to request 201 |
| Heric, Andrew | 5/15/2024 | 1.4 | Review 15 individual lending relationships of interest and prior analysis completed as it relates to contribute towards the request 201 analysis |
| Heric, Andrew | 5/15/2024 | 1.2 | Perform crypto tracing and internal transfer analysis of four tokens for the an analysis within crypto tracing request 201 |
| Heric, Andrew | 5/15/2024 | 0.9 | Conduct internal research on four focused wallets identified within the request 165 analysis to identify additional leads on their purpose |
| Heric, Andrew | 5/15/2024 | 0.5 | Call with H. Nachmias (Sygnia) P. Kwan, M. Flynn, and A. Heric (A&M) regarding findings and next steps related to identified wallets of interest |
| Heric, Andrew | 5/15/2024 | 1.4 | Update and notate findings associated with 42 incoming transfers, the associated funding and receiving wallet, and identified internal information related to final findings of request 165 |
| Iwanski, Larry | 5/15/2024 | 1.1 | Review of correspondence related to crypto tracing, investigations, data requests, and AML |
| Johnson, Robert | 5/15/2024 | 1.8 | Adjust script for migration of data from big data database to postgres for purposes of identifying GDPR data |
| Johnson, Robert | 5/15/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss ongoing team initiatives |
| Johnson, Robert | 5/15/2024 | 0.9 | Review tables provided to JOL to identify if PII was included in the data share |
| Johnston, David | 5/15/2024 | 1.4 | Review and update FTX Japan intercompany settlement materials for latest comments received and updated claim information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/15/2024 | 0.4 | Call with K. Dusendschon, R. Grosvenor, D. Johnston, J. Marshall (A&M) to discuss FTX EU Ltd. KYC information |
| Johnston, David | 5/15/2024 | 0.2 | Call with G. Balmelli, D. Johnston (A&M) re FTX Crypto Services liquidation dividend estimate |
| Johnston, David | 5/15/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss updates to the FTX Japan intercompany presentation |
| Johnston, David | 5/15/2024 | 1.1 | Review FTX Japan balance sheet and update presentation for comments received |
| Johnston, David | 5/15/2024 | 0.4 | Review presentation relating to wind down entities ahead of call with S&C |
| Johnston, David | 5/15/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Japan and FTX Crypto Services matters |
| Johnston, David | 5/15/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, and T. Ruan (S&C) re dissolution of Hive Empire and audits of Innovatia and FTX Crypto Services |
| Johnston, David | 5/15/2024 | 0.8 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), E. Simpson, F. Ferdinandi, T. Hill (S&C), D. Knezevic (HB), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Konig, Louis | 5/15/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Krautheim, Sean | 5/15/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Krautheim, Sean | 5/15/2024 | 0.2 | Deliver request for targeted individual's account records to internal investigation |
| Krautheim, Sean | 5/15/2024 | 0.5 | Request KYC documentation for targeted individual regarding internal investigation |
| Kwan, Peter | 5/15/2024 | 1.6 | Finalize results of search for fields containing specific compliance fields in response to foreign FTX entity |
| Kwan, Peter | 5/15/2024 | 0.8 | Perform quality review of data request logic performed by data team for completed requests in the past month |
| Kwan, Peter | 5/15/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss ongoing team initiatives |
| Kwan, Peter | 5/15/2024 | 0.5 | Call with H. Nachmias (Sygnia) P. Kwan, M. Flynn, and A. Heric (A&M) regarding findings and next steps related to identified wallets of interest |
| Kwan, Peter | 5/15/2024 | 1.7 | Review results of summary reporting scripts to allow for automated refreshing of NFT counts across different ownership categories |
| Lowdermilk, Quinn | 5/15/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 201 |
| Lowdermilk, Quinn | 5/15/2024 | 2.8 | Review provided deliverables for target agreements and receipt of tokens pursuant to crypto tracing request 201 |
| Lowdermilk, Quinn | 5/15/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates regarding crypto tracing request 201 |
| Lowdermilk, Quinn | 5/15/2024 | 2.7 | Analyze relativity documents for correspondence between two parties in a signed agreement for tokens pursuant to tracing request 201 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/15/2024 | 2.4 | Outline identified blockchain activity for target transactions associated with tracing request 201 |
| Marshall, Jonathan | 5/15/2024 | 0.4 | Call with K. Dusendschon, R. Grosvenor, D. Johnston, J. Marshall (A&M) to discuss FTX EU Ltd. KYC information |
| Mosley, Ed | 5/15/2024 | 1.3 | Review of and prepare comments to draft of plan recovery analysis update |
| Pandey, Vishal | 5/15/2024 | 0.3 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Radwanski, Igor | 5/15/2024 | 0.2 | Call with I. Radwanski, A. Canale, and M. Blanchard (A&M) discussing lender list for crypto tracing request 201 |
| Radwanski, Igor | 5/15/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 201 |
| Radwanski, Igor | 5/15/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates regarding crypto tracing request 201 |
| Radwanski, Igor | 5/15/2024 | 1.2 | Review provided information from the Database team regarding crypto tracing request 205 |
| Radwanski, Igor | 5/15/2024 | 2.9 | Trace transfers of interest stemming from three user deposits |
| Radwanski, Igor | 5/15/2024 | 2.9 | Trace source of funds for high priority crypto tracing request 205 |
| Radwanski, Igor | 5/15/2024 | 1.7 | Conduct target Relativity searches regarding unhosted wallet address of interest |
| Ramanathan, Kumanan | 5/15/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project management deliverables |
| Sagen, Daniel | 5/15/2024 | 0.2 | Call with E. Bell, D. Sagen, A. Selwood (A&M) to discuss book sales to cash reconciliation through May 10th |
| Sagen, Daniel | 5/15/2024 | 0.7 | Review and provide feedback to E. Bell (A&M) regarding token overview presentation |
| Sagen, Daniel | 5/15/2024 | 0.3 | Correspondence with A. Selwood (A&M) regarding custody invoice reconciliation |
| Sagen, Daniel | 5/15/2024 | 0.2 | Call with E. Bell, D. Sagen (A&M) to discuss token research and analysis |
| Selwood, Alexa | 5/15/2024 | 0.1 | Call with A. Titus, E. Bell, S. Glustein, A. Selwood (A&M) to review market maker loan agreement background |
| Selwood, Alexa | 5/15/2024 | 1.9 | Analyze Galaxy Mandate token balance summary to identify unavailable for sale debtor balances |
| Selwood, Alexa | 5/15/2024 | 1.7 | Prepare feedback on Tres Finance dashboard visual updates and token balances to be reconciled |
| Selwood, Alexa | 5/15/2024 | 0.2 | Call with E. Bell, S. Glustein, A. Selwood (A&M) to discuss market maker loan agreement |
| Selwood, Alexa | 5/15/2024 | 1.8 | Draft correspondence with J. Yan (A&M) on FTX Japan and Quoine wallet balance changes |
| Selwood, Alexa | 5/15/2024 | 1.4 | Update project management overview visuals for crypto balances through 5/15 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/15/2024 | 0.2 | Call with E. Bell, A. Selwood to discuss Bahamas token transfers and sales |
| Selwood, Alexa | 5/15/2024 | 1.7 | Update April Category A token change log detail commentary |
| Selwood, Alexa | 5/15/2024 | 1.4 | Reconcile Quoine wallet balance activity during April period |
| Sunkara, Manasa | 5/15/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Tarikere, Sriram | 5/15/2024 | 1.2 | Review access approval tracking materials to identify active FTX staff that has not provided confirmation of data security control implementation |
| Tarikere, Sriram | 5/15/2024 | 0.3 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to strategize on shared folder migration approach and update on overall FTX Cyber workstream progress |
| Titus, Adam | 5/15/2024 | 0.1 | Call with A. Titus, E. Bell, S. Glustein, A. Selwood (A&M) to review market maker loan agreement background |
| Titus, Adam | 5/15/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss workstream updates relating to venture investments |
| Todd, Patrick | 5/15/2024 | 2.1 | Perform validation of shared folder consolidation approach to limit link inconsistencies across all FTX workstreams |
| Todd, Patrick | 5/15/2024 | 1.6 | Update FTX access approval tracking materials to identify additional guidance requirements |
| Todd, Patrick | 5/15/2024 | 1.2 | Outreach to FTX staff to confirm implementation of proper data security guidelines |
| Todd, Patrick | 5/15/2024 | 2.4 | Perform analysis of FTX data access approval tracking materials with active FTX staff lists to identify individuals who have not confirmed data security control implementation |
| Wilson, David | 5/15/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss ongoing team initiatives |
| Wilson, David | 5/15/2024 | 2.9 | Investigate transfer and deposit activity in cold wallet and provide transaction history for A&M database request |
| Wilson, David | 5/15/2024 | 2.8 | Perform quality review over transaction files and balance component information for subpoena request |
| Wilson, David | 5/15/2024 | 2.7 | Edit GDPR check script to account for tables in separate database |
| Work, David | 5/15/2024 | 1.5 | Cross reference outlying users with pre-approved access tracking materials to begin remediation efforts for data security |
| Work, David | 5/15/2024 | 2.9 | Reconcile FTX data access tracking materials with data storage platform metrics to identify outlying access not captured as part of the guidance procedures |
| Zatz, Jonathan | 5/15/2024 | 0.5 | Teleconference with C. Gibbs, J. Zatz, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss ongoing team initiatives |
| Zhang, Qi | 5/15/2024 | 2.6 | Review retail manual escalated KYC items on Sumsub conducted by 4 UK team members and 4 US members |
| Zhang, Qi | 5/15/2024 | 1.1 | Draft response pertaining to retail and institutional KYC cases raised by external counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/15/2024 | 0.7 | Perform searches on Relativity of aws data mismatch and aws data null retail profiles to identify historical account information |
| Baker, Kevin | 5/16/2024 | 0.4 | Teleconference with K. Baker, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open data team queue items |
| Baker, Kevin | 5/16/2024 | 2.2 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Baker, Kevin | 5/16/2024 | 2.4 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 5/16/2024 | 3.2 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 5/16/2024 | 2.8 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Balmelli, Gioele | 5/16/2024 | 0.4 | Review minutes 34. FTX Europe Swiss administrator call |
| Barry, Gerard | 5/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and FTX wind-down matters |
| Bell, Erik | 5/16/2024 | 0.4 | Call with A. Mott, A. Scalaro (Messari), E. Bell, A. Selwood (A&M), J. Croke (S&C), to discuss crypto market updates |
| Bell, Erik | 5/16/2024 | 2.6 | Review and analysis related to creditor claim and associated digital asset market maker agreement |
| Bell, Erik | 5/16/2024 | 2.2 | Review and analysis related to creditor claim and associated digital asset collateral |
| Bell, Erik | 5/16/2024 | 0.5 | Call with E. Bell, A. Selwood to discuss 5/15 coin report visual updates |
| Bell, Erik | 5/16/2024 | 0.3 | Review crypto industry update materials sent by A. Mott (Messari) |
| Bell, Erik | 5/16/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 16th |
| Bell, Erik | 5/16/2024 | 2.3 | Research and preparation of deliverable re: digital asset (session 3) |
| Casey, John | 5/16/2024 | 0.3 | Call with A. Sidaway (GT) and J. Casey (A&M) re governing law for operating agreements and GT OCP position |
| Casey, John | 5/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and FTX wind-down matters |
| Casey, John | 5/16/2024 | 0.8 | Prepare action points and presentation in advance of cross functional RoW weekly call |
| Casey, John | 5/16/2024 | 0.2 | Prepare email to director of Zubr Exchange Limited re cash movements |
| Chan, Jon | 5/16/2024 | 2.9 | Investigate activity related to specific withdrawals and deposits initiated for internal tracing request |
| Chan, Jon | 5/16/2024 | 0.4 | Teleconference with L. Konig, J. Chan, and K. Dusendschon (A&M) to discuss ongoing and future data team requests for information |
| Collis, Jack | 5/16/2024 | 2.8 | Continue review of Nigerian insolvency law and prepare illustrative steps plan for Nigerian subsidiaries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/16/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M), E. Simpson, F. Fernandi, O. de Vito Piscicelli (S&C), G. Sasson, B. Kelly, Others (PH) to discuss Europe and Rest of World matters |
| Dalgleish, Elizabeth | 5/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and FTX wind-down matters |
| Dalgleish, Elizabeth | 5/16/2024 | 0.6 | Prepare analysis of FTX Crypto Services strategic options for audited December 2023 financials |
| Dalgleish, Elizabeth | 5/16/2024 | 1.6 | Prepare updated FTX Japan strategic options presentation for April 2024 balance sheet |
| Dalgleish, Elizabeth | 5/16/2024 | 0.6 | Prepare template to analyze FTX Europe AG cash flows from December 2023 to June 2024 |
| Dalgleish, Elizabeth | 5/16/2024 | 2.4 | Prepare updated analysis of FTX Japan strategic options for April 2024 balance sheet |
| Dusendschon, Kora | 5/16/2024 | 0.4 | Teleconference with L. Konig, J. Chan, and K. Dusendschon (A&M) to discuss ongoing and future data team requests for information |
| Flynn, Matthew | 5/16/2024 | 0.4 | Review of digital asset token transfers on chain for ventures team |
| Flynn, Matthew | 5/16/2024 | 0.9 | Review token analysis presentation for management |
| Gibbs, Connor | 5/16/2024 | 0.4 | Teleconference with R. Johnson, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 5/16/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) to analyze token receipts related to outstanding venture investments |
| Glustein, Steven | 5/16/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding tokenized stocks relating to venture portfolio assets |
| Glustein, Steven | 5/16/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding cash option relating to venture dividend receivable |
| Glustein, Steven | 5/16/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding wallet addresses relating to select legal entities |
| Grillo, Rocco | 5/16/2024 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss ongoing FTX data security implementation tracking and data security monitoring metrics |
| Hainline, Drew | 5/16/2024 | 1.2 | Review historical company records to research transactions involving entities subject to settlement actions |
| Hainline, Drew | 5/16/2024 | 1.3 | Review available information on intercompany balances upon request for open settlement actions |
| Hainline, Drew | 5/16/2024 | 0.9 | Respond to open questions on approach for 1password record review to support asset identification |
| Hainline, Drew | 5/16/2024 | 0.6 | Review open items and next steps for 1password record review to support asset identification |
| Hainline, Drew | 5/16/2024 | 0.3 | Review open 1password bank data records against account tracker to confirm priorities |
| Heric, Andrew | 5/16/2024 | 0.4 | Conduct a quality assurance review of a request 201 deliverable with provided adjustments and comments on revisions |
| Heric, Andrew | 5/16/2024 | 1.1 | Gather and analyze associated documentation and previous analysis associated with a request 201 agreement of concern |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 5/16/2024 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 5/16/2024 | 0.6 | Adjust a request 201 analysis deliverable based on a first level quality assurance review |
| Heric, Andrew | 5/16/2024 | 1.3 | Evaluate open crypto tracing items and notify the associated parties of updates, implications, and other information relative to crypto tracing workstream priorities |
| Heric, Andrew | 5/16/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with crypto tracing request 201 deliverable |
| Heric, Andrew | 5/16/2024 | 0.6 | Summarize blockchain and internal document findings associated with two loans for a party of concern related to crypto tracing request 201 |
| Heric, Andrew | 5/16/2024 | 1.9 | Review 575 documents in 7 unique targeted searches of internal information for leads related to an agreement associated with request 201 |
| Heric, Andrew | 5/16/2024 | 1.1 | Conduct an analysis of on-chain activity by utilizing two proprietary blockchain analysis tools for payments related to agreements for request 201 |
| Iwanski, Larry | 5/16/2024 | 0.8 | Communications regarding crypto tracing requirements and priorities |
| Johnson, Robert | 5/16/2024 | 0.4 | Teleconference with R. Johnson, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Johnson, Robert | 5/16/2024 | 0.8 | Prepare draft of listing of email changes to be shared with JOL via Box |
| Johnston, David | 5/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, FTX Japan and FTX wind-down matters |
| Johnston, David | 5/16/2024 | 0.8 | Review and prepare correspondence with S&C relating to FTX Europe current status |
| Johnston, David | 5/16/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M), E. Simpson, F. Fernandi, O. de Vito Piscicelli (S&C), G. Sasson, B. Kelly, Others (PH) to discuss Europe and Rest of World matters |
| Kaufman, Ashley | 5/16/2024 | 2.1 | Identify and perform testing for ongoing FTX access review automation and data consolidation methods |
| Kaufman, Ashley | 5/16/2024 | 2.7 | Update FTX staff information in data sharing and collaboration platform tracking materials for newly identified and targeted workstream collaboration platform environments |
| Konig, Louis | 5/16/2024 | 0.2 | Call with R. Johnson, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 5/16/2024 | 0.9 | Database scripting related to creation of dashboards for daily balances tables for all customers |
| Konig, Louis | 5/16/2024 | 0.4 | Teleconference with L. Konig, J. Chan, and K. Dusendschon (A&M) to discuss ongoing and future data team requests for information |
| Krautheim, Sean | 5/16/2024 | 0.4 | Review of specific customer digital asset analysis |
| Krautheim, Sean | 5/16/2024 | 0.3 | Deliver account records of targeted individual to counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 5/16/2024 | 0.4 | Gather user account records of targeted individual for counsel |
| Kwan, Peter | 5/16/2024 | 1.1 | Perform on-chain research of post-petition NSS activity against blockchain to manually pull data tag values |
| Kwan, Peter | 5/16/2024 | 1.2 | Research NFT inventory data to standardize the reporting of contract addresses for request from third party vendor |
| Kwan, Peter | 5/16/2024 | 0.4 | Teleconference with R. Johnson, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 5/16/2024 | 1.9 | Continue to perform research on NFT metadata anomalies based on ad hoc research on blockchain |
| Kwan, Peter | 5/16/2024 | 1.4 | Coordinate access review to be performed by cybersecurity vendor to confirm access by key individuals associated with foreign FTX entity based out of Europe |
| Lee, Julian | 5/16/2024 | 0.1 | Call with D. Hainline, J. Lee (A&M) to discuss potential bank data from 1password extract |
| Lee, Julian | 5/16/2024 | 0.4 | Review 1password extract for potential banking data |
| Li, Summer | 5/16/2024 | 0.6 | Update the presentation regarding the background search of FTX Japan's asset purchaser |
| Li, Summer | 5/16/2024 | 0.4 | Review the cash reconciliation of Quoine Pte and Quoine Vietnam for April 2024 |
| Li, Summer | 5/16/2024 | 0.9 | Prepare the balance sheets of FTX Japan in April 2024 |
| Lowdermilk, Quinn | 5/16/2024 | 2.7 | Prepare crypto tracing analysis file with identified token investment details pursuant to tracing request 201 |
| Lowdermilk, Quinn | 5/16/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings regarding crypto tracing request 205 |
| Lowdermilk, Quinn | 5/16/2024 | 1.9 | Review identified blockchain information associated with token investments pursuant to tracing request 201 deliverable |
| Lowdermilk, Quinn | 5/16/2024 | 2.8 | Outline identified token investment details into deliverable pursuant to tracing request 201 |
| Lowdermilk, Quinn | 5/16/2024 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/16/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with crypto tracing request 201 deliverable |
| Mosley, Ed | 5/16/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Sagen (A&M), J. Ray (FTX), C. Rhine (Galaxy) regarding digital asset sales process |
| Mosley, Ed | 5/16/2024 | 0.4 | Call with D. Johnston, S. Coverick, E. Mosley (A&M), E. Simpson (S&C) to discuss Quoine Pte |
| Pandey, Vishal | 5/16/2024 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss ongoing FTX data security implementation tracking and data security monitoring metrics |
| Paolinetti, Sergio | 5/16/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) to analyze token receipts related to outstanding venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 5/16/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings regarding crypto tracing request 205 |
| Radwanski, Igor | 5/16/2024 | 1.2 | Draft database request regarding users associated with target transactions for crypto tracing request 201 |
| Radwanski, Igor | 5/16/2024 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/16/2024 | 1.2 | Perform quality check review for deliverables regarding crypto tracing request 201 |
| Radwanski, Igor | 5/16/2024 | 2.1 | Identify users associated with target on-chain transactions |
| Radwanski, Igor | 5/16/2024 | 2.9 | Review AWS data regarding withdrawals of interest for crypto tracing request 205 |
| Ramanathan, Kumanan | 5/16/2024 | 0.9 | Review of Quoine shortfall calculation and provide comments |
| Ramanathan, Kumanan | 5/16/2024 | 0.3 | Review of an Alameda lender collateral return transactions |
| Sagen, Daniel | 5/16/2024 | 0.6 | Summarize follow up requests and key takeaways from token status discussion with FTI |
| Selwood, Alexa | 5/16/2024 | 0.4 | Call with A. Mott, A. Scalaro (Messari), E. Bell, A. Selwood (A&M), J. Croke (S&C), to discuss crypto market updates |
| Selwood, Alexa | 5/16/2024 | 1.8 | Provide feedback to A. Sivapalu (A&M) on updated 5/15 token dashboard and prices |
| Selwood, Alexa | 5/16/2024 | 0.7 | Analyze Tres Finance dashboard balances and reconcile to 4/30 coin report |
| Selwood, Alexa | 5/16/2024 | 0.5 | Call with E. Bell, A. Selwood to discuss 5/15 coin report visual updates |
| Selwood, Alexa | 5/16/2024 | 1.6 | Analyze cold storage transaction data in 5/15 coin report input model |
| Selwood, Alexa | 5/16/2024 | 1.9 | Prepare summary schedule of notable token balances by debtor wallet |
| Selwood, Alexa | 5/16/2024 | 2.3 | Analyze 5/15 cold storage wallet activity for mid month coin report |
| Stegenga, Jeffery | 5/16/2024 | 0.6 | Review analysis of recent progress on rest of world winddown efforts, as well as steps on both FTX Europe and Japan |
| Stegenga, Jeffery | 5/16/2024 | 0.6 | Discussion with J. Stegenga (A&M) regarding tax withholding planning and case timeline |
| Stegenga, Jeffery | 5/16/2024 | 0.4 | Follow-up discussion w/ Ernie Perez re: technical issues w/ withholding planning issues |
| Stockmeyer, Cullen | 5/16/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) to analyze token receipts related to outstanding venture investments |
| Sunkara, Manasa | 5/16/2024 | 0.4 | Teleconference with K. Baker, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open data team queue items |
| Tarikere, Sriram | 5/16/2024 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss ongoing FTX data security implementation tracking and data security monitoring metrics |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 5/16/2024 | 2.2 | Validation of FTX staff data security control implementation configurations across all FTX engagement personnel |
| Todd, Patrick | 5/16/2024 | 1.7 | Review and archive inactive FTX data storage environments to removal outstanding access and reduce data risk landscape |
| Todd, Patrick | 5/16/2024 | 1.4 | Update FTX staff data security implementation tracking materials to reflect recent enhancements |
| Wilson, David | 5/16/2024 | 0.4 | Teleconference with R. Johnson, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Wilson, David | 5/16/2024 | 2.6 | Search for accounts associated with identifiers listed in subpoena request |
| Wilson, David | 5/16/2024 | 2.6 | Search for additional cold wallet accounts not associated with an email and investigate transaction activity for A&M database request |
| Work, David | 5/16/2024 | 1.2 | Update FTX data access tracking documentation based on confirmation of data security implementations for additional users |
| Work, David | 5/16/2024 | 1.1 | Correspond with FTX staff regarding data security protocols and implementation instructions |
| Work, David | 5/16/2024 | 2.8 | Reach out to FTX staff to perform data security control implementation and guidance |
| Work, David | 5/16/2024 | 2.8 | Validation of data security implementation for newly allocated FTX staff |
| Yan, Jack | 5/16/2024 | 2.5 | Update the bi-weekly withdrawal data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 5/16/2024 | 0.4 | Teleconference with K. Baker, M. Sunkara, J. Zatz, and S. Krautheim (A&M) to discuss open data team queue items |
| Zatz, Jonathan | 5/16/2024 | 1.1 | Database scripting related to request to provide OTC Portal activity for specific user |
| Zhang, Qi | 5/16/2024 | 1.4 | Review retail cases that have been pending for long to advise on follow up actions to be taken or follow up |
| Zhang, Qi | 5/16/2024 | 0.4 | Draft comments and opinions on legal memo prepared by external counsel pertaining to distribution KYC related issues |
| Zhang, Qi | 5/16/2024 | 2.3 | Perform quality review on manual KYC items on Sumsub completed by 4 UK people and 3 US members |
| Zhang, Qi | 5/16/2024 | 2.9 | Resolve account name fields for resubmission cases matching applicant ID for Taiwanese customers |
| Zhang, Qi | 5/16/2024 | 0.6 | Solve customer service and manual reviewers questions and comments pertaining to KYC |
| Zhang, Qi | 5/16/2024 | 0.7 | Review legal memo prepared by external counsel pertaining to distribution KYC related issues |
| Baker, Kevin | 5/17/2024 | 2.7 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 5/17/2024 | 2.4 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Baker, Kevin | 5/17/2024 | 2.7 | Investigate customer wallets and FTX owned wallets to trace intercompany transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/17/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, J. Chan, and L. Konig (A&M) to discuss data team progress on ongoing and open projects |
| Balmelli, Gioele | 5/17/2024 | 0.6 | Review Draft Submission of FTX Europe AG re amendment to Sale Transaction |
| Balmelli, Gioele | 5/17/2024 | 0.3 | Review update of FTX Crypto Services liquidation dividend estimate |
| Barry, Gerard | 5/17/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, Quoine Pte and FTX wind-down matters |
| Bell, Erik | 5/17/2024 | 0.6 | Call with K. Ramanathan, E. Bell, (A&M), to discuss digital token overview presentation for CEO |
| Bell, Erik | 5/17/2024 | 2.6 | Review SRM analysis related to digital asset value and related metrics for CEO |
| Bell, Erik | 5/17/2024 | 0.3 | Call with M. Flynn, E. Bell (A&M) to discuss token presentation findings for management |
| Bell, Erik | 5/17/2024 | 2.3 | Review SRM analysis related to digital asset background for deliverable for CEO |
| Bell, Erik | 5/17/2024 | 2.2 | Review SRM analysis related to grant agreement for deliverable for CEO |
| Bell, Erik | 5/17/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 17th |
| Casey, John | 5/17/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, Quoine Pte and FTX wind-down matters |
| Casey, John | 5/17/2024 | 1.1 | Prepare updated presentation in relation to cross functional weekly call and summarize action points |
| Casey, John | 5/17/2024 | 1.3 | Prepare analysis and email in relation to effect of plan and disclosure statement on wind-down entities |
| Casey, John | 5/17/2024 | 3.1 | Prepare updated step plan in relation to insolvent wind down of Indian entity |
| Casey, John | 5/17/2024 | 1.4 | Review wind down step plan for Nigerian entities |
| Casey, John | 5/17/2024 | 0.5 | Call with D. Johnston, L. Dalgleish, J. Casey (A&M), M. Cilia (FTX), E. Simpson, T.Ruan, A. Courroy (S&C), M. Borts, C. Maclean, J. Scott, O. Oyetunde, D. Hammon (EY) re FTX Japan intercompany balances and Quoine Pte wind-down options and audit |
| Chan, Jon | 5/17/2024 | 2.8 | Investigate activity related to specific addresses and transactions for subpoena request for counsel |
| Chan, Jon | 5/17/2024 | 0.9 | Meeting with J. Chan, D. Wilson, and S. Krautheim (A&M) to develop estimation motion balances update |
| Chan, Jon | 5/17/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, J. Chan, and L. Konig (A&M) to discuss data team progress on ongoing and open projects |
| Dalgleish, Elizabeth | 5/17/2024 | 1.1 | Prepare updated analysis of FTX Crypto Services strategic options for audited December 2023 financials |
| Dalgleish, Elizabeth | 5/17/2024 | 0.4 | Review FTX Japan KK balance sheet for updated intercompany balances |
| Dalgleish, Elizabeth | 5/17/2024 | 1.2 | Conduct Relativity search for FTX Europe agreements and documents |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/17/2024 | 0.5 | Call with D. Johnston, L. Dalgleish, J. Casey (A&M), M. Cilia (FTX), E. Simpson, T.Ruan, A. Courroy (S&C), M. Borts, C. Maclean, J. Scott, O. Oyetunde, D. Hammon (EY) re FTX Japan intercompany balances and Quoine Pte wind-down options and audit |
| Dalgleish, Elizabeth | 5/17/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, Quoine Pte and FTX wind-down matters |
| Dusendschon, Kora | 5/17/2024 | 0.2 | Review and confer on FTX Japan data request for support ticket information |
| Flynn, Matthew | 5/17/2024 | 0.3 | Call with M. Flynn, E. Bell (A&M) to discuss token presentation findings for management |
| Flynn, Matthew | 5/17/2024 | 0.7 | Review crypto data tracing request #201I and provide comments |
| Flynn, Matthew | 5/17/2024 | 0.8 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 5/17/2024 | 0.8 | Review crypto data tracing request #201K and provide comments |
| Flynn, Matthew | 5/17/2024 | 0.3 | Review customer CPSA agreement for token movement for ventures team |
| Flynn, Matthew | 5/17/2024 | 0.8 | Review crypto data tracing request #201J |
| Grillo, Rocco | 5/17/2024 | 0.2 | Call with P. Todd, A. Kaufman, R. Grillo (A&M) to align on current FTX Cyber tasks and strategize on future work requirements / timeline |
| Hainline, Drew | 5/17/2024 | 0.4 | Update summary and priorities for 1password review to support asset identification |
| Heric, Andrew | 5/17/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates regarding open requests |
| Heric, Andrew | 5/17/2024 | 0.9 | Create a deliverable that summarizes the relationship of interest for one analysis of request 201, the overall findings, and its associated implications |
| Heric, Andrew | 5/17/2024 | 0.8 | Gather and document analysis notes associated with multiple loans of interest related to larger crypto tracing request 201 |
| Heric, Andrew | 5/17/2024 | 0.7 | Identify previous analysis, associated findings, and related transaction details associated with three token transfers for a request 201 analysis |
| Heric, Andrew | 5/17/2024 | 2.4 | Conduct an in-depth review of over 680 documents identified within Relativity for blockchain details associated with a loan agreement of concern for request 201 |
| Heric, Andrew | 5/17/2024 | 0.4 | Document the summary findings from research of three unique sources, on-chain tracing using two proprietary tools, and open-source documentation for a relationship of interest for request 201 |
| Heric, Andrew | 5/17/2024 | 0.7 | Conduct a review of internal transfer data on the Exchange to attempt to identify off-chain activity of interest for request 201 |
| Heric, Andrew | 5/17/2024 | 0.4 | Conduct a comparative analysis of requested third-party relationships to previously completed analyses to determine the focus of the 36 parties related to request 201 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 5/17/2024 | 1.6 | Perform an analysis of a new third-party relationship of concern by gathering associated internal documentation, any blockchain identifiers, and current standing token amounts for request 201 |
| Iwanski, Larry | 5/17/2024 | 0.4 | Review of deliverables related to loan agreements for certain lenders |
| Johnson, Robert | 5/17/2024 | 1.6 | Review activity in MFA portal to ensure security of environment across the analysis servers |
| Johnston, David | 5/17/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe, Quoine Pte and FTX wind-down matters |
| Johnston, David | 5/17/2024 | 0.8 | Review and update management presentation relating to wind down entities and provide comments to A&M team |
| Johnston, David | 5/17/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson (S&C), A. Kumar, Others (Blackoak) to discuss Quoine Pte |
| Johnston, David | 5/17/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson. O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe |
| Johnston, David | 5/17/2024 | 0.6 | Review and update presentation to FTX management relating to wind down entities |
| Johnston, David | 5/17/2024 | 1.7 | Prepare update to FTX management relating to Japan and Quoine Pte |
| Johnston, David | 5/17/2024 | 0.5 | Call with D. Johnston, L. Dalgleish, J. Casey (A&M), M. Cilia (FTX), E. Simpson, T.Ruan, A. Courroy (S&C), M. Borts, C. Maclean, J. Scott, O. Oyetunde, D. Hammon (EY) re FTX Japan intercompany balances and Quoine Pte wind-down options and audit |
| Kaufman, Ashley | 5/17/2024 | 2.3 | Perform data consolidation for multiple FTX workstream data sharing and collaboration platform environments |
| Kaufman, Ashley | 5/17/2024 | 0.2 | Call with P. Todd, A. Kaufman, R. Grillo (A&M) to align on current FTX Cyber tasks and strategize on future work requirements / timeline |
| Konig, Louis | 5/17/2024 | 0.9 | Quality control and review of script output related to creation of dashboards for daily balances tables for all customers |
| Konig, Louis | 5/17/2024 | 0.4 | Presentation and summary of output related to creation of dashboards for daily balances tables for all customers |
| Konig, Louis | 5/17/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, J. Chan, and L. Konig (A&M) to discuss data team progress on ongoing and open projects |
| Krautheim, Sean | 5/17/2024 | 0.9 | Meeting with J. Chan, D. Wilson, and S. Krautheim (A&M) to develop estimation motion balances update |
| Krautheim, Sean | 5/17/2024 | 0.8 | Collect and develop estimation motion balances of large group of user accounts for sumsub process |
| Krautheim, Sean | 5/17/2024 | 2.4 | Develop, collect, and update estimation motion balances for large group of user accounts |
| Krautheim, Sean | 5/17/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss data team status and discuss ongoing projects |
| Kwan, Peter | 5/17/2024 | 1.7 | Coordinate with third party developers to finalize data layout of NFT metadata to share for distribution purposes |
| Kwan, Peter | 5/17/2024 | 1.2 | Continue to perform on-chain research of post-petition NSS activity against blockchain to manually pull data tag values |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/17/2024 | 0.9 | Draft responses to clarifying questions sent by cybersecurity firm regarding legacy exchange nft data tables |
| Kwan, Peter | 5/17/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss data team status and discuss ongoing projects |
| Kwan, Peter | 5/17/2024 | 2.2 | Perform research related to exchange nft data tables in comparison to NFT metadata in relation to request from third party developers |
| Li, Summer | 5/17/2024 | 1.1 | Update the intercompany presentation to Japan Financial Services Agency to reflect the latest balance sheet |
| Li, Summer | 5/17/2024 | 2.8 | Adjust the April 2024 balance sheet of FTX Japan to reflect the intercompany balance based on April 2024 pricing |
| Li, Summer | 5/17/2024 | 0.4 | Correspondence with A&M team regarding the difference in total amount of legal claims between two pages on the presentation |
| Lowdermilk, Quinn | 5/17/2024 | 2.4 | Analyze relativity documents for correspondence between parties within a signed agreement for tracing request 206 |
| Lowdermilk, Quinn | 5/17/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates regarding open requests |
| Lowdermilk, Quinn | 5/17/2024 | 2.8 | Trace blockchain information associated with target transactions regarding tracing request 206 analysis |
| Lowdermilk, Quinn | 5/17/2024 | 2.7 | Outline agreement terms associated with target agreement for tracing request 206 analysis |
| Lucas, Emmet | 5/17/2024 | 2.6 | Analyze plan, disclosure statement, docket to review documents to determine withholding tax implications for tracker |
| Mosley, Ed | 5/17/2024 | 1.4 | Review of and prepare comments to updated disclosure statement exhibit draft for changes to assumptions |
| Mosley, Ed | 5/17/2024 | 0.3 | Call with D. Johnston, E. Mosley, P. Heath (A&M) to discuss wind down budget |
| Mosley, Ed | 5/17/2024 | 1.8 | Review of updated plan recovery analysis and prepare comments |
| Pandey, Vishal | 5/17/2024 | 1.6 | Review and validate data metrics for new and legacy FTX database data storage platform environments |
| Radwanski, Igor | 5/17/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates regarding open requests |
| Radwanski, Igor | 5/17/2024 | 0.8 | Draft email submission regarding deliverables for crypto tracing request 201 |
| Radwanski, Igor | 5/17/2024 | 2.9 | Conduct target Relativity searches regarding crypto tracing request 201 |
| Radwanski, Igor | 5/17/2024 | 2.9 | Trace transfers of interest regarding crypto tracing request 201 |
| Radwanski, Igor | 5/17/2024 | 1.2 | Analyze on-chain activity regarding wallet addresses of interest |
| Ramanathan, Kumanan | 5/17/2024 | 0.6 | Call with K. Ramanathan, E. Bell, (A&M), to discuss digital token overview presentation for CEO |
| Ramanathan, Kumanan | 5/17/2024 | 1.8 | Review of on-chain tracing scope materials and review relevant materials on completing scope |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/17/2024 | 0.4 | Correspondence with A. Sivapalu (A&M) regarding token market data |
| Sivapalu, Anan | 5/17/2024 | 0.4 | Correspondence with A. Sivapalu (A&M) regarding token market data |
| Sunkara, Manasa | 5/17/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss data team status and discuss ongoing projects |
| Todd, Patrick | 5/17/2024 | 0.9 | Update FTX data storage platform access tracking materials to reflect previous / new file and folder locations |
| Todd, Patrick | 5/17/2024 | 1.2 | Correspond with FTX personnel to confirm data security control implementation and update approved staff access listings |
| Todd, Patrick | 5/17/2024 | 1.9 | Identify and archive inactive data across FTX workstream data sharing and collaboration environments |
| Todd, Patrick | 5/17/2024 | 2.6 | Perform consolidation of FTX database data into secure data storage platform environments |
| Todd, Patrick | 5/17/2024 | 0.2 | Call with P. Todd, A. Kaufman, R. Grillo (A&M) to align on current FTX Cyber tasks and strategize on future work requirements / timeline |
| Wilson, David | 5/17/2024 | 2.7 | Create balances analysis for list of external user ID identifiers for A&M claims analysis |
| Wilson, David | 5/17/2024 | 2.8 | Review and revise daily balances code to allow for creation of dashboard fields |
| Wilson, David | 5/17/2024 | 2.9 | Investigate line of credit activity for A&M database request |
| Wilson, David | 5/17/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss data team status and discuss ongoing projects |
| Work, David | 5/17/2024 | 0.9 | Review and update FTX data storage platform tracking documentation based on recent data movement activities |
| Work, David | 5/17/2024 | 1.1 | Update FTX data access tracking materials based on follow-ups of data security implementations for additional users |
| Work, David | 5/17/2024 | 2.3 | Follow-up with outstanding FTX staff regarding data security protocol implementation |
| Work, David | 5/17/2024 | 1.9 | Conduct initial migrations of FTX database data to consolidated data storage environment |
| Work, David | 5/17/2024 | 1.4 | Perform data validations of FTX database files after data storage environment consolidation |
| Yan, Jack | 5/17/2024 | 0.9 | Correspondence with A. Selwood (A&M) in relation to the withdrawal data of FTX Japan and Quoine Pte Ltd |
| Yan, Jack | 5/17/2024 | 1.2 | Revise the bi-weekly withdrawal data of Quoine Pte |
| Zatz, Jonathan | 5/17/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, J. Chan, and L. Konig (A&M) to discuss data team progress on ongoing and open projects |
| Zhang, Qi | 5/17/2024 | 0.8 | Provide answers and instructions to KYC related issues raised by CS, manual review and other stakeholders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/17/2024 | 2.8 | Resolve account name information for resubmission cases matching applicant ID for customers with jurisdiction in Taiwan |
| Zhang, Qi | 5/17/2024 | 2.6 | Conduct issue spotting and instruction review on retail profiles completed by 4 manual reviewers in the UK and 4 in the US |
| Bell, Erik | 5/18/2024 | 2.9 | Research and presentation edits for a summary overview of a digital asset for the CFO |
| Ramanathan, Kumanan | 5/18/2024 | 2.2 | Review of serum presentation materials and provide comments |
| Ramanathan, Kumanan | 5/18/2024 | 0.6 | Review of KYC approach on criteria for institutions |
| Bell, Erik | 5/19/2024 | 0.4 | Research and analysis related to employee bonus awards |
| Dalgleish, Elizabeth | 5/19/2024 | 1.2 | Review and prepare updated overview of FTX Europe AG's estimated Swiss debt moratorium costs |
| Flynn, Matthew | 5/19/2024 | 0.6 | Review digital asset presentation for management |
| Johnson, Robert | 5/19/2024 | 0.7 | Update SQS policy to allow for remote monitoring by Cyber Security firm |
| Lucas, Emmet | 5/19/2024 | 1.7 | Review of additional filings to identify other references to withholding tax ahead of call with JOLs |
| Lucas, Emmet | 5/19/2024 | 0.6 | Update withholding tax tracker for additional inputs received from plan team |
| Ramanathan, Kumanan | 5/19/2024 | 1.6 | Revise serum presentation materials and circulate updated version |
| Selwood, Alexa | 5/19/2024 | 0.7 | Summarize remaining available for sale balances as of 5/17 for weekly reporting |
| Selwood, Alexa | 5/19/2024 | 1.2 | Summarize weekly crypto trading activity for week ended 5/17 |
| Wilson, David | 5/19/2024 | 2.8 | Build pivots in visualization tool to add to daily balances dashboard |
| Arnett, Chris | 5/20/2024 | 0.3 | Compose workstream status reports and forward to S. Coverick (A&M) for review and comment |
| Baker, Kevin | 5/20/2024 | 2.9 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Baker, Kevin | 5/20/2024 | 2.4 | Analysis of specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |
| Bell, Erik | 5/20/2024 | 0.3 | Call with K. Ramanathan, E. Bell, (A&M), S. Rand, B. Carroll (QE) to discuss digital token analysis and impact on claims |
| Bell, Erik | 5/20/2024 | 0.3 | Call with K. Ramanathan, E. Bell, (A&M), to discuss digital token analysis and impact on claims |
| Bell, Erik | 5/20/2024 | 0.9 | Review and comment on weekly crypto trading summary for distribution to Debtor leadership |
| Bell, Erik | 5/20/2024 | 1.2 | Review daily staked crypto withdraw authority reporting for May 18th - 19th |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/20/2024 | 0.7 | Call with E. Bell and A. Selwood (A&M) to discuss weekly workplan priorities |
| Bell, Erik | 5/20/2024 | 0.9 | Review daily staked crypto withdraw authority reporting for May 20th |
| Bell, Erik | 5/20/2024 | 0.8 | Correspondence and analysis related to employee bonus awards |
| Bell, Erik | 5/20/2024 | 2.9 | Analysis related to employee bonus awards |
| Broskay, Cole | 5/20/2024 | 0.3 | Call with R. Gordon, L. Ryan, C. Broskay, D. Hainline (A&M) to align on next steps for 1password review to support information gathering |
| Casey, John | 5/20/2024 | 3.1 | Update step plan for insolvent wind down of Indian entity to align with Insolvency and Bankruptcy Rules 2016 |
| Casey, John | 5/20/2024 | 2.9 | Prepare updated draft step plan in relation to insolvent wind down of Indian entity under |
| Casey, John | 5/20/2024 | 1.9 | Prepare updated draft framework agreements to update for governing law and court jurisdiction and prepare email to GTUK re same |
| Chan, Jon | 5/20/2024 | 2.9 | Investigate activity related to a government subpoena for counsel |
| Coverick, Steve | 5/20/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto-related update matters |
| Dalgleish, Elizabeth | 5/20/2024 | 0.6 | Review additional bankruptcy requests for potential users of FTX EU Ltd |
| Dusendschon, Kora | 5/20/2024 | 0.1 | Review update regarding Japanese data request and confer internally on next steps |
| Dusendschon, Kora | 5/20/2024 | 0.1 | Provide guidance on Relativity for request |
| Flynn, Matthew | 5/20/2024 | 0.2 | Discussion with D. Lewandowski and M. Flynn (A&M) re: intercompany scheduled balances |
| Flynn, Matthew | 5/20/2024 | 0.5 | Call with M. Flynn, L. Lambert (A&M) to discuss crypto tracing deliverable updates |
| Glustein, Steven | 5/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Gordon, Robert | 5/20/2024 | 1.3 | Review output of 1Pass analysis to determine next steps |
| Gordon, Robert | 5/20/2024 | 0.3 | Call with R. Gordon, L. Ryan, C. Broskay, D. Hainline (A&M) to align on next steps for 1password review to support information gathering |
| Grillo, Rocco | 5/20/2024 | 1.9 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review weekly status materials, finalize May data security initiative progress, and transition to June initiatives |
| Hainline, Drew | 5/20/2024 | 0.3 | Update list of assumptions and process documentation for 1password record review |
| Hainline, Drew | 5/20/2024 | 0.3 | Call with R. Gordon, L. Ryan, C. Broskay, D. Hainline (A&M) to align on next steps for 1password review to support information gathering |
| Hainline, Drew | 5/20/2024 | 0.7 | Respond to open questions on 1password record review to support asset identification |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 5/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 5/20/2024 | 0.1 | Review of urgent source of funds request for crypto tracing |
| Johnson, Robert | 5/20/2024 | 0.8 | Resend enrollment email and adjust IP address permissions to allow remote connectivity to analysis RDP server |
| Johnson, Robert | 5/20/2024 | 1.9 | Perform updates on analysis servers to ensure latest security patches across servers |
| Kaufman, Ashley | 5/20/2024 | 1.4 | Update FTX data sharing and collaboration platform access tracking materials to reflect changes in user access |
| Kaufman, Ashley | 5/20/2024 | 1.9 | Conduct review of FTX workstream collaboration platform access against tracking materials and usage statistics |
| Kwan, Peter | 5/20/2024 | 1.8 | Embed data from modified logic to determine returnable (or non-returnable) NFTs by modifying nft data tables |
| Kwan, Peter | 5/20/2024 | 1.1 | Coordinate various requests for additional access received from foreign FTX entity based out of the Asia Pacific region |
| Kwan, Peter | 5/20/2024 | 2.4 | Finalize listing of contract addresses to be shared with third party asset sales provider |
| Kwan, Peter | 5/20/2024 | 1.3 | Embed logic for identifying returnable or non-returnable NFTs into exchange nft data tables |
| Kwan, Peter | 5/20/2024 | 0.9 | Continue to research NFT inventory data to standardize the reporting of contract addresses for request from third party vendor |
| Lambert, Leslie | 5/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 5/20/2024 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary findings regarding crypto tracing requests 201 and 205 |
| Lambert, Leslie | 5/20/2024 | 1.2 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 5/20/2024 | 0.5 | Call with M. Flynn, L. Lambert (A&M) to discuss crypto tracing deliverable updates |
| Lambert, Leslie | 5/20/2024 | 0.2 | Call with I. Radwanski, L. Lambert, K. Kearney, A, Canale, and P. McGrath (A&M) to discuss research for outstanding crypto loan agreement tracing for claims request |
| Lewandowski, Douglas | 5/20/2024 | 0.2 | Discussion with D. Lewandowski and M. Flynn (A&M) re: intercompany scheduled balances |
| Li, Summer | 5/20/2024 | 2.4 | Categorize the pre-petition intercompany balances between FTX Japan and Quoine Pte |
| Li, Summer | 5/20/2024 | 1.1 | Prepare weekly cash flow for FTX Japan for May to July 2024 |
| Lowdermilk, Quinn | 5/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/20/2024 | 2.4 | Summarize identified blockchain activity into crypto tracing deliverable pursuant to tracing request 206 tokens |
| Lowdermilk, Quinn | 5/20/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for open crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/20/2024 | 2.8 | Outline identified receipt of tokens pursuant to agreements associated with tracing request 206 |
| Lowdermilk, Quinn | 5/20/2024 | 1.7 | Create summary visualizations outlining on-chain activity associated with crypto tracing request 206 |
| Lowdermilk, Quinn | 5/20/2024 | 2.8 | Prepare identified blockchain information into summary schedules to outline on-chain receipt of tokens pursuant to tracing request 206 |
| Lucas, Emmet | 5/20/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of asset tracking outputs into valuation model |
| Mosley, Ed | 5/20/2024 | 1.3 | Review of and prepare comments to updated draft distribution agent selection process analysis |
| Pandey, Vishal | 5/20/2024 | 1.9 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review weekly status materials, finalize May data security initiative progress, and transition to June initiatives |
| Paolinetti, Sergio | 5/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Radwanski, Igor | 5/20/2024 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/20/2024 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary findings regarding crypto tracing requests 201 and 205 |
| Radwanski, Igor | 5/20/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for open crypto tracing requests |
| Radwanski, Igor | 5/20/2024 | 2.9 | Analyze current status of outstanding lenders regarding crypto tracing request 201 |
| Radwanski, Igor | 5/20/2024 | 1.1 | Analyze address repository regarding ownership of target wallet address |
| Radwanski, Igor | 5/20/2024 | 0.6 | Draft email regarding updated on-chain findings for crypto tracing request 205 |
| Radwanski, Igor | 5/20/2024 | 1.6 | Conduct target Relativity searches for crypto tracing request 201 |
| Radwanski, Igor | 5/20/2024 | 2.9 | Investigate on-chain data regarding crypto tracing request 207 |
| Radwanski, Igor | 5/20/2024 | 1.2 | Perform quality check review for crypto tracing request 206 |
| Radwanski, Igor | 5/20/2024 | 0.2 | Call with I. Radwanski, L. Lambert, K. Kearney, A, Canale, and P. McGrath (A&M) to discuss research for outstanding crypto loan agreement tracing for claims request |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto-related update matters |
| Ramanathan, Kumanan | 5/20/2024 | 0.4 | Correspond with D. Jones (Coinbase) to discuss securing of remaining assets and review of relevant materials |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Call with K. Ramanathan, E. Bell, (A&M), S. Rand, B. Carroll (QE) to discuss digital token analysis and impact on claims |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Call with K. Ramanathan, E. Bell, (A&M), to discuss digital token analysis and impact on claims |
| Ramanathan, Kumanan | 5/20/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss weekly trading summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/20/2024 | 0.9 | Review of bankruptcy court docket for original court order and motion |
| Ramanathan, Kumanan | 5/20/2024 | 0.8 | Review of valuation report for digital asset holding |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Prepare distribution materials for J. Ray (FTX) |
| Ryan, Laureen | 5/20/2024 | 0.3 | Call with R. Gordon, L. Ryan, C. Broskay, D. Hainline (A&M) to align on next steps for 1password review to support information gathering |
| Sagen, Daniel | 5/20/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of asset tracking outputs into valuation model |
| Sagen, Daniel | 5/20/2024 | 0.8 | Analyze dataset regarding NFT assets in cold storage, summarize and distribute with C. Rhine (Galaxy) |
| Sagen, Daniel | 5/20/2024 | 0.3 | Summarize weekly trading and asset price report, distribute with Management |
| Sagen, Daniel | 5/20/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss weekly trading summary |
| Sagen, Daniel | 5/20/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to digital asset transfer summary |
| Sagen, Daniel | 5/20/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss weekly workplan priorities |
| Sagen, Daniel | 5/20/2024 | 0.3 | Advise R. Perubhatla (FTX) regarding conversion of stablecoin to fiat |
| Sagen, Daniel | 5/20/2024 | 0.8 | Review weekly trading and asset price summary report |
| Sagen, Daniel | 5/20/2024 | 0.3 | Prepare weekly workplan and priority list for A&M crypto team |
| Selwood, Alexa | 5/20/2024 | 1.7 | Prepare 5/15 coin report pricing model using Coin Metrics and Coin Market Cap data |
| Selwood, Alexa | 5/20/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss weekly workplan priorities |
| Selwood, Alexa | 5/20/2024 | 0.7 | Call with E. Bell and A. Selwood (A&M) to discuss weekly workplan priorities |
| Selwood, Alexa | 5/20/2024 | 2.2 | Prepare 5/15 coin report output model database legal entity allocations |
| Selwood, Alexa | 5/20/2024 | 1.3 | Analyze Coinbase transaction data for 5/15 coin report model preparation |
| Selwood, Alexa | 5/20/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to digital asset transfer summary |
| Selwood, Alexa | 5/20/2024 | 1.8 | Revise Category A change log for internal review commentary |
| Selwood, Alexa | 5/20/2024 | 2.1 | Complete quality control check of 5/15 coin report pricing model |
| Selwood, Alexa | 5/20/2024 | 1.1 | Analyze cold storage quantities for tokens of note |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/20/2024 | 1.9 | Research 5/15 coin report transaction data on chain |
| Stegenga, Jeffery | 5/20/2024 | 0.6 | Review of latest crypto ops dashboard summary, including monetized coin to date and value of remaining crypto held |
| Stegenga, Jeffery | 5/20/2024 | 0.4 | Review of status of distribution agent RFP process, including list of interested parties and speed of eng. and follow-up |
| Stockmeyer, Cullen | 5/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Sunkara, Manasa | 5/20/2024 | 2.4 | Quality check data exports and database scripts for delivery |
| Tarikere, Sriram | 5/20/2024 | 1.3 | Review FTX data access request activity to validate data access tracking metrics |
| Tarikere, Sriram | 5/20/2024 | 1.6 | Review plans for FTX data storage platform environment consolidation efforts and data implementation status across workstreams |
| Tarikere, Sriram | 5/20/2024 | 1.9 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review weekly status materials, finalize May data security initiative progress, and transition to June initiatives |
| Titus, Adam | 5/20/2024 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Todd, Patrick | 5/20/2024 | 2.7 | Provision access to new FTX database workstream data storage location to initiate data validations |
| Todd, Patrick | 5/20/2024 | 1.1 | Validation of FTX database user access to confirm all relevant and necessary users were included |
| Todd, Patrick | 5/20/2024 | 1.4 | Remove staff access to inactive FTX database folders to continue database consolidation closeout and reduce data risk landscape |
| Wilson, David | 5/20/2024 | 2.3 | Adjust daily balances dashboard to correctly display activity in chronological order |
| Wilson, David | 5/20/2024 | 2.7 | Search for transaction hashes and review activity to identify user |
| Work, David | 5/20/2024 | 0.4 | Review and update FTX data access tracking materials based on recent professional allocation activity |
| Work, David | 5/20/2024 | 0.6 | Review legacy FTX database data storage environments to identify inconsistencies in data metrics |
| Work, David | 5/20/2024 | 0.7 | Provision external data sharing environment for FTX database staff and populate with requested data |
| Work, David | 5/20/2024 | 1.2 | Reach out to FTX staff to conduct guidance activities and provision access to FTX data |
| Work, David | 5/20/2024 | 0.4 | Transfer FTX database data not previously consolidated in data storage environments |
| Work, David | 5/20/2024 | 0.6 | Correspond with FTX staff regarding database data movement and transition progress |
| Zhang, Qi | 5/20/2024 | 0.5 | Search legacy account name information data on Relativity to determine true account owner for mismatch and data null |
| Zhang, Qi | 5/20/2024 | 2.3 | Perform quality assurance and commenting review on KYC cases completed by 4 manual reviewers in the UK and 3 in the US |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/20/2024 | 1.7 | Perform changes of account name for resubmission cases with no ID problem to match ID for customers in Taiwan |
| Zhang, Qi | 5/20/2024 | 0.6 | Comment on customer service queries and issues raised related to retail and entity customer KYC cases |
| Zhang, Qi | 5/20/2024 | 0.7 | Draft analysis on potential increase in staffing related to retail KYC future review capacity |
| Zhang, Qi | 5/20/2024 | 1.1 | Draft response to KYC related issues and suggestions raised by external counsel |
| Baker, Kevin | 5/21/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/21/2024 | 2.8 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 5/21/2024 | 3.1 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Baker, Kevin | 5/21/2024 | 1.4 | Report on internal related parties transactions and petition balances |
| Balmelli, Gioele | 5/21/2024 | 0.2 | Meeting with G. Balmelli and A. Farsaci (A&M) re estimate of Swiss debt moratorium costs |
| Balmelli, Gioele | 5/21/2024 | 1.8 | Review, correct and share estimate Swiss debt moratorium costs illustration |
| Balmelli, Gioele | 5/21/2024 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) re estimate Swiss debt moratorium costs |
| Barry, Gerard | 5/21/2024 | 1.3 | Review of the FTX Japan intercompany claims motion |
| Bell, Erik | 5/21/2024 | 0.7 | Call with E. Bell and A. Selwood (A&M) to discuss tres finance platform and status of coin report |
| Bell, Erik | 5/21/2024 | 0.6 | Review and comment on plan confirmation timeline deliverable for weekly meeting re: case status |
| Bell, Erik | 5/21/2024 | 2.9 | Confirm state withholding workstream timeline and next steps; email to N. McBee (FTX) |
| Bell, Erik | 5/21/2024 | 0.2 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss 5/15 coin report visual updates |
| Bell, Erik | 5/21/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 21st |
| Bell, Erik | 5/21/2024 | 0.3 | Review revised coin report presentation charts |
| Casey, John | 5/21/2024 | 0.4 | Review updated audit letter of engagement for audit of Innovatia Limited and prepare email re same |
| Casey, John | 5/21/2024 | 1.1 | Review suggested amends to step plan for Vietnamese wind-down and prepare emails to GT re same |
| Casey, John | 5/21/2024 | 0.6 | Prepare email to Turicum Bank providing resolutions and KYC for change to bank signatories |
| Casey, John | 5/21/2024 | 1.9 | Review updated step plan for solvent wind-down of Japanese entity and prepare email to proposed liquidator re same |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 5/21/2024 | 0.4 | Review and update letter of engagement and framework agreement for Japanese entity and prepare email to proposed liquidator re same |
| Casey, John | 5/21/2024 | 1.1 | Review updated plan of reorganization and disclosure statement and prepare actions points for wind-down workstream |
| Chambers, Henry | 5/21/2024 | 1.1 | Correspondence with FTX Japan and S&C regarding fixing dates for intercompany settlement |
| Chambers, Henry | 5/21/2024 | 2.4 | Review status of Quoine PTE corporate compliance in advance of recognition motion |
| Chan, Jon | 5/21/2024 | 0.3 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and J. Marshall (A&M) to discuss open data team requests |
| Chan, Jon | 5/21/2024 | 2.4 | Investigate activity related to government subpoena for counsel related to addresses |
| Dalgleish, Elizabeth | 5/21/2024 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) re estimate Swiss debt moratorium costs |
| Dalgleish, Elizabeth | 5/21/2024 | 0.4 | Review updated FTX Japan KK intercompany presentation |
| Dalgleish, Elizabeth | 5/21/2024 | 2.4 | Prepare updated overview of FTX Europe AG's estimated Swiss debt moratorium costs for feedback received from G. Balmelli (A&M) |
| Dusendschon, Kora | 5/21/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 5/21/2024 | 0.6 | Review proposed search terms in conjunction with request from A. Canale (A&M), assess and provide feedback |
| Dusendschon, Kora | 5/21/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 5/21/2024 | 0.2 | Review updated results from FTI and provide instructions on additional QC to perform |
| Dusendschon, Kora | 5/21/2024 | 0.1 | Review updated summary from FTI for GDPR search query and provide feedback |
| Dusendschon, Kora | 5/21/2024 | 0.1 | Draft internal update on GDPR search status to discuss next steps |
| Dusendschon, Kora | 5/21/2024 | 0.3 | Teleconference with D. Lee, T. Borwn, A. Bailey, A. Vyas, G. Hougey (FTI), K. Dusendschon, Y. Pekhman (A&M) to discuss ongoing KYC related items and pending requests |
| Dusendschon, Kora | 5/21/2024 | 0.2 | Review results from FTI for GDPR search query |
| Farsaci, Alessandro | 5/21/2024 | 0.2 | Meeting with G. Balmelli and A. Farsaci (A&M) re estimate of Swiss debt moratorium costs |
| Flynn, Matthew | 5/21/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 5/21/2024 | 0.9 | Review crypto tracing request #206B and provide comments |
| Flynn, Matthew | 5/21/2024 | 0.8 | Review crypto tracing request #206A and provide comments |
| Flynn, Matthew | 5/21/2024 | 0.8 | Review cold storage tokens analysis for crypto tracing team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/21/2024 | 0.7 | Review updated crypto tracing request #39 for ventures team |
| Flynn, Matthew | 5/21/2024 | 0.4 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Gibbs, Connor | 5/21/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 5/21/2024 | 0.4 | Correspondence with J. MacDonald and M. Schwartz (S&C) regarding draft letter relating to updated wallet address request |
| Glustein, Steven | 5/21/2024 | 0.7 | Correspondence with M. Cilia (RLKS) regarding pre-petition sale receipts relating to Alameda venture investment |
| Glustein, Steven | 5/21/2024 | 0.7 | Update workplan for venture investment workstream relating to token outreach program |
| Grillo, Rocco | 5/21/2024 | 0.4 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Hainline, Drew | 5/21/2024 | 0.4 | Continue to update process documentation and assumptions for 1password review to support asset identification |
| Henness, Jonathan | 5/21/2024 | 1.3 | Review latest draft of the customer entitlements claims status data |
| Iwanski, Larry | 5/21/2024 | 0.9 | Correspondence related to crypto tracing priorities, requests, and deliverables |
| Johnson, Robert | 5/21/2024 | 0.6 | Provide information regarding dates associated with KYC activity as displayed in FTX Claims Portal |
| Johnston, David | 5/21/2024 | 0.2 | Discussion with D.Johnston, E. Mosley (A&M) regarding FTX EU litigation |
| Kaufman, Ashley | 5/21/2024 | 2.7 | Perform discovery of outstanding FTX workstream data sharing and collaboration platform environments for consolidation |
| Kaufman, Ashley | 5/21/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Konig, Louis | 5/21/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 5/21/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 5/21/2024 | 2.6 | Carve out key fields required to identify returnable NFTs in relation to a distributions reporting request |
| Kwan, Peter | 5/21/2024 | 0.3 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and J. Marshall (A&M) to discuss open data team requests |
| Kwan, Peter | 5/21/2024 | 0.6 | Call with M. Flynn, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 5/21/2024 | 0.7 | Continue to research NFT inventory data to standardize the reporting of contract addresses for request from third party vendor |
| Lam, James | 5/21/2024 | 0.4 | Update Quoine Pte wallet balance and withdrawal data for the crypto team |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 5/21/2024 | 0.9 | Conduct quality control review of deliverables for flow of fund analysis of certain blockchain activity |
| Lambert, Leslie | 5/21/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to open crypto tracing requests |
| Li, Summer | 5/21/2024 | 0.8 | Review the Japanese version of the intercompany presentation of FTX Japan to align with the English version |
| Li, Summer | 5/21/2024 | 0.2 | Update the intercompany presentation deck of FTX Japan to reflect the latest business progress |
| Li, Summer | 5/21/2024 | 1.7 | Update the intercompany motion of FTX Japan to reflect the April figures |
| Li, Summer | 5/21/2024 | 0.3 | Prepare supporting documents for the intercompany motion of FTX Japan |
| Li, Summer | 5/21/2024 | 0.2 | Prepare the April 2024 balance sheet of Quoine Pte |
| Li, Summer | 5/21/2024 | 0.9 | Reprice the customer liabilities and customer withdrawals as of 4 April 2024 per 30 April 2024 pricing for the intercompany motion |
| Lowdermilk, Quinn | 5/21/2024 | 2.6 | Prepare crypto tracing analysis file with identified loan correspondences pursuant to crypto tracing request 206 |
| Lowdermilk, Quinn | 5/21/2024 | 2.4 | Outline identified blockchain information associated with a signed debtor agreement pursuant to tracing request 206 |
| Lowdermilk, Quinn | 5/21/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 201 |
| Lowdermilk, Quinn | 5/21/2024 | 2.8 | Trace blockchain information associated with identified receipt of tokens pursuant to crypto tracing request 201 |
| Lowdermilk, Quinn | 5/21/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing edits to crypto tracing deliverable 206 |
| Lowdermilk, Quinn | 5/21/2024 | 0.2 | Call with Q. Lowdermilk and M. Warren (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 5/21/2024 | 1.4 | Review crypto tracing deliverable for quality control issues surrounding identified blockchain information provided by I. Radwanski (A&M) |
| Marshall, Jonathan | 5/21/2024 | 0.3 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and J. Marshall (A&M) to discuss open data team requests |
| Pandey, Vishal | 5/21/2024 | 0.4 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Paolinetti, Sergio | 5/21/2024 | 0.8 | Correspondence with Sygnia to claim vested tokens associated with hedge fund entity's investment |
| Pekhman, Yuliya | 5/21/2024 | 0.3 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Radwanski, Igor | 5/21/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 201 |
| Radwanski, Igor | 5/21/2024 | 0.5 | Call with I. Radwanski and M. Warren (A&M) discussing preliminary processes regarding crypto tracing request 201 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 5/21/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to open crypto tracing requests |
| Radwanski, Igor | 5/21/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing edits to crypto tracing deliverable 206 |
| Radwanski, Igor | 5/21/2024 | 2.1 | Build PowerPoint deliverable for specific lender regarding crypto tracing request 201 |
| Radwanski, Igor | 5/21/2024 | 1.2 | Perform quality check review for specific lender within crypt tracing request 201 |
| Radwanski, Igor | 5/21/2024 | 1.8 | Conduct target Relativity searches to discover specific written correspondences |
| Radwanski, Igor | 5/21/2024 | 2.7 | Trace transfers of interest using blockchain analytics tool |
| Ramanathan, Kumanan | 5/21/2024 | 0.2 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss 5/15 coin report visual updates |
| Ramanathan, Kumanan | 5/21/2024 | 0.6 | Prepare updated discussion materials on crypto related topics for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 5/21/2024 | 0.4 | Call with L. Abendschein (Coinbase) to discuss digital asset related discussion topics |
| Ramanathan, Kumanan | 5/21/2024 | 0.6 | Call with I. Brovin (Sumsub) to discuss amendment to upcoming workstream |
| Sagen, Daniel | 5/21/2024 | 0.4 | Review and provide feedback to A. Selwood (A&M) regarding LedgerPrime monetized digital assets |
| Sagen, Daniel | 5/21/2024 | 0.6 | Research and respond to questions from M. Bhatia (Galaxy) regarding token availability for sale |
| Sagen, Daniel | 5/21/2024 | 0.8 | Correspondence with market maker partners regarding stablecoin tradability for select tokens |
| Sagen, Daniel | 5/21/2024 | 0.2 | Answer questions from A. Selwood (A&M) regarding asset balance reporting for coin report |
| Sagen, Daniel | 5/21/2024 | 0.3 | Advise R. Perubhatla (FTX) and BitGo team regarding stablecoin test transfers |
| Sagen, Daniel | 5/21/2024 | 1.1 | Correspondence with market maker partners regarding stablecoin test transfers |
| Sagen, Daniel | 5/21/2024 | 1.3 | Prepare stablecoin status summary and conversion plan for A&M team review |
| Selwood, Alexa | 5/21/2024 | 0.7 | Call with E. Bell and A. Selwood (A&M) to discuss tres finance platform and status of coin report |
| Selwood, Alexa | 5/21/2024 | 0.2 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss 5/15 coin report visual updates |
| Selwood, Alexa | 5/21/2024 | 1.7 | Analyze Tres Finance dashboard features and token balances for correspondence with A. Boker (Tres) |
| Selwood, Alexa | 5/21/2024 | 2.4 | Update model mechanics in 5/15 coin report input model for wallet outflows of traded tokens |
| Selwood, Alexa | 5/21/2024 | 1.3 | Update model mechanics in 5/15 coin report input model for legal entity allocations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/21/2024 | 1.8 | Evaluate 5/15 coin report draft database for token quantity changes from 4/30 coin report |
| Selwood, Alexa | 5/21/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss token sales bid process |
| Selwood, Alexa | 5/21/2024 | 1.6 | Analyze 5/15 coin report fiat summary legal entity allocations |
| Selwood, Alexa | 5/21/2024 | 2.1 | Analyze Coinbase cold storage data in 5/15 coin report input model |
| Stegenga, Jeffery | 5/21/2024 | 0.5 | Discussion with E. Mosley, J. Stegenga (A&M) re: post-effective date trust governance and UCC participation update |
| Stegenga, Jeffery | 5/21/2024 | 0.2 | Discussion with E. Mosley, J. Stegenga (A&M) re: W-9 workstream and tax staffing update |
| Sunkara, Manasa | 5/21/2024 | 0.3 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and J. Marshall (A&M) to discuss open data team requests |
| Tarikere, Sriram | 5/21/2024 | 1.2 | Review and update FTX Cyber workstream status materials |
| Tarikere, Sriram | 5/21/2024 | 0.4 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Todd, Patrick | 5/21/2024 | 2.2 | Respond to incoming FTX data access requests for FTX staff |
| Todd, Patrick | 5/21/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Todd, Patrick | 5/21/2024 | 0.9 | Outreach to FTX tax personnel to provide instructions of data security procedures and confirm data security control implementation |
| Todd, Patrick | 5/21/2024 | 1.2 | Populate FTX data security initiative status materials to provide updates on data consolidation progress and other on-going initiatives |
| Warren, Matthew | 5/21/2024 | 0.5 | Call with I. Radwanski and M. Warren (A&M) discussing preliminary processes regarding crypto tracing request 201 |
| Warren, Matthew | 5/21/2024 | 0.2 | Call with Q. Lowdermilk and M. Warren (A&M) regarding crypto tracing workstream updates |
| Warren, Matthew | 5/21/2024 | 2.7 | Conduct target Relativity searches to discover specific written correspondences |
| Wilson, David | 5/21/2024 | 0.3 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and J. Marshall (A&M) to discuss open data team requests |
| Wilson, David | 5/21/2024 | 2.9 | Generate daily balances report for multiple accounts per A&M data request |
| Work, David | 5/21/2024 | 0.4 | Update FTX data access tracking materials based on recent access provisioning / deprovisioning activity |
| Work, David | 5/21/2024 | 0.9 | Gather requested metrics for FTX data security initiative status update with FTX leadership |
| Work, David | 5/21/2024 | 0.9 | Review and update FTX data consolidation tracking materials based on recent data movement |
| Work, David | 5/21/2024 | 0.4 | Review and update FTX data security initiative status materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 5/21/2024 | 0.3 | Provision staff access to FTX database data based on incoming requests |
| Work, David | 5/21/2024 | 1.2 | Gather responses from FTX staff regarding data security control implementation and update pre-approved access tracking materials accordingly |
| Work, David | 5/21/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to update on recent FTX workstream data migration progress and discuss upcoming tax data storage approach |
| Zatz, Jonathan | 5/21/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Zatz, Jonathan | 5/21/2024 | 1.8 | Database scripting to add NFT return status data to schedule tables |
| Zhang, Qi | 5/21/2024 | 2.4 | Perform fixes on provided information fields for profiles with no ID problem to change the account name to match ID |
| Zhang, Qi | 5/21/2024 | 2.2 | Conduct review and instruction provision on retail cases on Sumsub completed by 4 people in the UK and 4 US |
| Zhang, Qi | 5/21/2024 | 2.1 | Rectify proof of residence issues for retail customers in resubmission with acceptable documents |
| Baker, Kevin | 5/22/2024 | 2.1 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 5/22/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Baker, Kevin | 5/22/2024 | 2.9 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Baker, Kevin | 5/22/2024 | 2.6 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Balmelli, Gioele | 5/22/2024 | 1.6 | Review, update and share FTX Crypto Services estimate of liquidation dividends |
| Balmelli, Gioele | 5/22/2024 | 0.4 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on FTX Europe cash flow update |
| Balmelli, Gioele | 5/22/2024 | 0.2 | Call with D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe cash flow forecast |
| Barry, Gerard | 5/22/2024 | 2.9 | Prepare updated analysis for the balance sheet of Quoine Vietnam and Quoine India as March 31, 2024 |
| Bell, Erik | 5/22/2024 | 0.2 | Call with J. Henness, E. Bell, D. Sagen, A. Selwood(A&M) to discuss digital asset pricing process |
| Bell, Erik | 5/22/2024 | 0.5 | Review hedging roll forward for distribution to Galaxy as part of mandated reporting |
| Bell, Erik | 5/22/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 22nd |
| Bell, Erik | 5/22/2024 | 1.9 | Review the 5/15/24 coin report presentation model |
| Bell, Erik | 5/22/2024 | 1.8 | Review the 5/15/24 coin report sources and gears model |
| Bell, Erik | 5/22/2024 | 0.9 | Review revised coin report presentation charts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/22/2024 | 2.2 | Review the 5/15/24 coin report variance model |
| Casey, John | 5/22/2024 | 3.1 | Prepare analysis on effect of Plan of Reorganization on those RoW entities earmarked for wind-down post-Emergence |
| Casey, John | 5/22/2024 | 0.3 | Call with G. Noble and J. Casey re governing law for operating agreements of wind down entities and OCP status |
| Casey, John | 5/22/2024 | 0.4 | Prepare action points for tax compliance matters following weekly tax wind down call |
| Casey, John | 5/22/2024 | 1.1 | Prepare presentation and action points for wind-down workstream in advance of weekly call |
| Casey, John | 5/22/2024 | 0.4 | Prepare email of action points to EY re tax wind-down matters |
| Casey, John | 5/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, T. Ruan, and A. Courroy (S&C) re Innovatia audit engagement letter and step plans for Vietnam, India, and Japan wind-downs |
| Casey, John | 5/22/2024 | 1.1 | Continue review of updated plan of reorganization and disclosure statement and prepare actions points for wind-down workstream |
| Casey, John | 5/22/2024 | 0.2 | Call with J. Casey (A&M), M. Borts, O. Oyetunde, N. Ossanlou, D. Hammon, and C. MacLean (EY) re financial accounts for Innovatia and post-appointment tax work for FTX Japan Services |
| Chambers, Henry | 5/22/2024 | 1.7 | Correspondence with FTX Japan management about netting of certain FTX Japan intercompany balances and Intercompany motion |
| Chambers, Henry | 5/22/2024 | 0.3 | Call with H. Chambers and D. Johnston (A&M) to update on FTX intercompany settlement process and FTX Japan sale |
| Chambers, Henry | 5/22/2024 | 0.8 | Provide update on status of Quoine PTE corporate compliance in advance of recognition motion |
| Chambers, Henry | 5/22/2024 | 0.3 | Meeting with H. Chambers, S. Li (A&M) regarding the intercompany balances of FTX Japan |
| Chambers, Henry | 5/22/2024 | 0.5 | Prepare analysis on issues surrounding settlement of intercompany balances |
| Chambers, Henry | 5/22/2024 | 0.6 | Respond to data privacy requests from FTX claimant |
| Chambers, Henry | 5/22/2024 | 0.2 | Call with E. Simpson, N. Mehta (S&C), B. Spitz (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany balances between Quoine Pte and FTX Japan |
| Chan, Jon | 5/22/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Chan, Jon | 5/22/2024 | 2.8 | Investigate activity related to government subpoena for counsel relating to individuals names and emails |
| Dalgleish, Elizabeth | 5/22/2024 | 0.8 | Prepare updated overview of FTX Europe AG's estimated Swiss debt moratorium costs for week ending May 17, 2024 actuals |
| Dalgleish, Elizabeth | 5/22/2024 | 0.4 | Prepare draft correspondence to M. Cilia (RLKS) regarding FTX Japan intercompany positions |
| Dalgleish, Elizabeth | 5/22/2024 | 0.3 | Review latest financial statements for Quoine Vietnam and Quoine India |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/22/2024 | 0.8 | Review recovery analysis for Quoine Vietnam and Quoine India |
| Dalgleish, Elizabeth | 5/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, T. Ruan, and A. Courroy (S&C) re Innovatia audit engagement letter and step plans for Vietnam, India, and Japan wind-downs |
| Dalgleish, Elizabeth | 5/22/2024 | 0.2 | Call with E. Simpson, N. Mehta (S&C), B. Spitz (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany balances between Quoine Pte and FTX Japan |
| Dusendschon, Kora | 5/22/2024 | 0.1 | Confer with team regarding request from S&C for potential credential/password information |
| Flynn, Matthew | 5/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski (A&M) to discuss crypto tracing deliverable updates |
| Flynn, Matthew | 5/22/2024 | 0.9 | Update crypto workstream plan confirmation timeline presentation for management |
| Flynn, Matthew | 5/22/2024 | 0.6 | Update crypto workstream deliverable tracker for management |
| Hainline, Drew | 5/22/2024 | 0.4 | Review open questions and next steps for 1password record research to support asset identification |
| Henness, Jonathan | 5/22/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to review pricing model mechanics and quality control process |
| Henness, Jonathan | 5/22/2024 | 0.3 | Call with E. Lucas, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Henness, Jonathan | 5/22/2024 | 0.2 | Call with J. Henness, E. Bell, D. Sagen, A. Selwood (A&M) to discuss digital asset pricing process |
| Iwanski, Larry | 5/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski (A&M) to discuss crypto tracing deliverable updates |
| Iwanski, Larry | 5/22/2024 | 0.1 | Review of large request to data team for crypto work |
| Johnson, Robert | 5/22/2024 | 1.6 | Incorporate weekly Kroll data from feed into databases to allow for analysis and reporting |
| Johnson, Robert | 5/22/2024 | 1.4 | Adjust available tables in visualization platform to remove redundant tables and adjust display logic for remaining tables |
| Johnston, David | 5/22/2024 | 0.3 | Call with H. Chambers and D. Johnston (A&M) to update on FTX intercompany settlement process and FTX Japan sale |
| Johnston, David | 5/22/2024 | 0.3 | Call with H. Chambers and D. Johnston to update on FTX intercompany settlement process and FTX Japan sale |
| Johnston, David | 5/22/2024 | 0.2 | Call with E. Simpson, N. Mehta (S&C), B. Spitz (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany balances between Quoine Pte and FTX Japan |
| Johnston, David | 5/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, T. Ruan, and A. Courroy (S&C) re Innovatia audit engagement letter and step plans for Vietnam, India, and Japan wind-downs |
| Kaufman, Ashley | 5/22/2024 | 2.4 | Perform validations for FTX workstream collaboration platform files for consolidation and archival |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 5/22/2024 | 0.5 | Teleconference with J. Chan, L. Konig, M. Sunkara, K. Baker, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 5/22/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A. Mohammed (A&M) to discuss wallet time series database |
| Kwan, Peter | 5/22/2024 | 1.3 | Continue to revise logic used to isolate all historical risk alerts related to targeted users on the exchange |
| Kwan, Peter | 5/22/2024 | 1.3 | Perform NFT valuation exercise to determine estimated value of scheduled / unminted / unscheduled NFTs |
| Kwan, Peter | 5/22/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, and D. Wilson (A&M) to discuss ongoing team initiatives |
| Kwan, Peter | 5/22/2024 | 1.8 | Perform NFT inventory analysis to ensure claimable NFT volumes do not exceed available NFTs |
| Kwan, Peter | 5/22/2024 | 1.7 | Amend NFT summary presentation based on revised NFT ownership category reporting |
| Lam, James | 5/22/2024 | 0.9 | Update FTX JP wallet balance and withdrawal data for the crypto team |
| Lambert, Leslie | 5/22/2024 | 0.2 | Call with I. Radwanski, L. Ryan, and L. Lambert (A&M) discussing subsequent steps regarding high priority records |
| Lambert, Leslie | 5/22/2024 | 0.3 | Call with M. Flynn, L. Lambert, L. Iwanski (A&M) to discuss crypto tracing deliverable updates |
| Lambert, Leslie | 5/22/2024 | 0.7 | Draft guidance and direction concerning open crypto tracing efforts |
| Li, Summer | 5/22/2024 | 0.1 | Correspondence with the J. Suzuki (FTX Japan) regarding the updates on the intercompany balances of FTX Japan |
| Li, Summer | 5/22/2024 | 1.8 | Prepare for a reconciliation of the intercompany movement of FTX Japan between March 2024 and April 2024 |
| Li, Summer | 5/22/2024 | 0.3 | Meeting with H. Chambers, S. Li (A&M) regarding the intercompany balances of FTX Japan |
| Li, Summer | 5/22/2024 | 0.2 | Identify the shareholder registry of FTX Japan K.K |
| Li, Summer | 5/22/2024 | 0.9 | Review the due diligence materials for FTX Japan prepared by EY Japan |
| Li, Summer | 5/22/2024 | 0.5 | Correspondence with the J. Suzuki and S. Kojima (FTX Japan) regarding the latest due diligence request from one of the bidders |
| Li, Summer | 5/22/2024 | 0.9 | Prepare a list of bank accounts of FTX Japan along with the supporting bank statements in responses to the due diligence requests |
| Li, Summer | 5/22/2024 | 0.2 | Call with E. Simpson, N. Mehta (S&C), B. Spitz (FTX Japan), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany balances between Quoine Pte and FTX Japan |
| Lowdermilk, Quinn | 5/22/2024 | 2.8 | Prepare crypto tracing blockchain information outlining receipt of tokens pursuant to agreements for tracing request 201 |
| Lowdermilk, Quinn | 5/22/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing database request for crypto tracing request 201 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/22/2024 | 2.7 | Outline identified blockchain information pursuant to a signed debtor agreement for tracing request 201 |
| Lowdermilk, Quinn | 5/22/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing potential recovery opportunity related to crypto tracing request 201 |
| Lowdermilk, Quinn | 5/22/2024 | 2.9 | Create crypto tracing deliverable outlining receipt of tokens pursuant to a signed debtor agreement for tracing request 201 deliverable |
| Lucas, Emmet | 5/22/2024 | 0.3 | Call with E. Lucas, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Mohammed, Azmat | 5/22/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A. Mohammed (A&M) to discuss wallet time series database |
| Mohammed, Azmat | 5/22/2024 | 0.4 | Call with D. Chiu and others (FTX), and A. Mohammed (A&M) to discuss engineering matters status |
| Mohammed, Azmat | 5/22/2024 | 0.5 | Call with R. Perubhatla, K. Schultea, R. Navarro (FTX), A.Mohammed (A&M) to discuss staffing up customer service team and requirements |
| Mosley, Ed | 5/22/2024 | 1.1 | Review of and prepare comments to updated draft of response to UCC proposal for plan settlement |
| Mosley, Ed | 5/22/2024 | 1.3 | Review of and prepare comments to draft of updated financial projections exhibit to disclosure statement |
| Mosley, Ed | 5/22/2024 | 0.9 | Review of and prepare comments to specific creditor KYC status and history |
| Mosley, Ed | 5/22/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding KYC process |
| Radwanski, Igor | 5/22/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing deliverable updates regarding crypto tracing request 201 |
| Radwanski, Igor | 5/22/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing database request for crypto tracing request 201 |
| Radwanski, Igor | 5/22/2024 | 0.2 | Call with I. Radwanski, L. Ryan, and L. Lambert (A&M) discussing subsequent steps regarding high priority records |
| Radwanski, Igor | 5/22/2024 | 0.4 | Call with I. Radwanski and M. Warren (A&M) discussing on-chain findings for crypto tracing request 201 |
| Radwanski, Igor | 5/22/2024 | 0.4 | Call with I. Radwanski and M. Warren (A&M) discussing methodology regarding crypto tracing request 201 |
| Radwanski, Igor | 5/22/2024 | 2.7 | Edit deliverable to include investigative findings regarding crypto tracing request 201 |
| Radwanski, Igor | 5/22/2024 | 2.4 | Perform quality check review for crypto tracing request 201 deliverables |
| Radwanski, Igor | 5/22/2024 | 1.9 | Perform target searches via Relativity to identify documents of interest |
| Radwanski, Igor | 5/22/2024 | 2.6 | Analyze wallet addresses of interest using blockchain analytics tool |
| Radwanski, Igor | 5/22/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing potential recovery opportunity related to crypto tracing request 201 |
| Ramanathan, Kumanan | 5/22/2024 | 1.1 | Review of tokenized stock historical materials and distribute in advance of preparation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/22/2024 | 0.6 | Review of historical on chain tracing exercise reports from TRM labs and distribute |
| Ryan, Laureen | 5/22/2024 | 0.2 | Call with I. Radwanski, L. Ryan, and L. Lambert (A&M) discussing subsequent steps regarding high priority records |
| Sagen, Daniel | 5/22/2024 | 0.3 | Call with E. Lucas, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Sagen, Daniel | 5/22/2024 | 0.9 | Prepare summary of potential tokens for redesignation, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 5/22/2024 | 0.3 | Respond to questions from E. Taraba (A&M) regarding crypto forecast for budget 19 |
| Sagen, Daniel | 5/22/2024 | 0.7 | Correspondence with market maker partners regarding converted stablecoin transfers |
| Selwood, Alexa | 5/22/2024 | 0.2 | Call with J. Henness, A. Selwood(A&M) to review pricing model mechanics and quality control process |
| Selwood, Alexa | 5/22/2024 | 0.2 | Call with J. Henness, E. Bell, D. Sagen, A. Selwood(A&M) to discuss digital asset pricing process |
| Selwood, Alexa | 5/22/2024 | 1.3 | Update Project Management Overview visual materials to align with 5/15 coin report crypto balances |
| Selwood, Alexa | 5/22/2024 | 1.2 | Analyze 5/15 coin report bridging items for final bridge output schedule |
| Selwood, Alexa | 5/22/2024 | 1.7 | Estimate April hedging invoice from Galaxy Asset Management for UST fee summary |
| Selwood, Alexa | 5/22/2024 | 1.9 | Prepare 4/30 hedging token quantity roll forward for Galaxy hedging fee billing |
| Selwood, Alexa | 5/22/2024 | 1.4 | Prepare 5/15 coin report variance model summary and fiat schedules |
| Selwood, Alexa | 5/22/2024 | 2.1 | Prepare draft of 5/15 coin report for internal distribution |
| Stegenga, Jeffery | 5/22/2024 | 0.5 | Review of latest summary dashboard of avoidance action progress, recent steps and key milestone dates |
| Tarikere, Sriram | 5/22/2024 | 0.8 | Review the status of FTX accounting data storage platform environments and collaboration environments |
| Tarikere, Sriram | 5/22/2024 | 0.6 | Call with S. Lowe, S. Tarikere, and R. Grosvenor (A&M)  for KYC Data share discussions |
| Todd, Patrick | 5/22/2024 | 2.9 | Update data across FTX accounting workstream data storage platform environment to account for file changes during consolidation delays |
| Todd, Patrick | 5/22/2024 | 1.4 | Validation of data across FTX accounting data storage platform environments prior to re-initiation of data migration effort |
| Warren, Matthew | 5/22/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing deliverable updates regarding crypto tracing request 201 |
| Warren, Matthew | 5/22/2024 | 0.4 | Call with I. Radwanski and M. Warren (A&M) discussing methodology regarding crypto tracing request 201 |
| Warren, Matthew | 5/22/2024 | 0.4 | Call with I. Radwanski and M. Warren (A&M) discussing on-chain findings for crypto tracing request 201 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Matthew | 5/22/2024 | 2.1 | Build PowerPoint deliverable for specific lender regarding crypto tracing request 201 |
| Warren, Matthew | 5/22/2024 | 2.6 | Conduct target Relativity searches to discover specific written correspondences |
| Warren, Matthew | 5/22/2024 | 2.2 | Trace transfers of interest using blockchain analytics tool |
| Wilson, David | 5/22/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, and D. Wilson (A&M) to discuss ongoing team initiatives |
| Wilson, David | 5/22/2024 | 2.3 | Add tab to daily balances dashboard to toggle between month and daily views |
| Wilson, David | 5/22/2024 | 2.6 | Perform quality review over documents prepared for subpoena request |
| Wilson, David | 5/22/2024 | 2.8 | Update automation tool to allow for export of daily activity summaries |
| Witherspoon, Samuel | 5/22/2024 | 0.3 | Call with E. Lucas, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Work, David | 5/22/2024 | 1.6 | Review FTX accounting data storage platform environments to identify new and updated data for consolidation |
| Work, David | 5/22/2024 | 1.2 | Review and update FTX data sharing and collaboration tracking materials based on newly identified environments |
| Work, David | 5/22/2024 | 0.3 | Add FTX staff to data sharing and collaboration platform environments based on incoming requests |
| Work, David | 5/22/2024 | 0.6 | Correspond with FTX staff to gain access to outlying FTX data sharing and collaboration environments |
| Work, David | 5/22/2024 | 1.1 | Troubleshoot access provisioning for FTX data sharing and collaboration environments |
| Work, David | 5/22/2024 | 0.4 | Provision FTX staff access to data storage environments based on incoming requests and update FTX data access tracking materials |
| Zatz, Jonathan | 5/22/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, and D. Wilson (A&M) to discuss ongoing team initiatives |
| Zhang, Qi | 5/22/2024 | 1.4 | Review escalated KYC items for retail customers on Sumsub conducted by 2 UK team members and 2 US members |
| Zhang, Qi | 5/22/2024 | 0.4 | Solve customer service and manual reviewers questions to provide instructions and comments pertaining to KYC |
| Zhang, Qi | 5/22/2024 | 0.7 | Resolve retail cases with potential AML screening hits rejected by Sumsub that should be reversed |
| Zhang, Qi | 5/22/2024 | 2.2 | Review account name information fields for KYC in resubmission to change name matching applicant ID |
| Zhang, Qi | 5/22/2024 | 0.4 | Perform searches on Relativity of account name mismatch and aws data null retail profiles to identify legacy account information |
| Baker, Kevin | 5/23/2024 | 0.4 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/23/2024 | 2.4 | Analyze list of accounts from the exchange that are potential entities associated as a related party to FTX/Alameda |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/23/2024 | 2.9 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Baker, Kevin | 5/23/2024 | 2.2 | Extract customer balances for specific customers relating to a FTX inquiry |
| Balmelli, Gioele | 5/23/2024 | 0.4 | Update Swiss administrator on FTX Crypto Services liquidation process and progresses |
| Bell, Erik | 5/23/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) A. Boker, J. Pritchett, E. Lotem (Tres) to discuss status of Tres Finance dashboard |
| Bell, Erik | 5/23/2024 | 0.4 | Review discussion materials sent by A. Mott (Messari) in advance of weekly discussion held on May 23, 2024 |
| Bell, Erik | 5/23/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) J. Croke, A. Holland (S&C), A. Mott (Messari), to discuss crypto market updates |
| Bell, Erik | 5/23/2024 | 0.7 | Call with E. Bell, A. Selwood (A&M) to review 5/15 coin report output and variance models |
| Bell, Erik | 5/23/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 23rd |
| Bell, Erik | 5/23/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss UST reporting |
| Bell, Erik | 5/23/2024 | 2.8 | Review the 5/15/24 coin report presentation model |
| Bell, Erik | 5/23/2024 | 2.2 | Digital asset comparison research related to token grants for employees |
| Bell, Erik | 5/23/2024 | 1.6 | Review the 5/15/24 coin report sources and gears model |
| Bell, Erik | 5/23/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss custodian invoice review |
| Bell, Erik | 5/23/2024 | 1.9 | Review the 5/15/24 coin report variance model |
| Bell, Erik | 5/23/2024 | 0.3 | Review custodian invoices for accuracy |
| Blanchard, Madison | 5/23/2024 | 0.3 | Call with A. Canale, K. Dusendschon, B. Bammert, and M. Blanchard (A&M) regarding 1Password search terms against repository |
| Brantley, Chase | 5/23/2024 | 0.6 | Call with A. Mohammed, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Canale, Alex | 5/23/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M), and P. Beck (TRM) discussing updates regarding specific user identifications |
| Canale, Alex | 5/23/2024 | 0.3 | Call with A. Canale, K. Dusendschon, B. Bammert, and M. Blanchard (A&M) regarding 1Password search terms against repository |
| Casey, John | 5/23/2024 | 2.1 | Update wind down step plan for solvent wind down of Nigerian entity |
| Casey, John | 5/23/2024 | 1.9 | Prepare step plan for solvent wind down of Irish entity |
| Casey, John | 5/23/2024 | 0.5 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re current status of European / RoW wind-down planning and the interplay with the updated Chapter 11 Plan of Reorganization |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 5/23/2024 | 0.6 | Call with S. Melamed (FTX Japan) and H. Chambers regarding FTX Japan intercompany settlements |
| Chambers, Henry | 5/23/2024 | 0.7 | Call with E. Simpson and others (S&C), S. Melamed, K. Takahashi and others (FTX Japan), K. Kawai and others (AMT), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany deck of FTX Japan |
| Chambers, Henry | 5/23/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the amendments to the intercompany deck of FTX Japan |
| Chan, Jon | 5/23/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and R. Johnson (A&M) to discuss open data team requests |
| Collis, Jack | 5/23/2024 | 1.4 | Review of legislation / case law with respect to liquidating trusts and impact on wind-downs (under local law) of individual subsidiaries |
| Collis, Jack | 5/23/2024 | 0.5 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re current status of European / RoW wind-down planning and the interplay with the updated Chapter 11 Plan of Reorganization |
| Coverick, Steve | 5/23/2024 | 0.3 | Call with D. Johnston, S. Coverick (A&M), E. Simpson (S&C), A. Kumar, Others (BlackOak) to discuss Quoine Pte matters |
| Dalgleish, Elizabeth | 5/23/2024 | 1.1 | Prepare draft correspondence to M. Cilia (RLKS) regarding Alameda Research Ltd intercompany position |
| Dalgleish, Elizabeth | 5/23/2024 | 1.4 | Prepare updated FTX Japan intercompany presentation for April 30, 2024 crypto valuation |
| Dalgleish, Elizabeth | 5/23/2024 | 1.8 | Prepare updated FTX Japan intercompany analysis for April 30, 2024 crypto valuation |
| Dalgleish, Elizabeth | 5/23/2024 | 2.6 | Conduct Relativity search for historical FTX Europe banking provider statements |
| Dalgleish, Elizabeth | 5/23/2024 | 0.7 | Call with E. Simpson and others (S&C), S. Melamed, K. Takahashi and others (FTX Japan), K. Kawai and others (AMT), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany deck of FTX Japan |
| Dalgleish, Elizabeth | 5/23/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the amendments to the intercompany deck of FTX Japan |
| Dusendschon, Kora | 5/23/2024 | 0.4 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 5/23/2024 | 0.1 | Correspond with FTI regarding EU KYC data and transfer protocols |
| Dusendschon, Kora | 5/23/2024 | 0.8 | Commence assessment of search terms and compile draft terms to identify potentially relevant documents based on requirements outlined by team for request from S&C |
| Dusendschon, Kora | 5/23/2024 | 0.3 | Call with A. Canale, K. Dusendschon, B. Bammert, and M. Blanchard (A&M) regarding 1Password search terms against repository |
| Flynn, Matthew | 5/23/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nacmias and others (Sygnia) to discuss data security and crypto matters |
| Flynn, Matthew | 5/23/2024 | 0.2 | Call with M. Flynn, E. Bell (A&M) to discuss crypto deliverable timeline |
| Flynn, Matthew | 5/23/2024 | 0.6 | Review tracing deliverable #206E for avoidance team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/23/2024 | 0.6 | Review crypto tracing deliverable #206C and provide comments |
| Flynn, Matthew | 5/23/2024 | 0.8 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts across the estate |
| Flynn, Matthew | 5/23/2024 | 0.4 | Review crypto tracing deliverable #206D |
| Gibbs, Connor | 5/23/2024 | 0.4 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Grillo, Rocco | 5/23/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to strategize for shared folder migration approach and open workstream tasks review |
| Hainline, Drew | 5/23/2024 | 0.6 | Continue to review open questions and next steps for 1password record research to support asset identification |
| Hainline, Drew | 5/23/2024 | 0.3 | Draft summary and updates to support next steps for 1password review |
| Henness, Jonathan | 5/23/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review claims and asset pricing model |
| Iwanski, Larry | 5/23/2024 | 0.2 | Review of deliverables for crypto tracing request 201 |
| Iwanski, Larry | 5/23/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 5/23/2024 | 0.3 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |
| Johnson, Robert | 5/23/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and R. Johnson (A&M) to discuss open data team requests |
| Johnston, David | 5/23/2024 | 0.9 | Review and update FTX Japan intercompany proposal and related slides |
| Johnston, David | 5/23/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the amendments to the intercompany deck of FTX Japan |
| Johnston, David | 5/23/2024 | 0.7 | Call with E. Simpson and others (S&C), S. Melamed, K. Takahashi and others (FTX Japan), K. Kawai and others (AMT), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany deck of FTX Japan |
| Johnston, David | 5/23/2024 | 0.3 | Call with D. Johnston, S. Coverick (A&M), E. Simpson (S&C), A. Kumar, Others (BlackOak) to discuss Quoine Pte matters |
| Kaufman, Ashley | 5/23/2024 | 0.5 | Develop workplan materials for upcoming FTX data sharing and collaboration consolidation |
| Konig, Louis | 5/23/2024 | 0.4 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 5/23/2024 | 1.1 | Coordinate with third party blockchain vendor to obtain independent verification of post-petition activity |
| Kwan, Peter | 5/23/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and R. Johnson (A&M) to discuss open data team requests |
| Kwan, Peter | 5/23/2024 | 1.3 | Continue to perform NFT valuation exercise to determine estimated value of scheduled / unminted / unscheduled NFTs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/23/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A. Mohammed (A&M) to discuss wallet time series database |
| Kwan, Peter | 5/23/2024 | 1.8 | Continue to perform NFT inventory analysis to ensure claimable NFT volumes do not exceed available NFTs |
| Lambert, Leslie | 5/23/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert (A&M), and E. Kokaly (TRM) regarding high priority record search |
| Lambert, Leslie | 5/23/2024 | 1.2 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Lambert, Leslie | 5/23/2024 | 0.9 | Review in-process analysis, including support data and underlying workpapers |
| Lambert, Leslie | 5/23/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Li, Summer | 5/23/2024 | 0.3 | Update the weekly cash flow forecast for FTX Japan K.K. based on the comments received from local management |
| Li, Summer | 5/23/2024 | 0.8 | Correspondence with A&M team regarding the background and accounting treatment of Alameda's FTT loan to FTX Japan |
| Li, Summer | 5/23/2024 | 0.9 | Update the pricing of scheduled claims of Blockfolio Japanese users based on the 30 April 2024 prices |
| Li, Summer | 5/23/2024 | 1.4 | Prepare a supplementary slide legal claims filed to FTX Japan customers in native token |
| Li, Summer | 5/23/2024 | 0.4 | Review the recategorization of the intercompany balances between FTX Japan and FTX Trading |
| Li, Summer | 5/23/2024 | 0.7 | Prepare for the source documents of the intercompany motion of FTX Japan |
| Li, Summer | 5/23/2024 | 0.7 | Call with E. Simpson and others (S&C), S. Melamed, K. Takahashi and others (FTX Japan), K. Kawai and others (AMT), J. Suzuki (E&Y), D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) regarding the intercompany deck of FTX Japan |
| Li, Summer | 5/23/2024 | 0.3 | Call with D. Johnston, H. Chambers, E, Dalgleish, S. Li (A&M) to discuss the amendments to the intercompany deck of FTX Japan |
| Li, Summer | 5/23/2024 | 0.2 | Correspondence with S. Kojima (FTX Japan) regarding the receivables from FTX Japan recorded in Quoine Pte's December 2023 financials |
| Lowdermilk, Quinn | 5/23/2024 | 0.2 | Call with Q. Lowdermilk and M. Warren (A&M) regarding crypto tracing deliverable associated with receipt of tokens |
| Lowdermilk, Quinn | 5/23/2024 | 1.8 | Review comments made to crypto tracing deliverable in order to make adjustments to tracing request 201 deliverable |
| Lowdermilk, Quinn | 5/23/2024 | 2.7 | Analyze blockchain activity associated with a certain debtor agreement pursuant to tracing request 201 analysis |
| Lowdermilk, Quinn | 5/23/2024 | 2.8 | Trace transactional information associated with receipt of tokens pursuant to Debtor signed agreements for tracing request 201 |
| Lowdermilk, Quinn | 5/23/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 5/23/2024 | 2.2 | Prepare crypto tracing deliverable with identified blockchain activity associated with receipt of tokens pursuant to an agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/23/2024 | 0.8 | Update withholding tax matrix for additional documents referencing updates required |
| Mohammed, Azmat | 5/23/2024 | 0.8 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts across the estate |
| Pandey, Vishal | 5/23/2024 | 0.7 | Review validation procedures to discover and remove inactive FTX personnel from collaboration and data storage sites |
| Pandey, Vishal | 5/23/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to strategize for shared folder migration approach and open workstream tasks review |
| Radwanski, Igor | 5/23/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert (A&M), and E. Kokaly (TRM) regarding high priority record search |
| Radwanski, Igor | 5/23/2024 | 2.9 | Perform target Relativity searches regarding specific entities for crypto tracing request 201 |
| Radwanski, Igor | 5/23/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing comments for crypto tracing deliverable 201 |
| Radwanski, Igor | 5/23/2024 | 2.9 | Conduct review of lender analyses regarding crypto tracing request 201 |
| Radwanski, Igor | 5/23/2024 | 1.9 | Trace transfers of interest relating to target wallet addresses |
| Radwanski, Igor | 5/23/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Ramanathan, Kumanan | 5/23/2024 | 0.9 | Review of historical on-chain tracing exercise and documentation re: token acquisition and correspond with counsel |
| Ramanathan, Kumanan | 5/23/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nacmias and others (Sygnia) to discuss data security and crypto matters |
| Ramanathan, Kumanan | 5/23/2024 | 0.8 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts across the estate |
| Ryan, Laureen | 5/23/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M), and P. Beck (TRM) discussing updates regarding specific user identifications |
| Sagen, Daniel | 5/23/2024 | 0.6 | Advise BitGo team and R. Perubhatla (FTX) regarding asset transfer for stablecoin sales |
| Sagen, Daniel | 5/23/2024 | 0.4 | Prepare schedule to review with FTI regarding token redesignations for liquidation |
| Sagen, Daniel | 5/23/2024 | 0.4 | Correspondence with market maker regarding stablecoin sales |
| Selwood, Alexa | 5/23/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) A. Boker, J. Pritchett, E. Lotem (Tres) to discuss status of Tres Finance dashboard |
| Selwood, Alexa | 5/23/2024 | 0.4 | Call with E. Bell, A. Selwood (A&M) J. Croke, A. Holland (S&C), A. Mott (Messari), to discuss crypto market updates |
| Selwood, Alexa | 5/23/2024 | 0.7 | Call with E. Bell, A. Selwood (A&M) to review 5/15 coin report output and variance models |
| Selwood, Alexa | 5/23/2024 | 1.9 | Prepare token level bridge for tokens of note in 5/15 coin report input model |
| Selwood, Alexa | 5/23/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review claims and asset pricing model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/23/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss custodian invoice review |
| Selwood, Alexa | 5/23/2024 | 0.2 | Call with E. Bell, A. Selwood (A&M) to discuss UST reporting |
| Selwood, Alexa | 5/23/2024 | 1.4 | Summarize Tres Finance reporting priorities and goals |
| Selwood, Alexa | 5/23/2024 | 1.8 | Prepare 5/15 coin report variance model top token movements |
| Selwood, Alexa | 5/23/2024 | 1.8 | Analyze crypto custodian invoices against expected fees |
| Selwood, Alexa | 5/23/2024 | 0.7 | Prepare UST invoice summary per Asset Management Agreement |
| Sunkara, Manasa | 5/23/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and R. Johnson (A&M) to discuss open data team requests |
| Sunkara, Manasa | 5/23/2024 | 0.6 | Quality check data exports and database scripts for delivery |
| Tarikere, Sriram | 5/23/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to strategize for shared folder migration approach and open workstream tasks review |
| Todd, Patrick | 5/23/2024 | 2.4 | Perform discovery and remove inactive FTX personnel from collaboration and data storage sites |
| Todd, Patrick | 5/23/2024 | 1.8 | Archival of inactive FTX engagement data from data storage locations and collaboration environments |
| Todd, Patrick | 5/23/2024 | 0.8 | Log of accepted access requests to FTX data storage locations within central access tracker |
| Todd, Patrick | 5/23/2024 | 1.2 | Outreach and confirmation of FTX Tax staff data security control implementation |
| Todd, Patrick | 5/23/2024 | 0.9 | Creation of external FTX chapter 11 operations folder and dispersal of internal / external access as detailed by personnel |
| Warren, Matthew | 5/23/2024 | 0.2 | Call with Q. Lowdermilk and M. Warren (A&M) regarding crypto tracing deliverable associated with receipt of tokens |
| Warren, Matthew | 5/23/2024 | 1.9 | Review comments made to crypto tracing deliverable in order to make adjustments to tracing request 201 deliverable |
| Warren, Matthew | 5/23/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing comments for crypto tracing deliverable 201 |
| Warren, Matthew | 5/23/2024 | 2.4 | Conduct relativity research for correspondence between lender and borrower |
| Warren, Matthew | 5/23/2024 | 2.2 | Trace transactions of interest using blockchain analytics tools |
| Warren, Matthew | 5/23/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, M. Warren, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Wilson, David | 5/23/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, M. Sunkara, J. Chan and R. Johnson (A&M) to discuss open data team requests |
| Wilson, David | 5/23/2024 | 2.9 | Implement logic to map user tenants to source keys in external database to match account balances for A&M data request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 5/23/2024 | 2.8 | Investigate account activity and pull transaction history for account specified in A&M data request |
| Wilson, David | 5/23/2024 | 2.6 | Rewrite GDPR identification code to allow for repeated execution |
| Work, David | 5/23/2024 | 1.2 | Provision FTX data storage environment and collaboration platform environment to be used by new FTX tax workstream |
| Work, David | 5/23/2024 | 0.7 | Correspond with FTX staff to coordinate provisioning an external data sharing environment for FTX diligence data |
| Work, David | 5/23/2024 | 0.4 | Correspond with FTX staff to coordinate FTX tax workstream data storage environment provisioning |
| Work, David | 5/23/2024 | 0.7 | Provide external users with access to FTX diligence data based on workstream requests |
| Work, David | 5/23/2024 | 0.9 | Review and update FTX data access tracking materials based on review of inactive users and data storage platform environments |
| Work, David | 5/23/2024 | 1.9 | Review data security control recommendations provided by third-party to identify areas of data security initiative improvement |
| Zatz, Jonathan | 5/23/2024 | 0.4 | Teleconference with K. Baker, C. Gibbs, L. Konig, J. Zatz, and K. Dusendschon (A&M) to discuss ongoing data team requests |
| Zatz, Jonathan | 5/23/2024 | 0.6 | Execute database script to set decimals in current schedules to the same values as June schedules |
| Zhang, Qi | 5/23/2024 | 2.3 | Conduct quality check and comment review on retail cases worked by 4 manual reviewers in the UK and 4 in the US |
| Zhang, Qi | 5/23/2024 | 2.1 | Draft responses to issues raised in relation to regulatory concerns and manual review for KYC process |
| Zhang, Qi | 5/23/2024 | 2.7 | Review rejection items due to proof of residency document issue to accept the ones that can be accepted |
| Baker, Kevin | 5/24/2024 | 3.1 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Baker, Kevin | 5/24/2024 | 2.4 | Report on customer analytics specific to transactions identified by counsel from the exchange |
| Baker, Kevin | 5/24/2024 | 2.6 | Provide data analytics for customer transactions during specific time periods close to petition date |
| Baker, Kevin | 5/24/2024 | 0.2 | Teleconference with J. Zatz, J. Chan, K. Baker (A&M) to discuss ongoing team initiatives |
| Balmelli, Gioele | 5/24/2024 | 2.7 | Review Swiss administrator third report to the Swiss court |
| Barry, Gerard | 5/24/2024 | 2.4 | Prepare updated presentation on the recovery analysis of Quoine Vietnam and Quoine India |
| Barry, Gerard | 5/24/2024 | 0.5 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down and FTX Bank Strategy presentation matters |
| Bell, Erik | 5/24/2024 | 1.2 | Review deliverable re:tax implications of employee token grants and related deliverable for the CEO |
| Bell, Erik | 5/24/2024 | 1.6 | Review the 5/15/24 coin report sources and gears model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/24/2024 | 2.1 | Digital asset comparison research related to token grants for employees |
| Bell, Erik | 5/24/2024 | 1.2 | Review the 5/15/24 coin report presentation model |
| Bell, Erik | 5/24/2024 | 0.6 | Review daily staked crypto withdraw authority reporting for May 24th |
| Bell, Erik | 5/24/2024 | 0.7 | Correspondence with K. Ramanathan, D. Sagen, A. Selwood (A&M) re: revisions to the May 15, 2024 coin report and associated analysis |
| Bell, Erik | 5/24/2024 | 0.6 | Review the 5/15/24 coin report variance model |
| Canale, Alex | 5/24/2024 | 0.9 | Review details of accounts held on third party exchanges containing assets and plan next steps |
| Canale, Alex | 5/24/2024 | 0.6 | Preparation of search terms to identify Debtor login details and review of term hit report |
| Canale, Alex | 5/24/2024 | 0.2 | Correspond with A&M team regarding next steps on identified third party exchange accounts |
| Canale, Alex | 5/24/2024 | 0.4 | Correspond with A&M and Sygnia teams regarding accounts on third party exchanges |
| Casey, John | 5/24/2024 | 3.1 | Prepare progress checklist for next dismissal entities and update checklist for current dismissal entities |
| Casey, John | 5/24/2024 | 0.7 | Review engagement letter for Vietnam wind down services and prepare email to GT re same |
| Casey, John | 5/24/2024 | 0.7 | Prepare email to director of Innovatia re intro to EY and auditor disengagement letter |
| Casey, John | 5/24/2024 | 0.9 | Prepare email to GT re providing wind down services in Ireland, Panama, and Nigeria |
| Casey, John | 5/24/2024 | 1.2 | Prepare presentation and action points for cross functional weekly call |
| Casey, John | 5/24/2024 | 0.5 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down and FTX Bank Strategy presentation matters |
| Casey, John | 5/24/2024 | 0.2 | Call with E. Simpson, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M), M. Borts (EY) re actions for next dismissal entities and audit of Quoine Vietnam |
| Chambers, Henry | 5/24/2024 | 0.3 | Correspondence with Sygnia regarding further cyber security requirements for FTX Japan |
| Chambers, Henry | 5/24/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss Quoine Pte and FTX Japan updates |
| Chambers, Henry | 5/24/2024 | 0.6 | Call with A. Kumar and others (Blackoak), E. Simpson (S&C), R. Mok, V. Kong and others (Tricor) and H. Chambers, S. Li (A&M) to discuss the tax compliance issues for Quoine Pte |
| Chan, Jon | 5/24/2024 | 0.2 | Teleconference with  J. Zatz, J. Chan, K. Baker (A&M) to discuss ongoing team initiatives |
| Chan, Jon | 5/24/2024 | 2.6 | Investigate activity related to a government subpoena on behalf of counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/24/2024 | 1.6 | Prepare updated overview of FTX Europe AG's estimated Swiss debt moratorium costs for week ending May 24, 2024 actuals |
| Dalgleish, Elizabeth | 5/24/2024 | 0.2 | Call with D. Johnston, P. Kwan, E. Dalgleish (A&M), E. Simpson, B. Harsch (S&C) to discuss asset tracing |
| Dalgleish, Elizabeth | 5/24/2024 | 1.4 | Prepare balance sheet using trial balance for Quoine Pte Ltd as of April 30, 2024 |
| Dalgleish, Elizabeth | 5/24/2024 | 1.1 | Review and update recovery analysis for latest financials for Quoine Vietnam |
| Dalgleish, Elizabeth | 5/24/2024 | 0.8 | Review and update recovery analysis for latest financials for Quoine India |
| Dalgleish, Elizabeth | 5/24/2024 | 0.3 | Prepare consolidation of FTX Europe banking provider statements |
| Dalgleish, Elizabeth | 5/24/2024 | 0.5 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down and FTX Bank Strategy presentation matters |
| Dalgleish, Elizabeth | 5/24/2024 | 0.4 | Review and update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 24 May |
| Dalgleish, Elizabeth | 5/24/2024 | 0.2 | Call with E. Simpson, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M), M. Borts (EY) re actions for next dismissal entities and audit of Quoine Vietnam |
| Dusendschon, Kora | 5/24/2024 | 0.9 | Strategize, compile, and update search terms and workflow for credential/password search requested by S&C |
| Dusendschon, Kora | 5/24/2024 | 0.4 | Teleconference with R. Johnson, K. Dusendschon (A&M), R. Perubhatla (FTX) to discuss AWS requests and pending KYC items |
| Dusendschon, Kora | 5/24/2024 | 0.2 | Provide internal update on the status of credential/password searches and next steps |
| Dusendschon, Kora | 5/24/2024 | 0.4 | Research and confer on employee data transfer from Croatia |
| Dusendschon, Kora | 5/24/2024 | 0.6 | Update and finalize data request and GDPR tracker for R. Perubhatla (FTX) |
| Dusendschon, Kora | 5/24/2024 | 0.3 | Review password bank information compiled and provided by FTI |
| Dusendschon, Kora | 5/24/2024 | 0.3 | Teleconference with T. Brown, A. Bailey, B. McMahon (FTI), R. Perubhatla (FTX), K. Dusendschon (A&M), Z. Flegenheimer, J. Gilday (S&C) to discuss status of data collections and pending items |
| Flynn, Matthew | 5/24/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverable updates and timeline |
| Flynn, Matthew | 5/24/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) for Crypto deliverable discussion |
| Flynn, Matthew | 5/24/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss Crypto workstream tracking |
| Flynn, Matthew | 5/24/2024 | 0.8 | Review updated airdrop analysis presentation for management |
| Iwanski, Larry | 5/24/2024 | 0.3 | Review of information related to loan agreements from 6 lenders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 5/24/2024 | 1.9 | Perform analysis of usage on RDS environment to identify possible cost saving measures across environment |
| Johnson, Robert | 5/24/2024 | 0.4 | Teleconference with R. Johnson, K. Dusendschon (A&M), R. Perubhatla (FTX) to discuss AWS requests and pending KYC items |
| Johnston, David | 5/24/2024 | 0.2 | Call with D. Johnston, P. Kwan, E. Dalgleish (A&M), E. Simpson, B. Harsch (S&C) to discuss asset tracing |
| Johnston, David | 5/24/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss Quoine Pte and FTX Japan updates |
| Johnston, David | 5/24/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe matters |
| Johnston, David | 5/24/2024 | 0.5 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down and FTX Bank Strategy presentation matters |
| Johnston, David | 5/24/2024 | 0.2 | Call with E. Simpson, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M), M. Borts (EY) re actions for next dismissal entities and audit of Quoine Vietnam |
| Kaufman, Ashley | 5/24/2024 | 1.6 | Continue development of workplan for FTX data sharing and collaboration platform consolidation effort |
| Kwan, Peter | 5/24/2024 | 1.3 | Perform additional NFT inventory analysis to ensure claimable NFT balances do not exceed balance of available NFTs |
| Kwan, Peter | 5/24/2024 | 0.2 | Call with D. Johnston, P. Kwan, E. Dalgleish (A&M), E. Simpson, B. Harsch (S&C) to discuss asset tracing |
| Kwan, Peter | 5/24/2024 | 0.9 | Create updated schedule of custody addresses based on revised NFT inventory data received from third party custody provider |
| Kwan, Peter | 5/24/2024 | 1.7 | Perform NFT valuation exercise to determine estimated value of scheduled / unminted / unscheduled NFTs based on collection-based valuation |
| Kwan, Peter | 5/24/2024 | 1.2 | Verify NFT valuation estimates against on-chain NFTs (or NFTs in the same collection) to confirm reasonableness of estimates |
| Lambert, Leslie | 5/24/2024 | 1.3 | Review workpapers and preliminary findings relevant to a crypto tracing request |
| Li, Summer | 5/24/2024 | 0.4 | Correspondence with S. Kojima (FTX Japan) regarding the status of financial statements of Quoine Pte |
| Li, Summer | 5/24/2024 | 1.9 | Update the supplementary slide legal claims filed to FTX Japan customers in native token |
| Li, Summer | 5/24/2024 | 0.2 | Correspondence with the A&M team regarding the latest balance sheet overview of Quoine Pte |
| Li, Summer | 5/24/2024 | 0.4 | Understand the movement of Quoine Pte's accounts between March 2024 and April 2024 |
| Li, Summer | 5/24/2024 | 0.6 | Call with A. Kumar and others (BlackOak), E. Simpson (S&C), R. Mok, V. Kong and others (Tricor) and H. Chambers, S. Li (A&M) to discuss the tax compliance issues for Quoine Pte |
| Lowdermilk, Quinn | 5/24/2024 | 0.3 | Call with Q. Lowdermilk and I. Radwanski regarding identified receipt of tokens pursuant to tracing request 201 |
| Lowdermilk, Quinn | 5/24/2024 | 2.8 | Analyze blockchain activity associated with certain crypto token agreements pursuant to tracing request 201 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/24/2024 | 0.6 | Review memorandum related to crypto activity of interest in order to outline updated activity for team update |
| Lowdermilk, Quinn | 5/24/2024 | 2.6 | Create crypto tracing deliverable outlining receipt of crypto tokens pursuant to agreements for tracing request 201 |
| Lowdermilk, Quinn | 5/24/2024 | 2.8 | Trace blockchain activity associated with receipt of token agreements pursuant to tracing request 201 |
| Mosley, Ed | 5/24/2024 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe matters |
| Radwanski, Igor | 5/24/2024 | 0.4 | Call with I. Radwanski and M. Warren (A&M) discussing specific lender analysis findings for crypto tracing request 201 |
| Radwanski, Igor | 5/24/2024 | 0.3 | Call with Q. Lowdermilk and I. Radwanski regarding identified receipt of tokens pursuant to tracing request 201 |
| Radwanski, Igor | 5/24/2024 | 2.6 | Build deliverable detailing investigative findings for specific lender regarding crypto tracing request 201 |
| Radwanski, Igor | 5/24/2024 | 1.2 | Perform quality check review for lender analyses associated with crypto tracing request 201 |
| Radwanski, Igor | 5/24/2024 | 1.3 | Analyze on-chain activity corresponding with wallet addresses of interest |
| Radwanski, Igor | 5/24/2024 | 2.9 | Conduct targeted Relativity searches to surface correspondences of interest |
| Ramanathan, Kumanan | 5/24/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) for Crypto deliverable discussion |
| Ramanathan, Kumanan | 5/24/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverable updates and timeline |
| Ramanathan, Kumanan | 5/24/2024 | 0.3 | Review of remaining stable coin schedule and provide comments to team on changes |
| Ramanathan, Kumanan | 5/24/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M) to discuss digital asset reconciliation |
| Ramanathan, Kumanan | 5/24/2024 | 0.6 | Review of digital asset valuation comparison and provide comments for updates |
| Ramanathan, Kumanan | 5/24/2024 | 1.2 | Review of most recent coin report and provide comments |
| Ramanathan, Kumanan | 5/24/2024 | 0.2 | Review of KYC staffing ramp up and provide approval |
| Sagen, Daniel | 5/24/2024 | 1.2 | Review draft of 5/515 coin report, provide feedback to A. Selwood (A&M) for updates |
| Sagen, Daniel | 5/24/2024 | 0.6 | Correspondence with M. Bhatia (Galaxy) regarding token sales and timing of cash receipts |
| Selwood, Alexa | 5/24/2024 | 0.7 | Analyze token level changes between 5/15 coin report output model and 4/30 coin report output model |
| Selwood, Alexa | 5/24/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) for Crypto deliverable discussion |
| Selwood, Alexa | 5/24/2024 | 1.2 | Update 5/15 coin report output model based on internal review commentary |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/24/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss Crypto workstream tracking |
| Selwood, Alexa | 5/24/2024 | 1.4 | Prepare 5/15 coin report output model for distribution |
| Selwood, Alexa | 5/24/2024 | 1.9 | Complete quality control check of 5/15 coin report output model |
| Stegenga, Jeffery | 5/24/2024 | 0.5 | Updated review of locked Solana sales timeline and summary results of Round 1 sales and Round 2 forecasts |
| Stegenga, Jeffery | 5/24/2024 | 0.6 | Review of latest tax workstream progress dashboard, progress against key priorities and deliverable milestones |
| Warren, Matthew | 5/24/2024 | 0.4 | Call with I. Radwanski and M. Warren (A&M) discussing specific lender analysis findings for crypto tracing request 201 |
| Warren, Matthew | 5/24/2024 | 2.6 | Conduct relativity research for correspondence between lender and borrower |
| Warren, Matthew | 5/24/2024 | 1.7 | Review of provided data to identify important lender transfers for request 201 |
| Warren, Matthew | 5/24/2024 | 2.7 | Trace transfers of interest using blockchain analytics tool |
| Wilson, David | 5/24/2024 | 2.6 | Refresh KYC application statuses and balance information for A&M database request |
| Wilson, David | 5/24/2024 | 2.8 | Compile transaction history and balance component detail for A&M database request |
| Work, David | 5/24/2024 | 0.8 | Provide new FTX staff access to data storage environments and update access tracking materials |
| Work, David | 5/24/2024 | 0.6 | Provision FTX tax workstream staff access to data storage and collaboration platform environments |
| Work, David | 5/24/2024 | 2.1 | Perform FTX database data consolidation for newly identified internal data storage platform environments |
| Work, David | 5/24/2024 | 1.6 | Perform FTX database data consolidation for newly identified external data sharing platform environments |
| Work, David | 5/24/2024 | 1.3 | Review and validate FTX database data metrics from legacy data storage environments |
| Work, David | 5/24/2024 | 0.7 | Correspond with FTX tax workstream staff to coordinate staff access to new workstream data storage and collaboration platform environments |
| Zatz, Jonathan | 5/24/2024 | 0.2 | Teleconference with J. Zatz, J. Chan, K. Baker (A&M) to discuss ongoing team initiatives |
| Zhang, Qi | 5/24/2024 | 2.9 | Perform quality check and instruction review on retail cases done by 7 manual reviewers in the UK and 4 in the US |
| Zhang, Qi | 5/24/2024 | 0.4 | Search old account information data on Relativity to check true account owner for mismatch and data null KYC profiles |
| Zhang, Qi | 5/24/2024 | 2.1 | Draft PowerPoint deck pertaining to KYC manual review process, oversight and regulatory requirements |
| Zhang, Qi | 5/24/2024 | 1.1 | Solve queries and requestions pertaining to retail KYC raised by external third parties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/24/2024 | 0.4 | Resolve manual reviewers and customer service team's queries to give further instructions and comments pertaining to KYC issues |
| Stegenga, Jeffery | 5/25/2024 | 0.6 | Review of progress of scheduled customer claims KYC verification by claim and value and follow-up |
| Balmelli, Gioele | 5/26/2024 | 0.3 | Prepare info pack on FTX Europe participations |
| Radwanski, Igor | 5/26/2024 | 2.2 | Conduct target Relativity searches to identify correspondences of interest |
| Radwanski, Igor | 5/26/2024 | 1.4 | Build PowerPoint deliverable detailing findings for crypto tracing request 201 |
| Radwanski, Igor | 5/26/2024 | 0.6 | Conduct open source intelligence searches regarding entity of interest |
| Balmelli, Gioele | 5/27/2024 | 0.9 | Prepare for 35th meeting with the Swiss administrator of FTX Europe AG |
| Kaufman, Ashley | 5/27/2024 | 3.1 | Consolidate data from multiple FTX data sharing and collaboration platform environments and update tracking materials accordingly |
| Kearney, Kevin | 5/27/2024 | 1.4 | Review of underlying contract in connection with executory contract assumption decision |
| Kwan, Peter | 5/27/2024 | 1.2 | Perform legacy API / database access checks for potential users from foreign FTX entity based out of Europe |
| Kwan, Peter | 5/27/2024 | 0.9 | Perform quality review on completed database requests related to wallet address searches |
| Kwan, Peter | 5/27/2024 | 1.1 | Perform quality review on revised NFT metadata repository to confirm validity of ownership information of petition dated owners |
| Kwan, Peter | 5/27/2024 | 1.8 | Continue to revise NFT metadata repository creation logic to incorporate additional NFT ownership information petition dated owners |
| Kwan, Peter | 5/27/2024 | 1.6 | Continue to perform additional NFT inventory analysis to ensure claimable NFT balances do not exceed balance of available NFTs |
| Kwan, Peter | 5/27/2024 | 1.3 | Continue to verify NFT valuation estimates against on-chain NFTs (or NFTs in the same collection) to confirm reasonableness of estimates |
| Li, Summer | 5/27/2024 | 0.5 | Draft responses to one of purchasers questions on the crypto system report of FTX Japan |
| Li, Summer | 5/27/2024 | 0.1 | Correspondence with Tricor about the status of Quoine Pte's financial statements |
| Li, Summer | 5/27/2024 | 2.2 | Calculate the purchase prices of one of the purchasers of FTX Japan's assets |
| Li, Summer | 5/27/2024 | 1.1 | Calculate the minimum capital requirement of FTX Japan |
| Li, Summer | 5/27/2024 | 0.6 | Calculate the KEIP payment of FTX Japan under various scenarios |
| Li, Summer | 5/27/2024 | 2.9 | Prepare a comparison deck on the bids received for FTX Japan |
| Li, Summer | 5/27/2024 | 0.9 | Prepare a slide on the non-customer non-Blockfolio non-FTX Japan claims of Japan residences for the meeting with Japanese regulator |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/27/2024 | 2.4 | Create crypto tracing deliverable outlining identified blockchain activity associated with receipt of tokens pursuant to tracing request 201 |
| Radwanski, Igor | 5/27/2024 | 0.3 | Review claim details regarding crypto tracing request 201 |
| Sagen, Daniel | 5/27/2024 | 0.6 | Prepare template for comprehensive token sales summary slide |
| Selwood, Alexa | 5/27/2024 | 1.7 | Prepare weekly trading summary for week ended 5/24 of all crypto monetized to date |
| Work, David | 5/27/2024 | 0.9 | Gather requested metrics for FTX data security initiative status materials to be provided to engagement leadership |
| Work, David | 5/27/2024 | 0.6 | Update FTX engagement data security initiative status tracking materials and timeline to provide to engagement leadership |
| Zhang, Qi | 5/27/2024 | 0.9 | Update PowerPoint deck pertaining to KYC manual review process, oversight and regulatory requirements per comments |
| Zhang, Qi | 5/27/2024 | 0.4 | Provide comments on customer service concerns and issues raised related to retail and entity customer KYC cases |
| Zhang, Qi | 5/27/2024 | 2.4 | Rectify provided personal information field for incomplete KYC cases with no ID problem to match ID |
| Zhang, Qi | 5/27/2024 | 0.4 | Review KYC cases with account name issue to conduct search on Relativity to see the true account owner |
| Zhang, Qi | 5/27/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Zhang, Qi | 5/27/2024 | 2.3 | Conduct review on retail profiles completed by 7 manual reviewers in the UK and 3 in the US for quality assurance and instruction |
| Baker, Kevin | 5/28/2024 | 0.8 | Provide data extracts from AWS related to specific FTX deposit addresses provided as part of subpoena request |
| Baker, Kevin | 5/28/2024 | 2.7 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Baker, Kevin | 5/28/2024 | 3.2 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Baker, Kevin | 5/28/2024 | 0.3 | Teleconference with K. Baker, L. Konig, J. Zatz and J. Chan (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/28/2024 | 2.2 | Extract customer balances and AWS transactions relating to a FTX inquiry |
| Balmelli, Gioele | 5/28/2024 | 1.3 | Complete preparation 35th meeting with the Swiss administrator of FTX Europe AG |
| Balmelli, Gioele | 5/28/2024 | 1.9 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Bell, Erik | 5/28/2024 | 0.1 | Call with E. Bell, A. Selwood (A&M) to discuss crypto workstream priorities |
| Bowles, Carl | 5/28/2024 | 0.5 | Consider wind-down strategy for Irish and Nigeria subsidiaries |
| Brantley, Chase | 5/28/2024 | 0.3 | Call with S. Coverick, C. Brantley (A&M) to discuss plan recovery variance analysis |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 5/28/2024 | 0.9 | Review of information available re Irish entity and prepare step plan for voluntary solvent wind down in Ireland |
| Casey, John | 5/28/2024 | 3.1 | Review and update step plan for the solvent voluntary wind down of two Nigerian entities |
| Casey, John | 5/28/2024 | 0.3 | Prepare email to EY re background for introduction to director of Innovatia |
| Casey, John | 5/28/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re wind-down planning for Irish subsidiary |
| Casey, John | 5/28/2024 | 0.3 | Prepare email to GT re responses to step plan queries from GT Vietnam |
| Casey, John | 5/28/2024 | 0.9 | Review of corporate information available for Panamanian entity in advance of review of solvent wind-down step plan for Panamanian entity |
| Casey, John | 5/28/2024 | 0.2 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re Nigeria, Panama and Ireland potential wind-down entities |
| Chambers, Henry | 5/28/2024 | 1.1 | Finalize latest intercompany settlement deck for sharing with Japan Financial Services Agency |
| Chambers, Henry | 5/28/2024 | 0.4 | Prepare plan for Tricor Singapore to access accounting records for preparation of Quoine PTE accounts |
| Chambers, Henry | 5/28/2024 | 0.6 | Assist FTI in obtaining credentials for Alameda laptops in Japan |
| Chambers, Henry | 5/28/2024 | 0.2 | Meeting with H. Chambers, S. Li (A&M) to go through the supplemental deck regarding non-customer claims of Japanese residences |
| Chambers, Henry | 5/28/2024 | 0.4 | Call with A. Kumar and others (Blackoak), E. Simpson (S&C), R. Mok, V. Kong and others (Tricor) and H. Chambers, E. Chew, S. Li (A&M) to discuss tax compliance issues for Quoine Pte |
| Chan, Jon | 5/28/2024 | 0.3 | Teleconference with K. Baker, L. Konig, J. Zatz and J. Chan (A&M) to discuss ongoing data team requests |
| Chan, Jon | 5/28/2024 | 2.8 | Investigate activity related to transaction hashes for internal request |
| Chan, Jon | 5/28/2024 | 2.7 | Investigate activity related to specific tokens and their trading activity |
| Chan, Jon | 5/28/2024 | 2.7 | Investigate follow up request for counsel regarding a subpoena |
| Collis, Jack | 5/28/2024 | 1.4 | Review of relevant legislation for solvent wind down of Irish entity for initial draft of step plan |
| Collis, Jack | 5/28/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re wind-down planning for Irish subsidiary |
| Collis, Jack | 5/28/2024 | 0.2 | Call with J. Casey, H. McGoldrick, and J. Collis (A&M) re Nigeria, Panama and Ireland potential wind-down entities |
| Dalgleish, Elizabeth | 5/28/2024 | 0.6 | Prepare updated overview presentation of FTX Turkey claims to include summary of intercompany positions |
| Dalgleish, Elizabeth | 5/28/2024 | 0.4 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of May 24, 2024 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/28/2024 | 1.2 | Prepare balance sheet as of December 31, 2022 for FTX Europe AG for updated trial balance |
| Dalgleish, Elizabeth | 5/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Japan and FTX Turkey claim matters |
| Dalgleish, Elizabeth | 5/28/2024 | 1.3 | Review FTX Japan supplementary intercompany analysis for April 30, 2024 crypto valuation |
| Dalgleish, Elizabeth | 5/28/2024 | 2.6 | Prepare revised FTX Japan status update presentation |
| Dalgleish, Elizabeth | 5/28/2024 | 1.1 | Prepare updated FTX Japan intercompany supplementary presentation |
| Dusendschon, Kora | 5/28/2024 | 1.1 | Craft search terms to identify potential applications, password credentials, and individual names per request from S&C |
| Dusendschon, Kora | 5/28/2024 | 0.2 | Compile instructions for FTI to execute the requested credential search, along with cascade logic |
| Evans, Charles | 5/28/2024 | 0.3 | Call with C.Evans (A&M), TMF liquidation team regarding wind down process |
| Evans, Charles | 5/28/2024 | 1.8 | Review of Bitocto final wind down proposal to the regulator |
| Glustein, Steven | 5/28/2024 | 0.3 | Correspondence with fund investment company about investments relating to Alameda venture book |
| Glustein, Steven | 5/28/2024 | 0.7 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's asset balance analysis |
| Glustein, Steven | 5/28/2024 | 0.4 | Correspondence with A. Salameh (BitGo) regarding set up relating to token vesting contract |
| Glustein, Steven | 5/28/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming wire transfer |
| Grillo, Rocco | 5/28/2024 | 0.2 | Prepare digital asset summary for various scenario pricing comparison in Plan recovery analysis |
| Grillo, Rocco | 5/28/2024 | 1.7 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review and update weekly status materials and plan for June prioritized initiatives |
| Hainline, Drew | 5/28/2024 | 1.4 | Review 1password record prioritization and categories to support next targets for investigation |
| Hainline, Drew | 5/28/2024 | 0.4 | Respond to open questions on 1password record investigation to support asset identification |
| Helal, Aly | 5/28/2024 | 1.4 | Populate Counterparties identified through General Ledgers for Signature bank transactions |
| Johnson, Robert | 5/28/2024 | 1.8 | Perform upgrades on visualization platform to incorporate latest updates on platform |
| Johnston, David | 5/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Japan and FTX Turkey claim matters |
| Johnston, David | 5/28/2024 | 0.7 | Review analysis relating to prepetition exchange access for certain FTX entity |
| Kaufman, Ashley | 5/28/2024 | 2.8 | Update FTX data sharing and collaboration platform environments with additionally discovered data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 5/28/2024 | 0.2 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to strategize on remaining FTX workstream data migration activities |
| Konig, Louis | 5/28/2024 | 0.5 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 5/28/2024 | 0.3 | Teleconference with K. Baker, L. Konig, J. Zatz and J. Chan (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 5/28/2024 | 1.2 | Review preliminary results from responsive wallet addresses related to inbound request for research |
| Kwan, Peter | 5/28/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara and J. Marshall (A&M) to discuss open data team requests |
| Kwan, Peter | 5/28/2024 | 1.1 | Prepare schedule of user, account, wallet information related to responsive wallet owners |
| Kwan, Peter | 5/28/2024 | 0.9 | Prepare schedule of deposits, withdrawals, transfers related to responsive wallet owners |
| Kwan, Peter | 5/28/2024 | 1.8 | Develop script to isolate activity related to inbound request for information about potentially stolen funds from third party exchange |
| Kwan, Peter | 5/28/2024 | 1.4 | Perform ad hoc review of shutdown and post-shutdown activity for research on users from foreign FTX entity based out of Europe |
| Lam, James | 5/28/2024 | 0.3 | Review FTX Japan's weekly KPI summary |
| Lambert, Leslie | 5/28/2024 | 0.3 | Call with L. Lambert and M. Warren (A&M) discussing specific lender analysis findings for crypto tracing request 201 |
| Lambert, Leslie | 5/28/2024 | 1.3 | Perform detailed review of supporting data and crypto movements responsive to a crypto tracing request |
| Li, Summer | 5/28/2024 | 1.1 | Understand the movement in other payables accounts of Quoine Pte between March 2024 and April 2024 |
| Li, Summer | 5/28/2024 | 1.1 | Prepare the responses to one of purchasers questions on the crypto system report of FTX Japan |
| Li, Summer | 5/28/2024 | 0.3 | Correspondence with A&M team regarding the comparison deck on the bids received for FTX Japan |
| Li, Summer | 5/28/2024 | 1.3 | Revise the assumptions used in the calculation of one of the purchasers' purchase price |
| Li, Summer | 5/28/2024 | 2.9 | Revise the comparison deck on the bids received |
| Li, Summer | 5/28/2024 | 0.7 | Prepare a summary slide on the different terms proposed by the bidders |
| Li, Summer | 5/28/2024 | 0.2 | Meeting with H. Chambers, S. Li (A&M) to go through the supplemental deck regarding non-customer claims of Japanese residences |
| Li, Summer | 5/28/2024 | 0.4 | Call with A. Kumar and others (BlackOak), E. Simpson (S&C), R. Mok, V. Kong and others (Tricor) and H. Chambers, E. Chew, S. Li (A&M) to discuss tax compliance issues for Quoine Pte |
| Li, Summer | 5/28/2024 | 0.5 | Correspondence with K. Takahashi(FTX Japan) regarding his questions on supplemental deck on the repayment of FTX Japan intercompany balances about the status of Quoine Pte 's financial statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 5/28/2024 | 2.6 | Update the comparison deck on the bids received for FTX Japan to include an executive summary and comments on the different bids received |
| Lowdermilk, Quinn | 5/28/2024 | 1.9 | Adjust crypto tracing deliverable per quality control comments pursuant to tracing receipt of tokens for tracing request 201 |
| Lowdermilk, Quinn | 5/28/2024 | 1.7 | Review crypto tracing deliverable for quality control issues surrounding identified blockchain information provided by tracing team |
| Lucas, Emmet | 5/28/2024 | 0.9 | Update withholding tax presentation for internal comments on additional items for distribution |
| Marshall, Jonathan | 5/28/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara and J. Marshall (A&M) to discuss open data team requests |
| Mosley, Ed | 5/28/2024 | 1.1 | Review of plan recovery analysis materials to share with creditors |
| Pandey, Vishal | 5/28/2024 | 0.2 | Call with P. Todd, D. Work, and V. Pandey (A&M) to strategize on remaining FTX workstream data migration activities |
| Pandey, Vishal | 5/28/2024 | 1.7 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review and update weekly status materials and plan for June prioritized initiatives |
| Paolinetti, Sergio | 5/28/2024 | 0.7 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's asset balance analysis |
| Radwanski, Igor | 5/28/2024 | 0.2 | Review filed claim for any on-chain data for crypto tracing request 201 |
| Radwanski, Igor | 5/28/2024 | 0.2 | Draft email regarding PowerPoint deliverable for crypto tracing request 201 |
| Radwanski, Igor | 5/28/2024 | 2.8 | Edit deliverable detailing findings for crypto tracing request 201 |
| Ramanathan, Kumanan | 5/28/2024 | 0.6 | Review of discovery request responses and provide feedback to counsel |
| Sagen, Daniel | 5/28/2024 | 0.3 | Correspondence with C. Stockmeyer (A&M) regarding Galaxy questions pertaining to available token holdings |
| Sagen, Daniel | 5/28/2024 | 0.6 | Prepare draft response summary to request from EY team regarding token monetization projections |
| Sagen, Daniel | 5/28/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly crypto workstream priorities |
| Sagen, Daniel | 5/28/2024 | 1.1 | Update commentary and data tables within comprehensive token sales overview slide |
| Sagen, Daniel | 5/28/2024 | 0.7 | Correspondence with M. Bhatia (Galaxy) regarding token holdings for sale |
| Sagen, Daniel | 5/28/2024 | 1.4 | Prepare summary graphics to support comprehensive token sales overview slide |
| Sagen, Daniel | 5/28/2024 | 0.4 | Summarize weekly trading report and distribute with Management |
| Sagen, Daniel | 5/28/2024 | 0.8 | Review and revise weekly trading summary report for Management |
| Sagen, Daniel | 5/28/2024 | 0.4 | Correspondence with token issuer regarding transfer of tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/28/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) M. Bhatia (Galaxy), D. Du, A. Salameh, N. Chang (BitGo) to discuss crypto custody matters |
| Selwood, Alexa | 5/28/2024 | 1.9 | Prepare Galaxy Mandate token balance summary as of 5/15 to determine available for sale token balances |
| Selwood, Alexa | 5/28/2024 | 1.7 | Update Galaxy Mandate token balance summary model mechanics for customer post petition deposits |
| Selwood, Alexa | 5/28/2024 | 1.1 | Analyze Galaxy asset management basket sale population against 5/15 coin report input model data |
| Selwood, Alexa | 5/28/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly crypto workstream priorities |
| Selwood, Alexa | 5/28/2024 | 0.6 | Analyze legal entity allocations of redeemed stablecoin and associated fiat |
| Selwood, Alexa | 5/28/2024 | 0.1 | Call with E. Bell, A. Selwood (A&M) to discuss crypto workstream priorities |
| Selwood, Alexa | 5/28/2024 | 0.3 | Prepare weekly task crypto reporting workstream priorities list |
| Selwood, Alexa | 5/28/2024 | 1.6 | Prepare debtor wallet balance summary for tokens of note as of 5/28 |
| Selwood, Alexa | 5/28/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) M. Bhatia (Galaxy), D. Du, A. Salameh, N. Chang (BitGo) to discuss crypto custody matters |
| Sunkara, Manasa | 5/28/2024 | 2.7 | Investigate all deposit activity for alameda accounts using a list of tokens during a certain time period |
| Sunkara, Manasa | 5/28/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara and J. Marshall (A&M) to discuss open data team requests |
| Sunkara, Manasa | 5/28/2024 | 2.8 | Confirm all user accounts related to Alameda/FTX for an internal investigation |
| Tarikere, Sriram | 5/28/2024 | 1.2 | Review FTX data access request activity to validate data access tracking materials and user activity metrics |
| Tarikere, Sriram | 5/28/2024 | 1.3 | Review FTX data storage platform environments planned for upcoming consolidation |
| Tarikere, Sriram | 5/28/2024 | 0.2 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to strategize on remaining FTX workstream data migration activities |
| Tarikere, Sriram | 5/28/2024 | 1.7 | Call with R.Grillo, S.Tarikere, V. Pandey (A&M) to review and update weekly status materials and plan for June prioritized initiatives |
| Titus, Adam | 5/28/2024 | 0.7 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: hedge fund entity's asset balance analysis |
| Todd, Patrick | 5/28/2024 | 0.2 | Call with P. Todd, D. Work, and V. Pandey (A&M) to strategize on remaining FTX workstream data migration activities |
| Todd, Patrick | 5/28/2024 | 1.4 | Migration of additional FTX database folders due to recent requests made by workstream staff |
| Todd, Patrick | 5/28/2024 | 2.1 | Update of FTX crypto management data within new data storage environment to remediate movement differences prior to access dispersal |
| Warren, Matthew | 5/28/2024 | 0.3 | Call with L. Lambert and M. Warren (A&M) discussing specific lender analysis findings for crypto tracing request 201 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Matthew | 5/28/2024 | 1.9 | Review collected data for transactions of interest regarding request 201 |
| Warren, Matthew | 5/28/2024 | 2.2 | Perform target Relativity searches to identify correspondences of interest |
| Warren, Matthew | 5/28/2024 | 2.2 | Conduct open source intelligence searches regarding lender of interest |
| Warren, Matthew | 5/28/2024 | 1.3 | Review claim details regarding crypto tracing request 201 |
| Wilson, David | 5/28/2024 | 2.8 | Identify discrepancy in trading history and pull refreshed token pricing for A&M data request |
| Wilson, David | 5/28/2024 | 2.9 | Enhance GDPR code and run tests to ensure all appropriate fields are captured |
| Work, David | 5/28/2024 | 1.4 | Validate FTX database data metrics based on recent data movement activity and identify data metric inconsistencies |
| Work, David | 5/28/2024 | 0.2 | Call with P. Todd, D. Work, and V. Pandey (A&M) to strategize on remaining FTX workstream data migration activities |
| Work, David | 5/28/2024 | 0.4 | Reach out to FTX staff regarding recent guidance for data security control validation requests |
| Work, David | 5/28/2024 | 0.7 | Update FTX data access tracking materials based on recent professional support activity |
| Work, David | 5/28/2024 | 0.3 | Provision external user access to FTX data sharing environment |
| Work, David | 5/28/2024 | 0.4 | Provision internal FTX staff access to requested data storage platform environments based on requests and update FTX data access tracking materials |
| Work, David | 5/28/2024 | 0.9 | Reach out to FTX staff to validate data security control implementation and provision access to data storage platform environments based on requests |
| Zatz, Jonathan | 5/28/2024 | 0.3 | Teleconference with K. Baker, L. Konig, J. Zatz and J. Chan (A&M) to discuss ongoing data team requests |
| Zatz, Jonathan | 5/28/2024 | 0.7 | Database scripting related to request to determine if specific user has OTC account |
| Zhang, Qi | 5/28/2024 | 1.4 | Draft PowerPoint deck pertaining to KYC manual review and source of fund process, oversight and risk triggers etc. |
| Zhang, Qi | 5/28/2024 | 2.1 | Rectify proof of residence issues for retail customers with KYC not complete for the ones that have acceptable documents |
| Zhang, Qi | 5/28/2024 | 1.8 | Resolve provided information data points for cases with no ID issue to fix the account name to match ID |
| Zhang, Qi | 5/28/2024 | 0.4 | Conduct searches on Relativity on company sales document pertaining to FTX Europe |
| Baker, Kevin | 5/29/2024 | 0.4 | Teleconference with C. Gibbs, M. Sunkara, K. Baker, and D. Wilson (A&M) to discuss updates to ongoing initiatives |
| Baker, Kevin | 5/29/2024 | 2.2 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 5/29/2024 | 2.2 | Analyze customer accounts from the exchange that are associated as a related party to FTX/Alameda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/29/2024 | 0.3 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss GDPR table implementation details |
| Baker, Kevin | 5/29/2024 | 2.7 | Procure a listing of user accounts associated with any professional services firms on the exchange |
| Balmelli, Gioele | 5/29/2024 | 1.6 | Prepare support for J. Bavaud (FTX) on the accounting impact of the signed Release and Indemnity agreement |
| Bell, Erik | 5/29/2024 | 0.1 | Check-in call with E. Bell, A. Selwood (A&M) to discuss update on crypto dashboard tracking resource |
| Bell, Erik | 5/29/2024 | 1.4 | Review daily staked crypto withdraw authority reporting for May 25th-28th |
| Bell, Erik | 5/29/2024 | 3.0 | Review book to cash asset monetization reconciliation for week ended May 24, 2024 |
| Bell, Erik | 5/29/2024 | 1.5 | Review the 5/15/24 coin report presentation model |
| Bowles, Carl | 5/29/2024 | 0.8 | Consider effect of Plan of Reorganization on those RoW entities earmarked for wind-down post-Emergence |
| Casey, John | 5/29/2024 | 2.4 | Update materials in advance of weekly call re wind down entities and prepare action points re same |
| Casey, John | 5/29/2024 | 2.6 | Review and update step plan for wind down of solvent Irish entity |
| Casey, John | 5/29/2024 | 0.2 | Call with D. Hammon, O. Oyetunde, N. Ossanlou, M. Borts, C. Maclean (EY) and J. Casey (EY) re tax compliance for Singapore wind down entities |
| Casey, John | 5/29/2024 | 0.3 | Call with J. Casey, E. Dalgleish, (A&M), A. Courroy, and T. Ruan (S&C) re update in relation to audit of Innovatia and proposed liquidator for next dismissal entities |
| Chambers, Henry | 5/29/2024 | 0.8 | Meeting with H. Chambers, S. Li (A&M) to go through the deck about the comparison of bids received |
| Chambers, Henry | 5/29/2024 | 0.4 | Review latest tracking sheet for progress on bringing Quoine PTE into tax compliance |
| Chambers, Henry | 5/29/2024 | 1.8 | Review list of FTX Japan contracts to be considered as rejected post effective |
| Chambers, Henry | 5/29/2024 | 0.4 | Prepare plan to bring Quoine PTE into tax and accounting compliance |
| Chan, Jon | 5/29/2024 | 2.4 | Investigate activity related to specific tokens' trading behavior for internal request |
| Chan, Jon | 5/29/2024 | 2.4 | Investigate activity related to specific wallets for internal request |
| Chan, Jon | 5/29/2024 | 2.9 | Investigate activity related to post petition wallet activity |
| Dalgleish, Elizabeth | 5/29/2024 | 0.3 | Call with J. Casey, E. Dalgleish, (A&M), A. Courroy, and T. Ruan (S&C) re update in relation to audit of Innovatia and proposed liquidator for next dismissal entities |
| Dusendschon, Kora | 5/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss FTX EU request analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 5/29/2024 | 0.4 | Coordinate with FTI on password/credential extraction exercise |
| Evans, Charles | 5/29/2024 | 0.6 | Correspondence with C.Evans (A&M), E. Nurmansyah (ABNR) and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Evans, Charles | 5/29/2024 | 2.2 | Review of Bitocto final wind down proposal to the regulator |
| Gibbs, Connor | 5/29/2024 | 0.4 | Teleconference with C. Gibbs, M. Sunkara, K. Baker, and D. Wilson (A&M) to discuss updates to ongoing initiatives |
| Grillo, Rocco | 5/29/2024 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey (A&M) to update on the FTX Database and FTX Crypto workstreams |
| Hainline, Drew | 5/29/2024 | 1.2 | Review 1password record prioritization for Coin Monitoring accounts category B to support next targets for investigation |
| Hainline, Drew | 5/29/2024 | 1.8 | Review 1password record prioritization for Operations accounts category B to support next targets for investigation |
| Hainline, Drew | 5/29/2024 | 2.4 | Review 1password record prioritization for Operations accounts category A to support next targets for investigation |
| Hainline, Drew | 5/29/2024 | 2.1 | Review 1password record prioritization for Coin Monitoring accounts category A to support next targets for investigation |
| Hainline, Drew | 5/29/2024 | 0.7 | Review 1password record prioritization for miscellaneous accounts category A to support next targets for investigation |
| Henness, Jonathan | 5/29/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M) to review claims and asset pricing model |
| Johnson, Robert | 5/29/2024 | 0.8 | Monitor execution of script for populating email addresses within balance components table |
| Johnson, Robert | 5/29/2024 | 0.6 | Review options for data transfer from SumSub to A&M via FTX claims/customer portal |
| Johnson, Robert | 5/29/2024 | 1.4 | Incorporate weekly Kroll claims data from provided files to production tables in analysis database for purposes of analysis and reporting |
| Kaufman, Ashley | 5/29/2024 | 2.6 | Review access to FTX workstream collaboration platform environments and identify additional data for consolidation |
| Krautheim, Sean | 5/29/2024 | 0.4 | Teleconference with J. Chan, J. Zatz, P. Kwan, and S. Krautheim (A&M) to discuss data team status and ongoing projects |
| Krautheim, Sean | 5/29/2024 | 0.3 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss GDPR table implementation details |
| Krautheim, Sean | 5/29/2024 | 1.1 | Identify targeted user accounts to identify account information to counsel |
| Krautheim, Sean | 5/29/2024 | 3.2 | Identify, sanitize, and deliver targeted user information for counsel |
| Krautheim, Sean | 5/29/2024 | 0.3 | Organize and respond to request for information to counsel |
| Kwan, Peter | 5/29/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A. Mohammed (A&M) to discuss wallet time series database |
| Kwan, Peter | 5/29/2024 | 0.4 | Teleconference with J. Chan, J. Zatz, P. Kwan, and S. Krautheim (A&M) to discuss data team status and ongoing projects |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/29/2024 | 1.2 | Review extracted data related to activities related to responsive wallet owners request received |
| Kwan, Peter | 5/29/2024 | 1.5 | Prepare reconciliation of selective user balances against claims amounts received from foreign FTX entity based out of the Asia Pacific region |
| Lam, James | 5/29/2024 | 1.1 | Update the wallet balance tracker for both FTX Japan and Quoine Pte |
| Lambert, Leslie | 5/29/2024 | 1.8 | Revise presentation of request, approach, findings and limitations for an analysis responsive to a crypto tracing request |
| Lee, Julian | 5/29/2024 | 0.3 | Update notes for select 1Password links re: bank data category |
| Lee, Julian | 5/29/2024 | 0.4 | Review 1Password links for bank data items re: Sygnia review |
| Li, Summer | 5/29/2024 | 0.9 | Correspondence with J. Suzuki (EY) regarding the accounting treatment of allowance for doubtful debt of FTX Japan |
| Li, Summer | 5/29/2024 | 0.8 | Meeting with H. Chambers, S. Li (A&M) to go through the deck about the comparison of bids received |
| Li, Summer | 5/29/2024 | 0.4 | Correspondence with S. Kojima (FTX) regarding the go-forward analysis of Quoine India and Quoine Vietnam |
| Li, Summer | 5/29/2024 | 0.6 | Identify contracts that needed to be suspended for FTX Japan post-emergence |
| Li, Summer | 5/29/2024 | 0.3 | Review the go-forward analysis for Quoine India and Quoine Vietnam |
| Lowdermilk, Quinn | 5/29/2024 | 2.8 | Review relativity correspondences between parties within signed agreements pursuant to tracing request 201 |
| Lowdermilk, Quinn | 5/29/2024 | 1.1 | Prepare crypto tracing analysis file with agreement information pursuant to tracing request 201 |
| Lowdermilk, Quinn | 5/29/2024 | 2.2 | Adjust crypto tracing deliverable associated with receipt of tokens pursuant to debtor agreements related to tracing request 201 |
| Lowdermilk, Quinn | 5/29/2024 | 2.7 | Outline identified blockchain activity associated with token receipts pursuant to agreements related to tracing request 201 |
| Mohammed, Azmat | 5/29/2024 | 0.3 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A. Mohammed (A&M) to discuss wallet time series database |
| Mohammed, Azmat | 5/29/2024 | 0.3 | Call with D. Chiu and others (FTX), and A. Mohammed (A&M) to discuss engineering matters status |
| Mosley, Ed | 5/29/2024 | 0.7 | Review of various documents related to KYC process integrity |
| Pandey, Vishal | 5/29/2024 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey (A&M) to update on the FTX Database and FTX Crypto workstreams |
| Radwanski, Igor | 5/29/2024 | 2.4 | Conduct target searches via Relativity to identify email correspondences regarding transaction of interest |
| Radwanski, Igor | 5/29/2024 | 0.3 | Call with I. Radwanski and M. Warren (A&M) discussing updates regarding crypto tracing request 201 |
| Radwanski, Igor | 5/29/2024 | 1.3 | Research on-chain characteristics of specific cryptocurrency for crypto tracing request 201 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 5/29/2024 | 2.3 | Analyze wallet address cluster to identify transactions of interest |
| Ramanathan, Kumanan | 5/29/2024 | 0.2 | Correspond with D. Jones (Coinbase) to retrieve historical account activity and review of materials |
| Ramanathan, Kumanan | 5/29/2024 | 0.8 | Review of pre-petition Coinbase contract and correspond with team |
| Sagen, Daniel | 5/29/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly trading summary model mechanic updates |
| Sagen, Daniel | 5/29/2024 | 0.4 | Incorporate updates from K. Ramanathan (A&M) into token monetization projections for EY tax analysis |
| Sagen, Daniel | 5/29/2024 | 0.7 | Review update pricing master database, respond to questions from J. Henness (A&M) |
| Sagen, Daniel | 5/29/2024 | 0.3 | Correspondence with A&M crypto team regarding data management practices |
| Sagen, Daniel | 5/29/2024 | 0.2 | Call with P. Todd, D. Sagen, D. Work (A&M) to discuss remaining tasks related to closing out FTX Crypto Management data migration effort |
| Selwood, Alexa | 5/29/2024 | 0.1 | Check-in call with E. Bell, A. Selwood (A&M) to discuss update on crypto dashboard tracking resource |
| Selwood, Alexa | 5/29/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly trading summary model mechanic updates |
| Selwood, Alexa | 5/29/2024 | 1.2 | Revise UST Galaxy Asset Management fee summary for prior month estimates |
| Selwood, Alexa | 5/29/2024 | 1.6 | Reconcile Galaxy Asset Management invoices for April against expected balances |
| Selwood, Alexa | 5/29/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M) to review claims and asset pricing model |
| Selwood, Alexa | 5/29/2024 | 1.6 | Complete quality control check of updated 5/15 pricing model mechanics |
| Stegenga, Jeffery | 5/29/2024 | 0.4 | Review of the latest red-line version of the FTX/Kroll settlement agreement re: the security breach remediation |
| Sunkara, Manasa | 5/29/2024 | 0.4 | Teleconference with C. Gibbs, M. Sunkara, K. Baker, and D. Wilson (A&M) to discuss updates to ongoing initiatives |
| Sunkara, Manasa | 5/29/2024 | 2.9 | Search the blockchain to provide proof of realized withdrawal payments to various addresses |
| Tarikere, Sriram | 5/29/2024 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey (A&M) to update on the FTX Database and FTX Crypto workstreams |
| Tarikere, Sriram | 5/29/2024 | 1.4 | Review and update FTX cyber workstream status materials |
| Todd, Patrick | 5/29/2024 | 1.4 | Re-structure of FTX Crypto Management data storage environment to enable external sharing of required documents |
| Todd, Patrick | 5/29/2024 | 1.7 | Respond to FTX data storage platform environment access requests for internal / external users |
| Todd, Patrick | 5/29/2024 | 0.9 | Dispersal of remaining access to FTX Crypto Management users as identified by workstream personnel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 5/29/2024 | 0.2 | Call with P. Todd, D. Sagen, D. Work (A&M) to discuss remaining tasks related to closing out FTX Crypto Management data migration effort |
| Warren, Matthew | 5/29/2024 | 0.3 | Call with I. Radwanski and M. Warren (A&M) discussing updates regarding crypto tracing request 201 |
| Warren, Matthew | 5/29/2024 | 1.9 | Create crypto tracing deliverables for updates to request 201 |
| Warren, Matthew | 5/29/2024 | 2.5 | Conduct relativity searches for relevant correspondence request 201 |
| Warren, Matthew | 5/29/2024 | 2.4 | Perform open source tracing for pertinent transactions |
| Wilson, David | 5/29/2024 | 2.6 | Search for accounts associated with identifiers related to subpoena request |
| Wilson, David | 5/29/2024 | 2.8 | Pull balance components and transaction detail for subpoena request |
| Work, David | 5/29/2024 | 0.8 | Review and update tracking materials for FTX data sharing and collaboration platform data consolidation initiative |
| Work, David | 5/29/2024 | 1.3 | Create planning materials for FTX data sharing and collaboration data security initiatives to provide to FTX leadership |
| Work, David | 5/29/2024 | 0.9 | Correspond with FTX database staff to coordinate additional data movement and validation |
| Work, David | 5/29/2024 | 0.9 | Perform updates to FTX crypto core data based on newly identified data |
| Work, David | 5/29/2024 | 0.9 | Correspond with FTX crypto core staff to coordinate additional staff access and communications regarding new data storage platform environment use |
| Work, David | 5/29/2024 | 0.2 | Call with P. Todd, D. Sagen, D. Work (A&M) to discuss remaining tasks related to closing out FTX Crypto Management data migration effort |
| Zatz, Jonathan | 5/29/2024 | 1.4 | Database scripting related to request to identify scheduled amounts of customers belonging to specific jurisdiction |
| Zatz, Jonathan | 5/29/2024 | 0.4 | Teleconference with J. Chan, J. Zatz, P. Kwan, and S. Krautheim (A&M) to discuss data team status and ongoing projects |
| Zhang, Qi | 5/29/2024 | 0.6 | Review counsel's legal memo pertaining to distribution KYC concerns to provide comments if any |
| Zhang, Qi | 5/29/2024 | 0.6 | Review document drafted by manual review team on KYC communication management to provide comments |
| Zhang, Qi | 5/29/2024 | 2.4 | Review account provided information field for incomplete KYC profiles to fix any potential name issue |
| Zhang, Qi | 5/29/2024 | 2.9 | Review retail profiles completed by 4 manual reviewers in the UK and 3 in the US for their 2 days work |
| Zhang, Qi | 5/29/2024 | 1.3 | Review rejected retail KYC profiles to determine if their status can be altered or fixed |
| Baker, Kevin | 5/30/2024 | 2.3 | Extract transactional records and account information relating to a subpoena request from a government agency |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/30/2024 | 0.7 | Teleconference with K. Baker and K. Dusendschon (A&M) to review and discuss updates to GDPR reporting package and script |
| Baker, Kevin | 5/30/2024 | 0.4 | Teleconference with K. Baker, S. Krautheim, C. Gibbs, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 5/30/2024 | 2.4 | Summarize FTX Trading and WRSS balance information for analysis on distributions calculations |
| Baker, Kevin | 5/30/2024 | 2.2 | Report on customer accounts and transactions related to professional services firms from the exchange |
| Baker, Kevin | 5/30/2024 | 2.7 | Analyze summary reports for customer balances and token balances for specific customers regarding an internal investigation |
| Balmelli, Gioele | 5/30/2024 | 0.4 | Review minutes of the 35. Swiss administrator meeting |
| Balmelli, Gioele | 5/30/2024 | 1.2 | Prepare for call with EY Switzerland re FTX Europe tax topics |
| Balmelli, Gioele | 5/30/2024 | 0.3 | Prepare call with the Swiss administrator on FTX Europe matters |
| Balmelli, Gioele | 5/30/2024 | 1.2 | Call with A. Giovanoli (FTX), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli (A&M), K. Wagner, C. Schwarzwälder (EY) re FTX Europe tax topics |
| Balmelli, Gioele | 5/30/2024 | 0.7 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M), E. Simpson, F. Ferdinandi, T. Hill (S&C), D. Knezevic (HB), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Bell, Erik | 5/30/2024 | 0.8 | Review and comment on deliverable prepared for UCC advisors related to remaining available assets for sale |
| Bell, Erik | 5/30/2024 | 0.5 | Review weekly discussion materials regarding industry trends distributed by A. Mott (industry advisor) |
| Bell, Erik | 5/30/2024 | 0.2 | Correspondence with E. Taraba (A&M) re: crypto activity for the week ended May 24th |
| Bell, Erik | 5/30/2024 | 1.8 | Review week-to-date crypto sales activity for analysis related to May 31 coin report |
| Bell, Erik | 5/30/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for May 29th |
| Bell, Erik | 5/30/2024 | 0.4 | Call with K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M), A. Mott, A. Scalaro (Messari), J. Croke (S&C) to discuss crypto market updates |
| Bowles, Carl | 5/30/2024 | 0.5 | Prepare internal correspondence with respect to the status of EU and RoW wind-downs |
| Canale, Alex | 5/30/2024 | 0.8 | Review details of 1Password account findings with respect to financial institutions and propose next steps |
| Casey, John | 5/30/2024 | 1.1 | Review and update step plan for solvent wind down of Singapore entities following receipt of comments from local counsel |
| Casey, John | 5/30/2024 | 0.9 | Review and update step plan for insolvent liquidation in India following receipt of comments from local counsel |
| Casey, John | 5/30/2024 | 0.7 | Prepare email responding to request for KYC from Turicum bank for change of signatories of Cypriot bank account |

<div style="border:1px solid black">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 5/30/2024 | 0.4 | Prepare emails to GTUK re governing law of operating agreements and arrange call re same |
| Casey, John | 5/30/2024 | 0.3 | Prepare emails to GT Vietnam re next steps for audit of Vietnamese entity |
| Casey, John | 5/30/2024 | 0.8 | Review update slides re Bitoco and prepare brief summary email re same |
| Casey, John | 5/30/2024 | 1.7 | Finalize step plan for solvent wind down of Irish entity |
| Chambers, Henry | 5/30/2024 | 0.8 | Correspondence with J. Masters (FTX Japan) regarding Sygnia audit of new tech updates |
| Chambers, Henry | 5/30/2024 | 0.5 | Call with D. Johnston, H. Chambers (A&M), E. Simpson, F. Ferdinandi (S&C), K. Cofsky R. Mekala (PWP) to discuss FTX Japan, Quoine Pte, FTX Europe, other |
| Chan, Jon | 5/30/2024 | 0.4 | Teleconference with K. Baker, S. Krautheim, C. Gibbs, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Chan, Jon | 5/30/2024 | 2.6 | Investigate activity related to post petition wallet activity between two external sources |
| Chan, Jon | 5/30/2024 | 1.1 | Query database to consolidate wallet information from external sources |
| Collis, Jack | 5/30/2024 | 0.2 | Prepare draft email to GTUK re current time costs and OCP process |
| Dalgleish, Elizabeth | 5/30/2024 | 2.8 | Prepare analysis relating to the status and balances of account holders of entity related to FTX |
| Dusendschon, Kora | 5/30/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, K. Dusendschon, and J. Zatz (A&M) to discuss open data team requests |
| Dusendschon, Kora | 5/30/2024 | 0.7 | Teleconference with K. Baker and K. Dusendschon (A&M) to review and discuss updates to GDPR reporting package and script |
| Dusendschon, Kora | 5/30/2024 | 0.2 | Strategize on GPDR reporting and search queries |
| Dusendschon, Kora | 5/30/2024 | 0.3 | Review preliminary results from search term report request for FTI and provide feedback regarding search parameters to narrow data set |
| Dusendschon, Kora | 5/30/2024 | 0.2 | Review and assess GDPR reporting history |
| Farsaci, Alessandro | 5/30/2024 | 0.7 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M), E. Simpson, F. Ferdinandi, T. Hill (S&C), D. Knezevic (HB), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Flynn, Matthew | 5/30/2024 | 0.9 | Update crypto workstream plan confirmation timeline presentation for management |
| Gibbs, Connor | 5/30/2024 | 0.4 | Teleconference with K. Baker, S. Krautheim, C. Gibbs, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Hainline, Drew | 5/30/2024 | 2.2 | Review 1password record prioritization for infrastructure accounts category A to support next targets for investigation |
| Hainline, Drew | 5/30/2024 | 0.4 | Update documentation for assumptions and process related to 1password record review to support asset identification |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/30/2024 | 1.1 | Draft summary of updated records and suggested next targets for 1password records to support asset identification |
| Hainline, Drew | 5/30/2024 | 0.9 | Review 1password record prioritization for email accounts category A to support next targets for investigation |
| Hainline, Drew | 5/30/2024 | 0.7 | Respond to open questions and items for 1password record review to support asset identification |
| Hainline, Drew | 5/30/2024 | 0.9 | Continue to review 1password record prioritization for miscellaneous accounts category A to support next targets for investigation |
| Johnson, Robert | 5/30/2024 | 1.6 | Generate latest email change listing to allow JOL to identify changed accounts as of Jan 1 2024 |
| Johnson, Robert | 5/30/2024 | 0.4 | Communicate with analytics team to ensure MFA enabled for connecting to AWS environment |
| Johnson, Robert | 5/30/2024 | 1.3 | Review process associated with deploying security monitoring tool to analysis environments |
| Johnston, David | 5/30/2024 | 0.5 | Call with D. Johnston, H. Chambers (A&M), E. Simpson, F. Ferdinandi (S&C), K. Cofsky R. Mekala (PWP) to discuss FTX Japan, Quoine Pte, FTX Europe, other |
| Johnston, David | 5/30/2024 | 0.4 | Call with D. Johnston (A&M), E. Simpson (S&C), B. Kelly, G. Sasson (PH) to discuss FTX Japan, Quoine Pte, FTX Europe, other |
| Johnston, David | 5/30/2024 | 0.5 | Call (partial) with D. Johnston, A. Farsaci, G. Balmelli (A&M), E. Simpson, F. Ferdinandi, T. Hill (S&C), D. Knezevic (HB), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), A. Giovanoli (FTX) to discuss FTX Europe matters |
| Kaufman, Ashley | 5/30/2024 | 2.4 | Update collaboration platform migration tracker with recently discovered FTX workstream data |
| Krautheim, Sean | 5/30/2024 | 0.4 | Teleconference with K. Baker, S. Krautheim, C. Gibbs, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Krautheim, Sean | 5/30/2024 | 3.1 | Identify banking information of individuals within AWS database to deliver to counsel |
| Krautheim, Sean | 5/30/2024 | 2.5 | Identify banking information of targeted individuals to identify subpoenaed bank wires |
| Kwan, Peter | 5/30/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, K. Dusendschon, and J. Zatz (A&M) to discuss open data team requests |
| Kwan, Peter | 5/30/2024 | 0.6 | Prepare schedule of all accounts (main or subaccount) related to responsive wallet owners |
| Kwan, Peter | 5/30/2024 | 2.3 | Prepare additional schedules of deposits, withdrawals, transfers related to responsive wallet owners to include usd valued activity |
| Lambert, Leslie | 5/30/2024 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 5/30/2024 | 1.4 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Lee, Julian | 5/30/2024 | 0.8 | Review 1Password bank data category to flag high priority items for Sygnia to review |
| Lee, Julian | 5/30/2024 | 0.4 | Correspond with team regarding 1Password high priority bank data items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 5/30/2024 | 1.7 | Update 1Password notes re: bank data items |
| Lowdermilk, Quinn | 5/30/2024 | 0.9 | Review crypto tracing deliverable for quality control issues associated with a deliverable for request 201 |
| Lowdermilk, Quinn | 5/30/2024 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 5/30/2024 | 2.2 | Outline identified receipt of tokens pursuant to signed agreements for crypto tracing request 201 |
| Lowdermilk, Quinn | 5/30/2024 | 2.8 | Analyze blockchain activity associated with receipt of tokens pursuant to signed debtor agreements |
| Lowdermilk, Quinn | 5/30/2024 | 2.8 | Prepare crypto tracing deliverable outlining receipt of loaned tokens pursuant to agreements related to tracing request 201 |
| Mohammed, Azmat | 5/30/2024 | 0.9 | Call with R. Perubhatla (FTX), A.Mohammed (A&M) to discuss status across engineering efforts across the estate |
| Mohammed, Azmat | 5/30/2024 | 0.2 | Update materials for FTX technology leadership meeting |
| Radwanski, Igor | 5/30/2024 | 1.7 | Conduct Relativity searches to identify email correspondences of interest relating to crypto tracing request 201 |
| Radwanski, Igor | 5/30/2024 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 5/30/2024 | 0.8 | Perform quality check reviews for crypto tracing request 201 deliverables |
| Radwanski, Igor | 5/30/2024 | 2.9 | Prepare deliverable detailing findings for crypto tracing request 201 |
| Radwanski, Igor | 5/30/2024 | 2.9 | Analyze wallet addresses of interest using blockchain analytics tools |
| Ramanathan, Kumanan | 5/30/2024 | 0.7 | Review of most recent data privacy presentation and provide comments |
| Ramanathan, Kumanan | 5/30/2024 | 0.3 | Call with K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M) A. Mott, A. Scalaro (Messari), J. Croke (S&C) to discuss crypto market updates |
| Sagen, Daniel | 5/30/2024 | 1.4 | Update digital asset proceeds tracking model to incorporate revised Plan assumptions for weekly management reporting |
| Sagen, Daniel | 5/30/2024 | 0.8 | Correspondence with M. Bhatia (Galaxy) regarding token quantity reconciliations |
| Sagen, Daniel | 5/30/2024 | 0.3 | Call with K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M) A. Mott, A. Scalaro (Messari), J. Croke (S&C) to discuss crypto market updates |
| Selwood, Alexa | 5/30/2024 | 2.1 | Prepare legal entity allocations to determine sales allocated to Ledger Prime in updated trading summary model |
| Selwood, Alexa | 5/30/2024 | 1.2 | Analyze BitGo transaction data on-chain to identify wallet and bridge transfers |
| Selwood, Alexa | 5/30/2024 | 1.6 | Analyze 5/31 coin report output model visuals for updated case timing |
| Selwood, Alexa | 5/30/2024 | 0.8 | Revise crypto team priority tracking model for addition of tax team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/30/2024 | 1.9 | Revise model mechanics in weekly trading summary for week ended 5/31 |
| Selwood, Alexa | 5/30/2024 | 0.3 | Call with K. Ramanathan, E. Bell, D. Sagen, A. Selwood (A&M), A. Mott, A. Scalaro (Messari), J. Croke (S&C) to discuss crypto market updates |
| Sunkara, Manasa | 5/30/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, K. Dusendschon, and J. Zatz (A&M) to discuss open data team requests |
| Tarikere, Sriram | 5/30/2024 | 1.4 | Review the data consolidation status of FTX database and crypto environments |
| Todd, Patrick | 5/30/2024 | 1.3 | Revocation of access from legacy FTX database data storage platform environments due to data migration completion |
| Todd, Patrick | 5/30/2024 | 1.6 | Revocation of access from legacy FTX crypto management data storage platform environments due to data migration completion |
| Todd, Patrick | 5/30/2024 | 0.9 | Update of FTX data storage platform environment access tracking materials to reflect recent access revocation efforts across legacy storage locations |
| Warren, Matthew | 5/30/2024 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Warren, Matthew | 5/30/2024 | 2.6 | Review filed claim for any on-chain data for crypto tracing request 201 |
| Warren, Matthew | 5/30/2024 | 2.0 | Edit deliverable detailing findings for crypto tracing request 201 |
| Warren, Matthew | 5/30/2024 | 2.3 | Analyze Relativity documents related to crypto tracing request 201 |
| Wilson, David | 5/30/2024 | 0.4 | Teleconference with K. Baker, S. Krautheim, C. Gibbs, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Wilson, David | 5/30/2024 | 2.8 | Create applied tenant field to align balance information with external database identifiers |
| Wilson, David | 5/30/2024 | 2.9 | Investigate daily balances and transaction activity for account associated with data request |
| Work, David | 5/30/2024 | 1.8 | Review and validate FTX database data synchronization to identify inconsistencies for further updates |
| Work, David | 5/30/2024 | 0.9 | Review and update FTX data consolidation tracking materials based on recent data movement |
| Work, David | 5/30/2024 | 2.3 | Perform FTX database data synchronization based on staff feedback |
| Work, David | 5/30/2024 | 0.2 | Correspond with FTX staff regarding crypto core data metrics and coordinate validation of data in core management storage environments |
| Work, David | 5/30/2024 | 0.9 | Provision staff access to FTX data storage platform environments based on incoming requests and update FTX data access materials |
| Zatz, Jonathan | 5/30/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, K. Dusendschon, and J. Zatz (A&M) to discuss open data team requests |
| Zhang, Qi | 5/30/2024 | 2.3 | Review retail profiles completed by 4 manual reviewers in the UK and 3 in the US for instruction and comment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/30/2024 | 2.6 | Rectify retail cases for customers who completed all documents but encountered system error to fix the issue |
| Zhang, Qi | 5/30/2024 | 0.6 | Provide answers related to questions on KYC and process raised by external third parties and JOL |
| Zhang, Qi | 5/30/2024 | 2.3 | Perform changes on provided information data pertaining to cases with no name issue to fix the account name section for Brazil customers |
| Baker, Kevin | 5/31/2024 | 1.9 | Provide customer wildcard search results for not for profit organizations and their transactions found on the exchange |
| Baker, Kevin | 5/31/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team actionable |
| Baker, Kevin | 5/31/2024 | 1.6 | Extract transactional data from AWS regarding a specific user account for subpoena request |
| Balmelli, Gioele | 5/31/2024 | 0.9 | Prepare follow-up on requests from the tax advisor of FTX Europe EG preparing the tax ruling documents |
| Barry, Gerard | 5/31/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down and FTX cash management matters |
| Barry, Gerard | 5/31/2024 | 2.7 | Prepare revised FTX Europe AG balance sheet as of December 2022 from E.Dalgleish (A&M) |
| Barry, Gerard | 5/31/2024 | 2.7 | Prepare FTX Europe AG balance sheet as of December 2022 |
| Bell, Erik | 5/31/2024 | 0.2 | Correspondence with K. Ramanathan, D. Sagen and A. Selwood (A&M) re: team workstreams and near-term deadlines |
| Bell, Erik | 5/31/2024 | 0.2 | Correspondence with M. Bhatia (Galaxy) and D. Sagen re: wrapped digital assets |
| Bell, Erik | 5/31/2024 | 0.2 | Correspondence with D. Sagen and E. Taraba re: locked and unlocked digital assets |
| Bell, Erik | 5/31/2024 | 0.6 | Review daily staked crypto withdraw authority reporting for May 30th |
| Bell, Erik | 5/31/2024 | 0.2 | Check-in call with E. Bell, A. Selwood (A&M) to discuss weekly crypto reporting progress and anticipated timing for week ended June 7th |
| Bell, Erik | 5/31/2024 | 1.2 | Review daily cash file provided by investment advisor for book to cash reconciliation and updates to the bi-weekly coin report |
| Casey, John | 5/31/2024 | 1.5 | Update step plan for solvent wind down of Vietnamese entity following comments received from Vietnamese counsel |
| Casey, John | 5/31/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down and FTX cash management matters |
| Casey, John | 5/31/2024 | 1.9 | Update materials for Cross Functional weekly call and collate action points and checklists for same |
| Casey, John | 5/31/2024 | 0.3 | Prepare email to Debtor advisor re next steps for MPC Technologies |
| Casey, John | 5/31/2024 | 1.5 | Review and update step plan for wind down of solvent entity in Panama |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 5/31/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), M. Borts, J. Scott, O Oyetunde, C. MacLean, and D. Hammon (EY) re Quoine India and Singapore compliance matters |
| Casey, John | 5/31/2024 | 0.3 | Call with E. Simpson, A. Courroy (S&C), D. Johnston, J. Casey (A&M), S. Croston, G. Noble, and A. Sidaway (GT) re governing law for operating agreements |
| Chambers, Henry | 5/31/2024 | 0.3 | Call with R. Mok, V. Kong and others (Tricor), P. Taverne (FTX) and H. Chambers, E. Chew, S. Li (A&M) to discuss tax compliance issues for Quoine Pte |
| Chan, Jon | 5/31/2024 | 2.7 | Investigate activity related to specific transactions and wallets for internal investigation for counsel |
| Chan, Jon | 5/31/2024 | 2.7 | Query database to analyze wallet information from external sources |
| Dalgleish, Elizabeth | 5/31/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down and FTX cash management matters |
| Dalgleish, Elizabeth | 5/31/2024 | 2.2 | Prepare updated analysis relating to the status and balances of account holders of entity related to FTX |
| Dalgleish, Elizabeth | 5/31/2024 | 0.8 | Prepare presentation summarizing status of account holders of entity related to FTX |
| Dalgleish, Elizabeth | 5/31/2024 | 0.8 | Review the Plan disclosure information for information relating to FTX EU Ltd |
| Dalgleish, Elizabeth | 5/31/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), M. Borts, J. Scott, O Oyetunde, C. MacLean, and D. Hammon (EY) re Quoine India and Singapore compliance matters |
| Duncan, Ryan | 5/31/2024 | 1.7 | Develop summary presentation of recent case developments re: asset sale and significant motion filings for workstream leads |
| Dusendschon, Kora | 5/31/2024 | 0.3 | Review results from FTI for second round of GDPR searches |
| Dusendschon, Kora | 5/31/2024 | 0.3 | Assess and provide feedback on proposed next steps to cull population down into a subset of hits to identify requested credentials |
| Flynn, Matthew | 5/31/2024 | 0.3 | Prepare draft response to questions received from digital asset purchaser regarding token unlocks |
| Flynn, Matthew | 5/31/2024 | 0.7 | Update distribution and claims tracking plan confirmation timeline for management |
| Flynn, Matthew | 5/31/2024 | 1.9 | Review crypto tracing deliverable #201 and underlying data |
| Gibbs, Connor | 5/31/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team actionable |
| Grillo, Rocco | 5/31/2024 | 1.7 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss additional data security enhancements due to recent industry cybersecurity incidents |
| Hainline, Drew | 5/31/2024 | 0.4 | Continue to respond to open questions and items for 1password record review to support asset identification |
| Hainline, Drew | 5/31/2024 | 1.3 | Review updates to 1password records related to bank data to support asset identification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/31/2024 | 0.4 | Continue to draft summary of updated records and suggested next targets for 1password records to support asset identification |
| Johnson, Robert | 5/31/2024 | 1.4 | Update RDS environment to ensure latest updates applied to environment for purposes of performance and security |
| Johnston, David | 5/31/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down and FTX cash management matters |
| Johnston, David | 5/31/2024 | 1.2 | Review schedule of contracts scheduled for rejection in relation to certain FTX entity |
| Johnston, David | 5/31/2024 | 0.3 | Call with E. Simpson, A. Courroy (S&C), D. Johnston, J. Casey (A&M), S. Croston, G. Noble, and A. Sidaway (GT) re governing law for operating agreements |
| Johnston, David | 5/31/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), M. Borts, J. Scott, others (EY) re Quoine India and Singapore compliance matters and update re wind-downs of dismissal entities |
| Krautheim, Sean | 5/31/2024 | 0.2 | Teleconference with J. Chan, J. Zatz, and S. Krautheim (A&M) to discuss data team status and open actionable |
| Krautheim, Sean | 5/31/2024 | 3.2 | Extract and identify banking information of subpoenaed accounts and deliver with user information to counsel |
| Kwan, Peter | 5/31/2024 | 1.3 | Prepare additional schedules of deposits based on revised logic for isolating responsive accounts |
| Kwan, Peter | 5/31/2024 | 0.9 | Prepare schedule of all final balances related to responsive accounts |
| Lambert, Leslie | 5/31/2024 | 0.9 | Conduct a detailed quality control review of deliverables detailing output from crypto tracing analyses |
| Lambert, Leslie | 5/31/2024 | 0.8 | Review deliverables summarizing on and off-chain findings relevant to crypto tracing efforts |
| Lambert, Leslie | 5/31/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 201 |
| Lee, Julian | 5/31/2024 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss 1Password bank data next steps |
| Lee, Julian | 5/31/2024 | 0.1 | Update notes for ED&F Man re: 1Password bank data review |
| Lee, Julian | 5/31/2024 | 0.3 | Correspond with team regarding 1Password high priority bank data items |
| Li, Summer | 5/31/2024 | 0.3 | Correspondence with K. Takahashi(FTX Japan) regarding the corresponding users for each category of Blockfolio claims |
| Li, Summer | 5/31/2024 | 0.3 | Call with R. Mok, V. Kong and others (Tricor), P. Taverne (FTX) and H. Chambers, E. Chew, S. Li (A&M) to discuss tax compliance issues for Quoine Pte |
| Lowdermilk, Quinn | 5/31/2024 | 2.6 | Review relativity documentation surrounding market making agreement receipt related to tracing request 201 |
| Lowdermilk, Quinn | 5/31/2024 | 2.6 | Trace transactional information associated with token purchase agreements related to tracing request 201 |
| Lowdermilk, Quinn | 5/31/2024 | 2.7 | Prepare identified blockchain information into crypto tracing analysis file for tracing request 201 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 5/31/2024 | 1.1 | Outline identified blockchain information surrounding receipt of tokens pursuant to signed agreements for tracing request 201 |
| Mosley, Ed | 5/31/2024 | 0.8 | Review of various redlines to draft solicitation order |
| Pandey, Vishal | 5/31/2024 | 1.1 | Review the status of recently consolidated FTX database and crypto management data to identify further validation needs |
| Pandey, Vishal | 5/31/2024 | 1.7 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss additional data security enhancements due to recent industry cybersecurity incidents |
| Radwanski, Igor | 5/31/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 201 |
| Radwanski, Igor | 5/31/2024 | 2.1 | Conduct quality check review for crypto tracing request 201 deliverables |
| Radwanski, Igor | 5/31/2024 | 2.9 | Analyze Relativity documents related to crypto tracing request 201 |
| Radwanski, Igor | 5/31/2024 | 2.9 | Review wallet addresses of interest to identify potential repayments |
| Ramanathan, Kumanan | 5/31/2024 | 0.7 | Correspond with counsel and L. Macdonald (Coin Metrics) to discuss execution of updated services agreement |
| Ramanathan, Kumanan | 5/31/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss updated crypto deliverables tracker |
| Ramanathan, Kumanan | 5/31/2024 | 0.7 | Meet with L. Macdonald (Coin Metrics) to discuss vendor agreement renewal |
| Ramanathan, Kumanan | 5/31/2024 | 0.6 | Meet with T. Zackon (Tres) to discuss upcoming vendor contract renewal |
| Sagen, Daniel | 5/31/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly trading summary assumptions and model mechanics |
| Sagen, Daniel | 5/31/2024 | 0.3 | Correspondence with M. Cilia (FTX) regarding projected digital asset proceeds for EY analysis |
| Sagen, Daniel | 5/31/2024 | 0.2 | Correspondence with M. Bhatia (Galaxy) regarding token balances for sale |
| Selwood, Alexa | 5/31/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly trading summary assumptions and model mechanics |
| Selwood, Alexa | 5/31/2024 | 2.4 | Analyze trading summary output files from prior model to identify changes in updated model |
| Selwood, Alexa | 5/31/2024 | 1.7 | Analyze 5/5 crypto database to determine trading summary column mappings |
| Selwood, Alexa | 5/31/2024 | 1.1 | Update trading summary assumptions for locked token pricing |
| Selwood, Alexa | 5/31/2024 | 0.8 | Prepare updated trading summary output schedules for week ended 5/31 |
| Selwood, Alexa | 5/31/2024 | 1.4 | Update trading summary model mechanics for quality control checks |
| Selwood, Alexa | 5/31/2024 | 0.2 | Check-in call with E. Bell, A. Selwood (A&M) to discuss weekly crypto reporting progress and anticipated timing for week ended June 7th |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 5/31/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team actionable |
| Tarikere, Sriram | 5/31/2024 | 1.7 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to discuss additional data security enhancements due to recent industry cybersecurity incidents |
| Todd, Patrick | 5/31/2024 | 1.1 | Review of recently migrated FTX workstream collaboration environments to identify and archive inactive confidential data |
| Todd, Patrick | 5/31/2024 | 0.8 | Update FTX workstream data storage platform environment tracker to include recent progress made with database and crypto management workstreams |
| Todd, Patrick | 5/31/2024 | 1.6 | Consolidation of shared FTX workstream data storage environments due to reduce data duplication across multiple workstream environments |
| Todd, Patrick | 5/31/2024 | 2.4 | Validation of completeness across newly migrated FTX database and crypto management files due to user reports of missing data |
| Todd, Patrick | 5/31/2024 | 1.2 | Review of recently migrated FTX workstream collaboration environments to identify and archive inactive non-confidential data |
| Warren, Matthew | 5/31/2024 | 2.3 | Review claim details regarding crypto tracing request 201 |
| Warren, Matthew | 5/31/2024 | 1.8 | Research open source crypto tools for relevant transactions |
| Warren, Matthew | 5/31/2024 | 2.1 | Conduct relativity searches for relevant correspondence request 201 |
| Wilson, David | 5/31/2024 | 2.9 | Database scripting to consolidate historical transaction monitoring alerts in account shown in A&M database request |
| Wilson, David | 5/31/2024 | 0.2 | Teleconference with C. Gibbs, K. Baker, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team actionable |
| Wilson, David | 5/31/2024 | 2.6 | Investigate users with mismatched tenant to source keys for A&M request |
| Wilson, David | 5/31/2024 | 2.8 | Perform quality review on documents created for S&C subpoena request |
| Work, David | 5/31/2024 | 0.3 | Correspond with FTX staff to coordinate access provisioning to new crypto management data storage environment |
| Work, David | 5/31/2024 | 2.1 | Perform further data synchronization for FTX database data based on staff feedback to inconsistencies |
| Work, David | 5/31/2024 | 0.8 | Perform validations on recently consolidated FTX database data storage platform environments |
| Work, David | 5/31/2024 | 1.7 | Correspond with FTX database staff to validate data storage platform environment metrics |
| Work, David | 5/31/2024 | 0.8 | Validate recently updated data metrics for FTX database data storage platform environments and document inconsistencies in environment tracking materials |
| Zatz, Jonathan | 5/31/2024 | 0.2 | Teleconference with J. Chan, J. Zatz, and S. Krautheim (A&M) to discuss data team status and open actionable |
| Zatz, Jonathan | 5/31/2024 | 0.8 | Correspond with Data team regarding exchange rate for specific currency on given date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/31/2024 | 0.5 | Resolve issues and requestions pertaining to retail and institutional KYC raised by customer service and external parties |
| Zhang, Qi | 5/31/2024 | 1.7 | Perform changes on provided account name field for KYC in process to match the ones extracted from ID document |
| Zhang, Qi | 5/31/2024 | 2.4 | Review retail KYC work resolved by 4 team members in the UK and 3 in the US for quality control and instruction |
| Zhang, Qi | 5/31/2024 | 2.2 | Rectify cases on Sumsub for customers who stuck in process due to system error for them to complete the KYC flow |
| Zhang, Qi | 5/31/2024 | 0.9 | Review rejection cases to determine if the decisions are made correctly by system or manual |
| **Subtotal** | | **3,086.9** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/1/2024 | 1.8 | Review and provide comments on materials compiled for examiner interview |
| Trent, Hudson | 5/4/2024 | 0.3 | Provide updates for weekly plan confirmation timeline materials related to chapter 11 operations |
| Gordon, Robert | 5/5/2024 | 0.3 | Update deliverable list for the week of 5/6 to include additional accounting team deliverables |
| Coverick, Steve | 5/7/2024 | 2.1 | Participate in examiner interview prep session with J. Ray (FTX), QE (S. Rand and others), A&M (E. Mosley, S. Coverick, K. Ramanathan) |
| Coverick, Steve | 5/7/2024 | 0.7 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelson), Quinn (S.Rand, others), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 5/7/2024 | 2.1 | Participate in examiner interview prep session with J. Ray (FTX), QE (S. Rand and others), A&M (E. Mosley, S. Coverick, K. Ramanathan) |
| Mosley, Ed | 5/7/2024 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley, A.Kranzley, J.Croke, others), PWP (B.Mendelson), Quinn (S.Rand), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 5/7/2024 | 2.1 | Participate in examiner interview prep session with J. Ray (FTX), QE (S. Rand and others), A&M (E. Mosley, S. Coverick, K. Ramanathan) |
| Dalgleish, Elizabeth | 5/8/2024 | 0.6 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for May 13, 2024 |
| Arnett, Chris | 5/9/2024 | 0.9 | Review and comment on 5th Interim Fee Letter Response |
| Gordon, Robert | 5/12/2024 | 0.4 | Update deliverable list for the week of 5/11 to include additional accounting team deliverables |
| Arnett, Chris | 5/13/2024 | 0.4 | Case update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and R. Gordon (A&M) |
| Brantley, Chase | 5/13/2024 | 0.4 | Workstream lead meeting with A. Titus, D. Blanks, C. Brantley, R. Esposito, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/13/2024 | 0.4 | Case update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and R. Gordon (A&M) |
| Gordon, Robert | 5/13/2024 | 0.4 | Case update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and R. Gordon (A&M) |
| Johnston, David | 5/13/2024 | 0.4 | Discuss case updates with D. Johnston, A. Titus, and H. Trent (A&M) |
| Mosley, Ed | 5/13/2024 | 0.4 | Case update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and R. Gordon (A&M) |
| Ryan, Laureen | 5/13/2024 | 0.4 | Case update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and R. Gordon (A&M) |
| Titus, Adam | 5/13/2024 | 0.4 | Discuss case updates with D. Johnston, A. Titus, and H. Trent (A&M) |
| Trent, Hudson | 5/13/2024 | 0.4 | Discuss case updates with D. Johnston, A. Titus, and H. Trent (A&M) |
| Coverick, Steve | 5/14/2024 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelson), Quinn (S.Rand, others), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 5/14/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, others (BoD), J. Ray,others (FTX), B. Mendelsohn, others (PWP), B. Glueckstein,others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, H. Trent (A&M) |
| Johnston, David | 5/14/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, others (BoD), J. Ray,others (FTX), B. Mendelsohn, others (PWP), B. Glueckstein,others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, H. Trent (A&M) |
| Mosley, Ed | 5/14/2024 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croke, J.Bromley), PWP (B.Mendelson, M.Rahmani), Quinn (M.Scheck), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 5/14/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, others (BoD), J. Ray,others (FTX), B. Mendelsohn, others (PWP), B. Glueckstein,others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, H. Trent (A&M) |
| Ramanathan, Kumanan | 5/14/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, others (BoD), J. Ray,others (FTX), B. Mendelsohn, others (PWP), B. Glueckstein,others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, H. Trent (A&M) |
| Ryan, Laureen | 5/14/2024 | 0.4 | Strategy discussion with L. Ryan, A. Canale (all A&M) related to LayerZero and K5 related claims |
| Ryan, Laureen | 5/14/2024 | 0.4 | Avoidance action strategy discussion with L. Ryan, A. Canale and M. Shanahan (all A&M) |
| Shanahan, Michael | 5/14/2024 | 0.4 | Avoidance action strategy discussion with L. Ryan, A. Canale and M. Shanahan (all A&M) |
| Trent, Hudson | 5/14/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, others (BoD), J. Ray,others (FTX), B. Mendelsohn, others (PWP), B. Glueckstein,others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, H. Trent (A&M) |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/15/2024 | 0.4 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for May 20, 2024 |
| Johnston, David | 5/15/2024 | 0.3 | Review and update weekly plan confirmation timeline presentation relating to Europe and Rest of the World |
| Gordon, Robert | 5/19/2024 | 0.3 | Update weekly deliverable tracker for week of 5/20 |
| Blanks, David | 5/20/2024 | 0.3 | Review FTX key deliverables presentation |
| Blanks, David | 5/20/2024 | 0.6 | Review FTX Plan Confirmation Timeline deck |
| Coverick, Steve | 5/20/2024 | 0.6 | Discuss confirmation planning updates with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 5/20/2024 | 0.9 | Review and provide comments on PMO deck for w/e 5/25 |
| Gordon, Robert | 5/20/2024 | 0.4 | Review plan confirmation timeline materials for latest case update, 5/20 |
| Trent, Hudson | 5/20/2024 | 2.4 | Prepare updated case timeline and t minus for inclusion in go forward plan confirmation timeline |
| Trent, Hudson | 5/20/2024 | 0.6 | Discuss confirmation planning updates with S. Coverick and H. Trent (A&M) |
| Blanks, David | 5/22/2024 | 0.9 | Review updated t-minus diagrams for the plan confirmation recovery timeline |
| Dalgleish, Elizabeth | 5/22/2024 | 0.3 | Prepare updated plan confirmation timeline slide Europe and Rest of the World |
| Mosley, Ed | 5/22/2024 | 0.3 | Discussion with J.Ray (FTX) regarding various updates on creditor negotiations and asset sales |
| Blanks, David | 5/24/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss confirmation timeline presentation refresh |
| Blanks, David | 5/24/2024 | 2.8 | Outline revisions to and restructuring of the confirmation timeline presentation |
| Blanks, David | 5/24/2024 | 0.4 | Call with H. Trent, P. Heath, T. Ribman, D. Slay, D. Blanks (A&M) to discuss confirmation timeline presentation layout and transition of responsibilities on the same |
| Heath, Peyton | 5/24/2024 | 0.7 | Review confirmation t-minus schedule in connection with confirmation timeline presentation and provide feedback re: same |
| Heath, Peyton | 5/24/2024 | 0.4 | Review week ending 5/20 key deliverables presentation in connection with confirmation timeline refresh planning |
| Heath, Peyton | 5/24/2024 | 2.6 | Discuss and revise consolidated pre-confirmation T-Minus schedule and revised timeline with P. Heath and T. Ribman (A&M) |
| Heath, Peyton | 5/24/2024 | 0.7 | Review confirmation timeline presentation revised timeline slide and provide feedback re: same |
| Heath, Peyton | 5/24/2024 | 0.6 | Review week ending 5/20 confirmation timeline presentation in connection with refresh planning |
| Heath, Peyton | 5/24/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss confirmation timeline presentation refresh |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/24/2024 | 0.8 | Call with P. Heath and T. Ribman (A&M) to discuss confirmation timeline presentation refresh |
| Heath, Peyton | 5/24/2024 | 1.1 | Review 5/27 draft confirmation timeline presentation |
| Heath, Peyton | 5/24/2024 | 0.8 | Revise confirmation timeline presentation timeline and milestone slide |
| Heath, Peyton | 5/24/2024 | 0.4 | Call with H. Trent, P. Heath, T. Ribman, D. Slay, D. Blanks (A&M) to discuss confirmation timeline presentation layout and transition of responsibilities on the same |
| Heath, Peyton | 5/24/2024 | 0.3 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss revised confirmation timeline presentation and deconsolidation defense analysis |
| Ribman, Tucker | 5/24/2024 | 2.6 | Discuss and revise consolidated pre-confirmation T-Minus schedule and revised timeline with P. Heath and T. Ribman (A&M) |
| Ribman, Tucker | 5/24/2024 | 0.8 | Call with P. Heath and T. Ribman (A&M) to discuss confirmation timeline presentation refresh |
| Ribman, Tucker | 5/24/2024 | 0.4 | Call with H. Trent, P. Heath, T. Ribman, D. Slay and D. Blanks (A&M) to discuss confirmation timeline presentation layout and transition of responsibilities on the same |
| Slay, David | 5/24/2024 | 0.4 | Call with H. Trent, P. Heath, T. Ribman, D. Slay, D. Blanks (A&M) to discuss confirmation timeline presentation layout and transition of responsibilities on the same |
| Trent, Hudson | 5/24/2024 | 0.4 | Call with H. Trent, P. Heath, T. Ribman, D. Slay and D. Blanks (A&M) to discuss confirmation timeline presentation layout and transition of responsibilities on the same |
| Blanks, David | 5/28/2024 | 2.8 | Meeting with D. Blanks and P. Heath (A&M) to discuss revised confirmation timeline presentation structure |
| Blanks, David | 5/28/2024 | 2.1 | Collaborate with D. Blanks, P. Heath and T. Ribman (A&M) re: Refresh the executive summary of the Plan Confirmation Timeline deck |
| Coverick, Steve | 5/28/2024 | 1.3 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelson), Quinn (S.Rand, others) |
| Heath, Peyton | 5/28/2024 | 2.8 | Meeting with D. Blanks and P. Heath (A&M) to discuss revised confirmation timeline presentation structure |
| Heath, Peyton | 5/28/2024 | 2.1 | Collaborate with D. Blanks, P. Heath and T. Ribman (A&M) re: Refresh the executive summary of the Plan Confirmation Timeline deck |
| Blanks, David | 5/29/2024 | 1.1 | Review and edit plan confirmation timeline ventures investments workstream slides |
| Heath, Peyton | 5/29/2024 | 0.8 | Review and revise confirmation t-minus schedule |
| Heath, Peyton | 5/29/2024 | 2.1 | Review and revise confirmation timeline presentation |
| Mosley, Ed | 5/29/2024 | 0.3 | Review of draft settlement documents related to Kroll payment to the estate |
| Coverick, Steve | 5/30/2024 | 1.9 | Review and provide comments on revised draft of confirmation planning PMO for management and advisor team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/31/2024 | 1.0 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to review draft confirmation timeline presentation |
| Blanks, David | 5/31/2024 | 1.9 | Meeting with D. Blanks and P. Heath (A&M) to review and revise confirmation timeline presentation |
| Blanks, David | 5/31/2024 | 0.4 | Review latest update of plan confirmation timeline presentation |
| Blanks, David | 5/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Slay, T. Ribman and L. Lockwood (A&M) to discuss confirmation timeline presentation updates and next steps |
| Coverick, Steve | 5/31/2024 | 2.1 | Review and provide comments on updated draft of confirmation planning PMO for week ending 5/31 |
| Coverick, Steve | 5/31/2024 | 1.0 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to review draft confirmation timeline presentation |
| Dalgleish, Elizabeth | 5/31/2024 | 0.6 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for June 3, 2024 |
| Heath, Peyton | 5/31/2024 | 1.0 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to review draft confirmation timeline presentation |
| Heath, Peyton | 5/31/2024 | 1.9 | Meeting with D. Blanks and P. Heath (A&M) to review and revise confirmation timeline presentation |
| Heath, Peyton | 5/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Slay, T. Ribman and L. Lockwood (A&M) to discuss confirmation timeline presentation updates and next steps |
| Lockwood, Luke | 5/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Slay, T. Ribman and L. Lockwood (A&M) to discuss confirmation timeline presentation updates and next steps |
| Slay, David | 5/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Slay, T. Ribman and L. Lockwood (A&M) to discuss confirmation timeline presentation updates and next steps |

| **Subtotal** | | **75.5** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 5/1/2024 | 1.1 | Review of budget 18 materials regarding FTX cash position |
| Barry, Gerard | 5/1/2024 | 2.8 | Prepare updated FTX budget 18 comparison schedules |
| Dalgleish, Elizabeth | 5/1/2024 | 0.3 | Review and provide feedback to D. Slay (A&M) on updated FTX Group weekly cash variance report for w/e 26 April 2024 |
| Dalgleish, Elizabeth | 5/1/2024 | 1.8 | Update FTX Europe short term cash flow forecast for w/e 26 April |
| Dalgleish, Elizabeth | 5/1/2024 | 0.9 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 26 April vs. forecast as of 12 April |
| Duncan, Ryan | 5/1/2024 | 0.9 | Revise professional fee tracking model to include latest received fee statements and amended payment timing assumptions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/1/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss modeling assumptions for development of updated fee forecast |
| Duncan, Ryan | 5/1/2024 | 1.4 | Begin updates to adjust the by product deck inputs supporting model for latest professional fee forecast refresh |
| Duncan, Ryan | 5/1/2024 | 0.8 | Revise accrued and unpaid professional fees schedule to align overlay with prior receipts format |
| Duncan, Ryan | 5/1/2024 | 1.2 | Develop re-organized foreign exchange rate transformation file for use in all cash modeling inputs |
| Duncan, Ryan | 5/1/2024 | 2.2 | Continue updates to by product detailed support model for Budget 19 fee reforecast |
| Duncan, Ryan | 5/1/2024 | 2.6 | Meeting with D. Slay, R. Duncan (A&M) to develop initial executive summary of professional fee refresh for inclusion in Budget 19 |
| Duncan, Ryan | 5/1/2024 | 1.3 | Reconcile run rate fee assumption activity-level data to prior filed fee statements for historical analysis re: Budget 19 forecast |
| Johnston, David | 5/1/2024 | 0.3 | Call with D. Johnston, L. LaPosta (A&M) to discuss TWCF bridge to effective date plan cash and next steps |
| Johnston, David | 5/1/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and 3rd party to discuss FTX bank planning and deposit capacity |
| Johnston, David | 5/1/2024 | 0.2 | Call with D. Johnston, R. Duncan (A&M) re: review case-to-date cash flow roll requested by UCC |
| Johnston, David | 5/1/2024 | 1.4 | Review and provide comments on extended cash forecast and bridge to various outputs |
| Johnston, David | 5/1/2024 | 0.8 | Review diligence items in relation to budget 18 and provide comments to R. Duncan (A&M) |
| LaPosta, Logan | 5/1/2024 | 0.3 | Call with D. Johnston, L. LaPosta (A&M) to discuss TWCF bridge to effective date plan cash and next steps |
| LaPosta, Logan | 5/1/2024 | 0.3 | Call with D. Slay, L. LaPosta and E. Taraba (A&M) to WE 4/26 variance package comments prior to distribution |
| LaPosta, Logan | 5/1/2024 | 1.6 | Prepare updated presentation materials showing the cash flow projection bridge to the effective date plan cash |
| LaPosta, Logan | 5/1/2024 | 0.9 | Analyze plan of reorganization related to the escrow of professional fees prior to the effective date |
| LaPosta, Logan | 5/1/2024 | 0.9 | Meeting with L. LaPosta and E. Taraba (A&M) re: walkthrough of TWCF inputs and reconciliation to Plan |
| LaPosta, Logan | 5/1/2024 | 0.9 | Prepare updated model showing the cash flow projection bridge to the effective date plan cash |
| LaPosta, Logan | 5/1/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) for the weekly variance week ending 4/26 |
| LaPosta, Logan | 5/1/2024 | 1.4 | Prepare updated summary cash flow schedules for the extended TWCF model to 8/31 |
| LaPosta, Logan | 5/1/2024 | 1.1 | Review month end FX rate draft and compare month over month movement |
| LaPosta, Logan | 5/1/2024 | 0.4 | Prepare for TWCF master model extension call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/1/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and 3rd party to discuss FTX bank planning and deposit capacity |
| LeGuen, Jonathon | 5/1/2024 | 0.7 | Update bank strategy presentation with latest after call with 3rd party bank |
| Slay, David | 5/1/2024 | 0.3 | Call with D. Slay, L. LaPosta and E. Taraba (A&M) to WE 4/26 variance package comments prior to distribution |
| Slay, David | 5/1/2024 | 1.2 | Call with D. Slay and E. Taraba (A&M) to discuss intersilo transactions in regards to certain Cottonwood taxes |
| Slay, David | 5/1/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss modeling assumptions for development of updated fee forecast |
| Slay, David | 5/1/2024 | 0.9 | Update WE 4/26 variance package based on comments from L. LaPosta (A&M) |
| Slay, David | 5/1/2024 | 1.1 | Develop non-debtor funding overlay schedule to track weekly actuals |
| Slay, David | 5/1/2024 | 1.9 | Update TWCF master to extended interest calculation to WE 11/1 |
| Slay, David | 5/1/2024 | 2.6 | Meeting with D. Slay, R. Duncan (A&M) to develop initial executive summary of professional fee refresh for inclusion in Budget 19 |
| Taraba, Erik | 5/1/2024 | 2.8 | Model updates to professional fees forecast model to incorporate new checks re: case timing and other recent changes |
| Taraba, Erik | 5/1/2024 | 1.4 | Conduct analysis on intercompany and other actuals transactions for WE 4/26 to support weekly variance reporting |
| Taraba, Erik | 5/1/2024 | 0.9 | Update TWCF forecast to include latest thinking re: payment of UST fees following recent case timing refinements |
| Taraba, Erik | 5/1/2024 | 1.7 | Develop summary schedule of variances between cash receipts and digital asset trades for discussion with Crypto Team |
| Taraba, Erik | 5/1/2024 | 0.3 | Call with D. Slay, L. LaPosta and E. Taraba (A&M) to WE 4/26 variance package comments prior to distribution |
| Taraba, Erik | 5/1/2024 | 1.2 | Call with D. Slay and E. Taraba (A&M) to discuss intersilo transactions in regards to certain Cottonwood taxes |
| Taraba, Erik | 5/1/2024 | 0.9 | Meeting with L. LaPosta and E. Taraba (A&M) re: walkthrough of TWCF inputs and reconciliation to Plan |
| Taraba, Erik | 5/1/2024 | 0.8 | Review latest assumptions re: case timing and update TWCF model to reflect latest thinking |
| Taraba, Erik | 5/1/2024 | 2.8 | Reconcile digital asset sales to historical cash inflows through WE 4/26 |
| Taraba, Erik | 5/1/2024 | 1.1 | Develop schedule of professional fee variances and supporting commentary to inform development of weekly cash variance report for WE 4/26 |
| Barry, Gerard | 5/2/2024 | 0.5 | Meeting with E. Dalgleish, G. Barry (A&M) to discuss FTX cash weekly schedule update |
| Barry, Gerard | 5/2/2024 | 1.9 | Review latest cash variance report package as of week ending 26 April, 2024 |
| Barry, Gerard | 5/2/2024 | 2.7 | Prepare weekly cash position schedule for the FTX Group as of April 26, 2024 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 5/2/2024 | 1.6 | Review the updated weekly cash position for the FTX group as of April 26, 2024 |
| Bell, Erik | 5/2/2024 | 3.2 | Reconciliation analysis between cash received per bank statements and cash per asset trading reports |
| Bell, Erik | 5/2/2024 | 0.5 | Discuss revisions to administrative expense forecast with E. Bell, S. Coverick (A&M) |
| Coverick, Steve | 5/2/2024 | 0.5 | Discuss revisions to administrative expense forecast with E. Bell, S. Coverick (A&M) |
| Coverick, Steve | 5/2/2024 | 0.8 | Review and provide comments on cash variance report for week ending 4/26 |
| Dalgleish, Elizabeth | 5/2/2024 | 0.5 | Meeting with E. Dalgleish, G. Barry (A&M) to discuss FTX cash weekly schedule update |
| Dalgleish, Elizabeth | 5/2/2024 | 1.7 | Review and prepare updated FTX weekly cash schedule as of April 26, 2024 |
| Duncan, Ryan | 5/2/2024 | 1.8 | Analyze post-emergence disbursement forecasts for sense-check with applicable workstream leads |
| Duncan, Ryan | 5/2/2024 | 2.1 | Prepare near-term forecast walk visuals bridging actuals to Q3 total fees for forecast refresh |
| Duncan, Ryan | 5/2/2024 | 2.4 | Call with R. Duncan, R. Ernst (A&M) re: forecasted venture proceeds inputs for latest budget refresh |
| Duncan, Ryan | 5/2/2024 | 1.6 | Prepare schedule of wind-down budget inputs for revised post-effective model format |
| Duncan, Ryan | 5/2/2024 | 1.3 | Continue development of update wind-down budget input schedules for revised model |
| Ernst, Reagan | 5/2/2024 | 2.4 | Call with R. Duncan, R. Ernst (A&M) re: forecasted venture proceeds inputs for latest budget refresh |
| Johnston, David | 5/2/2024 | 2.1 | Review and provide comments on weekly variance analysis for week ending April 26, 2024 |
| LaPosta, Logan | 5/2/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) re: updates to TWCF and other models to support near term Plan deliverables |
| LaPosta, Logan | 5/2/2024 | 0.9 | Call with J. LeGuen, L. LaPosta and E. Taraba (A&M) re: professional fee emergence scenario analysis |
| LaPosta, Logan | 5/2/2024 | 1.2 | Provide summary reporting for total bank capacity limits based on budget 18 projections |
| LaPosta, Logan | 5/2/2024 | 0.3 | Draft correspondence with E. Taraba (A&M) regarding the TWCF extension to October 2024 |
| LaPosta, Logan | 5/2/2024 | 1.1 | Review professional fee projections based on the extended assumptions to October 2024 |
| LaPosta, Logan | 5/2/2024 | 0.9 | Analyze operating cash flow projections on a legal entity basis for budget 18 |
| LaPosta, Logan | 5/2/2024 | 2.1 | Review TWCF projections based on the extension to October 2024 |
| LeGuen, Jonathon | 5/2/2024 | 0.9 | Call with J. LeGuen, L. LaPosta and E. Taraba (A&M) re: professional fee emergence scenario analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/2/2024 | 1.2 | Review disclosure statement with regards to professional fee holdbacks for cashflow forecast |
| Mosley, Ed | 5/2/2024 | 0.4 | Review of and prepare comments to draft of cash variance report for week ending 4/26 |
| Slay, David | 5/2/2024 | 1.6 | Update variance package for WE 4/26 based on comments from senior management |
| Taraba, Erik | 5/2/2024 | 0.4 | Correspondence with Company HR Team re: incidental insurance costs to be capture in upcoming monthly budget update |
| Taraba, Erik | 5/2/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) re: updates to TWCF and other models to support near term Plan deliverables |
| Taraba, Erik | 5/2/2024 | 0.4 | Update workstream status deliverable ahead of leadership call re: case timeline and other items |
| Taraba, Erik | 5/2/2024 | 0.9 | Call with J. LeGuen, L. LaPosta and E. Taraba (A&M) re: professional fee emergence scenario analysis |
| Taraba, Erik | 5/2/2024 | 0.6 | Update various workstream products with latest foreign exchange rates for April month end |
| Taraba, Erik | 5/2/2024 | 1.7 | Review final version of weekly cash variance report and provide comments to team re: edits |
| Taraba, Erik | 5/2/2024 | 2.7 | Update TWCF model updates to build in flexibility re: case timing and key dates |
| Taraba, Erik | 5/2/2024 | 2.4 | Perform updates to TWCF model to incorporate mechanics of escrow functionality in preparation for integration with Plan models |
| Taraba, Erik | 5/2/2024 | 1.8 | Perform analysis on historical insurance payments and associated timing to inform go-forward forecast for next budget update |
| Barry, Gerard | 5/3/2024 | 0.4 | Call with E. Dalgleish and G. Barry (A&M) to discuss updates to the latest FTX budget 18 comparison schedules |
| Barry, Gerard | 5/3/2024 | 0.9 | Call with E. Dalgleish and G. Barry (A&M) to discuss latest FTX budget 18 comparison schedules |
| Barry, Gerard | 5/3/2024 | 0.9 | Review of the FTX Cash Management order in relation to covenants |
| Barry, Gerard | 5/3/2024 | 2.9 | Prepare update of the FTX budget 18 professional fees comparison schedules |
| Bell, Erik | 5/3/2024 | 3.1 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for liquidating assets case-to-date |
| Bell, Erik | 5/3/2024 | 3.1 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for liquidating assets including locked tokens |
| Dalgleish, Elizabeth | 5/3/2024 | 0.4 | Call with E. Dalgleish and G. Barry (A&M) to discuss updates to the latest FTX budget 18 comparison schedules |
| Dalgleish, Elizabeth | 5/3/2024 | 0.8 | Prepare updated FTX bank strategy presentation for latest information provided by FTX banking providers |
| Dalgleish, Elizabeth | 5/3/2024 | 0.9 | Call with E. Dalgleish and G. Barry (A&M) to discuss latest FTX budget 18 comparison schedules |
| Dalgleish, Elizabeth | 5/3/2024 | 1.1 | Prepare revised templates for the FTX Group budget comparison schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/3/2024 | 2.1 | Prepare updates to professional fee master model to incorporate latest thinking re: April actuals in advance of Budget 19 |
| Duncan, Ryan | 5/3/2024 | 1.1 | Revise variance report historical analysis summary to incorporate review comments from cash management team |
| Duncan, Ryan | 5/3/2024 | 1.8 | Revise professional fee master model based on review comments from cash management team re: April actuals update |
| Duncan, Ryan | 5/3/2024 | 1.2 | Begin development of historical variance report analysis to determine recurring large misses |
| Duncan, Ryan | 5/3/2024 | 0.9 | Call with E. Taraba, R. Duncan (A&M) to discuss development of historical analysis of major cash forecast variances to inform Budget 19 |
| Gonzalez, Johnny | 5/3/2024 | 0.2 | Call with J. Gonzalez, L. LaPosta, P. Heath (A&M) to discuss the admin allocation of the latest cash budget |
| Heath, Peyton | 5/3/2024 | 0.2 | Call with J. Gonzalez, L. LaPosta, P. Heath (A&M) to discuss the admin allocation of the latest cash budget |
| Johnston, David | 5/3/2024 | 0.4 | Prepare correspondence in relation to weekly variance report and agree next steps |
| Johnston, David | 5/3/2024 | 0.6 | Call with D. Johnston, J. LeGuen, L. LaPosta, and E. Taraba (A&M) re: review of TWCF model mechanics and associated outputs to the Plan |
| LaPosta, Logan | 5/3/2024 | 0.2 | Call with J. Gonzalez, L. LaPosta, P. Heath (A&M) to discuss the admin allocation of the latest cash budget |
| LaPosta, Logan | 5/3/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) re: TWCF model updates and other open items |
| LaPosta, Logan | 5/3/2024 | 0.8 | Review summary schedule of insurance policies and associated premium timing |
| LaPosta, Logan | 5/3/2024 | 0.3 | Review escrow assumption in the TWCF model based on Plan latest thinking |
| LaPosta, Logan | 5/3/2024 | 0.9 | Review cash workstream update presentation materials week ending 5/3 |
| LaPosta, Logan | 5/3/2024 | 0.6 | Call with D. Johnston, J. LeGuen, L. LaPosta, and E. Taraba (A&M) re: review of TWCF model mechanics and associated outputs to the Plan |
| LaPosta, Logan | 5/3/2024 | 0.3 | Prepare for TWCF model mechanics call |
| LeGuen, Jonathon | 5/3/2024 | 0.4 | Call with 3rd party bank regarding strategy, deposits and potential investment options pre & post emergence |
| LeGuen, Jonathon | 5/3/2024 | 0.6 | Update bank strategy presentation after call with 3rd party bank |
| LeGuen, Jonathon | 5/3/2024 | 0.6 | Call with D. Johnston, J. LeGuen, L. LaPosta, and E. Taraba (A&M) re: review of TWCF model mechanics and associated outputs to the Plan |
| Taraba, Erik | 5/3/2024 | 0.9 | Update foreign exchange rates across team models to ensure alignment across workstream |
| Taraba, Erik | 5/3/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) re: TWCF model updates and other open items |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/3/2024 | 0.6 | Develop schedule of historical payments to support assumptions for upcoming budget update |
| Taraba, Erik | 5/3/2024 | 0.6 | Call with D. Johnston, J. LeGuen, L. LaPosta, and E. Taraba (A&M) re: review of TWCF model mechanics and associated outputs to the Plan |
| Taraba, Erik | 5/3/2024 | 0.9 | Call with E. Taraba, R. Duncan (A&M) to discuss development of historical analysis of major cash forecast variances to inform Budget 19 |
| Taraba, Erik | 5/3/2024 | 0.4 | Correspondence with Contracts Team re: schedule of contract renewals and associated amounts for input into budget forecast |
| Bell, Erik | 5/5/2024 | 3.1 | Reconciliation analysis between cash received per bank statements and cash per asset trading reports |
| Bell, Erik | 5/6/2024 | 0.8 | Call with E. Bell, A. Selwood (A&M) to discuss Galaxy trade activity reconciliation to WAL bank detail |
| Bell, Erik | 5/6/2024 | 2.9 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for liquidating assets case-to-date |
| Bell, Erik | 5/6/2024 | 2.9 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for liquidating assets including locked tokens |
| Bell, Erik | 5/6/2024 | 1.2 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for stablecoin transactions and other |
| Dalgleish, Elizabeth | 5/6/2024 | 1.3 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 3 May |
| Dalgleish, Elizabeth | 5/6/2024 | 0.6 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 3 May |
| Dalgleish, Elizabeth | 5/6/2024 | 0.3 | Call with E. Dalgleish, L. LaPosta, R. Duncan (A&M) regarding cash team deliverables and organization |
| Duncan, Ryan | 5/6/2024 | 1.6 | Meeting with R. Duncan, R. Ernst (A&M) Verify recent cash activity relating to ventures sale process and proceeds |
| Duncan, Ryan | 5/6/2024 | 2.4 | Prepare schedule comparison of proposed Budget 19 asset sale inputs to prior budget for variance analysis and forecast QC |
| Duncan, Ryan | 5/6/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: discuss open items and support materials for variance reporting |
| Duncan, Ryan | 5/6/2024 | 1.7 | Revise cash inputs for plan support model to incorporate review comments from Plan / Liquidation Analysis team |
| Duncan, Ryan | 5/6/2024 | 2.6 | Meeting with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: review of cash inputs from recent budget for plan support model |
| Duncan, Ryan | 5/6/2024 | 1.8 | Call with L. Lockwood, R. Ernst, R. Duncan (A&M) re: amend cash budget for latest venture contract recovery assumptions |
| Duncan, Ryan | 5/6/2024 | 0.5 | Call with R. Duncan, E. Taraba, L. LaPosta, and D. Slay (A&M) regarding anticipated TWCF projection updates |
| Duncan, Ryan | 5/6/2024 | 0.3 | Call with E. Dalgleish, L. LaPosta, R. Duncan (A&M) regarding cash team deliverables and organization |
| Duncan, Ryan | 5/6/2024 | 0.7 | Begin development of receipts transformation file in preparation for April MOR development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/6/2024 | 1.2 | Revise asset sale inputs variance analysis in response to review comments from cash management team for input to Budget 19 |
| Ernst, Reagan | 5/6/2024 | 2.6 | Meeting with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: review of cash inputs from recent budget for plan support model |
| Ernst, Reagan | 5/6/2024 | 1.8 | Call with L. Lockwood, R. Ernst, R. Duncan (A&M) re: amend cash budget for latest venture contract recovery assumptions |
| Ernst, Reagan | 5/6/2024 | 1.6 | Meeting with R. Duncan, R. Ernst (A&M) Verify recent cash activity relating to ventures sale process and proceeds |
| Gonzalez, Johnny | 5/6/2024 | 2.6 | Meeting with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: review of cash inputs from recent budget for plan support model |
| Johnston, David | 5/6/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and 3rd party to discuss balance timing, UST requirements and future bank planning |
| Johnston, David | 5/6/2024 | 0.3 | Call with D. Johnston, L. LeGuen, D. Slay, E. Taraba (A&M) to discuss cash team responsibilities for upcoming work products |
| LaPosta, Logan | 5/6/2024 | 1.8 | Prepare monthly comparison of the last twelve months of actual payments by line item compared to monthly projections |
| LaPosta, Logan | 5/6/2024 | 0.5 | Call with R. Duncan, E. Taraba, L. LaPosta, and D. Slay (A&M) regarding anticipated TWCF projection updates |
| LaPosta, Logan | 5/6/2024 | 0.3 | Draft correspondence with E. Taraba (A&M) regarding the proposed insurance renewal projection |
| LaPosta, Logan | 5/6/2024 | 0.3 | Call with E. Dalgleish, L. LaPosta, R. Duncan (A&M) regarding cash team deliverables and organization |
| LaPosta, Logan | 5/6/2024 | 1.3 | Prepare draft presentation materials outlining the professional fee emergence process |
| LaPosta, Logan | 5/6/2024 | 0.4 | Review proposed insurance renewal projection for the TWCF |
| LaPosta, Logan | 5/6/2024 | 1.9 | Prepare consolidated monthly payment actuals by payment line item |
| LaPosta, Logan | 5/6/2024 | 0.4 | Review updated FTX Japan payroll forecast and timing assumptions |
| LaPosta, Logan | 5/6/2024 | 0.3 | Review updated Quoine Pte Ltd payroll forecast and timing assumptions |
| LaPosta, Logan | 5/6/2024 | 2.3 | Prepare consolidated monthly output of the TWCF projection model |
| LeGuen, Jonathon | 5/6/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and 3rd party to discuss balance timing, UST requirements and future bank planning |
| LeGuen, Jonathon | 5/6/2024 | 0.9 | Call with J. LeGuen, and D. Slay (A&M), regarding wind down budget professional fee assumptions |
| LeGuen, Jonathon | 5/6/2024 | 0.3 | Call with D. Johnston, L. LeGuen, D. Slay, E. Taraba (A&M) to discuss cash team responsibilities for upcoming work products |
| Lockwood, Luke | 5/6/2024 | 1.8 | Call with L. Lockwood, R. Ernst, R. Duncan (A&M) re: amend cash budget for latest venture contract recovery assumptions |
| Sagen, Daniel | 5/6/2024 | 0.6 | Call with E. Bell and D. Sagen (A&M) to discuss bank vs book cash reconciliation for digital asset sales |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/6/2024 | 0.8 | Call with E. Bell, A. Selwood (A&M) to discuss Galaxy trade activity reconciliation to WAL bank detail |
| Slay, David | 5/6/2024 | 0.5 | Call with R. Duncan, E. Taraba, L. LaPosta, and D. Slay (A&M) regarding anticipated TWCF projection updates |
| Slay, David | 5/6/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: discuss open items and support materials for variance reporting |
| Slay, David | 5/6/2024 | 0.9 | Call with J. LeGuen, and D. Slay (A&M), regarding wind down budget professional fee assumptions |
| Slay, David | 5/6/2024 | 1.2 | Develop illustrative plan and disclosure statement timeline based on latest discussions |
| Slay, David | 5/6/2024 | 2.3 | Update Western Alliance WE 5/3 support schedule to capture latest activity |
| Slay, David | 5/6/2024 | 0.9 | Review WE 4/26 plan cash materials for latest actuals |
| Slay, David | 5/6/2024 | 0.3 | Call with D. Johnston, L. LeGuen, D. Slay, E. Taraba (A&M) to discuss cash team responsibilities for upcoming work products |
| Taraba, Erik | 5/6/2024 | 1.3 | Review update Plan and Disclosure Statement materials and draft outline of impacts to professional fee payments |
| Taraba, Erik | 5/6/2024 | 0.5 | Call with R. Duncan, E. Taraba, L. LaPosta, and D. Slay (A&M) regarding anticipated TWCF projection updates |
| Taraba, Erik | 5/6/2024 | 0.8 | Develop contemplated payment timing for case administrative fees per latest thinking provided by project leadership |
| Taraba, Erik | 5/6/2024 | 0.6 | Coordination with Crypto Team re: historical fees and expenses for certain crypto vendors |
| Taraba, Erik | 5/6/2024 | 0.4 | Correspondence with Company Administrative Team re: upcoming forecast inputs |
| Taraba, Erik | 5/6/2024 | 2.1 | Perform updates to TWCF model per feedback from workstream leadership |
| Taraba, Erik | 5/6/2024 | 0.3 | Call with D. Johnston, L. LeGuen, D. Slay, E. Taraba (A&M) to discuss cash team responsibilities for upcoming work products |
| Taraba, Erik | 5/6/2024 | 2.6 | Develop illustrative payment timeline for certain restructuring costs per latest thinking re: Confirmation and Effective dates per the Plan |
| Barry, Gerard | 5/7/2024 | 0.7 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the latest FTX budget 18 comparison schedules |
| Barry, Gerard | 5/7/2024 | 3.1 | Prepare update of the FTX budget 18 crypto proceeds comparison schedules |
| Barry, Gerard | 5/7/2024 | 2.6 | Prepare update of the FTX budget 18 interest comparison schedules |
| Bell, Erik | 5/7/2024 | 0.6 | Reconciliation analysis between cash received per bank statements and cash per asset trading reports |
| Dalgleish, Elizabeth | 5/7/2024 | 0.7 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the latest FTX budget 18 comparison schedules |
| Dalgleish, Elizabeth | 5/7/2024 | 0.4 | Prepare consolidation of FTX Europe AG bank statements from FTX banking provider |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/7/2024 | 0.2 | Review April 2024 bank statement received from FTX banking provider |
| Duncan, Ryan | 5/7/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) re: revised plan confirmation timeline and impact to cash budget forecast inputs |
| Duncan, Ryan | 5/7/2024 | 1.8 | Develop compilation of billed professional fees for input to wind-down budget model |
| Duncan, Ryan | 5/7/2024 | 0.4 | Call with R. Duncan, E. Taraba, L. LaPosta (A&M) to review the illustrative professional fee emergence presentation materials |
| Duncan, Ryan | 5/7/2024 | 2.3 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: development of revisions to cash inputs model for integration to plan support file |
| Duncan, Ryan | 5/7/2024 | 2.2 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: modify the 4/30 cash inputs model for integration to plan support file |
| Ernst, Reagan | 5/7/2024 | 2.3 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: development of revisions to cash inputs model for integration to plan support file |
| Ernst, Reagan | 5/7/2024 | 2.2 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: modify the 4/30 cash inputs model for integration to plan support file |
| Gonzalez, Johnny | 5/7/2024 | 2.8 | Prepare a cash forecast for the plan recovery analysis team for the latest budget |
| Gonzalez, Johnny | 5/7/2024 | 2.4 | Craft language for the summary of changes in the cash variance analysis |
| Gonzalez, Johnny | 5/7/2024 | 2.3 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: development of revisions to cash inputs model for integration to plan support file |
| Gonzalez, Johnny | 5/7/2024 | 2.2 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: modify the 4/30 cash inputs model for integration to plan support file |
| LaPosta, Logan | 5/7/2024 | 0.8 | Review and provide feedback to E. Taraba (A&M) for the latest thinking escrow emergence presentation materials |
| LaPosta, Logan | 5/7/2024 | 0.2 | Draft correspondence with D. Johnston (A&M) regarding the professional fee emergence timeline |
| LaPosta, Logan | 5/7/2024 | 0.6 | Prepare illustrative accrued run rate by professional analysis based on the latest thinking forecast |
| LaPosta, Logan | 5/7/2024 | 1.4 | Review and provide feedback to E. Taraba (A&M) for the latest thinking professional fee accrual schedule |
| LaPosta, Logan | 5/7/2024 | 1.7 | Prepare illustrative presentation materials of timeline for professional fee emergence based on plan |
| LaPosta, Logan | 5/7/2024 | 1.1 | Prepare illustrative presentation materials of professional fee emergence cost based on latest thinking |
| LaPosta, Logan | 5/7/2024 | 0.3 | Prepare for meeting to discuss cash actuals to plan crypto reconciliation |
| LaPosta, Logan | 5/7/2024 | 0.4 | Call with R. Duncan, E. Taraba, L. LaPosta (A&M) to review the illustrative professional fee emergence presentation materials |
| LaPosta, Logan | 5/7/2024 | 0.6 | Prepare presentation materials outlining the accrued run rate by professional analysis based on the latest thinking forecast |
| Simoneaux, Nicole | 5/7/2024 | 2.9 | Update headcount forecast based on Japan KK contractor insights provided by M. Kagimoto (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/7/2024 | 2.2 | Analyze Japan KK bank disbursements related to international contractor pay |
| Simoneaux, Nicole | 5/7/2024 | 1.2 | Finalize KERP accrual analysis for cash budget 19 inputs |
| Slay, David | 5/7/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) re: revised plan confirmation timeline and impact to cash budget forecast inputs |
| Slay, David | 5/7/2024 | 0.4 | Call with S. Witherspoon, E. Taraba, and D. Slay (A&M) re: discuss plan cash mechanics for WE 5/3 updates |
| Slay, David | 5/7/2024 | 2.1 | Update disbursements file for WE 5/3 to capture Topco and non-debtor spending for weekly variance report |
| Slay, David | 5/7/2024 | 1.9 | Review bank statements for certain bank accounts to ensure accurate interest payments |
| Slay, David | 5/7/2024 | 0.8 | Remap WAL bank data for galaxy sales based on comments from D. Sagen (A&M) |
| Slay, David | 5/7/2024 | 2.3 | Update 5/3 Weekly variance report supporting schedules for latest receipt actuals |
| Slay, David | 5/7/2024 | 0.8 | Update professional fee commentary for WE 5/3 variance package |
| Slay, David | 5/7/2024 | 1.7 | Update crypto book vs bank schedule to identify timing variances |
| Slay, David | 5/7/2024 | 1.9 | Update weekly variance supporting charts and commentary for WE 5/3 |
| Taraba, Erik | 5/7/2024 | 2.4 | Make updates to illustrative case timeline for professional fee treatment per feedback from workstream leadership |
| Taraba, Erik | 5/7/2024 | 1.2 | Produce schedule of professional fee variances for WE 5/3 with supporting commentary for weekly cash variance report |
| Taraba, Erik | 5/7/2024 | 0.4 | Call with S. Witherspoon, E. Taraba, and D. Slay (A&M) re: discuss plan cash mechanics for WE 5/3 updates |
| Taraba, Erik | 5/7/2024 | 2.7 | Perform variance analysis on case-to-date administrative fees by month to inform refinements to upcoming budget forecast |
| Taraba, Erik | 5/7/2024 | 1.6 | Actualize administrative fee model through WE 5/3 using data provided by Company Finance Team |
| Taraba, Erik | 5/7/2024 | 0.9 | Update Plan input re: professional fees with payment data through WE 5/3 |
| Taraba, Erik | 5/7/2024 | 1.2 | Develop schedule of fees and expenses by category for certain debtor professionals to support ongoing Plan cash input development |
| Taraba, Erik | 5/7/2024 | 0.4 | Call with R. Duncan, E. Taraba, L. LaPosta (A&M) to review the illustrative professional fee emergence presentation materials |
| Witherspoon, Samuel | 5/7/2024 | 0.4 | Call with S. Witherspoon, E. Taraba, and D. Slay (A&M) re: discuss plan cash mechanics for WE 5/3 updates |
| Barry, Gerard | 5/8/2024 | 0.8 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the latest FTX budget 18 crypto comparison schedules |
| Barry, Gerard | 5/8/2024 | 2.9 | Prepare update of the FTX budget 18 crypto quantity comparison schedules |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 5/8/2024 | 2.8 | Prepare update of the FTX budget 18 crypto price comparison schedules |
| Bell, Erik | 5/8/2024 | 2.9 | Reconciliation analysis between cash received per bank statements and cash per asset trading reports for the week ended May 3rd |
| Dalgleish, Elizabeth | 5/8/2024 | 0.8 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the latest FTX budget 18 crypto price comparison schedules |
| Dalgleish, Elizabeth | 5/8/2024 | 1.3 | Prepare updated bank strategy presentation for actuals to 3 May 2024 and latest feedback from FTX banking providers |
| Dalgleish, Elizabeth | 5/8/2024 | 0.4 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 3 May 2024 |
| Dalgleish, Elizabeth | 5/8/2024 | 2.2 | Review calculations in the budget 18 cash schedules comparing to budget 17 |
| Dalgleish, Elizabeth | 5/8/2024 | 1.3 | Update FTX Europe short term cash flow forecast for w/e 3 May |
| Dalgleish, Elizabeth | 5/8/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 3 May vs. forecast as of 12 April |
| Duncan, Ryan | 5/8/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| Duncan, Ryan | 5/8/2024 | 2.4 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: prepare a summary variance for the updated 4/30 cash inputs |
| Duncan, Ryan | 5/8/2024 | 0.8 | Call with R. Duncan and L. Lockwood (A&M) to review forecasted insurance payments related to active contracts |
| Duncan, Ryan | 5/8/2024 | 1.3 | Revise analysis of single occurrence / atypical disbursements for Budget 19 forecast in response to cash management team review comments |
| Duncan, Ryan | 5/8/2024 | 3.1 | Develop additional historical analysis of large / atypical / single occurrence disbursements for Budget 19 forecast preparation |
| Duncan, Ryan | 5/8/2024 | 2.8 | Develop initial revisions to plan settlements receivable reconciliation to include latest cash actuals from WE 5/3 |
| Duncan, Ryan | 5/8/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: discuss process for development of next turn of refreshed retained professionals forecast |
| Duncan, Ryan | 5/8/2024 | 2.3 | Call with D. Slay, R. Duncan (A&M) regarding ordinary course professional designation and treatment in cash actuals for cash variance report |
| Ernst, Reagan | 5/8/2024 | 0.8 | Reconcile changes from budget 18 cash receipts forecast and budget 19 cash receipts forecast in variance report |
| Ernst, Reagan | 5/8/2024 | 2.4 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: prepare a summary variance for the updated 4/30 cash inputs |
| Ernst, Reagan | 5/8/2024 | 0.9 | Provide notes relating to specific cash receipt forecasts including dividends, merger proceeds, acquisition proceeds and sales |
| Gonzalez, Johnny | 5/8/2024 | 2.4 | Call with J. Gonzalez, R. Duncan, R. Ernst (A&M) re: prepare a summary variance for the updated 4/30 cash inputs |
| Gonzalez, Johnny | 5/8/2024 | 2.2 | Review the variance model updates for the plan analysis developed by C. Wiltgen (A&M) |
| Gonzalez, Johnny | 5/8/2024 | 1.9 | Review the latest plan workstream cash forecast for the plan analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/8/2024 | 0.2 | Draft correspondence with D. Johnston (A&M) regarding the summary professional fee presentation materials |
| LaPosta, Logan | 5/8/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| LaPosta, Logan | 5/8/2024 | 0.2 | Draft correspondence with D. Johnston (A&M) regarding the summary professional fee presentation materials |
| LaPosta, Logan | 5/8/2024 | 1.2 | Prepare summary output showing the implied projection changes after transaction fee estimates are included |
| LaPosta, Logan | 5/8/2024 | 1.8 | Review and revise professional projections to include dynamic transaction fee estimates with latest thinking |
| LaPosta, Logan | 5/8/2024 | 1.3 | Call with J. LeGuen, L. LaPosta (A&M) regarding the timeline and schedule of professionals at emergence |
| LaPosta, Logan | 5/8/2024 | 0.2 | Draft correspondence with S. Coverick (A&M) regarding professional fee escrow assumptions at emergence |
| LaPosta, Logan | 5/8/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) for the weekly variance week ending 5/3 |
| LaPosta, Logan | 5/8/2024 | 0.8 | Review docketed filings for certain professionals which include transaction fee language |
| LaPosta, Logan | 5/8/2024 | 0.2 | Draft correspondence with J. LeGuen (A&M) regarding the TWCF projection rollup by month |
| LaPosta, Logan | 5/8/2024 | 0.4 | Update the professional fee presentation materials based on feedback from D. Johnston (A&M) |
| LaPosta, Logan | 5/8/2024 | 0.7 | Review professional fee projections at emergence modeling mechanics |
| LeGuen, Jonathon | 5/8/2024 | 1.1 | Provide professional fee invoices reconciliations to cash team while updating wind down budget |
| LeGuen, Jonathon | 5/8/2024 | 1.3 | Call with J. LeGuen, L. LaPosta (A&M) regarding the timeline and schedule of professionals at emergence |
| LeGuen, Jonathon | 5/8/2024 | 0.8 | Create draft of PWP professional fee schedule and distribute to A&M cash team |
| Slay, David | 5/8/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| Slay, David | 5/8/2024 | 2.3 | Call with D. Slay, R. Duncan (A&M) regarding ordinary course professional designation and treatment in cash actuals for cash variance report |
| Slay, David | 5/8/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: discuss process for development of next turn of refreshed retained professionals forecast |
| Taraba, Erik | 5/8/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| Taraba, Erik | 5/8/2024 | 1.3 | Research and develop draft responses to questions re: case administrative expenses from project leadership |
| Taraba, Erik | 5/8/2024 | 1.3 | Develop variance overlay for professional fees by month to inform future outreach and forecasting |
| Taraba, Erik | 5/8/2024 | 0.8 | Update variance analysis commentary to inform weekly cash variance report per feedback from management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/8/2024 | 0.7 | Correspondence with case professional firm re: updated forecast for upcoming budget period |
| Taraba, Erik | 5/8/2024 | 1.6 | Review draft of weekly cash variance report and provide feedback to team re: edits |
| Taraba, Erik | 5/8/2024 | 0.4 | Update professional fees model with latest thinking re: payment timing |
| Taraba, Erik | 5/8/2024 | 1.7 | Review and provide feedback on buildup of fees and expenses for certain case professionals to inform forecast assumptions for upcoming budget |
| Taraba, Erik | 5/8/2024 | 2.3 | Update professional fees forecast model to reflect latest thinking re: fees and expenses through the end of the forecast period |
| Barry, Gerard | 5/9/2024 | 0.4 | Meeting with E. Dalgleish, G. Barry (A&M) to discuss FTX cash weekly schedule update for week ending May 3, 2024 |
| Barry, Gerard | 5/9/2024 | 2.9 | Prepare update of the FTX cash weekly schedule for week ending May 3, 2024 |
| Coverick, Steve | 5/9/2024 | 0.4 | Review and provide comments on cash variance report for week ending 5/3 |
| Dalgleish, Elizabeth | 5/9/2024 | 0.4 | Meeting with E. Dalgleish, G. Barry (A&M) to discuss FTX cash weekly schedule update for week ending May 3, 2024 |
| Dalgleish, Elizabeth | 5/9/2024 | 0.6 | Review FTX weekly cash schedule as of May 3, 2024 and provide comments to G. Barry (A&M) |
| Duncan, Ryan | 5/9/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) regarding forecast inputs for Budget 19 relating to retained professionals |
| Duncan, Ryan | 5/9/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| Duncan, Ryan | 5/9/2024 | 0.7 | Finalize revised commentary in latest version of fee refresh deck for Budget 19 |
| Duncan, Ryan | 5/9/2024 | 2.2 | Revise forecast run-rates for other debtor professionals in pro fees master to include latest disbursements from cash actuals 5/3 |
| Duncan, Ryan | 5/9/2024 | 1.7 | Revise inputs to retained professionals forecast to include latest updates from various workstream leads to be included in Budget 19 |
| Ernst, Reagan | 5/9/2024 | 0.4 | Meeting with J. Mennie, R. Ernst (A&M) re: review of budget 19 ventures cash receipts forecast schedule |
| Ernst, Reagan | 5/9/2024 | 0.7 | Provide investment detail for various equity contracts for investment master handoff package |
| Glustein, Steven | 5/9/2024 | 1.4 | Review cash flow forecast regarding venture investments |
| Glustein, Steven | 5/9/2024 | 0.4 | Provide comments on cash flow forecast regarding venture investments |
| Johnston, David | 5/9/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and M. Cilia (FTX) to discuss pre and post emergence banking strategy |
| Johnston, David | 5/9/2024 | 1.4 | Review potential additional banks related to increased expected cash balances |
| Johnston, David | 5/9/2024 | 0.7 | Review variance analysis for week ending May 03 and provide comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/9/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| LaPosta, Logan | 5/9/2024 | 0.7 | Incorporate commentary into the draft beginning plan cash bridge based on the finalized actuals for week ending 5/3 |
| LaPosta, Logan | 5/9/2024 | 0.8 | Review the paid administrative expense summary analysis to confirm all expense categories are being captured |
| LaPosta, Logan | 5/9/2024 | 0.7 | Review the accrued and unpaid professional fee Plan input to confirm alignment with Budget 18 |
| LaPosta, Logan | 5/9/2024 | 1.1 | Create the detailed cash actuals bridge from week ending 3/31 to 5/3 for Plan refresh deliverable |
| LaPosta, Logan | 5/9/2024 | 0.6 | Review the draft beginning plan cash bridge based on the finalized actuals for week ending 5/3 |
| LaPosta, Logan | 5/9/2024 | 1.3 | Analyze token level cash actuals based on the latest thinking book to bank cash reconciliation |
| LaPosta, Logan | 5/9/2024 | 1.7 | Review plan cash output based on the latest thinking roll up of cash flow assumptions |
| LaPosta, Logan | 5/9/2024 | 1.1 | Review progress towards completing the ventures to cash reconciliation bridge as of 5/3 |
| LaPosta, Logan | 5/9/2024 | 0.6 | Review Plan and liquidation cash deliverables in preparation for cash team refresh |
| LaPosta, Logan | 5/9/2024 | 0.7 | Review the latest thinking wind down budget to confirm alignment with the TWCF |
| LaPosta, Logan | 5/9/2024 | 1.7 | Review progress towards completing the crypto to cash reconciliation as of 5/3 |
| LeGuen, Jonathon | 5/9/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| LeGuen, Jonathon | 5/9/2024 | 0.3 | Call with D. Johnston, J. LeGuen (A&M) and M. Cilia (FTX) to discuss pre and post emergence banking strategy |
| LeGuen, Jonathon | 5/9/2024 | 1.8 | Update bank strategy presentation after comments from review call |
| Mennie, James | 5/9/2024 | 0.4 | Meeting with J. Mennie, R. Ernst (A&M) re: review of budget 19 ventures cash receipts forecast schedule |
| Mennie, James | 5/9/2024 | 1.9 | Review cash forecast budget 19 prepared by R. Ernst (A&M) |
| Mosley, Ed | 5/9/2024 | 0.4 | Review of and provide comments to draft of cash variance report for week ending 5/3 |
| Simoneaux, Nicole | 5/9/2024 | 3.1 | Prepare headcount bridges and cash disbursement assumptions with rationale for Budget 19 cash forecast |
| Simoneaux, Nicole | 5/9/2024 | 1.9 | Incorporate latest disbursement data to actualize Budget 19 payroll forecast variance reporting |
| Simoneaux, Nicole | 5/9/2024 | 0.4 | Request outstanding payroll support from K. Schultea re: budget 19 payroll forecast |
| Simoneaux, Nicole | 5/9/2024 | 1.6 | Analyze per-individual inputs for Budget 19 payroll & benefits cash forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/9/2024 | 1.6 | Analyze per-individual inputs for Budget 19 contract payroll cash forecast |
| Simoneaux, Nicole | 5/9/2024 | 0.8 | Prepare model refresh for Budget 19 payroll forecast deliverable |
| Simoneaux, Nicole | 5/9/2024 | 0.9 | Align outstanding items and inputs re: Budget 19 payroll forecast |
| Slay, David | 5/9/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| Taraba, Erik | 5/9/2024 | 1.8 | Perform variance analysis on cash receipts for WE 5/3 vs digital asset sales activity provided by digital asset manager |
| Taraba, Erik | 5/9/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) regarding cash inputs and modeling for Plan forecast |
| Taraba, Erik | 5/9/2024 | 0.6 | Update cash team workstream status with latest status of deliverables and other action items |
| Taraba, Erik | 5/9/2024 | 2.3 | Review final version of weekly cash variance report prior to delivery to UCC advisors |
| Taraba, Erik | 5/9/2024 | 2.8 | Develop bridge from book value of digital assets to actual cash inflows |
| Barry, Gerard | 5/10/2024 | 0.7 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for April 2024 |
| Barry, Gerard | 5/10/2024 | 2.9 | Prepare update of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for April 2024 |
| Bell, Erik | 5/10/2024 | 0.4 | Review reconciliation of plan assumptions and cash reconciliation for period ended May 5th |
| Bell, Erik | 5/10/2024 | 1.1 | Update to reconciliation of book transaction to bank cash balance |
| Clayton, Lance | 5/10/2024 | 1.9 | Meeting with D. Slay, L. Clayton, R. Ernst (A&M) re: reconciliation of wire detail for venture book investments |
| Dalgleish, Elizabeth | 5/10/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen (A&M) with FTX banking provider to clarify calculation of interest income |
| Dalgleish, Elizabeth | 5/10/2024 | 1.2 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 3 May to be submitted for the monthly budget |
| Dalgleish, Elizabeth | 5/10/2024 | 0.7 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for April 2024 |
| Duncan, Ryan | 5/10/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: review updates to IT / KYC forecast inputs for Budget 19 development |
| Duncan, Ryan | 5/10/2024 | 0.8 | Revise professional fee Budget v. Actual schedule in response to cash team review comments prior to integration in master |
| Duncan, Ryan | 5/10/2024 | 1.2 | Revise cash to ventures asset monetization bridge to include capital call disbursement discrepancy |
| Duncan, Ryan | 5/10/2024 | 1.1 | Prepare alternative professional fee variance to budget schedule in tri-tier overlay format |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/10/2024 | 1.4 | Meeting with D. Slay and R. Duncan (A&M) to review latest presentation for retained professionals forecast refresh |
| Duncan, Ryan | 5/10/2024 | 2.2 | Draft summary of asset sale documents recently filed for progress update presentation on monetization and other case initiatives |
| Ernst, Reagan | 5/10/2024 | 1.9 | Meeting with D. Slay, L. Clayton, R. Ernst (A&M) re: reconciliation of wire detail for venture book investments |
| Ernst, Reagan | 5/10/2024 | 0.7 | Reconcile cash receipts for various post petition cash activity relating to venture book investments for D. Slay (A&M) |
| Ernst, Reagan | 5/10/2024 | 0.8 | Adjust ventures cash receipts forecast for recent updates in cash activity relating to distributions |
| Ernst, Reagan | 5/10/2024 | 2.3 | Create updated venture book cash receipts forecast for latest budget 19 turn and review prior to sending to J. Mennie (A&M) |
| Glustein, Steven | 5/10/2024 | 0.4 | Update cash flow forecast regarding venture investments |
| Glustein, Steven | 5/10/2024 | 0.8 | Update fee forecast regarding venture workstream |
| Gonzalez, Johnny | 5/10/2024 | 0.6 | Call to discuss the cash reconciliation status with L. LaPosta, H. Trent, J. Gonzalez (A&M) |
| LaPosta, Logan | 5/10/2024 | 1.7 | Review and provide feedback to E. Taraba (A&M) regarding the crypto to cash reconciliation by coin analysis |
| LaPosta, Logan | 5/10/2024 | 0.8 | Review the revised crypto reconciliation based on the detailed listing of book to bank variance analysis |
| LaPosta, Logan | 5/10/2024 | 0.9 | Review and provide feedback to D. Slay (A&M) regarding the ventures reconciliation summary schedule |
| LaPosta, Logan | 5/10/2024 | 0.7 | Call with D. Slay, L. LaPosta (A&M) regarding the beginning cash bridge for revised Plan input |
| LaPosta, Logan | 5/10/2024 | 0.9 | Review updated summary schedule for cash input changes received in order to outline variances |
| LaPosta, Logan | 5/10/2024 | 0.9 | Prepare draft outline of professional fee wire information needed in anticipation for emergence |
| LaPosta, Logan | 5/10/2024 | 0.2 | Draft correspondence with R. Duncan (A&M) regarding the professional fee emergence preparation |
| LaPosta, Logan | 5/10/2024 | 1.3 | Review the latest thinking plan cash input based on the latest thinking emergence timing assumptions |
| LaPosta, Logan | 5/10/2024 | 2.4 | Create plan to cash projection bridge through emergence based on the draft plan inputs |
| LaPosta, Logan | 5/10/2024 | 0.6 | Call to discuss the cash reconciliation status with L. LaPosta, H. Trent, J. Gonzalez (A&M) |
| LaPosta, Logan | 5/10/2024 | 0.5 | Call with L. LaPosta and E. Taraba (A&M) re: digital asset monetization reconciliation |
| LaPosta, Logan | 5/10/2024 | 0.3 | Compile the final ventures cash to plan bridge presentation materials for the Plan refresh |
| LaPosta, Logan | 5/10/2024 | 0.6 | Compile the final crypto cash to plan bridge presentation materials for the Plan refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/10/2024 | 0.4 | Prepare the final plan cash bridge presentation output for the Plan refresh |
| LaPosta, Logan | 5/10/2024 | 0.6 | Compile the final consolidated plan cash output for the Plan teams refresh |
| LaPosta, Logan | 5/10/2024 | 1.2 | Review and provide commentary to J. Gonzalez (A&M) regarding certain monetization related forecast differences from book to bank |
| LeGuen, Jonathon | 5/10/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen (A&M) with FTX banking provider to clarify calculation of interest income |
| Sagen, Daniel | 5/10/2024 | 1.3 | Review crypto to cash reconciliation schedule and follow up questions, provide responses and feedback |
| Sagen, Daniel | 5/10/2024 | 0.6 | Respond to additional questions from E. Bell and E. Taraba (A&M) regarding crypto to cash reconciliation |
| Sagen, Daniel | 5/10/2024 | 0.9 | Prepare updated crypto to cash reconciliation schedule to validate outstanding variances |
| Simoneaux, Nicole | 5/10/2024 | 0.9 | Draft commentary and outstanding items for A&M consideration re: Budget 19 payroll & benefits cash forecast |
| Simoneaux, Nicole | 5/10/2024 | 0.4 | Draft commentary and outstanding items for A&M consideration re: Budget 19 contractor cash forecast |
| Simoneaux, Nicole | 5/10/2024 | 0.3 | Request outstanding payroll disbursement data on per-headcount basis from K. Schultea re: Budget 19 payroll forecast and outstanding items |
| Slay, David | 5/10/2024 | 1.4 | Meeting with D. Slay and R. Duncan (A&M) to review latest presentation for retained professionals forecast refresh |
| Slay, David | 5/10/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) re: review updates to IT / KYC forecast inputs for Budget 19 development |
| Slay, David | 5/10/2024 | 1.9 | Meeting with D. Slay, L. Clayton, R. Ernst (A&M) re: reconciliation of wire detail for venture book investments |
| Slay, David | 5/10/2024 | 0.7 | Call with D. Slay, L. LaPosta (A&M) regarding the beginning cash bridge for revised Plan input |
| Slay, David | 5/10/2024 | 1.2 | Develop 4/26 to 5/3 cash actuals bridge for plan materials |
| Taraba, Erik | 5/10/2024 | 2.8 | Review latest valuation analysis of digital asset monetization vs actual cash value and draft comments for Plan update |
| Taraba, Erik | 5/10/2024 | 2.7 | Perform variance analysis on digital asset monetization through WE 5/3 to inform Plan updates |
| Taraba, Erik | 5/10/2024 | 0.5 | Call with L. LaPosta and E. Taraba (A&M) re: digital asset monetization reconciliation |
| Taraba, Erik | 5/10/2024 | 0.6 | Coordination with internal team re: deliverables for Plan update and associated timing |
| Taraba, Erik | 5/10/2024 | 0.4 | Correspondence with counsel re: OCP process updates for foreign counsel |
| Taraba, Erik | 5/10/2024 | 0.7 | Correspondence with Crypto Team re: digital asset sales data reconciliation |
| Taraba, Erik | 5/10/2024 | 1.9 | Develop bridging schedule for crypto sales to cash receipts through WE 5/3 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/10/2024 | 0.6 | Call to discuss the cash reconciliation status with L. LaPosta, H. Trent, J. Gonzalez (A&M) |
| Bell, Erik | 5/11/2024 | 0.4 | Revisions to book to bank cash reconciliation for week ended May 3, 2024 |
| Bell, Erik | 5/11/2024 | 0.2 | Correspondence related to revisions to book to bank cash reconciliation for week ended May 3, 2024 |
| LaPosta, Logan | 5/11/2024 | 0.4 | Review the latest book to bank stablecoin bridge based on cash actual detail up to week ending 4/26 |
| LaPosta, Logan | 5/11/2024 | 1.1 | Review book to bank crypto sales analysis based on cash actual detail up to week ending 5/3 |
| Taraba, Erik | 5/11/2024 | 0.4 | Research and respond to questions from counsel re: historical administrative fees and expenses |
| Taraba, Erik | 5/11/2024 | 0.8 | Review updated crypto reconciliation provided by Crypto Team and compare to cash outputs |
| Clayton, Lance | 5/12/2024 | 1.7 | Meeting with D. Slay, and L. Clayton (A&M) re: reconciliation of Ledger Prime sold assets |
| Duncan, Ryan | 5/12/2024 | 2.3 | Begin development of by-product fee modeling templates for use in Budget 19 refresh |
| Duncan, Ryan | 5/12/2024 | 1.4 | Continue by-product fee modeling template development for fee reforecast |
| LeGuen, Jonathon | 5/12/2024 | 1.1 | Update bank rates slide with new creditor ratings and outlook after presentation comments |
| Simoneaux, Nicole | 5/12/2024 | 2.4 | Refresh model construct of payroll & benefits cash budget forecast for increased efficiency and ease of updates |
| Simoneaux, Nicole | 5/12/2024 | 1.6 | Update disbursement mapping for payroll & benefit-related actuals out of FTX bank accounts |
| Slay, David | 5/12/2024 | 1.7 | Meeting with D. Slay, and L. Clayton (A&M) re: reconciliation of Ledger Prime sold assets |
| Barry, Gerard | 5/13/2024 | 0.5 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss FTX Europe AG payment tracker process |
| Barry, Gerard | 5/13/2024 | 2.8 | Prepare update of the FTX Europe payments tracker for week ending May 10, 2024 |
| Bell, Erik | 5/13/2024 | 0.9 | Call with E. Bell and D. Sagen (A&M) to discuss digital asset forecast for budget 19 updates |
| Dalgleish, Elizabeth | 5/13/2024 | 1.1 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 10 May |
| Dalgleish, Elizabeth | 5/13/2024 | 0.5 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss FTX Europe AG payment tracker process |
| Dalgleish, Elizabeth | 5/13/2024 | 0.2 | Call with J. Bavaud (FTX) to discuss FTX Europe payment trackers for week ending May 10, 2024 |
| Dalgleish, Elizabeth | 5/13/2024 | 1.7 | Prepare updated re-forecast of the FTX Europe short term cash flow forecast for budget 19 |
| Dalgleish, Elizabeth | 5/13/2024 | 2.1 | Review and update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 10 May |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/13/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. LeGuen, R. Duncan (A&M) re: team responsibilities and deliverables for Budget 19 preparation |
| Duncan, Ryan | 5/13/2024 | 1.3 | Call with R. Ernst, R. Duncan (A&M) re: settlements / donation returns bridging from cash to ventures calc |
| Duncan, Ryan | 5/13/2024 | 2.1 | Begin development of Budget 19 consolidated overlay models to inform variance commentary |
| Duncan, Ryan | 5/13/2024 | 2.7 | Prepare by-professional breakout slides for updated professional fee forecast deck |
| Duncan, Ryan | 5/13/2024 | 0.6 | Continue consolidated overlay development for Budget 19 cash forecast |
| Duncan, Ryan | 5/13/2024 | 1.1 | Revise by-professional forecast commentary for Budget 19 presentation |
| Duncan, Ryan | 5/13/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. LeGuen, R. Duncan (A&M) re: team responsibilities and deliverables for Budget 19 preparation |
| Duncan, Ryan | 5/13/2024 | 2.6 | Revise by-product retained professionals forecast to reflect latest thinking re: litigation costs for inclusion in Budget 19 |
| Ernst, Reagan | 5/13/2024 | 1.3 | Call with R. Ernst, R. Duncan (A&M) re: settlements / donation returns bridging from cash to ventures calc |
| Ernst, Reagan | 5/13/2024 | 0.4 | Draft email to send to PWP and S&C regarding latest ventures cash receipts forecast updates for Budget 19 |
| Ernst, Reagan | 5/13/2024 | 1.2 | Finalize cash receipts forecast updates for budget 19 based on comments from PWP |
| Heath, Peyton | 5/13/2024 | 0.3 | Call with L. LaPosta, E. Taraba, D. Slay & H. Trent (A&M) regarding success fees update for plan cash input |
| Johnston, David | 5/13/2024 | 0.2 | Call with D. Johnston, and J. LeGuen (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding WE 5/3 weekly variance reporting package |
| Johnston, David | 5/13/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. LeGuen, R. Duncan (A&M) re: team responsibilities and deliverables for Budget 19 preparation |
| Johnston, David | 5/13/2024 | 0.4 | Correspondence with J. LeGuen and D. Johnson (A&M) regarding rating agency ratings, outlook and presentation edits |
| LaPosta, Logan | 5/13/2024 | 0.2 | Call with L. LaPosta, E. Taraba, D. Slay (A&M) regarding cash management deliverables for Budget 19 preparation |
| LaPosta, Logan | 5/13/2024 | 0.8 | Review and request additional context from E. Dalgleish (A&M) regarding the FTX Europe re-forecast for Budget 19 |
| LaPosta, Logan | 5/13/2024 | 0.3 | Call with L. LaPosta, E. Taraba, D. Slay & H. Trent (A&M) regarding success fees update for plan cash input |
| LaPosta, Logan | 5/13/2024 | 0.9 | Incorporate summary asset transaction fee projection detail into the professional fee projection for Plan refresh |
| LaPosta, Logan | 5/13/2024 | 0.7 | Consolidate and provide commentary for the change in estimated accrued and unpaid projection for Plan refresh |
| LaPosta, Logan | 5/13/2024 | 0.4 | Review the latest thinking Plan rollup and emergence position to confirm alignment with Budget 19 refresh |
| LaPosta, Logan | 5/13/2024 | 0.2 | Draft correspondence with J. Gonzalez (A&M) regarding the latest thinking cash inputs for Plan refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/13/2024 | 0.8 | Prepare and provide commentary for the change in administrative expense projection for Plan refresh |
| LaPosta, Logan | 5/13/2024 | 0.7 | Analyze payroll by legal entity based on the latest cash actual variances from Budget 18 projection |
| LaPosta, Logan | 5/13/2024 | 0.6 | Review and respond to N. Simoneaux (A&M) regarding payroll projection updates to Budget 19 projection |
| LaPosta, Logan | 5/13/2024 | 0.6 | Review and provide feedback to R. Duncan (A&M) regarding the fee tracker for week ending 5/4 |
| LaPosta, Logan | 5/13/2024 | 0.3 | Review the professional fee projection for Plan refresh |
| LaPosta, Logan | 5/13/2024 | 0.9 | Prepare the updated professional fee input outlining how things changed prior to sharing with the plan team and associated Plan refresh |
| LaPosta, Logan | 5/13/2024 | 1.1 | Review and provide feedback to P. Heath (A&M) regarding the ventures Budget 19 draft projection assumptions for comparison to Plan |
| LaPosta, Logan | 5/13/2024 | 1.3 | Prepare the updated cash to Plan input outlining how things changed prior to sharing with the plan team and associated refresh |
| LeGuen, Jonathon | 5/13/2024 | 0.7 | Update bank strategy presentation with comments and distribute refreshed presentation |
| LeGuen, Jonathon | 5/13/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. LeGuen, R. Duncan (A&M) re: team responsibilities and deliverables for Budget 19 preparation |
| LeGuen, Jonathon | 5/13/2024 | 0.4 | Correspondence with J. LeGuen and D. Johnson (A&M) regarding rating agency ratings, outlook and presentation edits |
| Sagen, Daniel | 5/13/2024 | 1.1 | Review and update draft digital asset forecast for budget 19, distribute with E. Bell (A&M) |
| Sagen, Daniel | 5/13/2024 | 0.9 | Call with E. Bell and D. Sagen (A&M) to discuss digital asset forecast for budget 19 updates |
| Simoneaux, Nicole | 5/13/2024 | 0.9 | Continue to compare semi-monthly payrolls for variance and timing in benefits and other fees re: Budget 19 cash forecast |
| Simoneaux, Nicole | 5/13/2024 | 2.9 | Review Japan KK detailed timing assumption output provided by M. Kagimoto (FTX) and incorporate into Budget 19 drivers |
| Simoneaux, Nicole | 5/13/2024 | 1.4 | Calculate accruals of KERP awards based on participant rationalization for Budget 19 cash forecast |
| Simoneaux, Nicole | 5/13/2024 | 0.3 | Prepare further data requests for FTX US payrolls as inputs for the Budget 19 payroll forecast |
| Simoneaux, Nicole | 5/13/2024 | 2.1 | Provide detailed commentary for headcount rationalization forecast through December 2024 |
| Simoneaux, Nicole | 5/13/2024 | 0.4 | Compare semi-monthly payrolls for variance and timing in benefits and other fees |
| Simoneaux, Nicole | 5/13/2024 | 1.1 | Continue analysis of KERP participant rationalization and implications of cash forecast |
| Simoneaux, Nicole | 5/13/2024 | 2.2 | Update Budget 19 analysis deck for latest forecast, variance, and headcount bridging |
| Simoneaux, Nicole | 5/13/2024 | 0.6 | Prepare outstanding items regarding payroll projection updates to Budget 19 projection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/13/2024 | 3.1 | Further refine headcount rationalization bridging based on department, functional group, and entities for creditor diligence |
| Slay, David | 5/13/2024 | 0.3 | Call with L. LaPosta, E. Taraba, D. Slay & H. Trent (A&M) regarding success fees update for plan cash input |
| Slay, David | 5/13/2024 | 0.2 | Call with L. LaPosta, E. Taraba, D. Slay (A&M) regarding cash management deliverables for Budget 19 preparation |
| Slay, David | 5/13/2024 | 2.1 | Update WE 5/10 Western Alliance activity in bank master for ventures and crypto receipts |
| Slay, David | 5/13/2024 | 0.7 | Distribute weekly actuals to ventures, crypto and plan team from WAL data file |
| Slay, David | 5/13/2024 | 0.2 | Review cash management deliverables for Budget 19 preparation |
| Taraba, Erik | 5/13/2024 | 0.3 | Call with L. LaPosta, E. Taraba, D. Slay & H. Trent (A&M) regarding success fees update for plan cash input |
| Taraba, Erik | 5/13/2024 | 1.4 | Update TWCF model with latest thinking re: amount and timing of administrative expenses as of contemplated emergence date |
| Taraba, Erik | 5/13/2024 | 0.2 | Call with L. LaPosta, E. Taraba, D. Slay (A&M) regarding cash management deliverables for Budget 19 preparation |
| Taraba, Erik | 5/13/2024 | 0.6 | Respond to questions re: included costs in Budget 17 and variance to latest thinking |
| Taraba, Erik | 5/13/2024 | 1.4 | Develop variance analysis for Budget 18 to latest thinking for input to Plan updates |
| Taraba, Erik | 5/13/2024 | 1.3 | Update forecast inputs for Budget 19 to reflect latest thinking for various teams |
| Taraba, Erik | 5/13/2024 | 0.8 | Update case-to-date administrative fees for use in Plan updates for WE 5/3 |
| Taraba, Erik | 5/13/2024 | 0.7 | Respond to questions re: transaction fees associated with asset sales |
| Taraba, Erik | 5/13/2024 | 2.4 | Reconcile cash payments to digital asset sales for WE 4/26 and WE 5/3 |
| Taraba, Erik | 5/13/2024 | 0.9 | Update forecast for certain debtor professionals per feedback from firm in order to reflect latest thinking in Plan inputs |
| Trent, Hudson | 5/13/2024 | 0.3 | Call with L. LaPosta, E. Taraba, D. Slay & H. Trent (A&M) regarding success fees update for plan cash input |
| Arnett, Chris | 5/14/2024 | 0.8 | Research revised inputs for Budget 19 refresh exercise |
| Barry, Gerard | 5/14/2024 | 0.6 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the FTX Group April 2024 interest schedule |
| Barry, Gerard | 5/14/2024 | 3.1 | Prepare updated FTX Group April 2024 interest schedule for additional information received from FTX banking provider |
| Dalgleish, Elizabeth | 5/14/2024 | 0.6 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the FTX Group April 2024 interest schedule |
| Duncan, Ryan | 5/14/2024 | 2.2 | Develop new Budget 19 overlay models comparing additional forecast periods |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/14/2024 | 1.1 | Call with L. LaPosta, E. Taraba, D. Slay & S. Witherspoon (A&M) regarding actuals bridge review for plan cash |
| LeGuen, Jonathon | 5/14/2024 | 0.8 | Craft email responses to bank strategy presentation comments and refresh with latest rating for various banks |
| Sagen, Daniel | 5/14/2024 | 0.8 | Prepare converted stablecoin bank vs book reconciliation schedule |
| Simoneaux, Nicole | 5/14/2024 | 0.6 | Incorporate EU inputs for Budget 19 payroll & benefits forecast provided by E. Dalgleish (A&M) |
| Slay, David | 5/14/2024 | 1.1 | Call with L. LaPosta, E. Taraba, D. Slay & S. Witherspoon (A&M) regarding actuals bridge review for plan cash |
| Slay, David | 5/14/2024 | 0.7 | Update budget 19 Ventures sales and capital calls forecast inputs into the TWCF master file |
| Slay, David | 5/14/2024 | 2.4 | Update forecasted stablecoin conversions and galaxy sales in budget 19 forecast |
| Slay, David | 5/14/2024 | 1.3 | Reconcile bank crypto to book crypto based on WE 5/10 inflows into WAL accounts |
| Slay, David | 5/14/2024 | 1.3 | Update budget 19 Europe forecast inputs into the TWCF master file |
| Slay, David | 5/14/2024 | 2.3 | Develop variance supporting schedules for WE 5/10 |
| Slay, David | 5/14/2024 | 2.4 | Update latest cash balances schedules and disbursements for WE 5/10 |
| Taraba, Erik | 5/14/2024 | 1.2 | Update mechanics of professional fee forecast model to include latest thinking re: certain case success fees |
| Taraba, Erik | 5/14/2024 | 2.6 | Perform variance analysis on payment activity during WE 5/10 including drafting commentary on material variances |
| Taraba, Erik | 5/14/2024 | 1.1 | Call with L. LaPosta, E. Taraba, D. Slay & S. Witherspoon (A&M) regarding actuals bridge review for plan cash |
| Taraba, Erik | 5/14/2024 | 0.9 | Respond to questions from Plan Team re: conversions of stablecoin to fiat and other bridging items |
| Taraba, Erik | 5/14/2024 | 0.2 | Correspondence with Company Finance Team re: bank statements needed for reconciliations |
| Taraba, Erik | 5/14/2024 | 0.4 | Correspondence with vendor re: updated forecast inputs for Budget 19 |
| Taraba, Erik | 5/14/2024 | 1.2 | Actualize professional fees forecast model with data through WE 5/10 |
| Taraba, Erik | 5/14/2024 | 1.3 | Prepare analysis to bridge certain digital asset transactions to actual cash inflows in support of ongoing Plan development |
| Taraba, Erik | 5/14/2024 | 2.7 | Perform reconciliation of certain digital assets monetize to-date against historical wire activity provided by Company Finance Team |
| Witherspoon, Samuel | 5/14/2024 | 1.1 | Call with L. LaPosta, E. Taraba, D. Slay & S. Witherspoon (A&M) regarding actuals bridge review for plan cash |
| Coverick, Steve | 5/15/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick, J. LeGuen (A&M) to discuss FTX bank strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/15/2024 | 1.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 10 May vs. forecast as of 3 May |
| Dalgleish, Elizabeth | 5/15/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 10 May 2024 |
| Dalgleish, Elizabeth | 5/15/2024 | 1.6 | Update FTX Europe short term cash flow forecast for w/e 10 May |
| Duncan, Ryan | 5/15/2024 | 0.2 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: development of support files for initial draft of Budget 19 |
| Duncan, Ryan | 5/15/2024 | 2.2 | Prepare Budget 19 forecast overlay to prior budget including actuals comparison and forward outlook |
| Duncan, Ryan | 5/15/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) to discuss development of Budget 19 overlays and variance schedules |
| Duncan, Ryan | 5/15/2024 | 1.7 | Continue development of projected period budget over budget comparison to support Budget 19 forecast |
| Duncan, Ryan | 5/15/2024 | 0.7 | Discuss emergence preparation for professional fee funds flow with L. LaPosta, R. Duncan (A&M) |
| Duncan, Ryan | 5/15/2024 | 2.6 | Update Budget 19 presentation with latest visuals from new Budget 19 consolidated linked TWCF model |
| Duncan, Ryan | 5/15/2024 | 0.7 | Continue development of wire-information consolidation file for input to Funds Flow presentation |
| Duncan, Ryan | 5/15/2024 | 1.7 | Call with D. Slay, R. Duncan (A&M) re: updates to Budget 19 presentation from prior forecast |
| Duncan, Ryan | 5/15/2024 | 1.4 | Begin development of commentary for Budget 19 presentation re: cash receipt variances |
| Duncan, Ryan | 5/15/2024 | 2.4 | Amend cash asset transfer forecast overlay to include revised forecast values for ventures sales and stablecoin conversions |
| Johnston, David | 5/15/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick, J. LeGuen (A&M) to discuss FTX bank strategy |
| Johnston, David | 5/15/2024 | 0.2 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX bank strategy |
| LaPosta, Logan | 5/15/2024 | 0.3 | Discuss payroll and benefits projection in advance of budget 19 refresh with N. Simoneaux and L. LaPosta (A&M) |
| LaPosta, Logan | 5/15/2024 | 0.7 | Discuss emergence preparation for professional fee funds flow with L. LaPosta, R. Duncan (A&M) |
| LaPosta, Logan | 5/15/2024 | 0.3 | Review and provide feedback for detailed beginning 5/3 bank cash bridge to 5/3 book cash |
| LaPosta, Logan | 5/15/2024 | 1.4 | Review plan recovery analysis presentation materials related to cash outputs |
| LaPosta, Logan | 5/15/2024 | 1.2 | Review and provide feedback for the weekly variance week ending 5/10 |
| LaPosta, Logan | 5/15/2024 | 1.3 | Review plan to cash recovery variance analysis presentation materials |
| LeGuen, Jonathon | 5/15/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick, J. LeGuen (A&M) to discuss FTX bank strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/15/2024 | 2.1 | Update bank strategy presentation with comments received from A&M |
| Mosley, Ed | 5/15/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick, J. LeGuen (A&M) to discuss FTX bank strategy |
| Mosley, Ed | 5/15/2024 | 0.2 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX bank strategy |
| Sagen, Daniel | 5/15/2024 | 0.8 | Update vendor spend inputs in budget 19 for latest Plan recovery projections |
| Sagen, Daniel | 5/15/2024 | 0.9 | Prepare updated fee forecast for investment manager for budget 19 |
| Simoneaux, Nicole | 5/15/2024 | 0.3 | Discuss payroll and benefits projection in advance of budget 19 refresh with N. Simoneaux and L. LaPosta (A&M) |
| Simoneaux, Nicole | 5/15/2024 | 2.3 | Prepare fulsome refresh of payroll & benefits cash forecast based on latest dataset of Budget 19 payroll files |
| Simoneaux, Nicole | 5/15/2024 | 1.2 | Update Budget 19 payroll forecast based on Japan KK inputs |
| Slay, David | 5/15/2024 | 0.2 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: development of support files for initial draft of Budget 19 |
| Slay, David | 5/15/2024 | 2.2 | Call with D. Slay, R. Duncan (A&M) to discuss development of Budget 19 overlays and variance schedules |
| Slay, David | 5/15/2024 | 1.2 | Review latest wind down assumptions and compare distribution cost to prior for bridge |
| Slay, David | 5/15/2024 | 1.7 | Call with D. Slay, R. Duncan (A&M) re: updates to Budget 19 presentation from prior forecast |
| Slay, David | 5/15/2024 | 2.7 | Review checks in latest TWCF budget 19 model to ensure all inputs are linking appropriately |
| Slay, David | 5/15/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: timeline for Budget 19 and associated deliverables |
| Slay, David | 5/15/2024 | 2.9 | Update variance schedules in TWCF model to capture latest budget 19 inputs |
| Slay, David | 5/15/2024 | 2.3 | Update TWCF inputs based on latest plan assumptions to reconcile to emergence |
| Slay, David | 5/15/2024 | 1.4 | Update WE 5/10 variance package based on comments from E. Dalgleish (A&M) |
| Taraba, Erik | 5/15/2024 | 2.8 | Update variance schedules for interest, digital asset sales, and professional fees to support Budget 19 deliverables |
| Taraba, Erik | 5/15/2024 | 0.2 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: development of support files for initial draft of Budget 19 |
| Taraba, Erik | 5/15/2024 | 2.3 | Develop volume x price matrix for Budget 19 digital asset sales forecast to support variance analysis |
| Taraba, Erik | 5/15/2024 | 0.8 | Update amounts for certain digital asset sales in TWCF following reconciliation with Crypto Team |
| Taraba, Erik | 5/15/2024 | 2.4 | Update TWCF model updates to incorporate latest thinking for digital asset sales for Budget 19 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/15/2024 | 0.6 | Update schedules in Budget 19 presentation materials with latest data as of 5/15 |
| Taraba, Erik | 5/15/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: timeline for Budget 19 and associated deliverables |
| Taraba, Erik | 5/15/2024 | 1.8 | Develop variance analysis comparing Budget 18 to Budget 19 re: professional fees spending |
| Taraba, Erik | 5/15/2024 | 1.3 | Review initial draft of weekly cash variance report and provide feedback to team re: edits |
| Taraba, Erik | 5/15/2024 | 0.4 | Correspondence with Crypto Team re: pricing data for tokens include in Budget 19 forecast |
| Taraba, Erik | 5/15/2024 | 1.4 | Develop draft commentary for Budget 19 presentation materials to support material variances |
| Taraba, Erik | 5/15/2024 | 0.3 | Correspondence with KYC/AML Team re: Budget 19 forecast inputs for KYC/AML vendors |
| Taraba, Erik | 5/15/2024 | 0.6 | Respond to questions from leadership re: cash variance report for WE 5/10 |
| Barry, Gerard | 5/16/2024 | 2.3 | Prepare update of the FTX cash weekly schedule for week ending May 10, 2024 |
| Coverick, Steve | 5/16/2024 | 0.8 | Call with D. Johnston, S. Coverick, E. Mosley (A&M), certain bank, to discuss bank strategy |
| Coverick, Steve | 5/16/2024 | 0.5 | Call with D. Johnston, S. Coverick, E. Mosley (A&M to discuss bank strategy |
| Duncan, Ryan | 5/16/2024 | 2.3 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: incorporation of assumed contract proceeds into budget 19 forecast |
| Duncan, Ryan | 5/16/2024 | 0.7 | Develop digital asset sales detail slides including walk from Budget 18 crypto receipts to Budget 19 forecast |
| Duncan, Ryan | 5/16/2024 | 1.3 | Finalize Budget 19 presentation with commentary adjustments and latest visuals prior to final review |
| Duncan, Ryan | 5/16/2024 | 0.5 | Call with E. Taraba and R. Duncan (A&M) re: priorities of work for Budget 19 materials |
| Duncan, Ryan | 5/16/2024 | 1.7 | Call with R. Duncan and L. Lockwood (A&M) regarding professional fees forecast in WD model |
| Duncan, Ryan | 5/16/2024 | 2.2 | Finalize Budget 19 overlay commentary for initial draft of Budget 19 |
| Duncan, Ryan | 5/16/2024 | 1.8 | Meeting with R. Duncan, R. Ernst (A&M) re: reconciliation of venture book equity and token proceeds with budget 19 forecast |
| Duncan, Ryan | 5/16/2024 | 2.4 | Update Budget 19 linked model and overlay to account for revised crypto proceeds forecast including plan pricing discounts |
| Duncan, Ryan | 5/16/2024 | 2.2 | Call with L. LaPosta, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 19 presentation and supporting materials |
| Ernst, Reagan | 5/16/2024 | 2.3 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: incorporation of assumed contract proceeds into budget 19 forecast |
| Ernst, Reagan | 5/16/2024 | 1.4 | Reconcile venture book cash inputs with plan support numbers to ensure alignment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ernst, Reagan | 5/16/2024 | 1.8 | Meeting with R. Duncan, R. Ernst (A&M) re: reconciliation of venture book equity and token proceeds with budget 19 forecast |
| Johnston, David | 5/16/2024 | 0.4 | Call with D. Johnston, L. LaPosta (A&M) to review the bridge form budget 18 to the updated draft plan cash |
| Johnston, David | 5/16/2024 | 0.8 | Call with D. Johnston, S. Coverick, E. Mosley (A&M), certain bank, to discuss bank strategy |
| Johnston, David | 5/16/2024 | 0.5 | Call with D. Johnston, S. Coverick, E. Mosley (A&M to discuss bank strategy |
| Johnston, David | 5/16/2024 | 0.6 | Review weekly variance report for week ending May 10 |
| LaPosta, Logan | 5/16/2024 | 0.4 | Call with D. Johnston, L. LaPosta (A&M) to review the bridge form budget 18 to the updated draft plan cash |
| LaPosta, Logan | 5/16/2024 | 1.1 | Review and provide feedback to E. Taraba (A&M) regarding the professional fee projection for draft Budget 19 |
| LaPosta, Logan | 5/16/2024 | 1.2 | Prepare bridge from budget 18 to budget 19 crypto forecast based on the plan projection inputs |
| LaPosta, Logan | 5/16/2024 | 1.8 | Prepare bottoms up digital asset projection proceeds bridge from the latest Plan to draft Budget 19 |
| LaPosta, Logan | 5/16/2024 | 0.3 | Review and provide feedback to E. Taraba (A&M) for week ending 5/10 variance distribution materials |
| LaPosta, Logan | 5/16/2024 | 0.7 | Prepare summary crypto receipts comparison between Budget 18 and Budget 19 projections |
| LaPosta, Logan | 5/16/2024 | 0.4 | Review digital asset sales overview draft presentation materials for Budget 19 |
| LaPosta, Logan | 5/16/2024 | 0.9 | Review budget 19 crypto forecast based on the latest plan projection updates |
| LaPosta, Logan | 5/16/2024 | 0.4 | Review cash transfers detail draft presentation materials for Budget 19 |
| LaPosta, Logan | 5/16/2024 | 0.8 | Review key updates from previous forecast Budget 19 presentation materials |
| LaPosta, Logan | 5/16/2024 | 0.6 | Review consolidated draft Budget 19 cash forecast |
| LaPosta, Logan | 5/16/2024 | 0.8 | Review payroll and benefits projections for draft Budget 19 |
| LaPosta, Logan | 5/16/2024 | 0.4 | Review operating disbursements buildup for draft Budget 19 |
| LaPosta, Logan | 5/16/2024 | 2.2 | Call with L. LaPosta, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 19 presentation and supporting materials |
| LeGuen, Jonathon | 5/16/2024 | 0.8 | Review weekly cash activity and balances and compare with weekly cash flow variance report |
| LeGuen, Jonathon | 5/16/2024 | 1.3 | Update bank strategy presentation with updated cash balances and latest total bank capacity |
| LeGuen, Jonathon | 5/16/2024 | 1.4 | Sync top bank listings with current and potential opportunities and link with G-SIB list |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/16/2024 | 0.8 | Update bank strategy presentation with post confirmation banking options |
| Lockwood, Luke | 5/16/2024 | 1.7 | Call with R. Duncan and L. Lockwood (A&M) regarding professional fees forecast in WD model |
| Mosley, Ed | 5/16/2024 | 0.8 | Call with D. Johnston, S. Coverick, E. Mosley (A&M), certain Bank, to discuss bank strategy |
| Mosley, Ed | 5/16/2024 | 0.6 | Review of and prepare comments to draft of cash variance report for week ending 5/10 |
| Mosley, Ed | 5/16/2024 | 0.5 | Call with D. Johnston, S. Coverick, E. Mosley (A&M) to discuss bank strategy |
| Sagen, Daniel | 5/16/2024 | 0.7 | Update crypto budget 19 to account for latest revised Plan recovery projections |
| Simoneaux, Nicole | 5/16/2024 | 0.6 | Compile outstanding items based on inventory of Budget 19 payroll & benefits support for further consideration |
| Simoneaux, Nicole | 5/16/2024 | 0.7 | Incorporate commentary on FTX Japan KK payrolls for budget 19 cash forecast |
| Simoneaux, Nicole | 5/16/2024 | 0.9 | Incorporate commentary on EU AG payrolls for budget 19 cash forecast |
| Slay, David | 5/16/2024 | 2.4 | Update commentary for WE 5/10 variance package per comments from senior management |
| Slay, David | 5/16/2024 | 1.7 | Develop cash walk from 3/31 to 5/10 actuals for latest inputs |
| Slay, David | 5/16/2024 | 1.9 | Update IT / KYC budget 19 inputs per comments from crypto team |
| Taraba, Erik | 5/16/2024 | 1.9 | Perform quality check on draft of Budget 19 materials and make edits as required prior to delivering to management |
| Taraba, Erik | 5/16/2024 | 2.6 | Update TWCF model for latest thinking re: digital asset sales pricing and volume forecast for Budget 19 |
| Taraba, Erik | 5/16/2024 | 1.3 | Develop final draft of weekly cash variance report for WE 5/3 for distribution to UCC advisors |
| Taraba, Erik | 5/16/2024 | 0.8 | Perform analysis on historical taxes to inform go-forward forecast for Budget 19 |
| Taraba, Erik | 5/16/2024 | 0.3 | Coordination with internal team re: management deliverables for monthly budget update |
| Taraba, Erik | 5/16/2024 | 0.5 | Call with E. Taraba and R. Duncan (A&M) re: priorities of work for Budget 19 materials |
| Taraba, Erik | 5/16/2024 | 2.1 | Perform updates to weekly cash variance report per feedback from workstream leadership |
| Taraba, Erik | 5/16/2024 | 0.4 | Correspondence with internal team re: outstanding inputs to monthly budget update |
| Taraba, Erik | 5/16/2024 | 2.9 | Draft commentary and other supporting language for Budget 19 presentation deck |
| Taraba, Erik | 5/16/2024 | 1.1 | Develop bridge for digital asset sales to support Budget 19 presentation materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/16/2024 | 2.2 | Call with L. LaPosta, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 19 presentation and supporting materials |
| Barry, Gerard | 5/17/2024 | 2.9 | Prepare updated FTX Europe STCFF presentation for the period December 11, 2023 until June 11, 2024 |
| Barry, Gerard | 5/17/2024 | 2.9 | Prepare updated FTX Europe STCFF analysis for the period December 11, 2023 until June 11, 2024 |
| Barry, Gerard | 5/17/2024 | 0.3 | Call with E. Dalgleish and G. Barry (A&M) to discuss FTX Europe AG cash flow overview |
| Dalgleish, Elizabeth | 5/17/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba (A&M) to discuss payroll forecast inputs for cash Budget 19 |
| Dalgleish, Elizabeth | 5/17/2024 | 0.3 | Call with E. Dalgleish, E. Taraba (A&M) to discuss professional fee forecast for budget 19 |
| Dalgleish, Elizabeth | 5/17/2024 | 0.3 | Call with E. Dalgleish and G. Barry (A&M) to discuss FTX Europe AG cash flow overview |
| Dalgleish, Elizabeth | 5/17/2024 | 1.1 | Review and provide comments to E. Taraba (A&M) on budget 19 professional fees forecast |
| Dalgleish, Elizabeth | 5/17/2024 | 1.2 | Review and provide comments to E. Taraba (A&M) on budget 19 interest forecast |
| Duncan, Ryan | 5/17/2024 | 1.7 | Develop summary slides for case lads on key asset sale updates including ventures sales and other de minimis positions |
| Duncan, Ryan | 5/17/2024 | 0.4 | Call with L. LaPosta, N. Simoneaux, R. Duncan (A&M) re: payroll forecasting for input to Budget 19 cash forecast |
| Duncan, Ryan | 5/17/2024 | 1.4 | Call with R. Ernst, R. Duncan (A&M) re: settlements and de minimis sales bridging from latest cash forecast |
| Duncan, Ryan | 5/17/2024 | 0.7 | Update settlements / donation returns and misc. receipts variance to forecast schedule of cash flow for latest data |
| Ernst, Reagan | 5/17/2024 | 1.4 | Call with R. Ernst, R. Duncan (A&M) re: settlements and de minimis sales bridging from latest cash forecast |
| LaPosta, Logan | 5/17/2024 | 0.4 | Call with L. LaPosta, N. Simoneaux, R. Duncan (A&M) re: payroll forecasting for input to Budget 19 cash forecast |
| LaPosta, Logan | 5/17/2024 | 1.6 | Prepare the updated draft business plan to budget 18 cash projection bridge based on latest thinking |
| LaPosta, Logan | 5/17/2024 | 0.3 | Draft correspondence with E. Taraba (A&M) regarding draft Budget 19 projection updates |
| LaPosta, Logan | 5/17/2024 | 0.6 | Review the updated business plan rollup for necessary cash to business plan bridging updates |
| LaPosta, Logan | 5/17/2024 | 1.8 | Comprehensive review of payroll forecast based on latest thinking budget 19 projection |
| LaPosta, Logan | 5/17/2024 | 1.1 | Review feedback comments from E. Dalgleish (A&M) regarding draft budget 19 |
| LaPosta, Logan | 5/17/2024 | 0.8 | Prepare historical summary analysis of tax spend by week since filing |
| LaPosta, Logan | 5/17/2024 | 0.4 | Review draft budget 19 for outstanding items to be incorporated |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/17/2024 | 0.7 | Refresh post effective banking list of potential opportunities from original bank outreach listings |
| LeGuen, Jonathon | 5/17/2024 | 1.1 | Review and provide comments for cash flow variance report and corresponding support schedules |
| LeGuen, Jonathon | 5/17/2024 | 0.8 | Create G-SIB list of opportunities and cross reference with total banking list |
| LeGuen, Jonathon | 5/17/2024 | 2.6 | Build presentation slides for post effective bank strategy deck |
| LeGuen, Jonathon | 5/17/2024 | 0.8 | Updated bank listing schedule after discussions with cash team |
| Simoneaux, Nicole | 5/17/2024 | 0.4 | Call with L. LaPosta, N. Simoneaux, R. Duncan (A&M) re: payroll forecasting for input to Budget 19 cash forecast |
| Simoneaux, Nicole | 5/17/2024 | 0.4 | Prepare updates for liquidation analysis on Analysis group assumptions for venture investments |
| Simoneaux, Nicole | 5/17/2024 | 0.7 | Prepare updates for liquidation analysis on Galaxy assumptions for digital assets |
| Slay, David | 5/17/2024 | 2.3 | Develop Japan payroll and disbursement budget 19 summary and guidelines for approval from counterparts |
| Slay, David | 5/17/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba (A&M) to discuss payroll forecast inputs for cash Budget 19 |
| Taraba, Erik | 5/17/2024 | 1.6 | Develop additional demonstrative materials for Budget 19 re: digital asset sales variances to Budget 18 forecast |
| Taraba, Erik | 5/17/2024 | 0.6 | Update liquidity team status materials with latest status of key deliverables and other open items |
| Taraba, Erik | 5/17/2024 | 0.4 | Call with E. Dalgleish, D. Slay, E. Taraba (A&M) to discuss payroll forecast inputs for cash Budget 19 |
| Taraba, Erik | 5/17/2024 | 2.3 | Make updates to TWCF model digital asset sales mechanics per feedback from workstream leadership |
| Taraba, Erik | 5/17/2024 | 0.3 | Call with E. Dalgleish, E. Taraba (A&M) to discuss professional fee forecast for budget 19 |
| Taraba, Erik | 5/17/2024 | 1.4 | Update Budget 19 materials per feedback from workstream leadership |
| Taraba, Erik | 5/17/2024 | 0.8 | Make updates to Budget 19 forecast per feedback from Company IT Team |
| Simoneaux, Nicole | 5/19/2024 | 0.4 | Update payroll processing assumptions for Japan KK payroll forecast in budget 19 |
| Simoneaux, Nicole | 5/19/2024 | 0.7 | Actualize headcount-related disbursements for Budget 19 payroll forecast |
| Barry, Gerard | 5/20/2024 | 2.8 | Prepare update of the FTX Europe payments tracker for week ending May 17, 2024 |
| Barry, Gerard | 5/20/2024 | 1.7 | Review of the FTX Group budget 19 consolidated STCFF |
| Barry, Gerard | 5/20/2024 | 0.5 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the FTX Europe payment tracker for week ending May 17, 2024 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/20/2024 | 1.7 | Review and provide comments on cash budget 19 draft |
| Dalgleish, Elizabeth | 5/20/2024 | 0.4 | Call with J. LeGuen, E. Dalgleish, R. Duncan (A&M) regarding upcoming cash deliverables and Budget 19 development |
| Dalgleish, Elizabeth | 5/20/2024 | 1.4 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 17 May |
| Dalgleish, Elizabeth | 5/20/2024 | 1.8 | Prepare 12 month cash flow forecast for FTX Europe AG |
| Dalgleish, Elizabeth | 5/20/2024 | 0.5 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss updates to the FTX Europe payment tracker for week ending May 17, 2024 |
| Dalgleish, Elizabeth | 5/20/2024 | 2.1 | Review and update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 17 May |
| Duncan, Ryan | 5/20/2024 | 0.4 | Call with J. LeGuen, E. Dalgleish, R. Duncan (A&M) regarding upcoming cash deliverables and Budget 19 development |
| Duncan, Ryan | 5/20/2024 | 0.9 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) re: review of draft Budget 19 materials |
| Duncan, Ryan | 5/20/2024 | 2.4 | Call with R. Ernst, R. Duncan, L. Lockwood (A&M) to develop reconciliation of MOR reported cash disbursements by silo to entity-level TWCF payment data for wind-down run rate analysis |
| Ernst, Reagan | 5/20/2024 | 2.4 | Call with R. Ernst, R. Duncan, L. Lockwood (A&M) to develop reconciliation of MOR reported cash disbursements by silo to entity-level TWCF payment data for wind-down run rate analysis |
| LaPosta, Logan | 5/20/2024 | 1.1 | Review and provide comments to E. Taraba (A&M) regarding the budget 19 draft intersilo transfers overview |
| LaPosta, Logan | 5/20/2024 | 0.4 | Call with L. LaPosta, D. Slay, E. Taraba (A&M) to discuss Budget 19 development and other upcoming cash deliverables |
| LaPosta, Logan | 5/20/2024 | 0.9 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) re: review of draft Budget 19 materials |
| LaPosta, Logan | 5/20/2024 | 1.9 | Prepare updated crypto projection by token analysis based on the latest thinking budget 19 forecast |
| LaPosta, Logan | 5/20/2024 | 0.2 | Draft correspondence with D. Johnston (A&M) regarding the cash teams draft budget 19 and next steps |
| LaPosta, Logan | 5/20/2024 | 0.2 | Draft correspondence with M. Cilia (RLKS) regarding the May 2024 Japan payroll request |
| LaPosta, Logan | 5/20/2024 | 1.2 | Review and provide feedback to E. Taraba (A&M) regarding the crypto spot pricing analysis |
| LaPosta, Logan | 5/20/2024 | 0.3 | Review draft budget 19 vs. budget 18 common period crypto currency projection analysis |
| LaPosta, Logan | 5/20/2024 | 0.6 | Review latest thinking of post confirmation wind down budget and associated assumptions |
| LaPosta, Logan | 5/20/2024 | 0.6 | Review the docket for the latest professional fee application updates as of 5/20 |
| LaPosta, Logan | 5/20/2024 | 0.6 | Review updated token spot pricing from 5/20 and associated impact to crypto values |
| LaPosta, Logan | 5/20/2024 | 0.8 | Review the Japan payroll forecast and expected timing of disbursements |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/20/2024 | 0.4 | Call with J. LeGuen, E. Dalgleish, R. Duncan (A&M) regarding upcoming cash deliverables and Budget 19 development |
| LeGuen, Jonathon | 5/20/2024 | 1.4 | Review crypto cash reconciliation specifically bank vs. book timing aspects and impact on cash/plan |
| LeGuen, Jonathon | 5/20/2024 | 0.3 | Follow-up call with J. LeGuen (A&M) and Truist regarding legal team, deposit capacity and rates |
| LeGuen, Jonathon | 5/20/2024 | 2.1 | Update bank strategy presentation with latest actuals, updated credit ratings and created a post-confirmation strategy section |
| Lockwood, Luke | 5/20/2024 | 2.4 | Call with R. Ernst, R. Duncan, L. Lockwood (A&M) to develop reconciliation of MOR reported cash disbursements by silo to entity-level TWCF payment data for wind-down run rate analysis |
| Sagen, Daniel | 5/20/2024 | 1.6 | Prepare updated digital asset monetization budget to incorporate recent market movements for select tokens |
| Slay, David | 5/20/2024 | 0.4 | Call with L. LaPosta, D. Slay, E. Taraba (A&M) to discuss Budget 19 development and other upcoming cash deliverables |
| Slay, David | 5/20/2024 | 0.9 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) re: review of draft Budget 19 materials |
| Slay, David | 5/20/2024 | 1.4 | Call with E. Taraba and D. Slay (A&M) re: discuss budget 18 vs budget 19 crypto pricing reconciliation |
| Slay, David | 5/20/2024 | 1.8 | Update budget 18 to budget 19 crypto bridge for budget 19 materials |
| Slay, David | 5/20/2024 | 0.9 | Develop budget 19 commentary and materials for internal distribution |
| Slay, David | 5/20/2024 | 1.2 | Review Japan payroll timing assumptions for budget 19 updates |
| Slay, David | 5/20/2024 | 2.3 | Update WE 5/17 Western Alliance activity in bank master |
| Taraba, Erik | 5/20/2024 | 0.4 | Call with L. LaPosta, D. Slay, E. Taraba (A&M) to discuss Budget 19 development and other upcoming cash deliverables |
| Taraba, Erik | 5/20/2024 | 0.9 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) re: review of draft Budget 19 materials |
| Taraba, Erik | 5/20/2024 | 2.8 | Perform analysis on impact of latest token pricing on current Budget 19 digital asset sales forecast |
| Taraba, Erik | 5/20/2024 | 2.3 | Develop demonstrative materials showing anticipated impact of updated pricing on Budget 19 cash receipts |
| Taraba, Erik | 5/20/2024 | 1.4 | Call with E. Taraba and D. Slay (A&M) re: discuss budget 18 vs budget 19 crypto pricing reconciliation |
| Taraba, Erik | 5/20/2024 | 0.9 | Draft initial discussion points re: impact of updated token pricing on Budget 19 forecast |
| Taraba, Erik | 5/20/2024 | 0.9 | Develop draft materials for management team re: monthly budget forecast for Budget 19 |
| Duncan, Ryan | 5/21/2024 | 1.4 | Develop initial updates to cash flow forecast presentation for first actualized draft of Budget 19 |
| Duncan, Ryan | 5/21/2024 | 1.8 | Amend professional fees variance support tabs to reflect latest new commentary for Budget 19 forecast |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2024 through May 31, 2024

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/21/2024 | 1.6 | Update Budget 19 crypto forecast comparison tabs to reflect latest thinking re: actualization |
| Duncan, Ryan | 5/21/2024 | 1.1 | Develop retained professional forecast overlay to prior iteration for inclusion in Budget 19 update |
| Duncan, Ryan | 5/21/2024 | 0.3 | Update diligence tracking models with new request from committee professionals re: digital asset pricing |
| Duncan, Ryan | 5/21/2024 | 1.4 | Update Budget 19 linked model to reference refreshed TWCF and align deck inputs |
| Duncan, Ryan | 5/21/2024 | 1.7 | Actualize Budget 19 commentary support overlay with latest inputs from WE 5/17 |
| Duncan, Ryan | 5/21/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: to further develop reconciliation of MOR reported cash distributions by silo |
| Duncan, Ryan | 5/21/2024 | 0.6 | Correspondence with cash management team regarding professional fee forecast variances to prior turn for Budget 19 forecast |
| Duncan, Ryan | 5/21/2024 | 1.1 | Call with L. LaPosta, E. Taraba, R. Duncan, J. LeGuen, and D. Slay (A&M) regarding budget 19 update and next steps |
| Ernst, Reagan | 5/21/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: to further develop reconciliation of MOR reported cash distributions by silo |
| LaPosta, Logan | 5/21/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the payments tracker for week ending 5/17 |
| LaPosta, Logan | 5/21/2024 | 0.6 | Prepare summary analysis bridge of the digital asset proceeds in the Plan vs. Budget 19 |
| LaPosta, Logan | 5/21/2024 | 0.9 | Review and provide feedback to E. Taraba (A&M) regarding the updated crypto pricing analysis |
| LaPosta, Logan | 5/21/2024 | 0.6 | Review the latest thinking Plan projection for IT and KYC projection inputs vs. budget 19 |
| LaPosta, Logan | 5/21/2024 | 0.9 | Review the latest thinking payroll forecast and timing input projection for budget 19 |
| LaPosta, Logan | 5/21/2024 | 0.6 | Review venture cash actuals and associated budget 19 ventures forecast |
| LaPosta, Logan | 5/21/2024 | 0.4 | Review cash actuals and associated budget 19 digital receipts forecast |
| LaPosta, Logan | 5/21/2024 | 0.7 | Review interest income timing and associated fees regarding budget 19 |
| LaPosta, Logan | 5/21/2024 | 1.1 | Call with L. LaPosta, E. Taraba, R. Duncan, J. LeGuen, and D. Slay (A&M) regarding budget 19 update and next steps |
| LeGuen, Jonathon | 5/21/2024 | 2.9 | Create USBank interest & fee reconciliation schedules to aid cashflow forecasting |
| LeGuen, Jonathon | 5/21/2024 | 1.1 | Call with L. LaPosta, E. Taraba, R. Duncan, J. LeGuen, and D. Slay (A&M) regarding budget 19 update and next steps |
| Simoneaux, Nicole | 5/21/2024 | 1.4 | Finalize budget 19 payroll & benefits and contractor disbursement forecast for internal review |
| Simoneaux, Nicole | 5/21/2024 | 1.1 | Revise budget 19 forecast deck for payroll & benefits and contractor inputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/21/2024 | 1.1 | Call with L. LaPosta, E. Taraba, R. Duncan, J. LeGuen, and D. Slay (A&M) regarding budget 19 update and next steps |
| Slay, David | 5/21/2024 | 0.8 | Review and update Intercompany schedule to ensure latest movements and comments are captured |
| Slay, David | 5/21/2024 | 1.9 | Develop WE 5/17 supporting schedules in variance package for review |
| Slay, David | 5/21/2024 | 1.7 | Update budget 19 ventures and payroll inputs for latest actuals |
| Slay, David | 5/21/2024 | 1.6 | Update payments tracker for week ending 5/17 in the bank master |
| Slay, David | 5/21/2024 | 1.2 | Update WE 5/17 variance commentary to capture key changes |
| Slay, David | 5/21/2024 | 2.4 | Update European dismissals to non-debtors in the TWCF across all tabs |
| Taraba, Erik | 5/21/2024 | 1.2 | Develop variance analysis for WE 5/17 professional fee payments to supplement weekly cash variance reporting |
| Taraba, Erik | 5/21/2024 | 0.8 | Update forecast for Ch 11 fees and expenses for Budget 19 to reflect latest thinking re: timing and amounts |
| Taraba, Erik | 5/21/2024 | 1.1 | Call with L. LaPosta, E. Taraba, R. Duncan, J. LeGuen, and D. Slay (A&M) regarding budget 19 update and next steps |
| Taraba, Erik | 5/21/2024 | 1.1 | Update demonstrative materials for Budget 19 token pricing update analysis per feedback from workstream leadership |
| Taraba, Erik | 5/21/2024 | 1.3 | Update analysis bridge chart and associated discussion points re: Budget 19 token forecast |
| Taraba, Erik | 5/21/2024 | 0.4 | Coordination with Company Finance Team re: inputs needed for funds flow analysis |
| Taraba, Erik | 5/21/2024 | 1.4 | Update analysis re: impact of updated token pricing on Budget 19 forecast |
| Taraba, Erik | 5/21/2024 | 0.9 | Review inputs from Crypto Team re: reconciliation of token sales vs cash receipts |
| Taraba, Erik | 5/21/2024 | 0.8 | Update TWCF overlays with Budget 18 static inputs to facilitate variance analysis |
| Taraba, Erik | 5/21/2024 | 1.7 | Analyze variance between actual cash balance and rolling cash balance for Dotcom silo and provide feedback to team re: recommended edits |
| Taraba, Erik | 5/21/2024 | 1.6 | Make updates to TWCF model interest income calculation mechanics to reflect latest thinking re: fees and other considerations |
| Taraba, Erik | 5/21/2024 | 0.9 | Identify and provide supporting discussion points re: materials variances between current and prior monthly budget forecasts |
| Dalgleish, Elizabeth | 5/22/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 17 May vs. forecast as of 3 May |
| Dalgleish, Elizabeth | 5/22/2024 | 1.8 | Prepare updated interest calculation workings for FTX banking providers for April 2024 interest review |
| Dalgleish, Elizabeth | 5/22/2024 | 0.4 | Review FTX Group weekly cash variance report for w/e 17 May 2024 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/22/2024 | 1.1 | Update FTX Europe short term cash flow forecast for w/e 17 May |
| Duncan, Ryan | 5/22/2024 | 3.0 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to review Budget 19 draft including new actuals |
| Duncan, Ryan | 5/22/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) to develop updates to model and presentation for actualized Budget 19 draft |
| Duncan, Ryan | 5/22/2024 | 1.0 | Call with D. Slay, E. Taraba, R. Duncan (A&M) regarding Budget 19 commentary for interest and other items |
| Duncan, Ryan | 5/22/2024 | 1.9 | Develop commentary for bridge from non-actualized Budget 19 draft to current version |
| Duncan, Ryan | 5/22/2024 | 1.1 | Begin initial updates to bankruptcy fee tracking model for inclusion in budget 19 forecast |
| Duncan, Ryan | 5/22/2024 | 1.6 | Amend budget 19 overlay file and commentary support sheets for actualized model refresh |
| Duncan, Ryan | 5/22/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: to further develop reconciliation of MOR reported cash distributions by silo |
| Ernst, Reagan | 5/22/2024 | 0.3 | Review ventures cash receipts forecast in anticipation for the next budget turn |
| Ernst, Reagan | 5/22/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: to further develop reconciliation of MOR reported cash distributions by silo |
| LaPosta, Logan | 5/22/2024 | 0.4 | Call with L. LaPosta, E. Taraba, D. Slay, N. Simoneaux (A&M), and K. Schultea (FTX) re: payroll forecast for Budget 19 |
| LaPosta, Logan | 5/22/2024 | 3.0 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to review Budget 19 draft including new actuals |
| LaPosta, Logan | 5/22/2024 | 0.9 | Review and provide feedback to E. Taraba (A&M) for the updated Budget 19 crypto spot pricing analysis |
| LaPosta, Logan | 5/22/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) for the weekly variance week ending 5/17 |
| LaPosta, Logan | 5/22/2024 | 1.2 | Review and provide feedback to R. Duncan (A&M) regarding the Budget 19 vs. 18 comparison |
| LaPosta, Logan | 5/22/2024 | 0.7 | Review the professional fee projection presentation materials for Budget 19 |
| LaPosta, Logan | 5/22/2024 | 0.9 | Review and provide feedback to R. Duncan (A&M) regarding the 15 week overlay |
| LaPosta, Logan | 5/22/2024 | 0.9 | Review the operating cost presentation materials for Budget 19 |
| LaPosta, Logan | 5/22/2024 | 0.6 | Review the non-operating cost presentation materials for Budget 19 |
| LaPosta, Logan | 5/22/2024 | 1.1 | Review the payroll and benefits presentation materials for Budget 19 |
| LaPosta, Logan | 5/22/2024 | 1.6 | Review the crypto proceeds presentation materials for Budget 19 |
| LeGuen, Jonathon | 5/22/2024 | 1.7 | Finalized USBank interest & fee schedule after receiving Apr-24 detailed fee statement from FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/22/2024 | 2.4 | Update wind down disbursements with latest actual disbursements and create cashflow to winddown bridge |
| LeGuen, Jonathon | 5/22/2024 | 0.4 | Craft email to cash team reconciling USBank interest & fee schedule |
| Lockwood, Luke | 5/22/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: to further develop reconciliation of MOR reported cash distributions by silo |
| Mosley, Ed | 5/22/2024 | 0.9 | Review of and prepare comments to draft of new cash forecast budget for creditors |
| Paolinetti, Sergio | 5/22/2024 | 2.7 | Bridge cash variance between 12/31 and 4/30 for hedge fund entity's update deck |
| Simoneaux, Nicole | 5/22/2024 | 0.4 | Call with L. LaPosta, E. Taraba, D. Slay, N. Simoneaux (A&M), and K. Schultea (FTX) re: payroll forecast for Budget 19 |
| Slay, David | 5/22/2024 | 3.0 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to review Budget 19 draft including new actuals |
| Slay, David | 5/22/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) to develop updates to model and presentation for actualized Budget 19 draft |
| Slay, David | 5/22/2024 | 1.1 | Develop taxes and other operating consolidated TWCF comparison for budget 18 vs 19 to prepare budget commentary |
| Slay, David | 5/22/2024 | 0.4 | Call with L. LaPosta, E. Taraba, D. Slay, N. Simoneaux (A&M), and K. Schultea (FTX) re: payroll forecast for Budget 19 |
| Slay, David | 5/22/2024 | 1.0 | Call with D. Slay, E. Taraba, R. Duncan (A&M) regarding Budget 19 commentary for interest and other items |
| Slay, David | 5/22/2024 | 1.1 | Update non-debtor funding and intercompany support schedule for WE 5/17 actuals vs forecast |
| Slay, David | 5/22/2024 | 0.7 | Review budget 19 bridge from 5/16 distributed materials to current version |
| Slay, David | 5/22/2024 | 1.7 | Update WE 5/17 variance package based on comments from L. LaPosta (A&M) |
| Slay, David | 5/22/2024 | 0.8 | Update Budget 19 Europe payroll based on latest actuals from WE 5/17 |
| Slay, David | 5/22/2024 | 1.3 | Update crypto actuals and commentary for budget 19 materials |
| Taraba, Erik | 5/22/2024 | 3.0 | Call with L. LaPosta, D. Slay, E. Taraba, and R. Duncan (A&M) to review Budget 19 draft including new actuals |
| Taraba, Erik | 5/22/2024 | 1.9 | Update analysis of digital asset sales with actuals through WE 5/17 to determine variances and assess progress vs Plan |
| Taraba, Erik | 5/22/2024 | 0.4 | Call with L. LaPosta, E. Taraba, D. Slay, N. Simoneaux (A&M), and K. Schultea (FTX) re: payroll forecast for Budget 19 |
| Taraba, Erik | 5/22/2024 | 1.0 | Call with D. Slay, E. Taraba, R. Duncan (A&M) regarding Budget 19 commentary for interest and other items |
| Taraba, Erik | 5/22/2024 | 0.2 | Update Budget 19 forecast to capture latest thinking re: bank fees for certain banking partners |
| Taraba, Erik | 5/22/2024 | 0.8 | Review draft of weekly cash variance report package for WE 5/17 and provide feedback to team re: edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/22/2024 | 1.6 | Update Budget 19 forecast to reflect latest thinking re: Ch 11 fees, and other operating expenses |
| Taraba, Erik | 5/22/2024 | 0.5 | Call with E. Taraba (A&M) and M. Cilia (FTX) re: preliminary funds flow and associated banking strategy |
| Taraba, Erik | 5/22/2024 | 1.4 | Review Budget 18 vs Budget 19 variance analysis and make revisions to supporting commentary |
| Taraba, Erik | 5/22/2024 | 0.7 | Revise token pricing update analysis per feedback from workstream leadership |
| Taraba, Erik | 5/22/2024 | 2.9 | Update Budget 19 commentary to reflect inclusion of WE 5/17 actuals data |
| Barry, Gerard | 5/23/2024 | 2.4 | Review FTX budget 19 comparison schedules comparing to budget 18 |
| Barry, Gerard | 5/23/2024 | 2.8 | Prepare update of the FTX cash weekly schedule for week ending May 17, 2024 |
| Dalgleish, Elizabeth | 5/23/2024 | 0.2 | Call with E. Dalgleish and D. Slay (A&M) re: Budget 19 package comments |
| Dalgleish, Elizabeth | 5/23/2024 | 2.4 | Review and provide comments to D. Slay (A&M) on draft budget 19 materials |
| Dalgleish, Elizabeth | 5/23/2024 | 0.3 | Review weekly cash schedule for week ending May 17, 2024 |
| Duncan, Ryan | 5/23/2024 | 1.1 | Meeting with L. Lockwood, R. Duncan (A&M) re: receipts reconciliation for cash walk to plan cash development |
| Duncan, Ryan | 5/23/2024 | 2.1 | Refresh Budget 19 deck following forecast updates to model regarding professional fees, interest, and intersilo transfers |
| Duncan, Ryan | 5/23/2024 | 0.3 | Update diligence request tracking models to include latest share authorizations from legal counsel |
| Duncan, Ryan | 5/23/2024 | 1.8 | Begin updates to Budget 19 overlay integrating revisions to interest forecasting |
| Duncan, Ryan | 5/23/2024 | 1.4 | Begin draft of updated intersilo transfer commentary for presentation to committee / debtors |
| Duncan, Ryan | 5/23/2024 | 2.2 | Continue updates to Budget 19 overlay files to inform version over prior version commentary |
| Duncan, Ryan | 5/23/2024 | 1.1 | Revise intersilo schedules to be included in Budget 19 to account for additional transfers |
| Duncan, Ryan | 5/23/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) re: review actualized Budget 19 presentation including latest revisions to interest and professional fees forecasts |
| Duncan, Ryan | 5/23/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss comments to process and timeline for update to Budget 19 materials |
| Heath, Peyton | 5/23/2024 | 0.7 | Prepare book to bank digital asset and crypto reconciliation schedule in connection with Plan to Budget 19 bridge |
| Heath, Peyton | 5/23/2024 | 1.7 | Call with L. LaPosta, and P. Heath (A&M) to review the Plan to Budget 19 bridge |
| Johnston, David | 5/23/2024 | 0.4 | Call with D. Johnston, and L. LaPosta (A&M) to review the Plan to Budget 19 bridge |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/23/2024 | 0.8 | Review and provide feedback to comments received from E. Dalgleish (A&M) regarding the draft Budget 19 |
| LaPosta, Logan | 5/23/2024 | 0.2 | Call with L. LaPosta, and E. Taraba (A&M) to isolate emergence and success fees based on latest thinking |
| LaPosta, Logan | 5/23/2024 | 1.7 | Call with L. LaPosta, and P. Heath (A&M) to review the Plan to Budget 19 bridge |
| LaPosta, Logan | 5/23/2024 | 0.9 | Prepare presentation materials outlining the bridge from Plan to Budget 19 |
| LaPosta, Logan | 5/23/2024 | 0.4 | Call with D. Johnston, and L. LaPosta (A&M) to review the Plan to Budget 19 bridge |
| LaPosta, Logan | 5/23/2024 | 1.2 | Reconcile restructuring costs from Plan to Budget 19 |
| LaPosta, Logan | 5/23/2024 | 0.7 | Reconcile proceeds from venture investments from Plan to Budget 19 |
| LaPosta, Logan | 5/23/2024 | 0.6 | Reconcile interest income from Plan to Budget 19 |
| LaPosta, Logan | 5/23/2024 | 1.1 | Reconcile monetized digital assets from Plan to Budget 19 |
| LaPosta, Logan | 5/23/2024 | 1.6 | Prepare the summary bridge based on the draft Budget 19 forecast |
| LaPosta, Logan | 5/23/2024 | 0.6 | Reconcile operating and non-operating expenses from Plan to Budget 19 |
| LaPosta, Logan | 5/23/2024 | 1.3 | Reconcile proceeds from sale of digital assets from Plan to Budget 19 |
| LeGuen, Jonathon | 5/23/2024 | 0.4 | Review PNC bank statements and create schedule in order to aid Budget 19 forecast timing & amounts |
| LeGuen, Jonathon | 5/23/2024 | 2.2 | Create reconciliation and draft email for cash team to help sync Budget 19 forecast with latest bank strategy prior to confirmation |
| Lockwood, Luke | 5/23/2024 | 1.1 | Meeting with L. Lockwood, R. Duncan (A&M) re: receipts reconciliation for cash walk to plan cash development |
| Simoneaux, Nicole | 5/23/2024 | 3.1 | Incorporate dynamic functionality for foreign statutorily required benefits and taxes re: cash budget |
| Simoneaux, Nicole | 5/23/2024 | 1.1 | Outline Budget 19 payroll & benefits refinement materials for meeting with K. Schultea (FTX) |
| Simoneaux, Nicole | 5/23/2024 | 0.3 | Confirm Japan KK and Quoine disbursement timing for Budget forecasting |
| Slay, David | 5/23/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: commentary revisions to weekly cash variance report |
| Slay, David | 5/23/2024 | 2.4 | Update estimated tax assumption based on historical calculation for budget 19 |
| Slay, David | 5/23/2024 | 1.6 | Update WE 5/17 variance package based on comments from E. Dalgleish (A&M) |
| Slay, David | 5/23/2024 | 0.4 | Call with L. LaPosta and D. Slay (A&M) regarding budget 19 to plan cash bridge |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/23/2024 | 1.3 | Update budget 19 interest assumption based on latest bank fee assumption |
| Slay, David | 5/23/2024 | 0.2 | Call with E. Dalgleish and D. Slay (A&M) re: Budget 19 package comments |
| Slay, David | 5/23/2024 | 1.9 | Update Budget 19 commentary based on comments from E. Dalgleish (A&M) |
| Slay, David | 5/23/2024 | 0.3 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss comments to process and timeline for update to Budget 19 materials |
| Slay, David | 5/23/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) re: review actualized Budget 19 presentation including latest revisions to interest and professional fees forecasts |
| Taraba, Erik | 5/23/2024 | 1.4 | Conduct analysis on Budget 19 forecast to normalize certain disbursements to support comparison to the Plan |
| Taraba, Erik | 5/23/2024 | 1.6 | Develop visual outputs for digital asset sales variance analysis to support ongoing Plan reporting requirements |
| Taraba, Erik | 5/23/2024 | 0.8 | Review final draft of weekly cash variance report and revise as required prior to delivery to UCC advisors |
| Taraba, Erik | 5/23/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: commentary revisions to weekly cash variance report |
| Taraba, Erik | 5/23/2024 | 0.4 | Develop draft Reponses to questions from management re: Budget 19 forecast for digital asset sales |
| Taraba, Erik | 5/23/2024 | 0.2 | Call with L. LaPosta, and E. Taraba (A&M) to isolate emergence and success fees based on latest thinking |
| Taraba, Erik | 5/23/2024 | 0.6 | Coordination with Company Finance Team re: Budget 19 intercompany transfers and payment forecasting |
| Taraba, Erik | 5/23/2024 | 1.7 | Update Plan to Budget variance analysis for digital asset sales to capture prior periods |
| Taraba, Erik | 5/23/2024 | 1.8 | Update TWCF mechanics for variance analyses per feedback from workstream leadership |
| Taraba, Erik | 5/23/2024 | 0.3 | Correspondence with professional firm re: status of forecast update for Budget 19 |
| Taraba, Erik | 5/23/2024 | 2.3 | Make edits to weekly cash variance report for WE 5/17 per feedback from leadership |
| Taraba, Erik | 5/23/2024 | 1.2 | Perform analysis on impact of bank strategy on Budget 19 forecast and summarize to workstream leadership with recommendations |
| Taraba, Erik | 5/23/2024 | 0.2 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss comments to process and timeline for update to Budget 19 materials |
| Taraba, Erik | 5/23/2024 | 0.9 | Update TWCF model with latest thinking re: bank interest timing, and refined intercompany transfers per Company Finance Team |
| Barry, Gerard | 5/24/2024 | 2.4 | Prepare update of the FTX Europe Payments tracker for the period 17/05/24 to 24/05/24 |
| Dalgleish, Elizabeth | 5/24/2024 | 1.8 | Prepare updated FTX bank strategy presentation to include alternative proposed bank concentration scenario |
| Duncan, Ryan | 5/24/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to finalize Budget 19 supporting files and prepare for distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/24/2024 | 0.7 | Prepare Budget 19 supporting files for distribution to third parties / committee |
| Duncan, Ryan | 5/24/2024 | 2.4 | Refresh Budget 19 presentation to include latest model updates re: token sales |
| Duncan, Ryan | 5/24/2024 | 0.6 | Finalize Budget 19 supporting files and create linked flat TWCF model to share |
| Duncan, Ryan | 5/24/2024 | 2.6 | Continue budget 19 refresh to update for recent crypto sales activity |
| Duncan, Ryan | 5/24/2024 | 1.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to review final draft of Budget 19 model and presentation package |
| Glustein, Steven | 5/24/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: cash balance calculation for hedge fund entity |
| Gonzalez, Johnny | 5/24/2024 | 0.3 | Call with L. LaPosta, J. Gonzalez, and B. Tenney (A&M) to review next steps to finalize crypto budget 19 actuals to plan |
| Gonzalez, Johnny | 5/24/2024 | 0.6 | Call with L. LaPosta, J. Gonzalez, B. Tenney and D. Slay (A&M) to review the Plan to Budget 19 bridge |
| Johnston, David | 5/24/2024 | 1.9 | Continue review of 13 week cash forecast (budget 19) and provide comments to A&M team |
| Johnston, David | 5/24/2024 | 1.2 | Final review of distribution version of budget 19 including bridge to other materials |
| Johnston, David | 5/24/2024 | 0.3 | Call with D. Johnston, and L. LaPosta (A&M) reviewing Budget 19 and Plan bridge |
| LaPosta, Logan | 5/24/2024 | 0.3 | Call with L. LaPosta, J. Gonzalez, and B. Tenney (A&M) to review next steps to finalize crypto budget 19 actuals to plan |
| LaPosta, Logan | 5/24/2024 | 0.9 | Review and provide feedback to D. Slay (A&M) regarding the latest thinking crypto sales projection |
| LaPosta, Logan | 5/24/2024 | 0.6 | Call with L. LaPosta, J. Gonzalez, B. Tenney and D. Slay (A&M) to review the Plan to Budget 19 bridge |
| LaPosta, Logan | 5/24/2024 | 1.8 | Prepare updated Plan to final Budget 19 cash bridge based on the latest thinking |
| LaPosta, Logan | 5/24/2024 | 0.5 | Call with L. LaPosta and D. Slay (A&M) regarding separate subs cash and custodial cash |
| LaPosta, Logan | 5/24/2024 | 0.7 | Prepare summary presentation materials outlining projected crypto proceeds by coin |
| LaPosta, Logan | 5/24/2024 | 0.3 | Call with D. Johnston, and L. LaPosta (A&M) reviewing Budget 19 and Plan bridge |
| LaPosta, Logan | 5/24/2024 | 0.6 | Review the revised presentation materials highlighting Budget 19 changes |
| LaPosta, Logan | 5/24/2024 | 0.6 | Prepare summary schedule outlining professional fees through October 31 2024 |
| LaPosta, Logan | 5/24/2024 | 0.9 | Review the variance overlay between budget 19 and budget 18 |
| LaPosta, Logan | 5/24/2024 | 1.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to review final draft of Budget 19 model and presentation package |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/24/2024 | 1.9 | Review Budget 19 presentation and ask various questions and updates to the presentation |
| LeGuen, Jonathon | 5/24/2024 | 1.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to review final draft of Budget 19 model and presentation package |
| Mosley, Ed | 5/24/2024 | 0.8 | Review of and prepare comments to draft of cash budget 19 |
| Paolinetti, Sergio | 5/24/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: cash balance calculation for hedge fund entity |
| Sagen, Daniel | 5/24/2024 | 0.4 | Respond to questions from E. Taraba and L. LaPosta (A&M) regarding monetized digital assets and updates to crypto forecast for budget 19 |
| Slay, David | 5/24/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to finalize Budget 19 supporting files and prepare for distribution |
| Slay, David | 5/24/2024 | 0.6 | Call with L. LaPosta, J. Gonzalez, B. Tenney and D. Slay (A&M) to review the Plan to Budget 19 bridge |
| Slay, David | 5/24/2024 | 1.1 | Prepare Budget 19 summary of changes deck when compared to 5/20 distributed version |
| Slay, David | 5/24/2024 | 1.9 | Update budget 18 to budget 19 crypto bridge based on comments from D. Johnston (A&M) |
| Slay, David | 5/24/2024 | 0.5 | Call with L. LaPosta and D. Slay (A&M) regarding separate subs cash and custodial cash |
| Slay, David | 5/24/2024 | 1.6 | Update commentary in budget 19 materials to capture latest tax and interest assumptions |
| Slay, David | 5/24/2024 | 1.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to review final draft of Budget 19 model and presentation package |
| Taraba, Erik | 5/24/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to finalize Budget 19 supporting files and prepare for distribution |
| Taraba, Erik | 5/24/2024 | 2.9 | Update digital asset monetization book vs cash variance analysis to include volume and pricing data by token |
| Taraba, Erik | 5/24/2024 | 0.6 | Call with J. Gonzalez and E. Taraba (A&M) re: requested liquidity inputs to Plan progress reporting |
| Taraba, Erik | 5/24/2024 | 1.6 | Develop additional outputs for digital asset monetization analysis to support upcoming board meetings |
| Taraba, Erik | 5/24/2024 | 1.8 | Update language in Budget 19 demonstrative materials to reflect most recent changes to forecast |
| Taraba, Erik | 5/24/2024 | 1.7 | Perform updates to Budget 19 forecast schedules per feedback from workstream leadership |
| Taraba, Erik | 5/24/2024 | 0.4 | Coordination with Company Finance Team re: disbursement pursuant to filed fee applications |
| Taraba, Erik | 5/24/2024 | 1.3 | Research and respond to questions re: updated Budget 19 forecast |
| Taraba, Erik | 5/24/2024 | 0.3 | Correspondence with Crypto Team re: recent monetization of certain tokens and associated impact on Budget 19 forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/24/2024 | 1.5 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, R. Duncan (A&M) to review final draft of Budget 19 model and presentation package |
| Tenney, Bridger | 5/24/2024 | 0.3 | Call with L. LaPosta, J. Gonzalez, and B. Tenney (A&M) to review next steps to finalize crypto budget 19 actuals to plan |
| Tenney, Bridger | 5/24/2024 | 0.6 | Call with L. LaPosta, J. Gonzalez, B. Tenney and D. Slay (A&M) to review the Plan to Budget 19 bridge |
| LaPosta, Logan | 5/26/2024 | 1.2 | Prepare updated summary forecast vs. Plan tracker for crypto proceeds based on latest spot rates |
| LaPosta, Logan | 5/26/2024 | 0.3 | Draft correspondence with D. Johnston (A&M) regarding the draft plan to crypto actual proceeds tracker |
| LaPosta, Logan | 5/26/2024 | 1.3 | Prepare updated summary cash actuals vs. Plan tracker for crypto proceeds |
| Taraba, Erik | 5/26/2024 | 0.6 | Update Plan to Cash digital asset sales variance analysis per feedback from workstream leadership |
| Taraba, Erik | 5/26/2024 | 0.9 | Add additional outputs schedules to Plan to Cash digital asset sales variance analysis based on request from workstream leadership |
| Johnston, David | 5/27/2024 | 1.9 | Review and update bank strategy presentation, prepare analysis of additional scenario |
| LaPosta, Logan | 5/27/2024 | 0.2 | Draft correspondence with J. Gonzalez (A&M) regarding the latest thinking Plan vs. cash actual tracking log |
| LaPosta, Logan | 5/27/2024 | 0.9 | Prepare cash actuals tracker input for plan team tracking of permanent vs. timing variance detail |
| LaPosta, Logan | 5/27/2024 | 1.2 | Prepare cash actuals tracker input for plan team tracking of miscellaneous receipts |
| LaPosta, Logan | 5/27/2024 | 1.1 | Prepare cash actuals tracker input for plan team tracking of operating expenses |
| LaPosta, Logan | 5/27/2024 | 0.8 | Prepare cash actuals tracker input for plan team tracking of interest income |
| Taraba, Erik | 5/27/2024 | 1.6 | Review updated digital asset sales token variance analysis and develop additional functionality for locked/staked tokens |
| Taraba, Erik | 5/27/2024 | 1.2 | Review requested cash actuals input for Plan reporting to determine additional needs and refinements |
| Barry, Gerard | 5/28/2024 | 0.3 | Call with E. Dalgleish and G. Barry (A&M) to discuss preparation of Budget 19 review comparison schedules |
| Barry, Gerard | 5/28/2024 | 1.5 | Prepare FTX budget 19 crypto quantity comparison schedules |
| Barry, Gerard | 5/28/2024 | 1.4 | Prepare FTX budget 19 crypto proceeds comparison schedules |
| Barry, Gerard | 5/28/2024 | 1.3 | Prepare FTX budget 19 crypto price comparison schedules |
| Barry, Gerard | 5/28/2024 | 1.3 | Prepare FTX budget 19 professional fees comparison schedules |
| Barry, Gerard | 5/28/2024 | 1.2 | Prepare FTX budget 19 interest comparison schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/28/2024 | 0.5 | Call with M. Cilia (FTX), A. Kranzley (S&C), D. Johnston, S. Coverick, J. LeGuen (A&M) re: post-effective cash management strategy |
| Dalgleish, Elizabeth | 5/28/2024 | 0.3 | Call with E. Dalgleish and G. Barry (A&M) to discuss preparation of Budget 19 review comparison schedules |
| Dalgleish, Elizabeth | 5/28/2024 | 0.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 24 May vs. forecast as of 3 May |
| Dalgleish, Elizabeth | 5/28/2024 | 0.4 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 24 May |
| Dalgleish, Elizabeth | 5/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, L. LaPosta (A&M) re: cash deliverables for upcoming week |
| Dalgleish, Elizabeth | 5/28/2024 | 1.1 | Update FTX Europe short term cash flow forecast for w/e 24 May |
| Duncan, Ryan | 5/28/2024 | 0.2 | Call with J. LeGuen, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and upcoming items |
| Duncan, Ryan | 5/28/2024 | 1.6 | Develop reconciliation between existing records of asset sales cash proceeds to venture book data for plan input |
| Duncan, Ryan | 5/28/2024 | 2.2 | Begin processing comments from cash management team on revised retained professionals fee forecast model |
| Duncan, Ryan | 5/28/2024 | 1.4 | Continue revisions to retained professionals fee forecasting model to include updated forecast values with ne emergence forecast |
| Johnston, David | 5/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, L. LaPosta (A&M) re: cash deliverables for upcoming week |
| Johnston, David | 5/28/2024 | 1.6 | Prepare analysis of options for post-emergence cash management and various accounts required |
| Johnston, David | 5/28/2024 | 0.5 | Call with M. Cilia (FTX), A. Kranzley (S&C), D. Johnston, S. Coverick, J. LeGuen (A&M) re: post-effective cash management strategy |
| LaPosta, Logan | 5/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, L. LaPosta (A&M) re: cash deliverables for upcoming week |
| LaPosta, Logan | 5/28/2024 | 1.3 | Review budget 19 projection assumptions compared to the latest thinking spot rate analysis |
| LaPosta, Logan | 5/28/2024 | 1.6 | Diligence coin level Plan projection based on feedback from the cash team |
| LaPosta, Logan | 5/28/2024 | 0.6 | Review decon cash input request from plan team for legal entity breakout |
| LaPosta, Logan | 5/28/2024 | 0.7 | Review professional fee weekly payment package for week ending 5/24 |
| LaPosta, Logan | 5/28/2024 | 0.3 | Prepare for Budget 19 call with FTI re: weekly A&M FTI call |
| LaPosta, Logan | 5/28/2024 | 0.2 | Call with J. LeGuen and L. LaPosta, (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding weekly cash flow reporting to UCC advisors for week ending 5/17 |
| LaPosta, Logan | 5/28/2024 | 1.1 | Review crypto activity for week ending 5/24 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/28/2024 | 0.2 | Call with J. LeGuen, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and upcoming items |
| LeGuen, Jonathon | 5/28/2024 | 1.4 | Update bank strategy presentation with latest info from bank balances and latest Budget |
| LeGuen, Jonathon | 5/28/2024 | 0.5 | Call with M. Cilia (FTX), A. Kranzley (S&C), D. Johnston, S. Coverick, J. LeGuen (A&M) re: post-effective cash management strategy |
| Mosley, Ed | 5/28/2024 | 0.6 | Review of cash treasury analysis for post emergence |
| Slay, David | 5/28/2024 | 0.2 | Call with J. LeGuen, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and upcoming items |
| Slay, David | 5/28/2024 | 2.1 | Prepare WE 5/25 variance support file with latest actuals |
| Slay, David | 5/28/2024 | 1.8 | Update western alliance bank actuals for week ending 5/24 |
| Slay, David | 5/28/2024 | 2.3 | Update WE 5/24 disbursements file for weekly variance package |
| Slay, David | 5/28/2024 | 1.9 | Update TWCF to capture latest professional fee expenses through 10/31 |
| Taraba, Erik | 5/28/2024 | 0.2 | Call with J. LeGuen, E. Taraba, D. Slay, R. Duncan (A&M) to discuss cash team deliverables and upcoming items |
| Taraba, Erik | 5/28/2024 | 2.1 | Update digital asset variance analysis with additional mechanics for locked and unlocked token outputs |
| Taraba, Erik | 5/28/2024 | 0.6 | Draft proposed responses to questions from management re: digital asset variance analysis |
| Taraba, Erik | 5/28/2024 | 1.9 | Research and respond to questions re: digital asset variance analysis to Plan forecast |
| Taraba, Erik | 5/28/2024 | 0.6 | Correspondence with Liquidity Team re: changes to digital asset sales analysis |
| Barry, Gerard | 5/29/2024 | 1.9 | Prepare update of the FTX budget 19 crypto proceeds comparison schedules for comments by E. Dalgleish (A&M) |
| Barry, Gerard | 5/29/2024 | 1.8 | Prepare update of the FTX budget 19 crypto quantity comparison schedules for comments by E. Dalgleish (A&M) |
| Barry, Gerard | 5/29/2024 | 1.5 | Prepare outputs to the FTX budget 19 comparison schedules |
| Barry, Gerard | 5/29/2024 | 0.5 | Call with E. Dalgleish and G. Barry (A&M) to discuss updates to the Budget 19 review comparison schedules and bank interest schedules |
| Coverick, Steve | 5/29/2024 | 1.8 | Meeting with D. Johnston, S. Coverick, L. LaPosta (A&M) to review bridge of plan to cash budget and steps to improve |
| Dalgleish, Elizabeth | 5/29/2024 | 0.6 | Review and provide comments to D. Slay (A&M) on the FTX Group weekly cash variance report for w/e 24 May 2024 |
| Dalgleish, Elizabeth | 5/29/2024 | 1.1 | Prepare updated FTX Group April 2024 bank interest schedules for revised calculations |
| Dalgleish, Elizabeth | 5/29/2024 | 1.6 | Review and prepare updated budget 19 review schedules comparing to budget 18 forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/29/2024 | 1.1 | Review budget 19 review schedules and provide comments to G. Barry (A&M) |
| Dalgleish, Elizabeth | 5/29/2024 | 0.5 | Call with E. Dalgleish and G. Barry (A&M) to discuss updates to the Budget 19 review comparison schedules and bank interest schedules |
| Duncan, Ryan | 5/29/2024 | 1.1 | Source variance in schedule of accrued and unpaid professional fees to align pro fees master and TWCF model |
| Duncan, Ryan | 5/29/2024 | 1.4 | Continue updates to professional by-product forecast summary for post-con organization |
| Duncan, Ryan | 5/29/2024 | 2.2 | Update presentation for by product professional fees summary to inform post-con strategy |
| LaPosta, Logan | 5/29/2024 | 0.7 | Review and provide feedback to D. Slay (A&M) regarding the plan monetization efforts tracking model |
| LaPosta, Logan | 5/29/2024 | 0.8 | Review and provide feedback to E. Taraba (A&M) regarding crypto tracking Plan to cash actuals model |
| LaPosta, Logan | 5/29/2024 | 0.2 | Call with L. LaPosta and E. Taraba (A&M) re: updates to digital asset sales variance analysis |
| LaPosta, Logan | 5/29/2024 | 0.4 | Review and provide feedback to D. Slay (A&M) for the weekly variance week ending 5/24 |
| LaPosta, Logan | 5/29/2024 | 0.6 | Review draft crypto reconciliation analysis for week ending April 24th book to bank |
| LaPosta, Logan | 5/29/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) for the decon cash input model analysis |
| LaPosta, Logan | 5/29/2024 | 0.4 | Prepare updated Plan input projections by token and quantity to accommodate cash actuals tracking by token formatting |
| Slay, David | 5/29/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: development of weekly cash variance report for WE 5/24 |
| Slay, David | 5/29/2024 | 2.1 | Develop WE 5/24 commentary to capture key variance for actuals vs forecast |
| Slay, David | 5/29/2024 | 1.7 | Update intercompany schedule for week ending 5/24 variance package |
| Taraba, Erik | 5/29/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: development of weekly cash variance report for WE 5/24 |
| Taraba, Erik | 5/29/2024 | 1.4 | Develop supporting analysis on professional fees variances for WE 5/24 cash variance report package |
| Taraba, Erik | 5/29/2024 | 0.2 | Call with L. LaPosta and E. Taraba (A&M) re: updates to digital asset sales variance analysis |
| Taraba, Erik | 5/29/2024 | 0.9 | Update invoice tracker with data from invoices and fee applications filed through 5/28 |
| Taraba, Erik | 5/29/2024 | 0.4 | Coordinate with Crypto Team re: reconciliation of monetized digital assets for WE 5/24 |
| Taraba, Erik | 5/29/2024 | 0.4 | Perform research and draft initial discussion points re: cash reporting vs Plan |
| Taraba, Erik | 5/29/2024 | 0.7 | Update Ch 11 fee forecast with refined inputs from various professional firms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/29/2024 | 1.1 | Provide feedback to team on weekly cash variance report for WE 5/24 |
| Taraba, Erik | 5/29/2024 | 1.7 | Update Ch 11 fees model to actualize through WE 5/24 |
| Arnett, Chris | 5/30/2024 | 0.8 | Review and comment on post effective date professional fees assumptions |
| Barry, Gerard | 5/30/2024 | 2.8 | Prepare updated FTX Group April 2024 interest schedule for additional information received from FTX banking provider |
| Barry, Gerard | 5/30/2024 | 2.9 | Prepare presentation of FTX Group April 2024 interest review comparing to Budget 18 forecasts |
| Barry, Gerard | 5/30/2024 | 2.4 | Prepare update of the FTX cash weekly schedule for week ending May 24, 2024 |
| Blanks, David | 5/30/2024 | 0.3 | Call with D. Blanks, L. LaPosta, P. Heath, S. Witherspoon, D. Slay, B. Tenney (A&M) to discuss deconsolidated model cash input |
| Coverick, Steve | 5/30/2024 | 0.6 | Review and provide comments on cash variance report for w/e 5/24 |
| Dalgleish, Elizabeth | 5/30/2024 | 1.6 | Review updated April 2024 interest schedules for additional bank statements received from FTX banking provider |
| Dalgleish, Elizabeth | 5/30/2024 | 0.4 | Review weekly cash schedule for week ending May 24, 2024 |
| Duncan, Ryan | 5/30/2024 | 2.3 | Update TWCF model to include latest asset sale and other misc. receipts proceeds from WE 5/10 to current |
| Duncan, Ryan | 5/30/2024 | 1.8 | Continue TWCF revisions to asset sale forecasting component sections |
| Duncan, Ryan | 5/30/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding reconciliation of asset sale and other cash proceeds to ventures book for plan input |
| Ernst, Reagan | 5/30/2024 | 1.7 | Create ventures cash forecast monthly bridge based on changes in actual and forecasted cash receipts from sold positions |
| Ernst, Reagan | 5/30/2024 | 0.4 | Draft email to cash team detailing significant callouts relating to the monthly cash bridge and schedule |
| Ernst, Reagan | 5/30/2024 | 1.1 | Modify ventures cash forecast monthly bridge based on changes in actual and forecasted cash receipts from sold positions |
| Heath, Peyton | 5/30/2024 | 0.5 | Call with L. LaPosta, P. Heath, S. Witherspoon, and D. Slay (A&M) to discuss intercompany movement of deconsolidated model cash input |
| Heath, Peyton | 5/30/2024 | 0.3 | Call with D. Blanks, L. LaPosta, P. Heath, S. Witherspoon, D. Slay, B. Tenney (A&M) to discuss deconsolidated model cash input |
| Johnston, David | 5/30/2024 | 0.3 | Call with potential post emergence bank provider to discuss preliminary questions |
| Johnston, David | 5/30/2024 | 0.4 | Review variance analysis for week ending May 24 |
| LaPosta, Logan | 5/30/2024 | 0.8 | Review the non-operating historical cash actuals disbursements and receipts based on recent projections by line item |
| LaPosta, Logan | 5/30/2024 | 1.4 | Review and provide feedback to D. Slay (A&M) regarding the deconsolidated intercompany movement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/30/2024 | 0.7 | Review and provide feedback to D. Slay (A&M) regarding the deconsolidated weekly projections |
| LaPosta, Logan | 5/30/2024 | 0.7 | Review interest income April projection vs. actuals based on bank statements received |
| LaPosta, Logan | 5/30/2024 | 0.6 | Review updated variance reporting package based on week ending 5/24 actuals |
| LaPosta, Logan | 5/30/2024 | 0.4 | Summarize non-operating historical cash actuals vs Budget 19 forecast |
| LaPosta, Logan | 5/30/2024 | 1.8 | Review and revise the Plan to cash actuals crypto monetization tracker to incorporate the spot rate pricing input placeholder |
| LaPosta, Logan | 5/30/2024 | 0.5 | Call with L. LaPosta, P. Heath, S. Witherspoon, and D. Slay (A&M) to discuss intercompany movement of deconsolidated model cash input |
| LaPosta, Logan | 5/30/2024 | 0.3 | Call with D. Blanks, L. LaPosta, P. Heath, S. Witherspoon, D. Slay, B. Tenney (A&M) to discuss deconsolidated model cash input |
| LeGuen, Jonathon | 5/30/2024 | 1.4 | Create new options in bank strategy presentation with potential post-confirmation banking options |
| LeGuen, Jonathon | 5/30/2024 | 2.6 | Incorporate comments/feedback on presentation and refresh bank strategy slides |
| Mosley, Ed | 5/30/2024 | 0.3 | Review of cash variance report for week ending 5/24 |
| Slay, David | 5/30/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: discuss by token cash receivables for weekly variance package |
| Slay, David | 5/30/2024 | 1.9 | Update case to date intercompany matrix with actuals and forecast |
| Slay, David | 5/30/2024 | 0.4 | Prepare WE 5/24 variance package for external distribution |
| Slay, David | 5/30/2024 | 0.3 | Call with D. Blanks, L. LaPosta, P. Heath, S. Witherspoon, D. Slay, B. Tenney (A&M) to discuss deconsolidated model cash input |
| Slay, David | 5/30/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding reconciliation of asset sale and other cash proceeds to ventures book for plan input |
| Slay, David | 5/30/2024 | 0.5 | Call with L. LaPosta, P. Heath, S. Witherspoon, and D. Slay (A&M) to discuss intercompany movement of deconsolidated model cash input |
| Taraba, Erik | 5/30/2024 | 0.8 | Review weekly cash variance report for WE 5/24 and make final edits prior to delivery to UCC advisors |
| Taraba, Erik | 5/30/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: discuss by token cash receivables for weekly variance package |
| Taraba, Erik | 5/30/2024 | 0.6 | Respond to questions on material variances re: weekly cash variance report for WE 5/24 |
| Taraba, Erik | 5/30/2024 | 1.8 | Update digital asset monetization analysis with actuals through WE 5/24 |
| Taraba, Erik | 5/30/2024 | 1.7 | Analyze variances in digital asset monetization vs filed Plan and Disclosure Statement through WE 5/24 to support cash variance reporting |
| Tenney, Bridger | 5/30/2024 | 0.3 | Call with D. Blanks, L. LaPosta, P. Heath, S. Witherspoon, D. Slay, B. Tenney (A&M) to discuss deconsolidated model cash input |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 5/30/2024 | 0.3 | Call with D. Blanks, L. LaPosta, P. Heath, S. Witherspoon, D. Slay, B. Tenney (A&M) to discuss deconsolidated model cash input |
| Barry, Gerard | 5/31/2024 | 0.4 | Review updated presentation of FTX Group April 2024 interest review comparing to Budget 18 forecasts |
| Dalgleish, Elizabeth | 5/31/2024 | 0.3 | Prepare correspondence to FTX banking provider on query regarding jurisdictions |
| Dalgleish, Elizabeth | 5/31/2024 | 2.8 | Review and prepare updated April 2024 interest review presentation |
| Duncan, Ryan | 5/31/2024 | 1.7 | Prepare updated exhibits for professional fee forecasting to be included in Budget 20 presentation |
| Duncan, Ryan | 5/31/2024 | 2.1 | Call with L. Lockwood, R. Duncan, R. Ernst (A&M) to prepare comparison file between cash source misc. receipts data and venture book data to source proceeds variance |
| Ernst, Reagan | 5/31/2024 | 2.1 | Call with L. Lockwood, R. Duncan, R. Ernst (A&M) to prepare comparison file between cash source misc. receipts data and venture book data to source proceeds variance |
| Johnston, David | 5/31/2024 | 0.5 | Call with M. Cilia (FTX), D. Johnston (A&M) to discuss FTX bank strategy pre and post emergence |
| Johnston, David | 5/31/2024 | 0.9 | Review diligence items relating to budget 19 |
| LaPosta, Logan | 5/31/2024 | 0.9 | Call with L. LaPosta, J. Gonzalez, E. Taraba, and D. Slay (A&M) review plan to cash actuals variance presentation |
| LaPosta, Logan | 5/31/2024 | 0.6 | Call with E. Taraba (A&M) to discuss the crypto Plan to budget reconciliation by coin tracker |
| LaPosta, Logan | 5/31/2024 | 1.4 | Prepare updated analysis of cash actuals by coin vs. Budget 19 variance for three weeks ended 5/24 |
| LaPosta, Logan | 5/31/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) re: refinement to digital asset monetization analysis |
| LaPosta, Logan | 5/31/2024 | 1.1 | Review and provide feedback to E. Taraba (A&M) regarding the cash payments by line item deliverable |
| LaPosta, Logan | 5/31/2024 | 0.7 | Update the cash to Plan bridge presentation materials with the latest cash actuals from week ending 5/24 |
| LaPosta, Logan | 5/31/2024 | 1.2 | Review and provide feedback to J. Gonzalez (A&M) regarding the asset monetization presentation materials |
| LaPosta, Logan | 5/31/2024 | 0.7 | Review and outline the summary rollup Plan to budget reconciliation by coin tracking model |
| LaPosta, Logan | 5/31/2024 | 1.4 | Review and update the cash to Plan bridge with the latest cash actuals from week ending 5/24 |
| LeGuen, Jonathon | 5/31/2024 | 2.1 | Update bank strategy presentation, add potential banking options and refresh tables with Q1-24 balances |
| Lockwood, Luke | 5/31/2024 | 2.1 | Call with L. Lockwood, R. Duncan, R. Ernst (A&M) to prepare comparison file between cash source misc. receipts data and venture book data to source proceeds variance |
| Sagen, Daniel | 5/31/2024 | 0.3 | Respond to questions from E. Taraba (A&M) regarding digital asset sale projections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/31/2024 | 0.9 | Call with L. LaPosta, J. Gonzalez, E. Taraba, and D. Slay (A&M) review plan to cash actuals variance presentation |
| Slay, David | 5/31/2024 | 2.6 | Prepare decon summary schedule for WRS and WRSS to ensure allocation of digital assets |
| Taraba, Erik | 5/31/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) re: refinement to digital asset monetization analysis |
| Taraba, Erik | 5/31/2024 | 2.2 | Develop summary output schedule of digital asset monetization progress by token through WE 5/24 |
| Taraba, Erik | 5/31/2024 | 0.6 | Call with E. Taraba (A&M) to discuss the crypto Plan to budget reconciliation by coin tracker |
| Taraba, Erik | 5/31/2024 | 0.3 | Perform updates to digital asset forecast analysis per feedback from workstream leadership |
| Taraba, Erik | 5/31/2024 | 2.8 | Update model mechanics for digital asset monetization analysis to include additional functionality for comparison of cash receipts to book sales |

| **Subtotal** | | **1,214.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 4/1/2024 | 2.2 | Analysis of claims waterfall and reconciliation initiatives re: reserve calculations |
| Hertzberg, Julie | 4/1/2024 | 0.8 | Comments to liquidity facility mechanics |
| Hertzberg, Julie | 4/2/2024 | 1.6 | Analysis of potential non-customer claims bases and reserves required for initial distributions |
| Hertzberg, Julie | 4/2/2024 | 0.6 | Further comments to liquidity facility draft documents |
| Hertzberg, Julie | 4/3/2024 | 0.7 | Analysis of updated claim transfer status and impact on allowed holders for solicitation and distribution purposes |
| Hertzberg, Julie | 4/3/2024 | 2.6 | Analysis of claims waterfall and reconciliation initiatives re: reserve calculations |
| Hertzberg, Julie | 4/4/2024 | 2.1 | Analyze updated customer claim summary report and related objection planning |
| Hertzberg, Julie | 4/4/2024 | 0.4 | Review individual non-customer claims for reserve calculation |
| Hertzberg, Julie | 4/5/2024 | 2.8 | Research excluded claims categories re: distribution analysis |
| Hertzberg, Julie | 4/5/2024 | 1.7 | Analyze customer claims categories for distribution reserves |
| Hertzberg, Julie | 4/9/2024 | 1.9 | Continue analysis of claims reconciliation and reserve report |
| Hertzberg, Julie | 4/9/2024 | 0.7 | Analysis and comment on bi-weekly claim reconciliation materials |
| Hertzberg, Julie | 4/10/2024 | 2.8 | Analysis and provide recommendations regarding objection strategy workplan through solicitation and confirmation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 4/11/2024 | 2.5 | Analyze reserve analysis including partial and fully unliquidated claims |
| Hertzberg, Julie | 4/11/2024 | 0.6 | Review open issues regarding claims transfers |
| Hertzberg, Julie | 4/12/2024 | 0.4 | Assessment and planning of claim distribution including process and timing |
| Hertzberg, Julie | 4/12/2024 | 2.2 | Analyze large value customer claims re: reserve analysis |
| Hertzberg, Julie | 4/15/2024 | 2.3 | Continue project plan regarding claims objections by solicitation and emergence |
| Hertzberg, Julie | 4/15/2024 | 0.6 | Review responses to claim objections |
| Hertzberg, Julie | 4/17/2024 | 1.6 | Updates to claims reserve report and claim detailed reporting |
| Hertzberg, Julie | 4/18/2024 | 2.7 | Provide comments and updated estimates to claim reserve report |
| Hertzberg, Julie | 4/19/2024 | 0.9 | Continue research regarding claims estimates and excluded distribution categories |
| Hertzberg, Julie | 4/19/2024 | 2.2 | Review various high value non portal claims detail re: reserve analysis |
| Hertzberg, Julie | 4/20/2024 | 1.8 | Analysis of claim reserve and objection planning workstream details; provides comments re: next step planning |
| Hertzberg, Julie | 4/22/2024 | 0.9 | Review updated and revised non-customer claim detail report as it relates to reserve analysis |
| Hertzberg, Julie | 4/23/2024 | 2.3 | Continue review of high dollar disputed customer claims and project plan for objections and reserve analysis |
| Hertzberg, Julie | 4/24/2024 | 1.4 | Analysis of unliquidated and unknown claim components as part of claim objection process |
| Hertzberg, Julie | 4/29/2024 | 0.4 | Review schedule of basis of claim objections for next round of omnibus objections |
| Hertzberg, Julie | 4/29/2024 | 1.7 | Analyze data files re: upcoming claims objections |
| Arora, Rohan | 5/1/2024 | 1.3 | Continue analyzing Omnibus 36 objections to ensure reconciliation at a ticker-level |
| Arora, Rohan | 5/1/2024 | 2.2 | Begin to review Omnibus 36 objections to ensure reconciliation at a ticker-level |
| Arora, Rohan | 5/1/2024 | 2.2 | Scrutinize Omnibus 36 objections for discrepancies at the ticker level |
| Avdellas, Peter | 5/1/2024 | 0.5 | Discussion with J. Sielinski, C. Brantley, D. Lewandowski, and P. Avdellas (A&M) re: Liquidity deck walkdown |
| Avdellas, Peter | 5/1/2024 | 1.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer claim variances from liquidity deck |
| Avdellas, Peter | 5/1/2024 | 1.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Customer claims comparison between reporting cycles |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/1/2024 | 0.2 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Updates to non-portal customer reporting |
| Avdellas, Peter | 5/1/2024 | 1.4 | Analyze section B reporting status for non-portal customer claims matched to FTX main account ID to reclassify claims based on variances |
| Avdellas, Peter | 5/1/2024 | 1.2 | Analyze complete claims register to identify claims scheduled against FTX EU Ltd, Quoine Pte Ltd or FTX Japan K.K. to capture total count and asserted amount of scheduled claims |
| Avdellas, Peter | 5/1/2024 | 1.1 | Analyze proof of claim for non-portal customer claims to identify main account ID based on email address listed on proof of claim |
| Avdellas, Peter | 5/1/2024 | 0.8 | Capture total count and amount of filed claims based on KYC status to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 5/1/2024 | 1.2 | Identify non-portal claims filed against FTX EU Ltd but scheduled against FTX Trading Ltd to capture total count and asserted amount of claims |
| Avdellas, Peter | 5/1/2024 | 0.7 | Capture total count and amount of scheduled claims based on KYC status to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 5/1/2024 | 1.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer claim variances between reporting cycles |
| Baker, Kevin | 5/1/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig, R. Esposito, and K. Baker (A&M) re: objection responses |
| Beretta, Matthew | 5/1/2024 | 0.8 | Call to discuss status of ceel and sponsorship litigation claims with M. Beretta (A&M) |
| Blanchard, Madison | 5/1/2024 | 2.9 | Review and analyze claims relating to claimants responding to Q8 |
| Braatelien, Troy | 5/1/2024 | 0.7 | Review transfers documentation regarding inquiry related to market making loan agreement claim |
| Brantley, Chase | 5/1/2024 | 0.5 | Discussion with J. Sielinski, C. Brantley, D. Lewandowski, and P. Avdellas (A&M) re: Liquidity deck walkdown |
| Chambers, Henry | 5/1/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan overnight updates and next steps |
| Chambers, Henry | 5/1/2024 | 0.4 | Prepare overlay of key KYC considerations onto expected DS timeline |
| Chambers, Henry | 5/1/2024 | 0.9 | Respond to FTX Managements queries on specific customer KYC issues |
| Chamma, Leandro | 5/1/2024 | 0.3 | Review KYC application escalated by US manual reviewer to provide feedback related to source of funds review |
| Chamma, Leandro | 5/1/2024 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC applications with issues related to source of funds |
| Chamma, Leandro | 5/1/2024 | 1.1 | Conduct quality control check on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/1/2024 | 2.7 | Draft analysis related to potential violation of FTX terms of service by a certain subset of customers |
| Chamma, Leandro | 5/1/2024 | 0.2 | Escalate institutional application to Bitgo in order to ascertain the rejection reason |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/1/2024 | 0.8 | Draft response for request related to KYC status and manual review of certain claimants |
| Chamma, Leandro | 5/1/2024 | 0.3 | Discussion with D. Lewandowski and L. Chamma (A&M) re: KYC status updates |
| Chamma, Leandro | 5/1/2024 | 1.7 | Investigate KYC statuses for certain claimants flagged by the A&M claims team |
| Chamma, Leandro | 5/1/2024 | 0.8 | Investigate high balance KYC application with data discrepancies |
| Cox, Allison | 5/1/2024 | 1.6 | Review third set of additional asserted claims section of individual creditor claims |
| Esposito, Rob | 5/1/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open customer claims reporting issues |
| Esposito, Rob | 5/1/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig, R. Esposito, and K. Baker (A&M) re: objection responses |
| Esposito, Rob | 5/1/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: Claim objections updates |
| Esposito, Rob | 5/1/2024 | 1.8 | Review and analysis of the AHC claim data to confirm status and detailed notes for FTX Management |
| Esposito, Rob | 5/1/2024 | 1.1 | Review and analysis of customer claims walkdown categories to propose changes for monthly reporting |
| Esposito, Rob | 5/1/2024 | 2.2 | Review of customer portal claim data to identify claims for the June objections |
| Esposito, Rob | 5/1/2024 | 0.5 | Discuss claims reconciliations and reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/1/2024 | 0.9 | Review of claims objection flags data to confirm current status for reserves |
| Esposito, Rob | 5/1/2024 | 0.9 | Analyze claim categories and estimates for customer reserves |
| Esposito, Rob | 5/1/2024 | 1.4 | Review of AHC claims to update summary for FTX Management |
| Esposito, Rob | 5/1/2024 | 1.2 | Review of claims reserves categories to confirm current treatment |
| Esposito, Rob | 5/1/2024 | 1.2 | Discuss AHC claims requests with R Esposito and L Francis (A&M) |
| Faett, Jack | 5/1/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss exposure for unliquidated Class 6B market making claims |
| Faett, Jack | 5/1/2024 | 0.7 | Call with K. Kearney, S. Herring, J. Faett (A&M) to discuss claim reconciliation status and Claim Reconciliation deck |
| Faett, Jack | 5/1/2024 | 1.3 | Call with K. Kearney and J. Faett (A&M) to discuss review comments for Class 6B Claim Reconciliation Deck |
| Faett, Jack | 5/1/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss weekly priorities for non-customer claim workstream |
| Faett, Jack | 5/1/2024 | 0.7 | Analyze market making pricing analysis for unliquidated market making loan claims |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/1/2024 | 0.9 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss approach and delegation for the 6A claims PowerPoint presentation for claims request |
| Faett, Jack | 5/1/2024 | 2.3 | Call with K. Kearney and J. Faett (A&M) to discuss updates to the Class 6B Claim Reconciliation deck based on review comments |
| Faett, Jack | 5/1/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6B claim comments and market maker sensitivity analysis for claims request |
| Francis, Luke | 5/1/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig, R. Esposito, and K. Baker (A&M) re: objection responses |
| Francis, Luke | 5/1/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: Claim objections updates |
| Francis, Luke | 5/1/2024 | 0.2 | Discussion with R. Esposito, L, Francis, K. Ward, and S. Yang (A&M) re: Solicitation overview |
| Francis, Luke | 5/1/2024 | 1.4 | Updates to round 7 claims included on no liability for omnibus objection exhibits |
| Francis, Luke | 5/1/2024 | 1.3 | Analysis of updated transfer report file to compare AHC claims requests |
| Francis, Luke | 5/1/2024 | 1.9 | Review of new claims register based on additional filed customer claims |
| Francis, Luke | 5/1/2024 | 1.4 | Review of solicitation targets based on updates to claims duplication review |
| Francis, Luke | 5/1/2024 | 1.6 | Updates to claims summary presentation for updates to claims reconciliation |
| Francis, Luke | 5/1/2024 | 1.3 | Summarize transfer details regarding AHC request for leadership review |
| Francis, Luke | 5/1/2024 | 1.2 | Discuss AHC claims requests with R Esposito and L Francis (A&M) |
| Gidoomal, Dhruv | 5/1/2024 | 0.8 | Call to discuss status of ceel and sponsorship litigation claims with M. Beretta (A&M) |
| Gidoomal, Dhruv | 5/1/2024 | 0.3 | Call to discuss claims reconciliation next steps with S. Herring and S. Kolodny (A&M) |
| Gidoomal, Dhruv | 5/1/2024 | 1.9 | Analyze pre and post petition fees for WRS ceel claims |
| Gidoomal, Dhruv | 5/1/2024 | 3.1 | Review contract relating to WRS ceel litigation claims |
| Gidoomal, Dhruv | 5/1/2024 | 1.1 | determine objection basis for WRS sponsorship claims |
| Gidoomal, Dhruv | 5/1/2024 | 2.9 | Search in relativity for invoice relating to WRS ceel claims |
| Hainline, Drew | 5/1/2024 | 0.3 | Call with D. Hainline, S. Herring (A&M) to review open items for non-customer claims reconciliations |
| Hainline, Drew | 5/1/2024 | 1.1 | Review updated non-customer claim walk-down and next steps for objection templates |
| Helal, Aly | 5/1/2024 | 3.0 | Review of archived passwords to determine potential for unclaimed assets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/1/2024 | 0.7 | Call with K. Kearney, S. Herring, J. Faett (A&M) to discuss claim reconciliation status and Claim Reconciliation deck |
| Herring, Scott | 5/1/2024 | 0.3 | Call with D. Hainline, S. Herring (A&M) to review open items for non-customer claims reconciliations |
| Herring, Scott | 5/1/2024 | 0.3 | Call to discuss claims reconciliation next steps with S. Herring and S. Kolodny (A&M) |
| Herring, Scott | 5/1/2024 | 1.3 | Review documented clauses and support tabs for CEEL claims 41-45 |
| Herring, Scott | 5/1/2024 | 0.8 | Review documented clauses and support tabs for CEEL claims 1 - 5 |
| Herring, Scott | 5/1/2024 | 0.4 | Review documented clauses and support tabs for CEEL claims 26 - 30 |
| Herring, Scott | 5/1/2024 | 1.7 | Review documented clauses and support tabs for CEEL claims 36 - 40 |
| Herring, Scott | 5/1/2024 | 1.3 | Review documented clauses and support tabs for CEEL claims 31 - 35 |
| Herring, Scott | 5/1/2024 | 1.2 | Review documented clauses and support tabs for CEEL claims 51 - 55 |
| Herring, Scott | 5/1/2024 | 1.1 | Review documented clauses and support tabs for CEEL claims 46 - 50 |
| Herring, Scott | 5/1/2024 | 0.8 | Review documented clauses and support tabs for CEEL claims 21 - 25 |
| Herring, Scott | 5/1/2024 | 0.9 | Review documented clauses and support tabs for CEEL claims 16 - 20 |
| Herring, Scott | 5/1/2024 | 0.7 | Review documented clauses and support tabs for CEEL claims 11 - 15 |
| Herring, Scott | 5/1/2024 | 1.2 | Review documented clauses and support tabs for CEEL claims 6 - 10 |
| Hertzberg, Julie | 5/1/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open customer claims reporting issues |
| Hertzberg, Julie | 5/1/2024 | 0.5 | Discuss claims reconciliations and reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 5/1/2024 | 0.8 | Research regarding processing withdrawals included in certain customer claims |
| Hertzberg, Julie | 5/1/2024 | 0.6 | Review and analysis of customer claims walkdown categories |
| Hertzberg, Julie | 5/1/2024 | 1.1 | Review of claims reserves categories to confirm current treatment |
| Hertzberg, Julie | 5/1/2024 | 1.4 | Analyze claim categories and estimates for customer reserves |
| Hubbard, Taylor | 5/1/2024 | 0.2 | Revise the round 7 summary tracker with new claim details for the 40th omnibus claims objection |
| Hubbard, Taylor | 5/1/2024 | 0.2 | Discussion with J. Sielinski, A. Kane, R. Arora, and T. Hubbard (A&M) re: Claim objections timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 5/1/2024 | 0.4 | Update the round 7 summary tracker with new claim details for the 37th omnibus claims objection |
| Hubbard, Taylor | 5/1/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: Claim objections updates |
| Hubbard, Taylor | 5/1/2024 | 0.9 | Perform a processing withdrawal analysis of the claims on the 36th omnibus claims objection |
| Hubbard, Taylor | 5/1/2024 | 0.4 | Gather list of claims with processing withdrawals on the 36th omnibus claims objection |
| Hubbard, Taylor | 5/1/2024 | 0.8 | Append footnotes to the 41st omnibus claims objection PDFs for additional clarification |
| Hubbard, Taylor | 5/1/2024 | 0.6 | Update claim details for the 39th omnibus claims objection in the round 7 summary tracker |
| Hubbard, Taylor | 5/1/2024 | 0.7 | Attach footnotes to the 37th omnibus claims objection PDF documents |
| Hubbard, Taylor | 5/1/2024 | 0.6 | Integrate footnotes into the 40th omnibus claims objection PDFs |
| Hubbard, Taylor | 5/1/2024 | 1.4 | Incorporate footnotes into the 31st omnibus claims objection PDF files |
| Hubbard, Taylor | 5/1/2024 | 0.6 | Add footnotes to the 32nd omnibus claims objection PDF's |
| Hubbard, Taylor | 5/1/2024 | 0.2 | Include footnotes in the 33rd omnibus claims objection PDF documents |
| Hubbard, Taylor | 5/1/2024 | 0.6 | Scrutinize the 31st omnibus claims objection draft exhibit with careful attention to detail to verify its accuracy |
| Johnson, Robert | 5/1/2024 | 1.4 | Ingest Kroll claims data, kyc data, and claims numbers to production environment for analysis and reporting |
| Kane, Alex | 5/1/2024 | 0.2 | Discussion with J. Sielinski, A. Kane, R. Arora, and T. Hubbard (A&M) re: Claim objections timeline |
| Kane, Alex | 5/1/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: Claim objections updates |
| Kane, Alex | 5/1/2024 | 2.7 | Review exact duplicate claims marked for round 7 objection |
| Kane, Alex | 5/1/2024 | 1.6 | Prepare list of claims for omnibus 42 modify objection |
| Kane, Alex | 5/1/2024 | 1.7 | Analyze ticker names and quantities on omnibus 42 modify objection |
| Kane, Alex | 5/1/2024 | 2.1 | Analyze OTC claims on round 8 objections |
| Kearney, Kevin | 5/1/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss exposure for unliquidated Class 6B market making claims |
| Kearney, Kevin | 5/1/2024 | 1.3 | Call with K. Kearney and J. Faett (A&M) to discuss review comments for Class 6B Claim Reconciliation Deck |
| Kearney, Kevin | 5/1/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss weekly priorities for non-customer claim workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/1/2024 | 2.6 | Review of executive summary for Class 6B claims analysis |
| Kearney, Kevin | 5/1/2024 | 2.3 | Call with K. Kearney and J. Faett (A&M) to discuss updates to the Class 6B Claim Reconciliation deck based on review comments |
| Kearney, Kevin | 5/1/2024 | 0.7 | Call with K. Kearney, S. Herring, J. Faett (A&M) to discuss claim reconciliation status and Claim Reconciliation deck |
| Kolodny, Steven | 5/1/2024 | 2.1 | Prepare summary review of class action suits for the purpose of documenting claim obligations in claims review materials |
| Kolodny, Steven | 5/1/2024 | 0.2 | Review claim documents for class action group to assess indemnification clause for celebrity #2 |
| Kolodny, Steven | 5/1/2024 | 0.2 | Review claim documents for class action group to assess indemnification clause for celebrity #6 |
| Kolodny, Steven | 5/1/2024 | 0.3 | Review claim documents for class action group to assess indemnification clause for celebrity #1 |
| Kolodny, Steven | 5/1/2024 | 0.4 | Review claim documents for class action group to assess indemnification clause for celebrity #12 |
| Kolodny, Steven | 5/1/2024 | 0.4 | Review claim documents for class action group to assess indemnification clause for celebrity #11 |
| Kolodny, Steven | 5/1/2024 | 0.3 | Review claim documents for class action group to assess indemnification clause for celebrity #8 |
| Kolodny, Steven | 5/1/2024 | 0.3 | Review claim documents for class action group to assess indemnification clause for celebrity #3 |
| Kolodny, Steven | 5/1/2024 | 0.2 | Review claim documents for class action group to assess indemnification clause for celebrity #10 |
| Kolodny, Steven | 5/1/2024 | 0.3 | Review claim documents for class action group to assess indemnification clause for celebrity #5 |
| Kolodny, Steven | 5/1/2024 | 0.4 | Review claim documents for class action group to assess indemnification clause for celebrity #7 |
| Kolodny, Steven | 5/1/2024 | 0.3 | Review claim documents for class action group to assess indemnification clause for celebrity #9 |
| Kolodny, Steven | 5/1/2024 | 0.1 | Review claim documents for class action group to assess indemnification clause for celebrity #4 |
| Kolodny, Steven | 5/1/2024 | 1.2 | Review Contract for class action group to assess indemnification clause for celebrity #1 |
| Kolodny, Steven | 5/1/2024 | 0.3 | Call to discuss claims reconciliation next steps with S. Herring and S. Kolodny (A&M) |
| Kolodny, Steven | 5/1/2024 | 1.3 | Draft initial format of claim analysis to aggregate class action by claimant |
| Konig, Louis | 5/1/2024 | 0.9 | Quality control and review of script output related to customer objections research for targeted accounts |
| Konig, Louis | 5/1/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig, R. Esposito, and K. Baker (A&M) re: objection responses |
| Konig, Louis | 5/1/2024 | 0.6 | Presentation and summary of output related to customer objections research for targeted accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 5/1/2024 | 1.8 | Database scripting related to customer objections research for targeted accounts |
| Krautheim, Sean | 5/1/2024 | 2.6 | Generate a nonportal claims objection exhibit for the latest round 7 omnibus |
| Lewandowski, Douglas | 5/1/2024 | 1.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer claim variances from liquidity deck |
| Lewandowski, Douglas | 5/1/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open customer claims reporting issues |
| Lewandowski, Douglas | 5/1/2024 | 1.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer claim variances between reporting cycles |
| Lewandowski, Douglas | 5/1/2024 | 1.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Customer claims comparison between reporting cycles |
| Lewandowski, Douglas | 5/1/2024 | 0.2 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Updates to non-portal customer reporting |
| Lewandowski, Douglas | 5/1/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, L. Konig, R. Esposito, and K. Baker (A&M) re: objection responses |
| Lewandowski, Douglas | 5/1/2024 | 0.5 | Discussion with J. Sielinski, C. Brantley, D. Lewandowski, and P. Avdellas (A&M) re: Liquidity deck walkdown |
| Lewandowski, Douglas | 5/1/2024 | 1.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: liquidity deck walk |
| Lewandowski, Douglas | 5/1/2024 | 0.3 | Discussion with D. Lewandowski and L. Chamma (A&M) re: KYC status updates |
| Mirando, Michael | 5/1/2024 | 0.4 | Update lease claim reconciliation for FTX Digital Holdings |
| Mohammed, Azmat | 5/1/2024 | 1.1 | Review data security profile and measures of the FTX customer portal |
| Mohammed, Azmat | 5/1/2024 | 2.1 | Support Customer Service with technical matters such as KYC mismatches, Kroll escalations of tickets, third party data requests, and Liquid user USD value inquiries |
| Myers, Claire | 5/1/2024 | 0.2 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Updates to non-portal customer reporting |
| Myers, Claire | 5/1/2024 | 1.2 | Analyze claims to determine if they have been transferred for diligence request |
| Myers, Claire | 5/1/2024 | 0.9 | Analyze new parties on omni 40 for professional diligence request |
| Myers, Claire | 5/1/2024 | 1.4 | Analyze new parties on omni 36 for professional diligence request |
| Myers, Claire | 5/1/2024 | 1.3 | Analyze new parties on omni 37 for professional diligence request |
| Myers, Claire | 5/1/2024 | 1.2 | Analyze new parties on omni 38 for professional diligence request |
| Myers, Claire | 5/1/2024 | 1.1 | Analyze new parties on omni 41 for professional diligence request |
| Myers, Claire | 5/1/2024 | 1.1 | Analyze new parties on omni 34 for professional diligence request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/1/2024 | 0.9 | Analyze new parties on omni 35 for professional diligence request |
| Myers, Claire | 5/1/2024 | 0.8 | Analyze new parties on omni 39 for professional diligence request |
| Pestano, Kyle | 5/1/2024 | 0.9 | Investigate names and email addresses for a select population of individual/institutional customer codes provided |
| Pestano, Kyle | 5/1/2024 | 0.6 | Discuss with Sumsub compliance team the status of requested Forgery document/kyc applications checks |
| Pestano, Kyle | 5/1/2024 | 0.6 | Discuss adjustments to high balance customer balances with internal data team in order to get more insight on the different amounts shown in analyses |
| Pestano, Kyle | 5/1/2024 | 0.9 | Investigate withdrawals for high balance applicants in order to see differences in the different pricing methods after discussing with internal data team |
| Pestano, Kyle | 5/1/2024 | 1.6 | Summarize deposit/withdrawal activity by transaction date pricing, post suppression balance, and estimation motion pricing for crypto token analysis of high balance customers |
| Pestano, Kyle | 5/1/2024 | 0.9 | Analyze the differences between unadjusted balances between two different spreadsheets in order to advise data team on how to correctly tie out a customers account |
| Pestano, Kyle | 5/1/2024 | 0.8 | Investigate definitions of component type transactions used by the internal data team by reviewing internal Customer Balance Reconstruction & Scheduling Memo and Coinmarketcap.com glossary |
| Pestano, Kyle | 5/1/2024 | 1.3 | Review kyc applications/Forgery rejection tracker for cases pending resubmission after double checking Forgery documents in order to ensure everything is up to date |
| Pestano, Kyle | 5/1/2024 | 1.1 | Call with D. Wilson and K. Pestano (A&M) to discuss net profit calculations for select high balance kyc applicants from a customer's deposits, withdrawals, and crypto trading activity |
| Price, Breanna | 5/1/2024 | 1.4 | Summarize question 8 responses to customer claims to determine evidence and validity of additional assertions of tickers or accounts |
| Sielinski, Jeff | 5/1/2024 | 2.1 | Analysis of liquidity deck and estimated reserve reports; review of open claim categories and planning for each |
| Sielinski, Jeff | 5/1/2024 | 1.0 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open customer claims reporting issues |
| Sielinski, Jeff | 5/1/2024 | 0.5 | Discussion with J. Sielinski, C. Brantley, D. Lewandowski, and P. Avdellas (A&M) re: Liquidity deck walkdown |
| Sielinski, Jeff | 5/1/2024 | 0.2 | Discussion with J. Sielinski, A. Kane, R. Arora, and T. Hubbard (A&M) re: Claim objections timeline |
| Sielinski, Jeff | 5/1/2024 | 1.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: liquidity deck walk |
| Sielinski, Jeff | 5/1/2024 | 0.4 | Provide comments to revised claim objection timeline materials |
| Sielinski, Jeff | 5/1/2024 | 1.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer claim variances between reporting cycles |
| Smith, Cameron | 5/1/2024 | 2.8 | Compile scheduled not filed claims based on plan status |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 5/1/2024 | 2.9 | Compile additional objection slides for 6B Deck |
| Smith, Cameron | 5/1/2024 | 2.4 | Generate objectionable slides for 6B claims analysis deck |
| Smith, Cameron | 5/1/2024 | 0.9 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss approach and delegation for the 6A claims PowerPoint presentation for claims request |
| Stolyar, Alan | 5/1/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss next steps for allowable 6A claims for claims request |
| Stolyar, Alan | 5/1/2024 | 1.2 | Adjust the sensitivity analysis for the market making of 6B claims, items #7-15 for claims request |
| Stolyar, Alan | 5/1/2024 | 0.6 | Document 6a objections claims #10-12 according to documentation for claims request |
| Stolyar, Alan | 5/1/2024 | 1.2 | Compile objections for claims #1-3 as specified in document 6a for the claims request |
| Stolyar, Alan | 5/1/2024 | 0.9 | Summarize sensitivity analysis for market making 6B claims #31 for claims request |
| Stolyar, Alan | 5/1/2024 | 0.8 | Document sensitivity analysis for market making 6B claims #31 for claims request |
| Stolyar, Alan | 5/1/2024 | 1.4 | Edit sensitivity analysis for market making 6B claims #1-6 for claims request |
| Stolyar, Alan | 5/1/2024 | 1.4 | Document 6a objections claims #1-3 for claims request |
| Stolyar, Alan | 5/1/2024 | 1.2 | Outline the 6a objections claims #7-9 for claims request |
| Stolyar, Alan | 5/1/2024 | 0.9 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss approach and delegation for the 6A claims PowerPoint presentation for claims request |
| Stolyar, Alan | 5/1/2024 | 1.3 | Update the sensitivity analysis for market making activities involving claims #16-24, with a focus on 6B claims for claims request |
| Stolyar, Alan | 5/1/2024 | 1.1 | Refine the sensitivity analysis related to market making for claims #25-30, which pertain to 6B claims for claims request |
| Stolyar, Alan | 5/1/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6B claim comments and market maker sensitivity analysis for claims request |
| Sunkara, Manasa | 5/1/2024 | 2.8 | Investigate alleged claims and payments by a certain user for an internal investigation |
| Tong, Crystal | 5/1/2024 | 1.2 | Perform secondary review of the manual KYC working for retail customers |
| Ward, Kyle | 5/1/2024 | 0.2 | Discussion with R. Esposito, L, Francis, K. Ward, and S. Yang (A&M) re: Solicitation overview |
| Ward, Kyle | 5/1/2024 | 0.8 | Analyze claim data in POCs for modified objection and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 5/1/2024 | 1.6 | Review claim data in POCs against surviving claims to be disallowed and confirm the data for A&M review when the data reconciles |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 5/1/2024 | 0.6 | Examine claim data in POCs against surviving claims and mark for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 5/1/2024 | 1.9 | Perform review for claim data in POCs against disallowed claims and confirm the data for management review when the data reconciles |
| Ward, Kyle | 5/1/2024 | 2.7 | Evaluate claim data review in POCs for modified objection and confirm the data for management review when the data reconciles |
| Ward, Kyle | 5/1/2024 | 1.2 | Investigate claim data in POCs against disallowed claims and flag for further review when there are differences in the data or in supporting documentation |
| Wilson, David | 5/1/2024 | 1.1 | Call with D. Wilson and K. Pestano (A&M) to discuss net profit calculations for select high balance kyc applicants from a customer's deposits, withdrawals, and crypto trading activity |
| Yang, Sharon | 5/1/2024 | 2.2 | Assess quantity details of coins asserted for claims slated for modify objections to confirm accuracy and completion |
| Yang, Sharon | 5/1/2024 | 0.2 | Discussion with R. Esposito, L, Francis, K. Ward, and S. Yang (A&M) re: Solicitation overview |
| Yang, Sharon | 5/1/2024 | 2.7 | Review ticker details in preparation of omni 36 objections |
| Yang, Sharon | 5/1/2024 | 1.4 | Examine claims slated for objections to determine accuracy of asserted coin quantities in preparation of Omni 36 objections |
| Yang, Sharon | 5/1/2024 | 1.3 | Examine claims slated for objections to verify the precision of claimed coin quantities in preparation for Round 7 objections |
| Zatz, Jonathan | 5/1/2024 | 0.6 | Correspond with Kroll regarding column mapping between portal details and manually keyed fields |
| Zatz, Jonathan | 5/1/2024 | 3.1 | Database scripting to incorporate manually keyed ticker details into claims logic |
| Zhang, Qi | 5/1/2024 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss KYC applications with issues related to source of funds |
| Agarwal, Pulkit | 5/2/2024 | 1.8 | Assess the portal claims to detail out variations in claims made and supporting documents offered |
| Agarwal, Pulkit | 5/2/2024 | 1.9 | Evaluate different supporting documents provided in claims to segregate them in relevant groups |
| Agarwal, Pulkit | 5/2/2024 | 1.4 | Review the ticker detail provided along with proof of claim and flag any deviations |
| Agarwal, Pulkit | 5/2/2024 | 1.7 | Investigate any cases of discrepancies in claims and supporting documents provided |
| Agarwal, Pulkit | 5/2/2024 | 1.6 | Check claim documents to categorize the claims in appropriate categories |
| Arnett, Chris | 5/2/2024 | 2.6 | Review and comment on Class 6B Claims presentation |
| Arora, Rohan | 5/2/2024 | 2.3 | Analyze the claim population to uncover discrepancies and potential objection logic |
| Arora, Rohan | 5/2/2024 | 2.4 | Scrutinize the claim population for discrepancies and possible objection logic |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 5/2/2024 | 1.6 | Evaluate the claim population to find discrepancies and identify objection logic |
| Avdellas, Peter | 5/2/2024 | 1.1 | Analyze internal claims register to capture total variance for filed claims pending objection to update customer claims walkdown |
| Avdellas, Peter | 5/2/2024 | 1.1 | Analyze internal claims register to capture total count and amount of filed and scheduled claims that have been transferred to assist in diligence request |
| Avdellas, Peter | 5/2/2024 | 1.4 | Analyze internal claims register to capture total count and scheduled amount of superseded schedules to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 5/2/2024 | 1.6 | Identify customer claims that listed additional debtors in Q8 or attached supporting documentation to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 5/2/2024 | 1.4 | Capture total count and amount of claims identified for objection to modify to update executive summary within customer claims reporting deck |
| Avdellas, Peter | 5/2/2024 | 1.3 | Analyze claim level detail from customer claims overview and convenience analysis to compare total asserted amount of claims withdrawn, expunged, or modified via court order |
| Avdellas, Peter | 5/2/2024 | 1.2 | Analyze internal claims register to capture total variance for filed claims withdrawn or expunged to update customer claims walkdown |
| Baranawal, Amisha | 5/2/2024 | 1.9 | Evaluate and compare the information in the supporting document with other relevant documents for any potential gaps |
| Baranawal, Amisha | 5/2/2024 | 1.4 | Verify the proof of claims to identify any inconsistencies in the details mentioned |
| Baranawal, Amisha | 5/2/2024 | 1.7 | Examine and cross-reference information in different parts of the supporting document to categorize claims in relevant groups |
| Baranawal, Amisha | 5/2/2024 | 1.6 | Confirmatory interpretation of the evidence to check whether information provided by claimant supports their argument directly |
| Baranawal, Amisha | 5/2/2024 | 1.6 | Check for any disparities between what is stated in proof of claim and what is presented in particular supporting document from the claimant to identify any deviations |
| Beretta, Matthew | 5/2/2024 | 0.7 | Call to discuss outstanding ceel claim reconciliations categorized as tbd with M. Beretta, and D. Gidoomal (A&M) |
| Blanchard, Madison | 5/2/2024 | 2.6 | Continue to review and analyze claims relating to claimants responding to Q8 |
| Blanchard, Madison | 5/2/2024 | 2.8 | Review and analyze claims relating to claimants responding to Q8 |
| Braatelien, Troy | 5/2/2024 | 0.3 | Call to discuss review of severance claim calculations with D. Hainline and T. Braatelien (A&M) |
| Broskay, Cole | 5/2/2024 | 1.2 | Review, provide commentary on, Class 6B digital asset loan claims reconciliation materials |
| Chambers, Henry | 5/2/2024 | 0.3 | Correspondence with K. Ramanathan regarding progress on harmonizing KYB ultimate beneficial owner requirements |
| Chambers, Henry | 5/2/2024 | 0.4 | Correspondence with J Sutton (S&C) regarding communications with customers for additional SOF |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 5/2/2024 | 0.2 | Coordinate FTX Management call regarding claims reconciliation and KYC status |
| Chamma, Leandro | 5/2/2024 | 1.1 | Call with K. Pestano and L. Chamma (A&M) to discuss transaction history analysis of high balance customer |
| Chamma, Leandro | 5/2/2024 | 0.4 | Provide feedback and monitor customer support chat regarding KYC applications on hold or rejected |
| Chamma, Leandro | 5/2/2024 | 0.7 | Review PowerPoint presentation related to KYC timeline in the scope of distributions |
| Chamma, Leandro | 5/2/2024 | 0.2 | Review transaction history of high balance former FTX employee |
| Chamma, Leandro | 5/2/2024 | 1.2 | Review list sent by S&C with KYC applications with potential anti money laundering and fraud risks |
| Chamma, Leandro | 5/2/2024 | 3.1 | Draft list of KYC applications and underlying information regarding high balance claims of applicants with potential anti money laundering and fraud risks |
| Coverick, Steve | 5/2/2024 | 0.7 | Research customer claim inquiry from AHC |
| Cox, Allison | 5/2/2024 | 1.6 | Review fourth set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/2/2024 | 2.8 | Review of additional asserted claims portion completed as part of claims filing process |
| Esposito, Rob | 5/2/2024 | 0.4 | Review and response to claims objection issues and questions |
| Esposito, Rob | 5/2/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: processing withdrawals and other case updates |
| Esposito, Rob | 5/2/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), S. Perry (and others from Kroll) re: solicitation updates |
| Faett, Jack | 5/2/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss and work loan payable workbook updates and allowable claim tie out |
| Faett, Jack | 5/2/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss changes to executive summary for Class 6B Claim Reconciliation Deck |
| Faett, Jack | 5/2/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss next steps for open items and key assumptions for Class 6B claims |
| Faett, Jack | 5/2/2024 | 3.1 | Analyze Class 6B claims with loan quantity differences between scheduled and filed quantities |
| Faett, Jack | 5/2/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss and work through revisions needed on 6B PowerPoint |
| Faett, Jack | 5/2/2024 | 1.7 | Update Master Claims Reconciliation Spreadsheet for commentary on Class 6B claim reconciliation statuses |
| Faett, Jack | 5/2/2024 | 1.8 | Analyze claims with differences in collateral amounts from scheduled collateral |
| Faett, Jack | 5/2/2024 | 0.6 | Call with R. Gordon, K. Kearney, J. Faett to walkthrough class 6B analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/2/2024 | 0.4 | Call with J. Faett, C. Smith, K. Kearney and A. Stolyar (A&M) to status of 6B claim PowerPoint and next steps for claims request |
| Flynn, Matthew | 5/2/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss OTC customer claim |
| Francis, Luke | 5/2/2024 | 1.6 | Review of creditor transaction activity based on issues with withdrawals claims within objection response |
| Francis, Luke | 5/2/2024 | 2.3 | Review of additional non-portal claims that don't match to portal claims in order to preform modify review |
| Francis, Luke | 5/2/2024 | 1.2 | Updates to round 7 claims summary post conflicts review for claims needed to be pulled from objections |
| Francis, Luke | 5/2/2024 | 1.1 | Review of creditor transaction activity based on deposit claims within objection response |
| Francis, Luke | 5/2/2024 | 1.8 | Analysis of claims with over 100K variance to scheduled amounts for modify claims |
| Francis, Luke | 5/2/2024 | 1.4 | Buildout of additional details to include for objection response data analysis |
| Gidoomal, Dhruv | 5/2/2024 | 0.7 | Call to discuss outstanding ceel claim reconciliations tbd with M. Beretta, and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 5/2/2024 | 2.6 | Populate IRL tab with claims in a tbd status for follow up in sponsorship and litigation claims file |
| Gidoomal, Dhruv | 5/2/2024 | 0.4 | Call to discuss sponsorship claim reconciliation with D. Gidoomal and A. Stolyar (A&M) |
| Gidoomal, Dhruv | 5/2/2024 | 2.9 | Break out sponsorship claims into individual tabs to identify pre and post petition fees |
| Gidoomal, Dhruv | 5/2/2024 | 0.5 | Call with D. Gidoomal and S. Herring (A&M) to discuss 6A claims deck updates |
| Gidoomal, Dhruv | 5/2/2024 | 3.1 | Populate summary tab of Sponsorship and Litigation claims file with data |
| Gidoomal, Dhruv | 5/2/2024 | 0.4 | Call with D. Gidoomal, S. Kolodny, and S. Herring (A&M) to discuss outstanding 6A claims and PowerPoint presentation for claims request |
| Gordon, Robert | 5/2/2024 | 1.9 | Review class 6B analysis for digital asset reconciliations |
| Gordon, Robert | 5/2/2024 | 0.6 | Call with R. Gordon, K. Kearney, J. Faett to walkthrough class 6B analysis |
| Goyal, Mehul | 5/2/2024 | 1.8 | Authenticate the proffered documents to classify claims into discernible documentation classifications |
| Goyal, Mehul | 5/2/2024 | 1.6 | Scrutinize the supporting material to sort claims into particular documentation classifications |
| Goyal, Mehul | 5/2/2024 | 1.3 | Verify the paperwork to discern classification of claims within exact documentation formats |
| Goyal, Mehul | 5/2/2024 | 1.9 | Validate the appended documents to separate claims into various classification categories |
| Goyal, Mehul | 5/2/2024 | 1.4 | Corroborate the claims to demarcate them into various identified categories |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/2/2024 | 1.3 | Validate that the supporting documents submitted align with the details specified in the proof of claims form |
| Gupta, Kavya | 5/2/2024 | 1.9 | Verify the provided supporting documents to determine their categorization within specific documentation classifications |
| Gupta, Kavya | 5/2/2024 | 1.8 | Authenticate the enclosed documents and organize them into respective categories based on their content |
| Gupta, Kavya | 5/2/2024 | 0.6 | Conduct a thorough examination of claims to verify the accompanying documents submitted by the claimants |
| Gupta, Kavya | 5/2/2024 | 1.1 | Examine the evidence documents to ensure they are categorized correctly within defined claim groups |
| Gupta, Kavya | 5/2/2024 | 1.6 | Review claim documents to identify any withdrawals and deposits |
| Hainline, Drew | 5/2/2024 | 0.3 | Review draft non-customer S&L claim reconciliation SVC19 to support completeness and accuracy |
| Hainline, Drew | 5/2/2024 | 0.6 | Review supporting documentation related to MC105 to support non-customer claims reconciliations |
| Hainline, Drew | 5/2/2024 | 0.8 | Review status and open items for presentations and reconciliations related to non-customer claims |
| Hainline, Drew | 5/2/2024 | 0.3 | Call to discuss review of severance claim calculations with D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 5/2/2024 | 0.7 | Review draft non-customer S&L claim reconciliation GCB20 to support completeness and accuracy |
| Hainline, Drew | 5/2/2024 | 0.6 | Call with D. Hainline, S. Herring (A&M) to discuss open items for non-customer claims reconciliations |
| Hainline, Drew | 5/2/2024 | 0.2 | Review draft non-customer S&L claim reconciliation AW39 to support completeness and accuracy |
| Hainline, Drew | 5/2/2024 | 0.9 | Review draft non-customer S&L claim reconciliation A35 to support completeness and accuracy |
| Hainline, Drew | 5/2/2024 | 0.4 | Review case updates to assess impact on claims reconciliations |
| Helal, Aly | 5/2/2024 | 2.4 | Review of Q8 claims filled out by claimant during filing |
| Herring, Scott | 5/2/2024 | 0.4 | Call with S. Herring and A. Stolyar (A&M) to discuss documentation of objected 6A claims for claims request |
| Herring, Scott | 5/2/2024 | 0.6 | Call with D. Hainline, S. Herring (A&M) to discuss open items for non-customer claims reconciliations |
| Herring, Scott | 5/2/2024 | 0.6 | Document allowed claim amount on support tabs and summary tab in CEEL Reconciliation file |
| Herring, Scott | 5/2/2024 | 0.5 | Call with D. Gidoomal and S. Herring (A&M) to discuss 6A claims deck updates |
| Herring, Scott | 5/2/2024 | 1.4 | Document basis for objection for objected CEEL claims for further review |
| Herring, Scott | 5/2/2024 | 0.9 | Review documented clauses and support tabs for CEEL claims 81 - 90 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/2/2024 | 0.6 | Identify unliquidated claims as objected or TBD for additional review |
| Herring, Scott | 5/2/2024 | 1.8 | Review CEEL claims and categorize by allowed, TBD, and objected |
| Herring, Scott | 5/2/2024 | 1.7 | Review documented clauses and support tabs for CEEL claims 101 - 105 |
| Herring, Scott | 5/2/2024 | 1.4 | Review documented clauses and support tabs for CEEL claims 61 - 70 |
| Herring, Scott | 5/2/2024 | 1.4 | Review documented clauses and support tabs for CEEL claims 91 - 100 |
| Herring, Scott | 5/2/2024 | 1.2 | Review documented clauses and support tabs for CEEL claims 56 - 60 |
| Herring, Scott | 5/2/2024 | 1.1 | Review documented clauses and support tabs for CEEL claims 71 - 80 |
| Herring, Scott | 5/2/2024 | 0.4 | Call with D. Gidoomal, S. Kolodny, and S. Herring (A&M) to discuss outstanding 6A claims and PowerPoint presentation for claims request |
| Hertzberg, Julie | 5/2/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: processing withdrawals and other case updates |
| Hubbard, Taylor | 5/2/2024 | 0.6 | Execute a quality control evaluation of the 31st omnibus claims objection draft exhibit to identify potential issues |
| Hubbard, Taylor | 5/2/2024 | 2.9 | Conduct a quality control evaluation of the 31st omnibus claims objection draft exhibit to identify potential issues |
| Hubbard, Taylor | 5/2/2024 | 0.2 | Perform an evaluation of the 31st omnibus claims objection draft exhibit to ensure its factual integrity |
| Hubbard, Taylor | 5/2/2024 | 1.4 | Ensure all omni claimant names directly reflect those on the draft exhibits |
| Kane, Alex | 5/2/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane (A&M) re: Late filed claims analysis |
| Kane, Alex | 5/2/2024 | 2.4 | Review claims with different claimed vs scheduled debtors on round 7 objections |
| Kane, Alex | 5/2/2024 | 2.4 | Review objection reasoning for substantive duplicate claims objection exhibit |
| Kane, Alex | 5/2/2024 | 1.9 | Create redacted summary file for round 7 objection claims |
| Kane, Alex | 5/2/2024 | 2.1 | Update objection reasoning on round 7 modify objection exhibits |
| Kaur, Jaspreet | 5/2/2024 | 1.9 | Validate the accuracy of supporting documents to segment claims into specific documentation categories |
| Kaur, Jaspreet | 5/2/2024 | 1.9 | Authenticate the accompanying paperwork for categorization into distinct documentation groups |
| Kaur, Jaspreet | 5/2/2024 | 1.7 | Review the attached documents for categorization into distinct documentation groups |
| Kaur, Jaspreet | 5/2/2024 | 1.8 | Verify document accuracy based on proofs submitted and claims filed for claim categorization |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/2/2024 | 0.8 | Confirm the legitimacy of the attached documents to categorize claims in right categories |
| Kearney, Kevin | 5/2/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss next steps for open items and key assumptions for Class 6B claims |
| Kearney, Kevin | 5/2/2024 | 1.8 | Review of unliquidated claims associated with estimation motion pricing for Class 6B claims for summary presentation |
| Kearney, Kevin | 5/2/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss changes to executive summary for Class 6B Claim Reconciliation Deck |
| Kearney, Kevin | 5/2/2024 | 2.7 | Review of claims associated with coin report pricing for Class 6B claims for summary presentation |
| Kearney, Kevin | 5/2/2024 | 1.3 | Review of scheduled not filed claims analysis associated with Class 6B claims for summary presentation |
| Kearney, Kevin | 5/2/2024 | 1.7 | Review of potentially allowed claims analysis associated with Class 6B claims for summary presentation |
| Kearney, Kevin | 5/2/2024 | 1.1 | Review of claims associated with quantity discrepancies for Class 6B claims for summary presentation |
| Kearney, Kevin | 5/2/2024 | 1.6 | Review of claims associated with collateral discrepancies for Class 6B claims for summary presentation |
| Kearney, Kevin | 5/2/2024 | 0.6 | Call with R. Gordon, K. Kearney, J. Faett to walkthrough class 6B analysis |
| Kearney, Kevin | 5/2/2024 | 0.4 | Call with J. Faett, C. Smith, K. Kearney and A. Stolyar (A&M) to status of 6B claim PowerPoint and next steps for claims request |
| Khurana, Harshit | 5/2/2024 | 1.8 | Authenticate the information within OMNI Exhibit 31 by confirming its alignment with the proof of claim form |
| Khurana, Harshit | 5/2/2024 | 1.7 | Examine and validate claims from OMNI Exhibit 31 to guarantee that the ticker symbols listed on the objection seamlessly match those indicated on the proof of claim form |
| Khurana, Harshit | 5/2/2024 | 1.7 | Verify that the data displayed in OMNI Exhibit 31 faithfully represents the information documented in the proof of claim form |
| Khurana, Harshit | 5/2/2024 | 1.4 | Continue the process of reviewing and verifying claims from OMNI Exhibit 31 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Khurana, Harshit | 5/2/2024 | 1.6 | Ensure consistency between the details provided in the proof of claim form and the information presented in OMNI Exhibit 31 |
| Kolodny, Steven | 5/2/2024 | 1.1 | Review Contract for class action group to assess indemnification clause for celebrity #5 |
| Kolodny, Steven | 5/2/2024 | 0.8 | Review Contract for class action group to assess indemnification clause for celebrity #4 |
| Kolodny, Steven | 5/2/2024 | 0.8 | Review Contract for class action group to assess indemnification clause for celebrity #7 |
| Kolodny, Steven | 5/2/2024 | 0.9 | Review Contract for class action group to assess indemnification clause for celebrity #6 |
| Kolodny, Steven | 5/2/2024 | 1.3 | Review Contract for class action group to assess indemnification clause for celebrity #2 |
| Kolodny, Steven | 5/2/2024 | 1.2 | Review Contract for class action group to assess indemnification clause for celebrity #3 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 5/2/2024 | 1.1 | Review Contract for class action group to assess indemnification clause for celebrity #8 |
| Kolodny, Steven | 5/2/2024 | 0.4 | Call with D. Gidoomal, S. Kolodny, and S. Herring (A&M) to discuss outstanding 6A claims and PowerPoint presentation for claims request |
| Konig, Louis | 5/2/2024 | 0.5 | Quality control and review of script output related to customer claims daily balance reporting |
| Konig, Louis | 5/2/2024 | 0.6 | Presentation and summary of output related to customer claims daily balance reporting |
| Konig, Louis | 5/2/2024 | 0.4 | Database scripting related to customer claims daily balance reporting |
| Konig, Louis | 5/2/2024 | 0.4 | Call with L. Konig and K. Pestano (A&M) to discuss profit calculations for high balance kyc applicants and summarizing by component type |
| Konig, Louis | 5/2/2024 | 0.4 | Call with L. Konig and K. Pestano (A&M) to discuss tying out Non-EU derivative positions and unadjusted balance calculations for high balance applicants |
| Kumar, Aamaya | 5/2/2024 | 0.9 | Verify the authenticity of the enclosed papers to categorize claims according to different types of documentation |
| Kumar, Aamaya | 5/2/2024 | 1.9 | Perform a thorough analysis of proof of claim and supporting documents to identify transaction details |
| Kumar, Aamaya | 5/2/2024 | 1.2 | Identify types of proof attached with claims filed for improved categorization of claims |
| Kumar, Aamaya | 5/2/2024 | 0.9 | Compare ticker quantities with asserted quantities in proof of claim to check for alignment |
| Kumar, Aamaya | 5/2/2024 | 1.4 | Identify instances of mismatch between tickers proofs and amount requested |
| Kumar, Aamaya | 5/2/2024 | 1.9 | Interpret information presented in various languages to ensure precise alignment between proof of claim and supporting documents |
| Lewandowski, Douglas | 5/2/2024 | 0.8 | Add reconciled amount columns to customer bridge for discussion with team |
| Lewandowski, Douglas | 5/2/2024 | 0.3 | Discussion with D. Lewandowski, A. Kane (A&M) re: Late filed claims analysis |
| Lewandowski, Douglas | 5/2/2024 | 2.3 | Summarize logic changes for monthly claims reporting for discussion with team |
| Lewandowski, Douglas | 5/2/2024 | 0.8 | Prepare responses for customer reporting data team regarding logic changes |
| Lewandowski, Douglas | 5/2/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss OTC customer claim |
| Lewandowski, Douglas | 5/2/2024 | 0.7 | Identify exceptions in customers claims deck for data team updates |
| Lewandowski, Douglas | 5/2/2024 | 1.2 | Update summary chart of customer claims bridge as part of UCC request |
| Lewandowski, Douglas | 5/2/2024 | 1.7 | Review revised customer claims deck for discussion with team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/2/2024 | 1.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) Re: customer claims bridge |
| Lewandowski, Douglas | 5/2/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: processing withdrawals and other case updates |
| Mohammed, Azmat | 5/2/2024 | 1.8 | Provide technical support on customer service analytics, data access requests, and Liquid global USD values usage |
| Mohammed, Azmat | 5/2/2024 | 0.9 | Oversee engineering efforts related to claims portal such as displaying USD values, specifically for Liquid Global users |
| Mosley, Ed | 5/2/2024 | 0.9 | Review of and prepare comments to draft of letter to certain creditors regarding claims allowance |
| Mosley, Ed | 5/2/2024 | 1.4 | Review of claims reconciliation with 2 specific claims with specific attention on plan impact |
| Pasricha, Anshuman | 5/2/2024 | 1.7 | Check the claims for any March schedule emails and validate the ticker amounts with entries in claim forms |
| Pasricha, Anshuman | 5/2/2024 | 1.4 | Scrutinize the supplemental materials to segregate claims into distinct document categories |
| Pasricha, Anshuman | 5/2/2024 | 1.9 | Cross-reference the claims with the provided documents for consistency and accuracy |
| Pasricha, Anshuman | 5/2/2024 | 1.8 | Assess the validity of the claims based on supporting documents provided |
| Pasricha, Anshuman | 5/2/2024 | 1.6 | Compare the supporting documents and check the accuracy of ticker numbers and quantity |
| Pestano, Kyle | 5/2/2024 | 1.1 | Call with K. Pestano and L. Chamma (A&M) to discuss transaction history analysis of high balance customer |
| Pestano, Kyle | 5/2/2024 | 0.2 | Discuss tie out of ETH spot transactions and ETH futures transactions for high balance kyc applicant with the data team |
| Pestano, Kyle | 5/2/2024 | 0.9 | Summarize kyc applicant detail/volume by transaction and estimation motion pricing for different types of component types |
| Pestano, Kyle | 5/2/2024 | 0.9 | Investigate adjustments made to month end balances for high balance customers by the internal data team in order to get more insight into types of adjustments made |
| Pestano, Kyle | 5/2/2024 | 1.6 | Analyze adjustments made to high balance customer balances by the internal data team in order to get more insight into types of adjustments made |
| Pestano, Kyle | 5/2/2024 | 1.3 | Compare unadjusted and adjusted balances for a high balance kyc applicant to a data extract of customer's trading activity in order to tie out transaction detail |
| Pestano, Kyle | 5/2/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss Non-EU offsetting of derivative positions and unadjusted balance calculations |
| Pestano, Kyle | 5/2/2024 | 0.6 | Review source of funds verification questions from Integreon personnel by advising on documents to request after reviewing kyc applicant account |
| Pestano, Kyle | 5/2/2024 | 0.8 | Review ETH/MATIC transactional detail from unadjusted balances for a kyc applicant in order to identify specific transactions driving profits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/2/2024 | 0.4 | Call with L. Konig and K. Pestano (A&M) to discuss tying out Non-EU derivative positions and unadjusted balance calculations for high balance applicants |
| Pestano, Kyle | 5/2/2024 | 0.4 | Call with L. Konig and K. Pestano (A&M) to discuss profit calculations for high balance kyc applicants and summarizing by component type |
| Price, Breanna | 5/2/2024 | 2.6 | Continue summarizing question 8 responses to customer claims to determine evidence and validity of additional assertions of tickers or accounts |
| Ramanathan, Kumanan | 5/2/2024 | 0.8 | Meet with L. Des Cotes, A. Jiwa (MetaLab) to discuss FTX customer portal matters |
| Saraf, Nancy | 5/2/2024 | 1.7 | Validate supporting materials to identify any differences in ticker amounts claimed and documents rendered |
| Saraf, Nancy | 5/2/2024 | 1.8 | Review the supporting material and check for any mismatches between documents provided and claim requested |
| Saraf, Nancy | 5/2/2024 | 1.9 | Confirm that supporting materials are necessary to sort claims into specific documentation types |
| Saraf, Nancy | 5/2/2024 | 1.1 | Establish the authenticity of supporting materials and sort claims into defined buckets of claims |
| Saraf, Nancy | 5/2/2024 | 0.6 | Check if attached proofs are sufficient to segregate claims clearly into defined groups |
| Saraf, Nancy | 5/2/2024 | 0.9 | Substantiate supporting materials to organize claims into different documentation categories |
| Saraf, Nancy | 5/2/2024 | 0.7 | Verify attached support material provided by the claimants and check for any deviations in claimed amount and proofs provided |
| Sekera, Aryaki | 5/2/2024 | 1.7 | Authenticate the information contained in the OMNI 31 exhibit by verifying its conformity with the proof of claim form |
| Sekera, Aryaki | 5/2/2024 | 1.9 | Validate claims from OMNI Exhibit 31 to check ticker symbols listed on the objection match with those indicated on the proof of claim form |
| Sekera, Aryaki | 5/2/2024 | 1.6 | Verify that the data presented in the OMNI 31 exhibit accurately reflects the information documented in the proof of claim form |
| Sekera, Aryaki | 5/2/2024 | 1.4 | Continue the process of reviewing claims from OMNI Exhibit 31 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 5/2/2024 | 1.8 | Ensure that the information in the OMNI 31 exhibit is consistent with the details provided in the proof of claim form |
| Sharma, Khushboo | 5/2/2024 | 1.1 | Analyze if provided supporting documents match the claim form to accordingly place them in groups |
| Sharma, Khushboo | 5/2/2024 | 0.8 | Verify the attached documents to organize claims into the appropriate categories based on their content |
| Sharma, Khushboo | 5/2/2024 | 1.8 | Examine claim documents to segregate them into defined categories |
| Sharma, Khushboo | 5/2/2024 | 1.4 | Investigate supporting documents to tag claims in defined categories |
| Sharma, Khushboo | 5/2/2024 | 1.6 | Compare supporting documents with claimed amount to identify claims with discrepancies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 5/2/2024 | 1.7 | Check that supporting documents align with claim raised to identify any potential gaps |
| Sharma, Rahul | 5/2/2024 | 0.4 | Authenticate the customer claim forms and match tickers to identify any additional tickers have been claimed |
| Sharma, Rahul | 5/2/2024 | 1.7 | Check that all tickers mentioned in supporting are present in claim form to verify the claim authenticity |
| Sharma, Rahul | 5/2/2024 | 1.3 | Evaluate the validity of claim made by the claimant by checking relevant supporting documents |
| Sharma, Rahul | 5/2/2024 | 1.6 | Review the supporting material and check if they match with the tickers mentioned in the claim form |
| Sharma, Rahul | 5/2/2024 | 1.4 | Compare the supporting material and claim form to identify any inconsistencies between them |
| Sharma, Rahul | 5/2/2024 | 1.9 | Analyze claim forms with their relevant supporting documents to identify discrepancies |
| Sielinski, Jeff | 5/2/2024 | 0.8 | Analysis of processing withdrawal analysis identifying claim requiring additional reconciliation |
| Sielinski, Jeff | 5/2/2024 | 1.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) Re: customer claims bridge |
| Sielinski, Jeff | 5/2/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: processing withdrawals and other case updates |
| Smith, Cameron | 5/2/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss and work loan payable workbook updates and allowable claim tie out |
| Smith, Cameron | 5/2/2024 | 2.6 | Compile request list for open 6A claims in which additional information is required to assess if it is allowable |
| Smith, Cameron | 5/2/2024 | 1.4 | Add an additional objection slide in which we did not locate the filed claim the first time through |
| Smith, Cameron | 5/2/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss and work through revisions needed on 6B PowerPoint |
| Smith, Cameron | 5/2/2024 | 2.2 | Update 6B deck to bifurcate the claims in which have an associated SAFT and those that don't |
| Smith, Cameron | 5/2/2024 | 0.4 | Call with J. Faett, C. Smith, K. Kearney and A. Stolyar (A&M) to status of 6B claim PowerPoint and next steps for claims request |
| Smith, Cameron | 5/2/2024 | 0.4 | Call with D. Gidoomal, S. Kolodny, and S. Herring (A&M) to discuss outstanding 6A claims and PowerPoint presentation for claims request |
| Smith, Cameron | 5/2/2024 | 2.1 | Update PowerPoint as a result of MD review to ensure that the information is documented and presented in a concise manner |
| Stolyar, Alan | 5/2/2024 | 0.4 | Call with S. Herring and A. Stolyar (A&M) to discuss documentation of objected 6A claims for claims request |
| Stolyar, Alan | 5/2/2024 | 0.7 | Adjust the 6a objections claims related to claims #7-9 for claims request |
| Stolyar, Alan | 5/2/2024 | 1.4 | Revise the 6a objections claims #4-6 for claims request |
| Stolyar, Alan | 5/2/2024 | 1.2 | Edit 6a objections claims #1-3 for claims request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/2/2024 | 1.3 | Review and alter objection claims #10-12 for claims request |
| Stolyar, Alan | 5/2/2024 | 0.6 | Verify claim amounts and clause types reported in A&M excel reconciliation match filed claim for MacLaurin Investment for claims request |
| Stolyar, Alan | 5/2/2024 | 0.4 | Call to discuss sponsorship claim reconciliation with D. Gidoomal and A. Stolyar (A&M) |
| Stolyar, Alan | 5/2/2024 | 1.2 | Recalculate filed claim amount for WRSS claim based on FTX Estate's allowable and objected amounts for claims request |
| Stolyar, Alan | 5/2/2024 | 0.9 | Recalculate filed claim amount for Clifton Bay Investments claim based on FTX Estate's allowable and objected amounts for claims request |
| Stolyar, Alan | 5/2/2024 | 0.4 | Call with J. Faett, C. Smith, K. Kearney and A. Stolyar (A&M) to status of 6B claim PowerPoint and next steps for claims request |
| Teo, Benjamin | 5/2/2024 | 1.8 | Prepare Debtor's KYC requirements package for JOLs |
| Thadani, Harshit | 5/2/2024 | 1.7 | Evaluate the accuracy of the claims presented in OMNI Exhibit 31 to ensure that the tickers quantities match |
| Thadani, Harshit | 5/2/2024 | 0.6 | Study claim register and portal files to list new portal or Kroll claims received for last two days |
| Thadani, Harshit | 5/2/2024 | 1.3 | Continue the review of claims from OMNI Exhibit 31 to check for any discrepancies |
| Thadani, Harshit | 5/2/2024 | 1.9 | Analyze the assertions provided in OMNI Exhibit 31 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 5/2/2024 | 1.6 | Conduct check of the claims in OMNI Exhibit 31 to verify the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 5/2/2024 | 1.4 | Verify the accuracy of the claims in OMNI Exhibit 31 to ensure that the tickers referenced in the objection match with those stated in the proof of claim form |
| Thomas, Izabel | 5/2/2024 | 1.2 | Analyze claims from the OMNI 31 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/2/2024 | 1.3 | Continue to analyze claims from the OMNI 31 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/2/2024 | 1.8 | Conduct review of claims of OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/2/2024 | 1.7 | Assess the quantities of OMNI 31 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/2/2024 | 1.2 | Confirm and validate the assertions outlined in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/2/2024 | 1.1 | Assess the claims presented in OMNI Exhibit 31 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 5/2/2024 | 0.3 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC/ AML consideration related to Disclosure Statement timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/2/2024 | 0.4 | Follow up with Sumsub to understand the reason for the cases put on blocklist and tagged as forgery |
| Tong, Crystal | 5/2/2024 | 3.1 | Prepare deck on the Disclosure Statement timeline with a focus on the KYC/ AML considerations |
| Tong, Crystal | 5/2/2024 | 1.9 | Resolve cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 5/2/2024 | 0.2 | Resolve and assign cases to manual KYC team to go through enhanced due diligence review |
| Tong, Crystal | 5/2/2024 | 1.6 | Conduct secondary review of the manual KYC working for retail customers |
| Uppal, Sadhika | 5/2/2024 | 1.9 | Examine claims for inconsistencies in quantities in balance screenshots and place them in right categories |
| Uppal, Sadhika | 5/2/2024 | 1.6 | Identify discrepancies in claims where balance amounts do not align with the ticker quantities claimed |
| Uppal, Sadhika | 5/2/2024 | 1.7 | Examine the accuracy of accompanying paperwork to classify claims into distinct documentation categories |
| Uppal, Sadhika | 5/2/2024 | 1.1 | Review withdrawal request status and emails to record the information in the appropriate fields |
| Uppal, Sadhika | 5/2/2024 | 1.6 | Identify claims with significant no. of additional tickers to mark them for further review |
| Uppal, Sadhika | 5/2/2024 | 0.7 | Investigate the supporting documents provided to check for withdrawals and deposits |
| Ward, Kyle | 5/2/2024 | 1.4 | Identify customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 5/2/2024 | 1.9 | Analyze customer claims for claims with 1k to 5k variance for objection with understated crypto and/or fiat |
| Ward, Kyle | 5/2/2024 | 2.8 | Investigate customer claims with a 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 5/2/2024 | 2.9 | Review customer claims for claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Wilson, David | 5/2/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss Non-EU offsetting of derivative positions and unadjusted balance calculations |
| Yadav, Vijay | 5/2/2024 | 0.7 | Validate ticker level details of claims in OMNI 39 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/2/2024 | 1.3 | Review quantities of tickers of OMNI 39 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/2/2024 | 1.4 | Continue to validate ticker level details of claims in OMNI 39 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/2/2024 | 1.6 | Review and verify ticker level details in OMNI 40 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/2/2024 | 1.7 | Continue to review quantities of tickers of OMNI 39 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/2/2024 | 1.1 | Continue to review claims in OMNI 40 exhibit claims to ensure that the tickers on the objection match the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/2/2024 | 1.7 | Compare ticker details for claims between 25k - 50k value with scheduled claim to identify any variances |
| Yang, Sharon | 5/2/2024 | 2.2 | Update Omni 32-36 objection reasoning in preparation for round 7 objections |
| Yang, Sharon | 5/2/2024 | 2.8 | Review PDF footnotes for Omni 31-36 in preparation of round 7 objections |
| Yang, Sharon | 5/2/2024 | 1.4 | Review objection reasonings extracted for Omni 32- 36 to confirm accuracy for PDF update |
| Zatz, Jonathan | 5/2/2024 | 1.3 | Database scripting to determine root cause for hard-coded Section B values being overwritten |
| Zatz, Jonathan | 5/2/2024 | 1.8 | Database scripting to determine root cause for scheduled claims missing schedule numbers |
| Zatz, Jonathan | 5/2/2024 | 1.6 | Database scripting to determine root cause for some BART claims not matching to customers |
| Zatz, Jonathan | 5/2/2024 | 0.8 | Correspond with claims team regarding open items for claims logic |
| Zhang, Qi | 5/2/2024 | 0.3 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC/ AML consideration related to Disclosure Statement timeline |
| Agarwal, Pulkit | 5/3/2024 | 1.9 | Identify specific cases of mismatches in claimed values and proofs submitted to check for reliability of claim |
| Agarwal, Pulkit | 5/3/2024 | 1.8 | List differences in proofs offered and claims raised by the claimants to check authenticity of claims made |
| Agarwal, Pulkit | 5/3/2024 | 1.8 | Flag instances of fraud requests raised by the claimant to accordingly categorize them in relevant groups |
| Agarwal, Pulkit | 5/3/2024 | 1.3 | Check for cases of deviations at ticker value level to categorize claims in defined groups |
| Agarwal, Pulkit | 5/3/2024 | 1.2 | Assess the claims and attached proofs to list any instances of deviations in ticker value |
| Arora, Rohan | 5/3/2024 | 2.1 | Review the claim population to identify discrepancies and determine potential objection logic |
| Arora, Rohan | 5/3/2024 | 1.3 | Examine the claim population for discrepancies and draft potential objection logic |
| Arora, Rohan | 5/3/2024 | 1.3 | Analyze the claim population to uncover discrepancies and potential objection logic |
| Avdellas, Peter | 5/3/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, P. Avdellas, J. Zatz (A&M) to discuss open claims reporting logic items |
| Avdellas, Peter | 5/3/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to section B of customer claims walkdown |
| Avdellas, Peter | 5/3/2024 | 1.3 | Compare most recent Kroll transfer report to update claims based on whole or partial transfer of filed or scheduled claims |
| Avdellas, Peter | 5/3/2024 | 1.2 | Analyze internal claims register to identify all filed and scheduled claims based on email address provided to assist in diligence request |
| Avdellas, Peter | 5/3/2024 | 1.3 | Analyze internal claims register to identify all filed and scheduled claims based on claimant name provided to assist in diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/3/2024 | 1.3 | Compare FTX US silo claims to previous reporting cycle to determine cause of variance for claims identified for objection and pending objection |
| Avdellas, Peter | 5/3/2024 | 1.6 | Compare FTX DotCom silo claims to previous reporting cycle to determine cause of variance for claims identified for objection and pending objection |
| Avdellas, Peter | 5/3/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to non-portal claims integration to AWS |
| Baranawal, Amisha | 5/3/2024 | 1.9 | Categorize the claims by determining any gaps in account balances based on documents provided |
| Baranawal, Amisha | 5/3/2024 | 1.9 | Analyze the claims for inconsistencies or omissions in relevant data based on supporting documents |
| Baranawal, Amisha | 5/3/2024 | 1.8 | Assess the validity of claims to identify any missing information by comparing them with proofs provided |
| Baranawal, Amisha | 5/3/2024 | 1.7 | Conduct authenticity check of documents provided to categorize claims in different groups |
| Baranawal, Amisha | 5/3/2024 | 0.8 | Evaluate the accuracy of withdrawal or transaction history information provided and identify any potential gaps in provided information |
| Blanchard, Madison | 5/3/2024 | 1.6 | Continue to analyze claims relating to Q8 responses and update summary categorizing claims |
| Blanchard, Madison | 5/3/2024 | 1.8 | Analyze claims relating to Q8 responses and update summary categorizing claims |
| Broskay, Cole | 5/3/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over voyager accounting analysis |
| Chambers, Henry | 5/3/2024 | 2.2 | Review manual review process to ensure efficiency in source of funds document collation, review and decision |
| Chambers, Henry | 5/3/2024 | 0.8 | Prepare communications plan for additional source of fund requests in view of updated estimation motion |
| Chambers, Henry | 5/3/2024 | 1.2 | Review KYC materials associated with specific customer claims for customer claim call |
| Chambers, Henry | 5/3/2024 | 1.4 | Review Data Privacy issues associated with sharing underlying KYC information with JOL group |
| Chambers, Henry | 5/3/2024 | 0.4 | Confirm KYC status of certain customers for discussion with FTX Management and S&C |
| Chambers, Henry | 5/3/2024 | 0.3 | Correspondence with FTX Management regarding Customer claim call |
| Chambers, Henry | 5/3/2024 | 1.1 | Discussion with S. Coverick, H. Chambers, R. Esposito, D. Lewandowski (A&M), J. Ray (FTX), and representative for specific customer re: claims resolution |
| Chamma, Leandro | 5/3/2024 | 2.9 | Conduct investigation on legacy FTX files on Relativity regarding customer account with suspicious activities |
| Chamma, Leandro | 5/3/2024 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss review strategy for KYC applications on requires action |
| Chamma, Leandro | 5/3/2024 | 0.6 | Draft email with metrics related to KYC cases on manual review and timeline of certain cases escalated for further review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/3/2024 | 0.2 | Provide feedback and monitor customer support chat regarding KYC applications on hold or rejected |
| Chamma, Leandro | 5/3/2024 | 0.2 | Call with A. Mohammed, M. Flynn and L. Chamma (A&M) to discuss KYC manual review applications |
| Chamma, Leandro | 5/3/2024 | 0.4 | Draft email with findings regarding customer account with suspicious activities |
| Chamma, Leandro | 5/3/2024 | 0.6 | Review KYC application escalated by US manual reviewer with AWS data issues |
| Chamma, Leandro | 5/3/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang and L. Chamma (A&M) to discuss next steps regarding KYC applications on requires action |
| Chamma, Leandro | 5/3/2024 | 1.3 | Review claims portal KYC applications with data and proof of residence issues resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 5/3/2024 | 0.8 | Update final version of list of KYC applications and underlying information regarding high balance claims of applicants with potential anti money laundering and fraud risks |
| Coverick, Steve | 5/3/2024 | 0.3 | Discuss claims reconciliation questions from AHC with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 5/3/2024 | 1.1 | Discussion with S. Coverick, H. Chambers, R. Esposito, D. Lewandowski (A&M), J. Ray (FTX), and representative for specific customer re: claims resolution |
| Cox, Allison | 5/3/2024 | 2.3 | Review fifth set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/3/2024 | 1.2 | Review of additional claims asserted portion filed during claims submission process |
| Esposito, Rob | 5/3/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski (A&M) re: portal/non-portal matching |
| Esposito, Rob | 5/3/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) Re: customer claims status updates |
| Esposito, Rob | 5/3/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) Re: monthly reporting deck |
| Esposito, Rob | 5/3/2024 | 0.7 | Meeting with R Esposito, L Francis and A Kane (A&M) to review and discuss claims objection updates |
| Esposito, Rob | 5/3/2024 | 0.9 | Review, coordinate and respond to claim and other data requests from counsel and outside advisors |
| Esposito, Rob | 5/3/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: monthly deck update |
| Esposito, Rob | 5/3/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski (A&M) re: claims reporting update |
| Esposito, Rob | 5/3/2024 | 1.4 | Prepare for claims discussion with A&M, FTX Management and certain creditors |
| Esposito, Rob | 5/3/2024 | 1.9 | Review and analysis of draft claims objection exhibits for May objection filing |
| Esposito, Rob | 5/3/2024 | 0.7 | Prepare objection overview for presentation to the claims team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/3/2024 | 1.1 | Discussion with S. Coverick, H. Chambers, R. Esposito, D. Lewandowski (A&M), J. Ray (FTX), and representative for specific customer re: claims resolution |
| Faett, Jack | 5/3/2024 | 0.4 | Call with J. Faett, D. Hainline (A&M) to discuss approach for select non-customer claims reconciliations |
| Faett, Jack | 5/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to analyze DI Lender Analyzes for potential updates to Class 6B Claims Reconciliation Deck |
| Faett, Jack | 5/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss valuation of Class 6B loans denominated in cryptocurrencies not included in Estimation Motion |
| Faett, Jack | 5/3/2024 | 1.1 | Call with J. Faett, S. Herring, and A. Stolyar (A&M) to discuss objected CEEL claims less than $1M and recategorize unliquidated indemnified claims for claims request |
| Faett, Jack | 5/3/2024 | 1.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss outstanding request list and finalize the Alameda Loans Payable claims reconciliation file |
| Flynn, Matthew | 5/3/2024 | 0.2 | Call with A. Mohammed, M. Flynn and L. Chamma (A&M) to discuss KYC manual review applications |
| Flynn, Matthew | 5/3/2024 | 1.3 | Update post-petition deposit summary presentation based on comments received |
| Flynn, Matthew | 5/3/2024 | 0.7 | Review customer claims dispute flag reasoning within AWS |
| Flynn, Matthew | 5/3/2024 | 0.6 | Review legacy KYC customer data by jurisdiction for S&C |
| Flynn, Matthew | 5/3/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang and L. Chamma (A&M) to discuss next steps regarding KYC applications on requires action |
| Francis, Luke | 5/3/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski (A&M) re: portal/non-portal matching |
| Francis, Luke | 5/3/2024 | 0.4 | Updates to omnibus objection exhibits regarding changes to reasons for substantive duplicate claims |
| Francis, Luke | 5/3/2024 | 0.7 | Meeting with R Esposito, L Francis and A Kane (A&M) to review and discuss claims objection updates |
| Francis, Luke | 5/3/2024 | 1.3 | Review of creditor details regarding diligence request for claims filed by the creditor |
| Francis, Luke | 5/3/2024 | 1.9 | Updates to claims summary presentation for updates based on additional reconciliation |
| Francis, Luke | 5/3/2024 | 1.6 | Analysis of tracking in process transfers based on updated feedback from claims agent |
| Francis, Luke | 5/3/2024 | 1.6 | Review of claims details regarding AHC request based on updated transfer detail |
| Francis, Luke | 5/3/2024 | 0.7 | Review of KYC details for creditors based on request from legal team |
| Francis, Luke | 5/3/2024 | 1.4 | Review of frivolous customer claims to buildout objection gameplan |
| Francis, Luke | 5/3/2024 | 1.1 | Updates to potentially included claims for processing withdrawals |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/3/2024 | 1.8 | Review of claims filed over 100K variance to scheduled amounts |
| Gidoomal, Dhruv | 5/3/2024 | 3.0 | Search in relativity for contracts relating to trade claims in sponsorship and litigation file |
| Gidoomal, Dhruv | 5/3/2024 | 3.2 | break out trade claims in sponsorship and litigation file into individual tabs |
| Gidoomal, Dhruv | 5/3/2024 | 3.1 | contract review of trade claim agreements to identify indemnity clauses |
| Gordon, Robert | 5/3/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over voyager accounting analysis |
| Gordon, Robert | 5/3/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over Voyager venture analysis |
| Goyal, Mehul | 5/3/2024 | 1.3 | Affirm the provided documents to determine their categorization within defined documentation classifications |
| Goyal, Mehul | 5/3/2024 | 1.7 | Confirm the documents to establish claims categorization within explicit documentation classifications |
| Goyal, Mehul | 5/3/2024 | 1.4 | Substantiate the received records to categorize claims into distinct documentation cohorts |
| Goyal, Mehul | 5/3/2024 | 1.8 | Ascertain the correctness of portal claims and accordingly place them in right brackets |
| Goyal, Mehul | 5/3/2024 | 1.9 | Review the claim documents to check for any possible discrepancies |
| Gupta, Kavya | 5/3/2024 | 0.8 | Conduct an analysis of customer claims to identify issues related to variances of amounts |
| Gupta, Kavya | 5/3/2024 | 1.8 | Examine discrepancies of claim amounts and submitted documents to identify any deviations |
| Gupta, Kavya | 5/3/2024 | 1.1 | Assess the proofs submitted to assign claims to distinct documentation segments |
| Gupta, Kavya | 5/3/2024 | 1.9 | Ensure that the data showcased in the snapshots attached accurately represents the information recorded in the proof of claim form |
| Gupta, Kavya | 5/3/2024 | 1.3 | Evaluate claims that have positive or negative differences in actual vs claimed amounts to classify them in defined categories |
| Gupta, Kavya | 5/3/2024 | 1.6 | Categorize the claims into different groups based on the supporting documents provided |
| Hainline, Drew | 5/3/2024 | 0.7 | Review contract and other supporting documentation for GCB20 to support non-customer claims reconciliation |
| Hainline, Drew | 5/3/2024 | 0.8 | Review contract and other supporting documentation for LL22 to support non-customer claims reconciliation |
| Hainline, Drew | 5/3/2024 | 0.4 | Continue to review draft non-customer S&L claim reconciliation GCB20 to support completeness and accuracy |
| Hainline, Drew | 5/3/2024 | 0.4 | Call with J. Faett, D. Hainline (A&M) to discuss approach for select non-customer claims reconciliations |
| Hainline, Drew | 5/3/2024 | 0.8 | Review updated analysis summary for select claim classes to support non-customer claims reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/3/2024 | 0.3 | Respond to open questions related to GB43 to support non-customer claims reconciliations |
| Hainline, Drew | 5/3/2024 | 0.6 | Review draft non-customer S&L claim reconciliation LL22 to support completeness and accuracy |
| Hainline, Drew | 5/3/2024 | 0.8 | Update workplan and open items to support non-customer claim reconciliations |
| Hainline, Drew | 5/3/2024 | 0.3 | Review case updates to assess impact on non-customer claims review |
| Hainline, Drew | 5/3/2024 | 0.6 | Draft updates to sponsorship and litigation claims tracker to ensure consistency for duplicative claims from common claimants |
| Helal, Aly | 5/3/2024 | 3.1 | Review of Q8 claims filled out by claimant during filing |
| Herring, Scott | 5/3/2024 | 2.1 | Update claim variances, mismatch in debtor or claimant, or lack of support columns in CEEL reconciliation file |
| Herring, Scott | 5/3/2024 | 1.2 | Document open requests for claims that require additional support |
| Herring, Scott | 5/3/2024 | 1.9 | Review sponsorship claims and categorize by allowed, TBD, and objected |
| Herring, Scott | 5/3/2024 | 2.6 | Review sponsorship and litigation claims for appropriate clauses and reconciliation support tabs are accurate and complete |
| Herring, Scott | 5/3/2024 | 1.1 | Call with J. Faett, S. Herring, and A. Stolyar (A&M) to discuss objected CEEL claims less than $1M and recategorize unliquidated indemnified claims for claims request |
| Hertzberg, Julie | 5/3/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) Re: customer claims status updates |
| Hertzberg, Julie | 5/3/2024 | 0.7 | Provide comments for claims discussion with A&M, FTX Management and certain creditors |
| Kane, Alex | 5/3/2024 | 0.7 | Meeting with R Esposito, L Francis and A Kane (A&M) to review and discuss claims objection updates |
| Kane, Alex | 5/3/2024 | 2.6 | Create file with ticker information for customers with both FTX Trading and FTX EU accounts |
| Kane, Alex | 5/3/2024 | 2.6 | Create file with round 7 objections customer portal claim detail |
| Kane, Alex | 5/3/2024 | 2.2 | Analyze claims on omnibus 36 modified objection with processing withdrawals |
| Kane, Alex | 5/3/2024 | 2.8 | Update round 7 objection exhibits with question 8 other activity information |
| Kaur, Jaspreet | 5/3/2024 | 1.6 | Review claims based on supporting documents to classify them according to established criteria |
| Kaur, Jaspreet | 5/3/2024 | 1.7 | Assess transaction history in supporting documents to correctly classify the claims in right categories |
| Kaur, Jaspreet | 5/3/2024 | 1.9 | Determine detailed comments based on supporting documents to provide explanation for the assessment |
| Kaur, Jaspreet | 5/3/2024 | 1.4 | Examine accompanying support documents to distribute claims into appropriate categories |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/3/2024 | 1.8 | Analyze addendum to proof of claims to identify cases of fraud claims |
| Kearney, Kevin | 5/3/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over Voyager venture analysis |
| Kearney, Kevin | 5/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss valuation of Class 6B loans denominated in cryptocurrencies not included in Estimation Motion |
| Kearney, Kevin | 5/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to analyze DI Lender Analyzes for potential updates to Class 6B Claims Reconciliation Deck |
| Khurana, Harshit | 5/3/2024 | 1.6 | Verify the alignment between the data presented in OMNI Exhibit 42 and the details provided in the proof of claim form |
| Khurana, Harshit | 5/3/2024 | 1.6 | Validate that the details in OMNI Exhibit 42 are consistent with the evidence provided in the proof of claim form |
| Khurana, Harshit | 5/3/2024 | 1.7 | Cross-check the information in OMNI Exhibit 42 with the proof of claim form to ensure its accuracy |
| Khurana, Harshit | 5/3/2024 | 1.8 | Ensure alignment between the details in OMNI Exhibit 42 and the contents of the proof of claim form through cross-referencing |
| Khurana, Harshit | 5/3/2024 | 1.4 | Confirm the accuracy of the data portrayed in OMNI Exhibit 42 by comparing it with the information outlined in the proof of claim form |
| Kolodny, Steven | 5/3/2024 | 1.3 | Review Contract for class action group to assess indemnification clause for celebrity #10 |
| Kolodny, Steven | 5/3/2024 | 0.8 | Review Contract for class action group to assess indemnification clause for celebrity #12 |
| Kolodny, Steven | 5/3/2024 | 1.1 | Review Contract for class action group to assess indemnification clause for celebrity #11 |
| Kolodny, Steven | 5/3/2024 | 1.2 | Review Contract for class action group to assess indemnification clause for celebrity #9 |
| Kolodny, Steven | 5/3/2024 | 2.6 | Draft indemnification summary of all 12 class action members for the purpose of making assessment of total FTX group liability |
| Konig, Louis | 5/3/2024 | 0.7 | Quality control and review of script output related to customer claims post-petition activity reporting |
| Konig, Louis | 5/3/2024 | 0.8 | Presentation and summary of output related to customer claims post-petition activity reporting |
| Konig, Louis | 5/3/2024 | 0.4 | Database scripting related to customer claims post-petition activity reporting |
| Krautheim, Sean | 5/3/2024 | 1.8 | Regenerate claims objection exhibits for claims team to account for Q8 responses |
| Kumar, Aamaya | 5/3/2024 | 1.8 | Authenticate the legitimacy of accompanying documents to classify claims into distinct documentation segments |
| Kumar, Aamaya | 5/3/2024 | 0.9 | Assess claims to identify cases of fraud raised by customers and classify them in right category |
| Kumar, Aamaya | 5/3/2024 | 0.9 | Scrutinize claims which indicate differences in asserted quantities to categorize in relevant groups |
| Kumar, Aamaya | 5/3/2024 | 1.6 | Examine variances between claims and supporting documents provided to identify potential issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/3/2024 | 1.7 | Validate the attached documents to identify mismatches in ticker amounts in proof of claim |
| Kumar, Aamaya | 5/3/2024 | 1.1 | Assess claims having deviation from claimed amounts and place in them right category |
| Lewandowski, Douglas | 5/3/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, P. Avdellas, J. Zatz (A&M) to discuss open claims reporting logic items |
| Lewandowski, Douglas | 5/3/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) Re: customer claims status updates |
| Lewandowski, Douglas | 5/3/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski (A&M) re: portal/non-portal matching |
| Lewandowski, Douglas | 5/3/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M), F. Crocco (S&C) re: responses to customer KYC inquiry |
| Lewandowski, Douglas | 5/3/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to section B of customer claims walkdown |
| Lewandowski, Douglas | 5/3/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) Re: monthly reporting deck |
| Lewandowski, Douglas | 5/3/2024 | 0.4 | Correspond with F. Weinberg (S&C) re: customer inquiries and escalated issues for specific customers |
| Lewandowski, Douglas | 5/3/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: responses to customer KYC inquiry |
| Lewandowski, Douglas | 5/3/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: monthly deck update |
| Lewandowski, Douglas | 5/3/2024 | 0.8 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: deck bridges for UCC |
| Lewandowski, Douglas | 5/3/2024 | 1.4 | Prepare responses to data team inquiries re: logic updates |
| Lewandowski, Douglas | 5/3/2024 | 1.2 | Prepare responses to Kroll account matching questions for specific claim transfers |
| Lewandowski, Douglas | 5/3/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski (A&M) re: claims reporting update |
| Lewandowski, Douglas | 5/3/2024 | 1.1 | Discussion with S. Coverick, H. Chambers, R. Esposito, D. Lewandowski (A&M), J. Ray (FTX), and representative for specific customer re: claims resolution |
| Lewandowski, Douglas | 5/3/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to non-portal claims integration to AWS |
| McGrath, Patrick | 5/3/2024 | 3.2 | Review claims for free form responses for legitimacy |
| Mohammed, Azmat | 5/3/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M), F. Crocco (S&C) re: responses to customer KYC inquiry |
| Mohammed, Azmat | 5/3/2024 | 1.3 | Review KYC manual review queues and processes to determine any process improvement opportunities |
| Mohammed, Azmat | 5/3/2024 | 0.2 | Call with A. Mohammed, M. Flynn and L. Chamma (A&M) to discuss KYC manual review applications |
| Mohammed, Azmat | 5/3/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: responses to customer KYC inquiry |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/3/2024 | 2.4 | Provide Customer Support team with technical assistance on matters such as KYC issues on accounts, Liquid global login issues, and USD values articles and translations |
| Mohammed, Azmat | 5/3/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang and L. Chamma (A&M) to discuss next steps regarding KYC applications on requires action |
| Mosley, Ed | 5/3/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding claims reconciliation and KYC of various claims |
| Mosley, Ed | 5/3/2024 | 0.9 | Review of and prepare comments to draft of claims analysis for creditor and impact on plan |
| Myers, Claire | 5/3/2024 | 2.1 | Analyze claims with connections to other A&M cases for diligence request |
| Pasricha, Anshuman | 5/3/2024 | 1.9 | Identify tickers (if any) having gaps between claimed amount and proofs provided for necessary categorization |
| Pasricha, Anshuman | 5/3/2024 | 1.6 | Assess the email conversations provided by claimant to categorize the claims in relevant groups |
| Pasricha, Anshuman | 5/3/2024 | 1.8 | Compare balance proofs submitted with claimed amount to determine any concerns |
| Pasricha, Anshuman | 5/3/2024 | 1.7 | Examine the document addendum to check for claim of fraud or misrepresentation |
| Pasricha, Anshuman | 5/3/2024 | 1.3 | Check ticker amounts across balance snapshots to identify any gaps |
| Pestano, Kyle | 5/3/2024 | 1.6 | Investigate SUSHI-Perp and LUNC-PERP profits for certain high balance applicants in order to determine source of funds |
| Pestano, Kyle | 5/3/2024 | 0.6 | Aggregate updated deposit, withdrawal and trading activity transactions for high balance applicants into a PowerPivot |
| Pestano, Kyle | 5/3/2024 | 0.9 | Resolve documents stuck in resubmission/pending stage by reviewing documents and requesting a refresh of the application |
| Pestano, Kyle | 5/3/2024 | 0.5 | Summarize Bitcoin transactions deposit, trading activity, and withdrawals for a high level applicant to discuss with the data team and receive updated information |
| Pestano, Kyle | 5/3/2024 | 1.4 | Summarize aggregated deposit, withdrawal and trading activity by component type, ticker, size, transaction pricing, petition pricing, and date |
| Pestano, Kyle | 5/3/2024 | 1.8 | Analyze all of the crypto transactional activity for high level applicant regarding Bitcoin transactions in order to investigate deposits, trading activity, and withdrawals |
| Pestano, Kyle | 5/3/2024 | 0.8 | Check pending secondary review Forgery rejection cases checked by the Sumsub compliance team that have a high balance Forgery rejection and were sent back for additional commentary/review |
| Price, Breanna | 5/3/2024 | 2.1 | Analyze question 8 responses to customer claims to identify additional assertions |
| Saraf, Nancy | 5/3/2024 | 1.9 | Validate the tendered documents to establish their categorization within clearly defined documentation groups |
| Saraf, Nancy | 5/3/2024 | 1.8 | Affirm supporting materials and compare them with claim document for proper classification of claims into defined groups |
| Saraf, Nancy | 5/3/2024 | 1.6 | Affirm the enclosed documents and organize them into their corresponding categories according to their content |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/3/2024 | 1.7 | Substantiate the supporting materials to classify claims into distinct documentation segments |
| Saraf, Nancy | 5/3/2024 | 0.9 | Verify the supporting materials to differentiate claims into different documentation segments |
| Saraf, Nancy | 5/3/2024 | 0.7 | Analyze the claims and check withdrawal proofs to place claims into relevant categories |
| Sekera, Aryaki | 5/3/2024 | 1.9 | Cross-reference the details in OMNI Exhibit 42 to ensure they align with the contents of the proof of claim form |
| Sekera, Aryaki | 5/3/2024 | 1.8 | Validate the consistency of the information in OMNI Exhibit 42 with the evidence provided in the proof of claim form |
| Sekera, Aryaki | 5/3/2024 | 1.7 | Ensure the accuracy of the data in OMNI 42 exhibit by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 5/3/2024 | 0.9 | Verify the coherence between the data presented in OMNI Exhibit 42 and the information documented in the proof of claim form |
| Sekera, Aryaki | 5/3/2024 | 1.8 | Confirm that the data portrayed in OMNI 42 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sharma, Khushboo | 5/3/2024 | 1.6 | Analyze claims for inconsistencies between requested and allocated quantities to check the authenticity of claims |
| Sharma, Khushboo | 5/3/2024 | 0.9 | Investigate claims to identify cases where amount claimed differs from the proof provided |
| Sharma, Khushboo | 5/3/2024 | 1.9 | Scrutinize claim forms to identify possible inconsistencies and classify them in groups |
| Sharma, Khushboo | 5/3/2024 | 1.1 | Verify the authenticity of accompanying documents to categorize claims by type |
| Sharma, Khushboo | 5/3/2024 | 1.7 | Examine proofs provided in claim to categorize claims in various categories |
| Sharma, Khushboo | 5/3/2024 | 1.4 | Confirm the validity of documents submitted by claimants through a systematic review process to categorize claims in defined categories |
| Sharma, Rahul | 5/3/2024 | 0.8 | Validate the accuracy of accompanying documents with respect to claim form to categorize them in right groups |
| Sharma, Rahul | 5/3/2024 | 1.4 | Scrutinize both claim form and supporting documents to categorize them for further processing of claims |
| Sharma, Rahul | 5/3/2024 | 1.6 | Undertake assessment of accompanying documents with the claim form to determine discrepancies |
| Sharma, Rahul | 5/3/2024 | 1.7 | Verify the claim forms and the declarations made by the claimant to check for authenticity |
| Sharma, Rahul | 5/3/2024 | 1.8 | Inspect claim forms in entirety to notice any errors made by the claimant |
| Sharma, Rahul | 5/3/2024 | 1.1 | Perform thorough review of the supporting attachments to substantiate they match with the tickers mentioned in claim form |
| Sielinski, Jeff | 5/3/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) Re: customer claims status updates |
| Sielinski, Jeff | 5/3/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, P. Avdellas, J. Zatz (A&M) to discuss open claims reporting logic items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/3/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski (A&M) re: portal/non-portal matching |
| Sielinski, Jeff | 5/3/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) Re: monthly reporting deck |
| Sielinski, Jeff | 5/3/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: monthly deck update |
| Sielinski, Jeff | 5/3/2024 | 0.8 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: deck bridges for UCC |
| Sielinski, Jeff | 5/3/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to non-portal claims integration to AWS |
| Smith, Cameron | 5/3/2024 | 2.8 | Update loan payable workbook to include appropriate documentation and remove any unnecessary detail/information |
| Smith, Cameron | 5/3/2024 | 3.1 | Reconcile the books to the allowable amounts in which we calculated for purposes of the PowerPoint |
| Smith, Cameron | 5/3/2024 | 0.9 | Compile scheduled not filed claims within workbook and drafted documentation to provide to the associated party to request assistance in determining if customer claim or not |
| Smith, Cameron | 5/3/2024 | 1.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss outstanding request list and finalize the Alameda Loans Payable claims reconciliation file |
| Stolyar, Alan | 5/3/2024 | 0.9 | Correct and format CEEL claims less than $1M in 6A claims PowerPoint for claims request |
| Stolyar, Alan | 5/3/2024 | 1.4 | Document CEEL claims less than $1M in 6A claims PowerPoint for claims request |
| Stolyar, Alan | 5/3/2024 | 1.1 | Call with J. Faett, S. Herring, and A. Stolyar (A&M) to discuss objected CEEL claims less than $1M and recategorize unliquidated indemnified claims for claims request |
| Stolyar, Alan | 5/3/2024 | 1.1 | Modify Market Maker loan #1 in Market Maker Loan analysis PowerPoint presentation discussing the sensitivity surrounding petition date pricing for claims request |
| Stolyar, Alan | 5/3/2024 | 1.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss outstanding request list and finalize the Alameda Loans Payable claims reconciliation file |
| Stolyar, Alan | 5/3/2024 | 1.3 | Revise Market Maker loan #1 in Market Maker Loan analysis PowerPoint presentation discussing the sensitivity surrounding petition date pricing for claims request |
| Thadani, Harshit | 5/3/2024 | 1.6 | Evaluate the accuracy of the claims presented in OMNI Exhibit 42 to ensure that the tickers match |
| Thadani, Harshit | 5/3/2024 | 0.4 | Peruse claim register and portal files to record new claims (portal and Kroll) received last day |
| Thadani, Harshit | 5/3/2024 | 1.4 | Continue the review of claims from OMNI Exhibit 42 to check for any discrepancies |
| Thadani, Harshit | 5/3/2024 | 1.3 | Analyze the assertions provided in OMNI Exhibit 42 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 5/3/2024 | 1.7 | Conduct check of the claims in OMNI Exhibit 42 to check the consistency of ticker identification between the objection and the proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 5/3/2024 | 1.9 | Verify the accuracy of the claims in OMNI Exhibit 42 to ensure that the tickers referenced in the objection match with those stated in the proof of claim form |
| Thomas, Izabel | 5/3/2024 | 1.7 | Evaluate the OMNI 42 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/3/2024 | 1.6 | Validate claims from the OMNI 42 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/3/2024 | 1.8 | Conduct review of claims of OMNI Exhibit 42 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/3/2024 | 1.2 | Confirm and validate the assertions outlined in OMNI Exhibit 42 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/3/2024 | 0.9 | Analyze claims from the OMNI 42 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/3/2024 | 1.2 | Review the claims in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 5/3/2024 | 3.1 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 5/3/2024 | 1.4 | Fix cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 5/3/2024 | 0.2 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 5/3/2024 | 1.4 | Perform quality check of the manual KYC working for retail customers |
| Uppal, Sadhika | 5/3/2024 | 1.7 | Recognize tickers, if any, showing gaps between claimed amounts and proofs provided for correct categorization |
| Uppal, Sadhika | 5/3/2024 | 1.1 | Review evidence of withdrawal amounts for reconciliation purposes and categorize claims in select categories |
| Uppal, Sadhika | 5/3/2024 | 0.8 | Record information from withdrawal request statuses and emails to help in correct categorization of claim |
| Uppal, Sadhika | 5/3/2024 | 1.4 | Review claims for incongruities in quantities compared to the claim amount and identify reasons for differences |
| Uppal, Sadhika | 5/3/2024 | 1.6 | Review and update withdrawal request statuses and emails to record claims in the suitable fields |
| Uppal, Sadhika | 5/3/2024 | 1.2 | Review and analysis of claims support schedules to verify reconciled claims and client balances |
| Uppal, Sadhika | 5/3/2024 | 0.4 | Notice any variations in the proofs submitted in the claim while reviewing supporting documents to allocate them in distinct groups accordingly |
| Ward, Kyle | 5/3/2024 | 1.8 | Identify customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 5/3/2024 | 1.6 | Evaluate customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 5/3/2024 | 2.9 | Review customer claims with 1k to 5k variance for objection for unclaimed tickers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 5/3/2024 | 2.7 | Perform customer claims review for claims varying 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Yadav, Vijay | 5/3/2024 | 1.4 | Continue to review ticker-level quantities to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 5/3/2024 | 1.2 | Continue to assess the accuracy of claims outlined in OMNI Exhibit 42 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/3/2024 | 1.4 | Assess the accuracy of claims outlined in OMNI Exhibit 42 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/3/2024 | 0.9 | Continue to review claims in OMNI 42 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/3/2024 | 1.6 | Conduct review of the claims in OMNI Exhibit 42 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Yadav, Vijay | 5/3/2024 | 1.7 | Review ticker-level quantities to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yang, Sharon | 5/3/2024 | 1.8 | Examine ticker details between filed claims valued at 25k-50k and scheduled claims to pinpoint any disparities |
| Yang, Sharon | 5/3/2024 | 1.6 | Investigate asserted tickers details between filed claim and scheduled claims to identify any variances between the two |
| Yang, Sharon | 5/3/2024 | 2.2 | Review claims valued between 25k-50k with $0 variances notes to confirm accuracy of asserted tickers, supporting documents, and evidences of missing tickers |
| Yang, Sharon | 5/3/2024 | 2.6 | Scrutinize claims valued $25-50k with no reported variances to ensure the accuracy of asserted tickers, supporting documents, and evidence of missing tickers |
| Zatz, Jonathan | 5/3/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, P. Avdellas, J. Zatz (A&M) to discuss open claims reporting logic items |
| Zatz, Jonathan | 5/3/2024 | 1.2 | Database scripting related to request to identify claims where the ticker "other" field is populated |
| Zatz, Jonathan | 5/3/2024 | 1.1 | Database scripting related to request to determine why certain schedules had a section B value |
| Zatz, Jonathan | 5/3/2024 | 1.6 | Database scripting related to request to exclude specific claims from claims logic |
| Zatz, Jonathan | 5/3/2024 | 1.7 | Database scripting related to request to add ticker sources to claims logic |
| Zatz, Jonathan | 5/3/2024 | 2.4 | Update claims processing database script related to request to include non-portal claims in each filter for submitted claims |
| Zhang, Qi | 5/3/2024 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss review strategy for KYC applications on requires action |
| Zhang, Qi | 5/3/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang and L. Chamma (A&M) to discuss next steps regarding KYC applications on requires action |
| Avdellas, Peter | 5/4/2024 | 0.7 | Update internal claims register for claim images of newly filed claims or previously defective claim images |
| Avdellas, Peter | 5/4/2024 | 1.8 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims reporting deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/4/2024 | 1.1 | Capture total count and asserted amount of frivolous claim filed based on reporting status to update customer claims walkdown |
| Chambers, Henry | 5/4/2024 | 0.4 | Correspondence with S. Takahashi (FTX Japan) regarding sending address of latest FTX notices |
| Francis, Luke | 5/4/2024 | 0.6 | Review of data of accounts with frozen amounts within payment processor accounts |
| Francis, Luke | 5/4/2024 | 1.3 | Review of accounts with processing withdrawals based on claimants assertions |
| Francis, Luke | 5/4/2024 | 1.6 | Review of potential objections regarding accounts with processing withdrawals |
| Kane, Alex | 5/4/2024 | 1.4 | Prepare list of claims for omnibus 38 superseded objection exhibit |
| Kane, Alex | 5/4/2024 | 1.3 | Update FTX equity amounts on round 7 modify objection exhibits |
| Lewandowski, Douglas | 5/4/2024 | 1.8 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Arnett, Chris | 5/5/2024 | 1.6 | Review and comment on FTX Monthly Claims Overview presentation |
| Esposito, Rob | 5/5/2024 | 0.8 | Review and analysis of the draft monthly claims overview report to provide updates and changes to claim teams |
| Francis, Luke | 5/5/2024 | 1.3 | Updates to non-customer claims reconciliation summary based on additional reconciliation from the prior week |
| Francis, Luke | 5/5/2024 | 1.4 | Review of contract claims tagged for legal review based on additional reconciliation |
| Francis, Luke | 5/5/2024 | 2.1 | Analysis of claims with scheduled accounts with FTX Trading and FTX EU |
| Francis, Luke | 5/5/2024 | 0.8 | Analysis of contract terms regarding specific claimants assertions within proof of claim |
| Hainline, Drew | 5/5/2024 | 0.6 | Review draft non-customer S&L claim reconciliation TB24 to support completeness and accuracy |
| Hainline, Drew | 5/5/2024 | 0.4 | Review workstream updates and guidance to support non-customer claims reconciliation |
| Kane, Alex | 5/5/2024 | 2.6 | Update objection reasoning for non-substantive and substantive duplicate objection exhibits |
| Kearney, Kevin | 5/5/2024 | 1.8 | Review of crypto loans tracing analysis based on newly completed tracing |
| Lewandowski, Douglas | 5/5/2024 | 1.4 | Perform updates to reflect certain claims as pending objection in the customer claims deck |
| Lewandowski, Douglas | 5/5/2024 | 0.9 | Prepare summary of monthly deck changes for discussion with A&M team |
| Pestano, Kyle | 5/5/2024 | 2.3 | Analyze monthly transaction flow and recalculate transaction day pricing for high balance crypto trading analysis in order to understand amounts shown |
| Pestano, Kyle | 5/5/2024 | 1.9 | Tie out crypto transactions by size and amount based on transaction pricing and estimated motion pricing for select months |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/5/2024 | 1.1 | Document Market Maker loan #3 in Market Maker Loan analysis PowerPoint presentation discussing the sensitivity surrounding petition date pricing for claims request |
| Stolyar, Alan | 5/5/2024 | 1.4 | Update Market Maker loan #2 in Market Maker Loan analysis PowerPoint presentation discussing the sensitivity surrounding petition date pricing for claims request |
| Stolyar, Alan | 5/5/2024 | 0.8 | Detail and record Market Maker loan #3 in Market Maker Loan analysis PowerPoint presentation discussing the sensitivity surrounding petition date pricing for claims request |
| Stolyar, Alan | 5/5/2024 | 1.2 | Record Market Maker loan #2 in Market Maker Loan analysis PowerPoint presentation discussing the sensitivity surrounding petition date pricing for claims request |
| Agarwal, Pulkit | 5/6/2024 | 1.7 | Check the alignment of proof of claim with supporting documents to identify cases of mismatches |
| Agarwal, Pulkit | 5/6/2024 | 1.8 | Categorize the claims across defined categories by reviewing the attachments provided in claims |
| Agarwal, Pulkit | 5/6/2024 | 1.6 | Review portal claims to classify the claims into defined buckets based on the proofs provided |
| Agarwal, Pulkit | 5/6/2024 | 1.9 | Review the claim documents with the proofs offered to check the genuineness of claims |
| Agarwal, Pulkit | 5/6/2024 | 1.4 | Study the supporting documents to evaluate the authenticity of claims made by claimant |
| Arora, Rohan | 5/6/2024 | 1.1 | Examine the claim population for discrepancies and draft potential objection logic |
| Arora, Rohan | 5/6/2024 | 1.4 | Scrutinize the claim population for discrepancies and possible objection logic |
| Arora, Rohan | 5/6/2024 | 1.2 | Evaluate the claim population to find discrepancies and identify objection logic |
| Avdellas, Peter | 5/6/2024 | 1.7 | Compare internal claims register to most recent Kroll register to identify newly filed claims |
| Avdellas, Peter | 5/6/2024 | 1.2 | Update section B reporting status for non-portal customer claims based on most recent Kroll register |
| Avdellas, Peter | 5/6/2024 | 1.4 | Analyze proof of claim for newly filed claims in an attempt to match filed claim to main account ID based on email address |
| Avdellas, Peter | 5/6/2024 | 1.3 | Update internal claims register based on full or partial transfer of claim based on most recent Kroll claims register |
| Avdellas, Peter | 5/6/2024 | 1.4 | Analyze proof of claim for filed claims with asserted amounts over $100k and $0 variance to scheduled claim to confirm no loaned crypto is listed on proof of claim |
| Avdellas, Peter | 5/6/2024 | 1.6 | Update revised debtor for non-portal customer claims matched to main account ID when filed and scheduled debtor do not match |
| Baranawal, Amisha | 5/6/2024 | 1.3 | Examine and validate transactions against assigned claim categories for complete accuracy in classification |
| Baranawal, Amisha | 5/6/2024 | 1.8 | Conduct a thorough assessment of claimant provided data to detect any informational discrepancies or shortfalls |
| Baranawal, Amisha | 5/6/2024 | 1.7 | Verify the completeness of claims by identifying any missing or incomplete information based on proofs provided |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 5/6/2024 | 1.6 | Authenticate the transaction records to ensure correct classification of claims |
| Baranawal, Amisha | 5/6/2024 | 1.9 | Scrutinize the adequacy of evidence supporting each claim to highlight possible gaps |
| Blanchard, Madison | 5/6/2024 | 2.2 | Continue to update schedule of Q8 claims by claim category |
| Blanchard, Madison | 5/6/2024 | 3.1 | Update schedule of Q8 claims by claim category |
| Braatelien, Troy | 5/6/2024 | 0.3 | Call to discuss next steps regarding review of class 6A claims with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 5/6/2024 | 0.8 | Update consolidated general unsecured claims workbook for completed contract claim reconciliations |
| Braatelien, Troy | 5/6/2024 | 1.9 | Update contract claims summary workbook for completed class 6A claim reconciliations |
| Canale, Alex | 5/6/2024 | 1.9 | QC review of question 8 review and summary by Avoidance team |
| Chambers, Henry | 5/6/2024 | 1.2 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Chamma, Leandro | 5/6/2024 | 0.5 | Call with Q. Zhang, L. Chamma (A&M), A. Porwal and others (Integreon) to discuss KYC-support email box stats and review |
| Chamma, Leandro | 5/6/2024 | 0.9 | Review claims portal KYC applications with spam rejection related to multiple proof of residence documents |
| Chamma, Leandro | 5/6/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss cases in requires action stage that are pending manual review |
| Chamma, Leandro | 5/6/2024 | 1.4 | Draft spreadsheet with findings related to potential violation of terms of service by a subset of customers |
| Chamma, Leandro | 5/6/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss summary of kyc applications by manual review category |
| Chamma, Leandro | 5/6/2024 | 0.9 | Conduct investigation on Relativity legacy KYC files to resolve cases escalated because of AWS data discrepancies |
| Chamma, Leandro | 5/6/2024 | 0.2 | Monitor claims portal customer support live chat to provide feedback related to KYC applications on hold or rejected |
| Chamma, Leandro | 5/6/2024 | 0.4 | Review data extract sent by Sumsub regarding communications between manual reviewers and KYC applicants |
| Chamma, Leandro | 5/6/2024 | 2.4 | Draft response to S&C request regarding additional background information on certain retail and institutional KYC applications |
| Chamma, Leandro | 5/6/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss statistics on manual review cases |
| Chan, Jon | 5/6/2024 | 2.2 | Investigate activity related to individuals relating to claims disputes |
| Clayton, Lance | 5/6/2024 | 0.9 | Prepare updates to LedgerPrime claims schedule based on conversations with L. Francis (A&M) |
| Cox, Allison | 5/6/2024 | 1.1 | Review sixth set of additional asserted claims section of individual creditor claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 5/6/2024 | 0.8 | Review of Q8 claims filed by exchange customers |
| Esposito, Rob | 5/6/2024 | 1.9 | Review of draft omnibus claims objection thirty-three through forty-one to provide comments and changes to the S&C team |
| Esposito, Rob | 5/6/2024 | 0.7 | Discussion with R. Esposito, L. Francis and K. Brown (Landis) re: claims objections responses |
| Esposito, Rob | 5/6/2024 | 1.4 | Review of claims and reasons for modification or disallowance on drafted claims objection exhibits |
| Esposito, Rob | 5/6/2024 | 0.3 | Review of the draft thirty-first omnibus claims objection to provide comments to S&C team |
| Esposito, Rob | 5/6/2024 | 0.8 | Prepare summary of round 8 objections for claims teams to draft to objection exhibits |
| Esposito, Rob | 5/6/2024 | 0.6 | Review of updated claims objection exhibits to provide feedback to claims team |
| Esposito, Rob | 5/6/2024 | 0.8 | Discuss claims objections and reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/6/2024 | 0.6 | Modifications to the thirty-second omnibus claims objection for overstated claims |
| Esposito, Rob | 5/6/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry (and others from Kroll) re: case status and objection updates |
| Faett, Jack | 5/6/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review Class 6A claims indicated as TBD within the claim reconciliation deck |
| Faett, Jack | 5/6/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss accrual period for post-petition interest of non-customer claims |
| Faett, Jack | 5/6/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss timing of Class 6A Claims Reconciliation Deck |
| Faett, Jack | 5/6/2024 | 0.3 | Call to discuss next steps regarding review of class 6A claims with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 5/6/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss open items relating to Class 6A claims |
| Faett, Jack | 5/6/2024 | 2.4 | Review potentially allowed claims slides within the Class 6A Claim Reconciliation deck |
| Faett, Jack | 5/6/2024 | 0.5 | Analyze claim reconciliation calculations for Google LLC claims |
| Faett, Jack | 5/6/2024 | 0.6 | Update potentially allowed claim slides within the Class 6A claim reconciliation deck for inappropriately categorized claim statuses |
| Faett, Jack | 5/6/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss 6A claims reconciliation between consolidated excel claims reconciliation and class 6a claims PowerPoint for claims request |
| Faett, Jack | 5/6/2024 | 0.9 | Call with J. Faett and A. Stolyar (A&M) to discuss the class 6A PowerPoint tie-out and the calculation of the exposure amount for the Market Maker loan analysis for claims request |
| Faett, Jack | 5/6/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss comparable settlements for class action lawsuits in analysis of potential damages in Garrison v. Bankman-Fried |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/6/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss tracing of loan agreements that don't reflect any loan token amounts for claims request |
| Faett, Jack | 5/6/2024 | 0.5 | Call with J. Faett, K. Kearney, S. Herring, and A. Stolyar (A&M) to discuss 6A PowerPoint presentation for claims request |
| Faett, Jack | 5/6/2024 | 1.4 | Call with K. Kearney and J. Faett (A&M) to discuss potential excess reserve for post-petition interest on non-customer claims |
| Faett, Jack | 5/6/2024 | 0.8 | Call with J. Faett and A. Stolyar (A&M) to discuss revisions for the Market Maker sensitivity analysis PowerPoint for claims request |
| Flynn, Matthew | 5/6/2024 | 0.8 | Review and summarize legacy FTX.COM customer jurisdiction related data for S&C |
| Flynn, Matthew | 5/6/2024 | 0.3 | Review S&C customer KYC status inquiry |
| Francis, Luke | 5/6/2024 | 1.9 | Review of additional responses to filed objections for transaction detail to support debtors claims |
| Francis, Luke | 5/6/2024 | 0.7 | Discussion with R. Esposito, L. Francis and K. Brown (Landis) re: claims objections responses |
| Francis, Luke | 5/6/2024 | 1.4 | Review upcoming objections for modifications to debtors books and records |
| Francis, Luke | 5/6/2024 | 1.6 | Analysis of additional claims tagged for no liability objections |
| Francis, Luke | 5/6/2024 | 1.7 | Review of data teams analysis for previously adjourned claims |
| Francis, Luke | 5/6/2024 | 1.2 | Buildout of redacted summary for round 7 of objections |
| Francis, Luke | 5/6/2024 | 0.7 | Updates to non-customer plan estimates based on additional new claims |
| Gidoomal, Dhruv | 5/6/2024 | 2.6 | Create summary tab for potentially allowable 6A claims in the PowerPoint deck |
| Gidoomal, Dhruv | 5/6/2024 | 2.7 | Create summary tab for objected 6A claims in the PowerPoint deck |
| Gidoomal, Dhruv | 5/6/2024 | 3.1 | Create summary tab for TBD 6A claims in the PowerPoint deck |
| Gidoomal, Dhruv | 5/6/2024 | 0.5 | Call with S. Kolodny, D. Gidoomal, and C. Smith (A&M) to discuss outstanding 6A PowerPoint presentation for claims request |
| Goyal, Mehul | 5/6/2024 | 1.9 | Scrutinize claims to identify mismatches in claim amount to uncover any potential grounds for raising issues |
| Goyal, Mehul | 5/6/2024 | 1.4 | Affirm the legitimacy of documents provided by claimants to classify the claims in various categories |
| Goyal, Mehul | 5/6/2024 | 1.2 | Examine claims to detect incongruities in allocated sums for identification of potential differences |
| Goyal, Mehul | 5/6/2024 | 1.8 | Analyze the proofs provided to organize claims into explicit sets of documentary records |
| Goyal, Mehul | 5/6/2024 | 1.7 | Validate the claims with evidence to clearly specify their categorization within identified documentation classifications |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/6/2024 | 1.4 | Analyze the attached documents and categorize them into respective groups based on information shared |
| Gupta, Kavya | 5/6/2024 | 1.9 | Review supporting documents to determine their alignment with the details completed in the claim form |
| Gupta, Kavya | 5/6/2024 | 1.1 | Review the shared supporting documents to accurately categorize claims in different groups |
| Gupta, Kavya | 5/6/2024 | 0.9 | Investigate customer claims to identify differences in claimed amount and proofs submitted |
| Gupta, Kavya | 5/6/2024 | 1.2 | Spot evidence of withdrawal amounts in claims for reconciliation purposes |
| Gupta, Kavya | 5/6/2024 | 1.6 | Inspect claims for discrepancies in quantities compared to the March schedule emails and accordingly categorize them in right groups |
| Hainline, Drew | 5/6/2024 | 0.4 | Review sponsorship claims against rejection contracts and case updates to ensure proper application to analysis |
| Hainline, Drew | 5/6/2024 | 0.6 | Review claim copy and source documents related to KO28 to support non-customer claims reconciliation |
| Hainline, Drew | 5/6/2024 | 0.8 | Review claim copy and source documents related to FT58 to support non-customer claims reconciliation |
| Hainline, Drew | 5/6/2024 | 0.9 | Review claim copy and source documents related to NF55 to support non-customer claims reconciliation |
| Hainline, Drew | 5/6/2024 | 0.3 | Call with D. Hainline, S. Kolodny (A&M) to review open items for reconciliation of sponsorship claims |
| Hainline, Drew | 5/6/2024 | 0.3 | Review claim copy and source documents related to NF52 to support non-customer claims reconciliation |
| Hainline, Drew | 5/6/2024 | 0.7 | Continue to review draft non-customer S&L claim reconciliation TB24 to support completeness and accuracy |
| Hainline, Drew | 5/6/2024 | 0.3 | Update contract analysis and summary for SO26 to support non-customer claims reconciliations |
| Hainline, Drew | 5/6/2024 | 0.3 | Update contract analysis and summary for LL23 to support non-customer claims reconciliations |
| Hainline, Drew | 5/6/2024 | 0.6 | Review draft non-customer S&L claim reconciliation SO26 to support completeness and accuracy |
| Hainline, Drew | 5/6/2024 | 0.4 | Update contract analysis and summary for TB24 to support non-customer claims reconciliations |
| Hainline, Drew | 5/6/2024 | 0.6 | Review draft non-customer S&L claim reconciliation NF55 to support completeness and accuracy |
| Hainline, Drew | 5/6/2024 | 0.4 | Review draft non-customer S&L claim reconciliation KO28 to support completeness and accuracy |
| Helal, Aly | 5/6/2024 | 1.1 | Review of Q8 claims filled out by claimants during filing |
| Herring, Scott | 5/6/2024 | 1.8 | Review CEEL Reconciliation file and ensure claims are appropriately reconciled to 6A category to support 6A deck |
| Herring, Scott | 5/6/2024 | 1.7 | Review unliquidated CEEL claims in the CEEL Reconciliation file to support basis and calculated claim amount |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/6/2024 | 2.7 | Review objected CEEL claims in the CEEL Reconciliation file to support basis of objection and objected claim amount |
| Herring, Scott | 5/6/2024 | 2.2 | Review CEEL Reconciliation file and ensure all claims are reconciled and commentary supports claim basis |
| Herring, Scott | 5/6/2024 | 2.1 | Review allowed CEEL claims in the CEEL Reconciliation file to support basis and allowed claim amount |
| Herring, Scott | 5/6/2024 | 2.8 | Review unsupported CEEL claims in the CEEL Reconciliation file to support basis of claim and document support needed to reconcile claim amount |
| Herring, Scott | 5/6/2024 | 0.5 | Call with J. Faett, K. Kearney, S. Herring, and A. Stolyar (A&M) to discuss 6A PowerPoint presentation for claims request |
| Hertzberg, Julie | 5/6/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) re: pending withdrawal issue |
| Hertzberg, Julie | 5/6/2024 | 0.4 | Call with J Hertzberg and J Sielinski (A&M) re: claim objection planning and claim report status |
| Hertzberg, Julie | 5/6/2024 | 0.8 | Discuss claims objections and reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 5/6/2024 | 0.8 | Update assumptions re: reserve analysis and claims reconciliation project plan |
| Hertzberg, Julie | 5/6/2024 | 0.6 | Review summary of claim objection responses and status of research |
| Hubbard, Taylor | 5/6/2024 | 0.7 | Discuss claims objections responses with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Hubbard, Taylor | 5/6/2024 | 0.6 | Update the omnibus objection response tracker with response details from round 6 of objections |
| Hubbard, Taylor | 5/6/2024 | 0.7 | Gather important claim information for accounts with claims filed against specific debtors |
| Hubbard, Taylor | 5/6/2024 | 2.8 | Produce the comprehensive data files for objections in round 7 |
| Hubbard, Taylor | 5/6/2024 | 2.8 | Perform a review of the 31st omnibus objection draft exhibit |
| Hubbard, Taylor | 5/6/2024 | 0.8 | Create the round 7 omnibus objection data files for Kroll |
| Hubbard, Taylor | 5/6/2024 | 0.6 | Add necessary footnotes to the 31st omnibus objection PDF's |
| Kane, Alex | 5/6/2024 | 2.1 | Review claimant name and debtor information on omnibus 43 superseded objection exhibit |
| Kane, Alex | 5/6/2024 | 2.8 | Analyze transferred claims population on omnibus 43 superseded objection |
| Kane, Alex | 5/6/2024 | 2.1 | Review unliquidated claims on omnibus 43 superseded objection exhibit |
| Kane, Alex | 5/6/2024 | 2.8 | Prepare list of claims for omnibus 43 superseded objection exhibit |
| Kane, Alex | 5/6/2024 | 2.9 | Create list of claims for omnibus 44 superseded objection exhibit |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/6/2024 | 1.3 | Determine issues if any with proofs submitted as part of claim to separate them in various clusters |
| Kaur, Jaspreet | 5/6/2024 | 1.6 | Compare the amount for each ticker in the claim and supporting document to identify any disparities |
| Kaur, Jaspreet | 5/6/2024 | 0.9 | Ensure the accuracy of support documents attached to assign claims to specific groups of classification |
| Kaur, Jaspreet | 5/6/2024 | 1.4 | Affirm the attached paperwork to sort claims within pre-defined classification buckets |
| Kaur, Jaspreet | 5/6/2024 | 1.2 | Analyze the customer claims in order to list any deviations |
| Kaur, Jaspreet | 5/6/2024 | 1.9 | Analyze claims to confirm that supporting documents submitted correlate with details specified in the proof of claims form |
| Kearney, Kevin | 5/6/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review Class 6A claims indicated as TBD within the claim reconciliation deck |
| Kearney, Kevin | 5/6/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss accrual period for post-petition interest of non-customer claims |
| Kearney, Kevin | 5/6/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss timing of Class 6A Claims Reconciliation Deck |
| Kearney, Kevin | 5/6/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss comparable settlements for class action lawsuits in analysis of potential damages in Garrison v. Bankman-Fried |
| Kearney, Kevin | 5/6/2024 | 1.4 | Call with K. Kearney and J. Faett (A&M) to discuss potential excess reserve for post-petition interest on non-customer claims |
| Kearney, Kevin | 5/6/2024 | 0.5 | Call with J. Faett, K. Kearney, S. Herring, and A. Stolyar (A&M) to discuss 6A PowerPoint presentation for claims request |
| Khurana, Harshit | 5/6/2024 | 1.6 | Assess the veracity of the claims delineated in OMNI Exhibit 42 to ensure congruence between the tickers on objection and those on the proof of claims |
| Khurana, Harshit | 5/6/2024 | 1.7 | Scrutinize all the ticker entries featured in OMNI Exhibit 42 to verify that the ticker symbols on the objection accurately correspond with those indicated on the proof |
| Khurana, Harshit | 5/6/2024 | 1.4 | Scrutinize all ticker-based quantities enumerated in OMNI Exhibit 42 to verify that the tickers mentioned on the objection match those written in the proof of claim |
| Khurana, Harshit | 5/6/2024 | 1.7 | Undertake a thorough examination of the claims presented in OMNI Exhibit 42 to validate the accuracy of the ticker symbols listed on the objection vis-à-vis those specified on the proof |
| Khurana, Harshit | 5/6/2024 | 1.8 | Examine the tickers showcased in OMNI Exhibit 42 to ascertain the correspondence between the tickers on the objection and those on the proof of claim document |
| Kolodny, Steven | 5/6/2024 | 0.3 | Call with D. Hainline, S. Kolodny (A&M) to review open items for reconciliation of sponsorship claims |
| Kolodny, Steven | 5/6/2024 | 0.9 | Perform relativity search for Alameda entities to determine gaps where Directors should be listed |
| Kolodny, Steven | 5/6/2024 | 1.2 | Continue to extract remaining claims for 6A to build out appropriate folders in support of claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 5/6/2024 | 1.9 | Extract all claim documents for 6A claims and ensure proper storage for the purpose of high level review of 6A claim materials |
| Kolodny, Steven | 5/6/2024 | 0.5 | Call with S. Kolodny, D. Gidoomal, and C. Smith (A&M) to discuss outstanding 6A PowerPoint presentation for claims request |
| Konig, Louis | 5/6/2024 | 0.8 | Presentation and summary of output related to targeted claims inquiries |
| Konig, Louis | 5/6/2024 | 0.4 | Database scripting related to targeted claims inquiries |
| Konig, Louis | 5/6/2024 | 0.8 | Quality control and review of script output related to targeted claims inquiries |
| Kumar, Aamaya | 5/6/2024 | 1.8 | Confirm the authenticity of attached paperwork to assign claims to distinct documentation classifications |
| Kumar, Aamaya | 5/6/2024 | 1.6 | Conduct a review of claims to identify cases variances in supporting document values and claims submitted |
| Kumar, Aamaya | 5/6/2024 | 1.9 | Review claims to identify March schedule emails and evaluate their ticker quantities for mismatches |
| Kumar, Aamaya | 5/6/2024 | 1.3 | Examine claims to identify account balances and identify any mismatches with the claims |
| Kumar, Aamaya | 5/6/2024 | 1.7 | Check possibility of fraud requests raised by claimant to classify them in right category |
| Lewandowski, Douglas | 5/6/2024 | 0.7 | Discuss claims objections responses with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Lewandowski, Douglas | 5/6/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) re: pending withdrawal issue |
| Lewandowski, Douglas | 5/6/2024 | 1.3 | Prepare diligence responses to customer claim request for lender related claimants |
| Lewandowski, Douglas | 5/6/2024 | 2.4 | Prepare wrong debtor objection for EU Claimants for next round of objections |
| Lewandowski, Douglas | 5/6/2024 | 1.2 | Categorize wrong debtor claims based on omnibus objection strategy and next steps |
| Lewandowski, Douglas | 5/6/2024 | 1.2 | Update wrong debtor objection to exclude customers scheduled at EU and trading |
| Lewandowski, Douglas | 5/6/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry (and others from Kroll) re: case status and objection updates |
| McGrath, Patrick | 5/6/2024 | 1.2 | Review claims and related support for accuracy |
| Mittal, Anuj | 5/6/2024 | 1.2 | Examine all the ticker-based quantities listed in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/6/2024 | 1.1 | Review all the tickers listed in OMNI Exhibit 42 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 5/6/2024 | 1.7 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 42 to ensure that tickers on objection and proof of claims are in agreement with each other |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/6/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/6/2024 | 1.6 | Conduct a comprehensive review of the claims in OMNI Exhibit 42 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 5/6/2024 | 1.8 | Analyze the tickers reflected in OMNI Exhibit 42 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mohammed, Azmat | 5/6/2024 | 1.2 | Oversee software development efforts related to a bug with the USD values feature and functionality, and claims portal navigation |
| Mohammed, Azmat | 5/6/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry (and others from Kroll) re: case status and objection updates |
| Mohammed, Azmat | 5/6/2024 | 1.4 | Provide Customer Service with technical matters such as legal summons, third party data requests, and Liquid user USD value inquiries |
| Mosley, Ed | 5/6/2024 | 1.4 | Review of and prepare comments to draft of claims reconciliation update deck for UCC and AHG |
| Myers, Claire | 5/6/2024 | 1.6 | Analyze completed transfer schedule number id in transfer report to find transferred compromised accounts |
| Myers, Claire | 5/6/2024 | 1.6 | Summarize transfers of specific customer accounts to identify any transfer related issues |
| Myers, Claire | 5/6/2024 | 1.4 | Analyze completed transfer main acct id in transfer report to find transferred accounts |
| Myers, Claire | 5/6/2024 | 1.4 | Analyze completed transfer claim number id in transfer report to find transferred accounts |
| Myers, Claire | 5/6/2024 | 1.8 | Analyze priority claims that have a connections to other A&M cases for diligence request |
| Pasricha, Anshuman | 5/6/2024 | 1.3 | Review claims based on proofs provided and provide any comments if required in case of any distinct information provided |
| Pasricha, Anshuman | 5/6/2024 | 1.4 | Evaluate the supporting documentation to organize claims into distinct document classifications |
| Pasricha, Anshuman | 5/6/2024 | 1.7 | Analyze proof statements to highlight any differences between claimed vs. actual amount |
| Pasricha, Anshuman | 5/6/2024 | 1.8 | Verify the authenticity of the assertions based on documents provided |
| Pasricha, Anshuman | 5/6/2024 | 1.9 | Confirm the genuineness of proofs submitted by evaluating them based on defined criteria |
| Pestano, Kyle | 5/6/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss cases in requires action stage that are pending manual review |
| Pestano, Kyle | 5/6/2024 | 1.7 | Summarize kyc applications in requires action stage by manual review type in order to identify areas to focus on |
| Pestano, Kyle | 5/6/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss summary of kyc applications by manual review category |
| Pestano, Kyle | 5/6/2024 | 0.3 | Discuss cases needing secondary review for Forgery rejections with the Sumsub Compliance Team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/6/2024 | 0.4 | Review emails/files received over the weekend regarding populations of kyc applications in order to discuss with kyc ops team members |
| Pestano, Kyle | 5/6/2024 | 2.2 | Analyze kyc applications in requires action stage by manual review type and different buckets to capture FTX balance mismatches between different data sets |
| Pestano, Kyle | 5/6/2024 | 1.9 | Review tags of kyc applications in manual review in order to identify what type of documents are needed to complete manual review |
| Price, Breanna | 5/6/2024 | 1.2 | Review various responses to question 8 of customer claims |
| Saraf, Nancy | 5/6/2024 | 1.4 | Affirm that supporting materials enables the differentiation of claims into diverse documentation categories |
| Saraf, Nancy | 5/6/2024 | 1.6 | Examine the attached documents and sort them into their respective categories based on the details provided |
| Saraf, Nancy | 5/6/2024 | 1.9 | Substantiate the authenticity of supporting materials to sort claims as per the relevant groups |
| Saraf, Nancy | 5/6/2024 | 1.8 | Authenticate the attached documents to divide claims into separate documentation categories |
| Saraf, Nancy | 5/6/2024 | 0.3 | Verify supporting materials to differentiate claims into different groups |
| Saraf, Nancy | 5/6/2024 | 1.7 | Validate that the support material given corresponds with the proof of claims form to segregate claims in select categories |
| Sekera, Aryaki | 5/6/2024 | 1.7 | Ensure that the details in OMNI Exhibit 42 are accurately represented in accordance with the proof of claim form |
| Sekera, Aryaki | 5/6/2024 | 1.8 | Validate the accuracy of the information in OMNI Exhibit 42 by cross-verifying it against the proof of claim form |
| Sekera, Aryaki | 5/6/2024 | 1.4 | Confirm that the data depicted in OMNI Exhibit 42 is congruent with the details outlined in the proof of claim form |
| Sekera, Aryaki | 5/6/2024 | 1.4 | Authenticate the integrity of the data presented in OMNI Exhibit 42 through a thorough comparison with the proof of claim form |
| Sekera, Aryaki | 5/6/2024 | 1.9 | Verify the precision of the information within OMNI Exhibit 42 by ensuring its alignment with the proof of claim form |
| Sharma, Khushboo | 5/6/2024 | 1.1 | Compare amount for each ticker in the claim and supporting document to place them in distinct sets based on findings |
| Sharma, Khushboo | 5/6/2024 | 1.9 | Examine the amount for various tickers in the claim and supporting document to list possible differences |
| Sharma, Khushboo | 5/6/2024 | 0.8 | Review accompanying documents to classify claims into relevant groups for further analysis |
| Sharma, Khushboo | 5/6/2024 | 1.6 | Analyze the claims under the wallet withdrawal category to identify any possible gaps |
| Sharma, Khushboo | 5/6/2024 | 1.4 | Analyze the wallet snapshots to ascertain the discrepancy in amounts specified |
| Sharma, Khushboo | 5/6/2024 | 1.7 | Investigate claims where the requested amount significantly differs from what was captured in the record to accordingly categorize them in groups |
| Sharma, Rahul | 5/6/2024 | 1.9 | Analyze information provided in claim form with the evidence provided to tag claims in defined categories |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Rahul | 5/6/2024 | 1.7 | Validate authentication of the supporting material in the claim forms to check for any inconsistency |
| Sharma, Rahul | 5/6/2024 | 1.2 | Review the claim entitlement basis the substantiating material to determine discrepancies |
| Sharma, Rahul | 5/6/2024 | 1.4 | Match the tickers provided in claim form with the backup material provided to gauge accuracy |
| Sharma, Rahul | 5/6/2024 | 1.6 | Scrutinize the claims to notice any errors made by the claimant |
| Sharma, Rahul | 5/6/2024 | 0.8 | Inspect the data filled in claim form to check for any deviations |
| Sielinski, Jeff | 5/6/2024 | 0.7 | Discuss claims objections responses with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Sielinski, Jeff | 5/6/2024 | 0.4 | Call with J Hertzberg and J Sielinski (A&M) re: claim objection planning and claim report status |
| Sielinski, Jeff | 5/6/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) re: pending withdrawal issue |
| Sielinski, Jeff | 5/6/2024 | 0.8 | Provide comments and updates to claim reconciliation and status reporting materials |
| Smith, Cameron | 5/6/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss open items relating to Class 6A claims |
| Smith, Cameron | 5/6/2024 | 2.9 | Add additional TBD claims to PowerPoint from CEEL workbook |
| Smith, Cameron | 5/6/2024 | 1.3 | Reorganization of TBD claims based upon basis for them being included in TBD |
| Smith, Cameron | 5/6/2024 | 2.2 | Updated request list due to addition of CEEL TBD claims |
| Smith, Cameron | 5/6/2024 | 2.7 | Compilation and categorization of 6A allowable claims |
| Smith, Cameron | 5/6/2024 | 0.5 | Call with S. Kolodny, D. Gidoomal, and C. Smith (A&M) to discuss outstanding 6A PowerPoint presentation for claims request |
| Stolyar, Alan | 5/6/2024 | 1.6 | Undertake reconciliation for objected 6A Contract Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 1.1 | Conduct reconciliation for objected 6A AP Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 1.4 | Complete reconciliation for allowed 6A Contract Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 0.6 | Handle reconciliation for allowed 6A unsettled loans for claims request |
| Stolyar, Alan | 5/6/2024 | 0.9 | Implement reconciliation for objected 6A Open Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 0.7 | Process reconciliation for TBD allowed 6A Open Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 0.6 | Facilitate reconciliation for allowed 6A Open Claims for claims request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/6/2024 | 1.9 | Manage reconciliation for TBD 6A Contract Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 1.4 | Perform reconciliation for allowed 6A AP Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 1.2 | Execute reconciliation for TBD allowed 6A AP Claims for claims request |
| Stolyar, Alan | 5/6/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss 6A claims reconciliation between consolidated excel claims reconciliation and class 6a claims PowerPoint for claims request |
| Stolyar, Alan | 5/6/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss tracing of loan agreements that don't reflect any loan token amounts for claims request |
| Stolyar, Alan | 5/6/2024 | 0.5 | Call with J. Faett, K. Kearney, S. Herring, and A. Stolyar (A&M) to discuss 6A PowerPoint presentation for claims request |
| Stolyar, Alan | 5/6/2024 | 0.8 | Call with J. Faett and A. Stolyar (A&M) to discuss revisions for the Market Maker sensitivity analysis PowerPoint for claims request |
| Stolyar, Alan | 5/6/2024 | 0.9 | Call with J. Faett and A. Stolyar (A&M) to discuss the class 6A PowerPoint tie-out and the calculation of the exposure amount for the Market Maker loan analysis for claims request |
| Teo, Benjamin | 5/6/2024 | 0.8 | Prepare for KYC working group meeting with JOLs |
| Teo, Benjamin | 5/6/2024 | 1.2 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Thadani, Harshit | 5/6/2024 | 1.2 | Evaluate the accuracy of the claims presented in OMNI Exhibit 4 to ensure that the tickers quantities match |
| Thadani, Harshit | 5/6/2024 | 0.4 | Review of claim register and portal files to list new portal or Kroll claims received for previous two days |
| Thadani, Harshit | 5/6/2024 | 1.4 | Review documents to check if information in the OMNI 42 exhibit is consistent with the details provided in the proof of claim form |
| Thadani, Harshit | 5/6/2024 | 1.9 | Verify the accuracy of the claims in OMNI Exhibit 42 to confirm that the tickers in objections align with those stated in the proof of claim form |
| Thadani, Harshit | 5/6/2024 | 1.8 | Verify that the data presented in the OMNI 42 exhibit to check its accuracy with the information documented in the proof of claim form |
| Thadani, Harshit | 5/6/2024 | 1.6 | Examine and validate claims from OMNI Exhibit 42 to ensure the ticker symbols listed on the objection coalesce seamlessly with those indicated on the proof of claim form |
| Thomas, Izabel | 5/6/2024 | 1.7 | Continue to analyze claims from the OMNI 42 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/6/2024 | 1.7 | Analyze claims from OMNI Exhibit 42 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 5/6/2024 | 1.3 | Review and verify claims from OMNI Exhibit 42 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 5/6/2024 | 1.3 | Continue to assess the claims presented in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 5/6/2024 | 0.9 | Continue to assess the quantities of OMNI 42 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/6/2024 | 1.3 | Review and verify claims from OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 5/6/2024 | 3.1 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 5/6/2024 | 0.3 | Follow up with Sumsub to understand the reason for the cases put on blocklist and tagged as forgery |
| Tong, Crystal | 5/6/2024 | 0.9 | Assign resolved cases to the manual KYC team to further follow up with customers |
| Tong, Crystal | 5/6/2024 | 1.2 | Conduct secondary review of the manual KYC working of the retail customers |
| Tong, Crystal | 5/6/2024 | 0.3 | Respond to questions raised from customer service regarding the KYC status |
| Tong, Crystal | 5/6/2024 | 1.2 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Uppal, Sadhika | 5/6/2024 | 1.3 | Scrutinize claims for disparities in quantities of claims in proofs and claim document to identify potential mismatches |
| Uppal, Sadhika | 5/6/2024 | 1.1 | Scrutinize the supporting documents provided for the purpose of categorizing claims by type based on information shared |
| Uppal, Sadhika | 5/6/2024 | 0.4 | Study the attached documents and categorize them into their respective groups based on proofs shared |
| Uppal, Sadhika | 5/6/2024 | 1.6 | Scrutinize the proofs and claimant's claim to validate the authenticity of the amount requested |
| Uppal, Sadhika | 5/6/2024 | 1.8 | Review March schedule emails to double-check requested claims and values of client balances |
| Uppal, Sadhika | 5/6/2024 | 0.7 | Review information provided in claims to identify and flag fraudulent claims |
| Uppal, Sadhika | 5/6/2024 | 1.4 | Review the supplied supporting documents to classify claims by defined categories |
| Ward, Kyle | 5/6/2024 | 1.7 | Inspect customer claims and identify those with 1k to 5k variance for objection with understated crypto and/or fiat |
| Ward, Kyle | 5/6/2024 | 2.8 | Perform customer claims review for claims varying between 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 5/6/2024 | 1.3 | Review customer claims with 1k to 5k variance for objection of claims with overstated crypto and/or fiat |
| Ward, Kyle | 5/6/2024 | 2.2 | Flag customer claims for claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Yadav, Vijay | 5/6/2024 | 1.1 | Continue to review the tickers listed in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 5/6/2024 | 1.6 | Continue to evaluate all the tickers listed in OMNI Exhibit 42 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Yadav, Vijay | 5/6/2024 | 1.4 | Review the tickers listed in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 5/6/2024 | 0.9 | Evaluate all the tickers listed in OMNI Exhibit 42 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Yadav, Vijay | 5/6/2024 | 1.6 | Analyze the tickers presented in OMNI Exhibit 42 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 5/6/2024 | 1.1 | Conduct a thorough review of claims included in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yang, Sharon | 5/6/2024 | 0.9 | Review round 7 PDF files for accuracy of footnote placements and asterisk markers in preparation of objections |
| Yang, Sharon | 5/6/2024 | 2.2 | Investigate claims listed in schedules not filed 6B to determine correlation with active customer claims |
| Yang, Sharon | 5/6/2024 | 1.3 | Extract claims data for customer or objection claims associated with scheduled not filed 6B claims |
| Yang, Sharon | 5/6/2024 | 2.1 | Examine ticker details of claims exceeding $100k with no reported variances to ensure accuracy |
| Yang, Sharon | 5/6/2024 | 1.3 | Examine scheduled not filed 6B claims to verify if any objections have been made for claimants listed under this category |
| Yang, Sharon | 5/6/2024 | 1.3 | Compare ticker specifics for claims valued above $100k with scheduled, revised, and asserted claims data extracted from FTX portal to detect any inconsistencies |
| Zatz, Jonathan | 5/6/2024 | 1.1 | Review database script to identify accounts scheduled against certain debtors but claimed against other debtors |
| Zatz, Jonathan | 5/6/2024 | 1.6 | Database scripting related to request to add ticker sources to customer level claims report |
| Zatz, Jonathan | 5/6/2024 | 1.4 | Database scripting related to request to modify walkdown_secb logic for claims reporting |
| Zatz, Jonathan | 5/6/2024 | 1.3 | Database scripting related to request to remove late claims considerations from claims logic |
| Zatz, Jonathan | 5/6/2024 | 2.1 | Load latest supporting data to re-run claims data from April 23 with latest logic |
| Zatz, Jonathan | 5/6/2024 | 1.2 | Correspond with claims team regarding logic updates for this week's claims run |
| Zhang, Qi | 5/6/2024 | 0.5 | Call with Q. Zhang, L. Chamma (A&M), A. Porwal and others (Integreon) to discuss KYC-support email box stats and review |
| Zhang, Qi | 5/6/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss statistics on manual review cases |
| Zhang, Qi | 5/6/2024 | 1.2 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Agarwal, Pulkit | 5/7/2024 | 1.6 | Scrutinize the claims made with the supporting proofs to tag claims across classification categories |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 5/7/2024 | 1.9 | Validate the supporting attachments with the proof of claim to divide claims across defined groups |
| Agarwal, Pulkit | 5/7/2024 | 1.8 | Check for instances of withdrawal proofs to classify claims in relevant categories |
| Agarwal, Pulkit | 5/7/2024 | 1.4 | Probe claims raised by claimant to identify differences in claims made and proof submitted |
| Agarwal, Pulkit | 5/7/2024 | 1.4 | Judge the legitimacy of proof of claims to categorize them across documentation groups |
| Arnett, Chris | 5/7/2024 | 0.3 | Discussion with C. Arnett, S. Coverick, R. Esposito, E. Mosley (A&M), M. Dawson (and others from FTI), Eversheds, and A, Kranzley (S&C) re: claims overview |
| Arora, Rohan | 5/7/2024 | 1.3 | Analyze the claim population to uncover discrepancies and potential objection logic |
| Arora, Rohan | 5/7/2024 | 1.8 | Evaluate the claim population to find discrepancies and identify objection logic |
| Avdellas, Peter | 5/7/2024 | 0.5 | Discussion with L. Francis, P. Avdellas, and A. Kane (A&M) re: incorrect debtor upcoming claims objections |
| Avdellas, Peter | 5/7/2024 | 1.1 | Meeting with C. Myers and P. Avdellas (A&M) re: Claim transfers |
| Avdellas, Peter | 5/7/2024 | 1.7 | Analyze proof of claim for claims that have differing unliquidated status between internal claims register and most recent Kroll claims register to determine unliquidated status |
| Avdellas, Peter | 5/7/2024 | 1.3 | Compare asserted and scheduled size of tickers for claims with filed amounts between $50-75k and $0 variance to scheduled claim to verify asserted and scheduled sizes are equal |
| Avdellas, Peter | 5/7/2024 | 1.1 | Analyze complete claims register in an attempt to identify filed or scheduled claims based on main account ID provided to assist in diligence request |
| Avdellas, Peter | 5/7/2024 | 1.4 | Analyze complete claims register in an attempt to identify filed or scheduled claims based on confirmation ID provided to assist in diligence request |
| Avdellas, Peter | 5/7/2024 | 1.2 | Update internal claims register for claimants that have updated noticing address based on most recent Kroll claims register |
| Avdellas, Peter | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Completed and in progress claim transfers |
| Avdellas, Peter | 5/7/2024 | 1.6 | Compare internal claims register to most recent Kroll claims register to update reconciliation status of claims that have been withdrawn or expunged |
| Avdellas, Peter | 5/7/2024 | 1.2 | Analyze customer claims with filed amounts between $75k-100k and $0 variance to scheduled claim to identify claims that only differ due to NFTs or fiat currency |
| Baranawal, Amisha | 5/7/2024 | 1.4 | Categorize the claims within the supplemental materials into different document types for analysis purpose |
| Baranawal, Amisha | 5/7/2024 | 1.6 | Organize the claims into specific categories by carefully reviewing the attachments provided in each claim |
| Baranawal, Amisha | 5/7/2024 | 0.8 | Examine the wallet snapshots meticulously to detect any inconsistencies in the specified amounts |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 5/7/2024 | 1.2 | Conduct a thorough examination of the supporting documents in foreign languages and decode them for possible gaps or missing information |
| Baranawal, Amisha | 5/7/2024 | 1.7 | Evaluate the claim documents to categorize them into clearly defined classifications based on thorough document verification |
| Baranawal, Amisha | 5/7/2024 | 1.9 | Conduct a scrutiny of both the claim form and supporting documents to indicate their review in preparation for further handling of claims |
| Blanchard, Madison | 5/7/2024 | 1.2 | Continue to update and review schedule of Q8 claims by category |
| Blanchard, Madison | 5/7/2024 | 2.7 | Update and review schedule of Q8 claims by category |
| Braatelien, Troy | 5/7/2024 | 0.6 | Review communications consultant agreement claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/7/2024 | 2.8 | Update the noncustomer general unsecured claims reconciliation listing for completed claim reviews |
| Braatelien, Troy | 5/7/2024 | 0.3 | Update marketing service agreement #1 claim analysis for identified termination agreement letter |
| Braatelien, Troy | 5/7/2024 | 0.3 | Update marketing service agreement #2 claim analysis for identified termination agreement letter |
| Braatelien, Troy | 5/7/2024 | 1.1 | Review marketing service agreement claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/7/2024 | 0.7 | Update the noncustomer general unsecured claims reconciliation to Plan Tie-Out values |
| Chambers, Henry | 5/7/2024 | 1.2 | Correspondence with S&C and A&M team regarding KYC memo and other process issues |
| Chambers, Henry | 5/7/2024 | 0.6 | Correspondence with FTX Japan management to provide updates on plan process |
| Chambers, Henry | 5/7/2024 | 0.3 | Finalize Katsuragi payment details to complete contractual obligations |
| Chamma, Leandro | 5/7/2024 | 1.6 | Review updated data extract sent by Sumsub regarding communications between manual reviewers and KYC applicants |
| Chamma, Leandro | 5/7/2024 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, C. Tong to discuss the KYC plan for claims distribution |
| Chamma, Leandro | 5/7/2024 | 0.4 | Provide feedback to claims portal customer support team related to KYC applications rejected or on hold |
| Chamma, Leandro | 5/7/2024 | 0.9 | Review KYC applications resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 5/7/2024 | 1.2 | Draft preliminary analysis of manual reviewers communication cadence with claimants |
| Chamma, Leandro | 5/7/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review metrics |
| Chamma, Leandro | 5/7/2024 | 0.9 | Call with L. Chamma and K. Pestano (A&M) to discuss analyzing transactional data for an S&C Request and summary of kyc applications on hold |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/7/2024 | 0.4 | Call with M. Flynn, K. Pestano, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 5/7/2024 | 0.5 | Call with M. Flynn, K. Pestano, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss KYC process updates |
| Chamma, Leandro | 5/7/2024 | 0.2 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Coverick, Steve | 5/7/2024 | 0.3 | Discussion with C. Arnett, S. Coverick, R. Esposito, E. Mosley (A&M), M. Dawson (and others from FTI), Eversheds, and A, Kranzley (S&C) re: claims overview |
| Cox, Allison | 5/7/2024 | 2.6 | Review eighth set of additional asserted claims section of individual creditor claims |
| Cox, Allison | 5/7/2024 | 2.3 | Review ninth set of additional asserted claims section of individual creditor claims |
| Cox, Allison | 5/7/2024 | 2.9 | Review seventh set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/7/2024 | 0.3 | Review and summary of Q8 claims filed by exchange customers |
| Esposito, Rob | 5/7/2024 | 1.1 | Prepare updates to the claims reserve analysis to account for claim ordered, pending and drafted to objections |
| Esposito, Rob | 5/7/2024 | 0.7 | Review of the superseded claims exhibit of the 31st omnibus claims objection to approve for filing |
| Esposito, Rob | 5/7/2024 | 0.5 | Review of the modified claims exhibit to the 32nd omnibus claims objection to approval for filing |
| Esposito, Rob | 5/7/2024 | 0.3 | Meeting with R Esposito, L Francis and A Kane (A&M) to discuss Round 8 of claims objections |
| Esposito, Rob | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: wrong debtor objections |
| Esposito, Rob | 5/7/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: upcoming objections |
| Esposito, Rob | 5/7/2024 | 0.7 | Review of S&C's claim objection exhibit comments to prepare responses and updates |
| Esposito, Rob | 5/7/2024 | 0.3 | Prepare for claims discussion with AHC/UCC professionals |
| Esposito, Rob | 5/7/2024 | 0.3 | Discussion with C. Arnett, S. Coverick, R. Esposito, E. Mosley (A&M), M. Dawson (and others from FTI), Eversheds, and A, Kranzley (S&C) re: claims overview |
| Esposito, Rob | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Completed and in progress claim transfers |
| Esposito, Rob | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski (A&M) re: follow up reporting updates from AHC/UCC claims meeting |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/7/2024 | 1.3 | Review and analysis of claimants drafted to the 31st to 42nd omnibus claims objection to confirm issues, related parties or other reasons to flag for further review |
| Esposito, Rob | 5/7/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, R. Esposito, C. Myers (A&M) and A. Kranzley, S. Wheeler and B. Harsch (S&C) re: noncustomer claims reconciliation |
| Faett, Jack | 5/7/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss remaining contract analysis to include in Class 6A deck |
| Faett, Jack | 5/7/2024 | 2.3 | Review follow up requests needed to calculate claim amounts for Class 6A, 6B and 7C claims designated as TBD |
| Faett, Jack | 5/7/2024 | 0.5 | Call to discuss post petition interest claims with K. Kearney, J. Faett, and M. Mirando (A&M) |
| Faett, Jack | 5/7/2024 | 0.7 | Review scheduled not filed claim slides within the Class 6A Claim Reconciliation deck |
| Faett, Jack | 5/7/2024 | 2.9 | Review class 6A claims designated as TBD within the Class 6A Claim Reconciliation Deck |
| Faett, Jack | 5/7/2024 | 1.5 | Review potentially objected claim slides within the Class 6A Claim Reconciliation deck for filed claim amounts less than $1M |
| Faett, Jack | 5/7/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss next steps with the Class 6A claims |
| Faett, Jack | 5/7/2024 | 1.1 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss the Market Maker Loan analysis and revisions related to comparing tokens held by debtors and current market prices for claims request |
| Flynn, Matthew | 5/7/2024 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, C. Tong to discuss the KYC plan for claims distribution |
| Flynn, Matthew | 5/7/2024 | 0.6 | Provide updated analysis on BitGo KYB UBO process |
| Flynn, Matthew | 5/7/2024 | 0.2 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 5/7/2024 | 0.4 | Call with M. Flynn, K. Pestano, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 5/7/2024 | 0.5 | Discussion with L. Francis, P. Avdellas, and A. Kane (A&M) re: incorrect debtor upcoming claims objections |
| Francis, Luke | 5/7/2024 | 2.4 | Analysis of potential objections for claims which have scheduled accounts with FTX Trading and FTX EU |
| Francis, Luke | 5/7/2024 | 1.1 | Review of claims filed against multiple debtors to review strategy of supersede and modify objections |
| Francis, Luke | 5/7/2024 | 0.3 | Meeting with R Esposito, L Francis and A Kane (A&M) to discuss Round 8 of claims objections |
| Francis, Luke | 5/7/2024 | 1.4 | Review of recent filing of 2019 from the Ad Hoc Committee to compare previous filing |
| Francis, Luke | 5/7/2024 | 1.8 | Review of claims filed against the wrong debtor based on scheduled liabilities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/7/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, R. Esposito, C. Myers (A&M) and A. Kranzley, S. Wheeler and B. Harsch (S&C) re: noncustomer claims reconciliation |
| Francis, Luke | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Completed and in progress claim transfers |
| Francis, Luke | 5/7/2024 | 1.9 | Review of claims tagged with plan objections to review for upcoming rounds of objections |
| Gidoomal, Dhruv | 5/7/2024 | 1.9 | consolidate remaining slides on individual objections less than $1,000,000 into summary objection slide |
| Gidoomal, Dhruv | 5/7/2024 | 1.3 | relocate old individual objection slides to graveyard |
| Gidoomal, Dhruv | 5/7/2024 | 2.1 | Add objection basis column to summary tabs in 6A deck |
| Gidoomal, Dhruv | 5/7/2024 | 3.1 | populate objection basis column with notes from excel files about follow up required, missing documentation and incorrect debtor information |
| Gidoomal, Dhruv | 5/7/2024 | 0.2 | Call with D. Gidoomal and A. Stolyar (A&M) to discuss proper documentation for objection claims less than $1 million for claims request |
| Gordon, Robert | 5/7/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of 6A claims analysis |
| Goyal, Mehul | 5/7/2024 | 0.8 | Validate the provided documents to delineate them into distinct documentation classifications |
| Goyal, Mehul | 5/7/2024 | 1.3 | Examine the provided proofs to categorize claims into distinct sets of documentary records |
| Goyal, Mehul | 5/7/2024 | 1.6 | Scrutinize the submitted paperwork rigorously to validate the consistency between the proofs provided and the claims outlined |
| Goyal, Mehul | 5/7/2024 | 1.7 | Conduct a thorough review of the paperwork to confirm that the evidence furnished corresponds accurately with the claims specified |
| Goyal, Mehul | 5/7/2024 | 1.9 | Perform a comprehensive examination of the paperwork to ensure that the evidence provided aligns accurately with the specified claims |
| Goyal, Mehul | 5/7/2024 | 1.1 | Inspect claims based on a defined procedure to identify discrepancies in balance snapshots with respect to claimed amounts |
| Gupta, Kavya | 5/7/2024 | 1.9 | Analyze the attached documents and classify them into their respective groups based on details provided |
| Gupta, Kavya | 5/7/2024 | 1.6 | Compare claims raised to quantities in march schedule emails to look for reasons for differences |
| Gupta, Kavya | 5/7/2024 | 1.1 | Examine customer claims to list variance in claims raised and supporting documents provided |
| Gupta, Kavya | 5/7/2024 | 1.3 | Review evidences of withdrawal amounts and deposits for reconciliation purposes |
| Gupta, Kavya | 5/7/2024 | 0.8 | Examine the provided supporting documents to accurately categorize claims by type |
| Gupta, Kavya | 5/7/2024 | 1.7 | Ascertain whether the provided supporting documents align with the details completed in the claim form to check for any deviations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/7/2024 | 0.4 | Perform outside research to obtain supporting evidence for NF52 to support non-customer claims reconciliation |
| Hainline, Drew | 5/7/2024 | 0.3 | Update list of open items and next steps for AP trade items to support non-customer claims reconciliations |
| Hainline, Drew | 5/7/2024 | 1.6 | Continue to review claim copy and source documents related to NF52 to support non-customer claims reconciliation |
| Hainline, Drew | 5/7/2024 | 0.6 | Call with D. Hainline, S. Herring (A&M) to align on next steps for non-customer claims reconciliations |
| Hainline, Drew | 5/7/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review open questions on reconciliation of litigation claims |
| Hainline, Drew | 5/7/2024 | 0.2 | Call with D. Hainline, D. Sagen (A&M) to discuss open items for digital asset based non-customer claims |
| Hainline, Drew | 5/7/2024 | 0.9 | Draft summary and open questions related to litigation items for non-customer claims reconciliations |
| Hainline, Drew | 5/7/2024 | 0.4 | Call with D. Hainline, C. Smith (A&M) to review open reconciliation items to support non-customer claims |
| Hainline, Drew | 5/7/2024 | 0.4 | Review draft AP trade items GB4 and DJ5 to support non-customer claims reconciliation |
| Hainline, Drew | 5/7/2024 | 0.6 | Review draft non-customer S&L claim reconciliation A36 to support completeness and accuracy |
| Hainline, Drew | 5/7/2024 | 0.3 | Review draft non-customer S&L claim reconciliation A37 to support completeness and accuracy |
| Hainline, Drew | 5/7/2024 | 0.6 | Review current draft and open items for class 6A tie out to support reconciliation efforts |
| Hainline, Drew | 5/7/2024 | 0.8 | Review draft non-customer S&L claim reconciliation NF52 to support completeness and accuracy |
| Hainline, Drew | 5/7/2024 | 0.8 | Review draft AP trade item GSM3 to support non-customer claims reconciliation |
| Hainline, Drew | 5/7/2024 | 0.4 | Review coin report and other crypto supporting documentation to confirm key assumptions for digital asset based non-customer claims |
| Herring, Scott | 5/7/2024 | 1.9 | Review Sponsorship Reconciliation file and ensure claims are appropriately reconciled to 6A category to support 6A deck |
| Herring, Scott | 5/7/2024 | 2.1 | Review allowed Sponsorship claims in the Sponsorship Reconciliation file to support basis and allowed claim amount |
| Herring, Scott | 5/7/2024 | 2.4 | Review Sponsorship Reconciliation file and ensure all claims are reconciled and commentary supports claim basis |
| Herring, Scott | 5/7/2024 | 0.6 | Call with D. Hainline, S. Herring (A&M) to align on next steps for non-customer claims reconciliations |
| Herring, Scott | 5/7/2024 | 2.8 | Review objected Sponsorship claims in the Sponsorship Reconciliation file to support basis of objection and objected claim amount |
| Herring, Scott | 5/7/2024 | 2.6 | Review unsupported Sponsorship claims in the Sponsorship Reconciliation file to support basis of claim and document support needed to reconcile claim amount |
| Herring, Scott | 5/7/2024 | 1.8 | Review unliquidated Sponsorship claims in the Sponsorship Reconciliation file to support basis and calculated claim amount |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 5/7/2024 | 0.8 | Provide comments for non-customer claims reconciliation and tie to reserve report |
| Hertzberg, Julie | 5/7/2024 | 0.4 | Review updated report for claims discussion with AHC/UCC professionals |
| Hertzberg, Julie | 5/7/2024 | 0.4 | Analyze and provide feedback to updates to the claims reserve analysis for claims ordered, pending and drafted to objections |
| Hubbard, Taylor | 5/7/2024 | 1.1 | Look into the most recent claim objection response for round 6 to determine validity |
| Hubbard, Taylor | 5/7/2024 | 0.2 | Update the 35th omnibus objection (schedule 1) data file to include reasoning for objection |
| Hubbard, Taylor | 5/7/2024 | 2.1 | Conduct a analysis of the portal claims supporting documentation review |
| Hubbard, Taylor | 5/7/2024 | 0.6 | Summarize key claim information for round 8 of omnibus claims objections |
| Hubbard, Taylor | 5/7/2024 | 0.8 | Include the required footnotes in the PDFs for the 36th omnibus objection |
| Hubbard, Taylor | 5/7/2024 | 1.2 | Incorporate essential footnotes into the PDFs for the 31st omnibus objection |
| Hubbard, Taylor | 5/7/2024 | 1.6 | Populate the round 8 objections summary with key claim details |
| Hubbard, Taylor | 5/7/2024 | 0.7 | Create the 44th omnibus claims objection draft exhibit |
| Hubbard, Taylor | 5/7/2024 | 1.1 | Organize key objection response information into specific box folders |
| Kane, Alex | 5/7/2024 | 0.5 | Discussion with L. Francis, P. Avdellas, and A. Kane (A&M) re: incorrect debtor upcoming claims objections |
| Kane, Alex | 5/7/2024 | 2.4 | Analyze population of claims with question 8 other activity answers marked for round 8 modify objection |
| Kane, Alex | 5/7/2024 | 2.1 | Review claimant name and debtor information on omnibus 45 modify objection exhibit |
| Kane, Alex | 5/7/2024 | 0.3 | Meeting with R Esposito, L Francis and A Kane (A&M) to discuss Round 8 of claims objections |
| Kane, Alex | 5/7/2024 | 2.7 | Review ticker name and quantity information on omnibus 44 superseded objection exhibit |
| Kane, Alex | 5/7/2024 | 0.2 | Discussion with A. Kane and C. Myers(A&M) re: priority claim transfers on round 7 objections |
| Kane, Alex | 5/7/2024 | 2.8 | Review claims with processing withdrawals marked for round 8 modify objection |
| Kane, Alex | 5/7/2024 | 1.9 | Prepare list of claims for omnibus 45 modify objection exhibit |
| Kaur, Jaspreet | 5/7/2024 | 1.9 | Examine the support documents to identify differences and sort the claims in relevant categories |
| Kaur, Jaspreet | 5/7/2024 | 1.3 | Perform a comprehensive scrutiny to validate the accompanying documents proffered by the claimants |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/7/2024 | 1.7 | Assess document legitimacy based on supporting information provided to segregate claims in groups |
| Kaur, Jaspreet | 5/7/2024 | 1.4 | Ascertain if the provided supporting material align with the details completed in the claim form |
| Kaur, Jaspreet | 5/7/2024 | 1.6 | Inspect claim documents to check for any withdrawals and deposits |
| Kaur, Jaspreet | 5/7/2024 | 0.8 | Identify tickers where there is a difference in amount claimed and proofs provided to classify claims in appropriate categories |
| Kearney, Kevin | 5/7/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss remaining contract analysis to include in Class 6A deck |
| Kearney, Kevin | 5/7/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review open questions on reconciliation of litigation claims |
| Kearney, Kevin | 5/7/2024 | 0.5 | Call to discuss post petition interest claims with K. Kearney, J. Faett, and M. Mirando (A&M) |
| Kearney, Kevin | 5/7/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of 6A claims analysis |
| Kearney, Kevin | 5/7/2024 | 1.1 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss the Market Maker Loan analysis and revisions related to comparing tokens held by debtors and current market prices for claims request |
| Khurana, Harshit | 5/7/2024 | 1.6 | Continue to assess the accuracy of claims from OMNI Exhibit 42 to confirm that the tickers listed on the objection align with those indicated on the proof of claim |
| Khurana, Harshit | 5/7/2024 | 1.7 | Scrutinize the ticker quantities presented in OMNI Exhibit 42 to identify any mismatches between the listed tickers on the objection and those indicated on the claim form |
| Khurana, Harshit | 5/7/2024 | 1.2 | Persist in examining claims from OMNI Exhibit 42 to maintain consistency between the tickers listed on the objection and those on the proof of claim form |
| Khurana, Harshit | 5/7/2024 | 1.4 | Carry out a thorough review of the claims documented in OMNI Exhibit 42 to verify correspondence between the tickers listed on the objection and those indicated on the proof of claim |
| Khurana, Harshit | 5/7/2024 | 1.2 | Undertake a review to verify the accuracy of claims from OMNI Exhibit 42 to ensure alignment between the tickers on the objection and those on the proof of claims |
| Khurana, Harshit | 5/7/2024 | 1.3 | Validate the ticker-based quantities documented in OMNI Exhibit 42 to confirm alignment between the tickers stated on the objection and those on the proof of claims |
| Kolodny, Steven | 5/7/2024 | 2.4 | Compile listing of 6A claims for the purpose of preparing folders and tracking completed claims reconciliations |
| Kolodny, Steven | 5/7/2024 | 2.3 | Continue to document completion status of 6A claims and compile tracking file for the purpose of supporting 6A deck |
| Kolodny, Steven | 5/7/2024 | 0.1 | Call with S. Kolodny and A. Stolyar (A&M) to discuss box information consolidation for 6A and 6B claims for claims request |
| Krautheim, Sean | 5/7/2024 | 3.1 | Generate new series of Round 8 claims exhibit omnibuses to provide to claims team |
| Krautheim, Sean | 5/7/2024 | 0.9 | Debug claims exhibit code to identify reason for missing claims information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/7/2024 | 1.6 | Identify any additional proofs submitted to evaluate their ability to segregate claims in right groups |
| Kumar, Aamaya | 5/7/2024 | 0.8 | Verify the claims against the provided documents and group them into relevant brackets |
| Kumar, Aamaya | 5/7/2024 | 1.9 | Examine the additional materials provided to sort claims into various document types |
| Kumar, Aamaya | 5/7/2024 | 1.9 | Evaluate the accuracy of the assertions using the given data to check for any variances |
| Kumar, Aamaya | 5/7/2024 | 1.7 | Review documents provided based on predefined standards to categorize the claims |
| Kumar, Aamaya | 5/7/2024 | 0.3 | Classify multiple claims in accordance to mismatches in asserted quantities |
| Lewandowski, Douglas | 5/7/2024 | 0.8 | Correspond with S&C re: specific customers who have not yet passed KYC for discussion with claimants |
| Lewandowski, Douglas | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: wrong debtor objections |
| Lewandowski, Douglas | 5/7/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: upcoming objections |
| Lewandowski, Douglas | 5/7/2024 | 0.6 | Prepare responses for customer diligence request for discussion with A&M team |
| Lewandowski, Douglas | 5/7/2024 | 2.1 | Identify newly superseded customer schedules as a result of manual matching |
| Lewandowski, Douglas | 5/7/2024 | 0.6 | Prepare response to inquiry from M. Umezu (FTX) re: customer inquiries |
| Lewandowski, Douglas | 5/7/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski (A&M), M. Gray (and others from FTI), Eversheds, and A, Kranzley (S&C) re: monthly claims reporting |
| Lewandowski, Douglas | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Completed and in progress claim transfers |
| Lewandowski, Douglas | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski (A&M) re: follow up reporting updates from AHC/UCC claims meeting |
| McGrath, Patrick | 5/7/2024 | 2.4 | Analyze claims relating to Q8 responses and update summary categorizing claims |
| Mirando, Michael | 5/7/2024 | 0.5 | Call to discuss post petition interest claims with K. Kearney, J. Faett, and M. Mirando (A&M) |
| Mirando, Michael | 5/7/2024 | 0.3 | Review token purchase agreement to determine post-petition interest rate |
| Mirando, Michael | 5/7/2024 | 1.6 | Document contracts for sponsorship claims for use in claims analysis deck |
| Mirando, Michael | 5/7/2024 | 0.7 | Review investment commitments to determine post petition interest rate |
| Mirando, Michael | 5/7/2024 | 2.3 | Review sponsorship agreement to determine post-petition interest rate |
| Mittal, Anuj | 5/7/2024 | 1.6 | Conduct a review to check the accuracy of claims from OMNI Exhibit 42 to ensure that tickers on objection and proof of claims are in agreement with each other |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/7/2024 | 1.1 | Verify the ticker-based quantities stated in OMNI Exhibit 42 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 5/7/2024 | 1.7 | Continue to review claims from OMNI Exhibit 42 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 5/7/2024 | 1.3 | Review the ticker quantities from OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the claim form |
| Mittal, Anuj | 5/7/2024 | 1.2 | Conduct a review of the claims from OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/7/2024 | 1.8 | Continue to review the accuracy of claims from OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mohammed, Azmat | 5/7/2024 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, C. Tong to discuss the KYC plan for claims distribution |
| Mohammed, Azmat | 5/7/2024 | 0.8 | Provide technical support on KYC rejection responses, Liquid global USD values usage and USD value article translations |
| Mohammed, Azmat | 5/7/2024 | 0.4 | Oversee engineering efforts related to claims portal navigation and user experience updates |
| Mosley, Ed | 5/7/2024 | 0.3 | Discussion with C. Arnett, S. Coverick, R. Esposito, E. Mosley (A&M), M. Dawson (and others from FTI), Eversheds, and A, Kranzley (S&C) re: claims overview |
| Myers, Claire | 5/7/2024 | 1.8 | Analyze claims acquired by someone else to determine claims filed by transferee for transfer diligence request |
| Myers, Claire | 5/7/2024 | 1.4 | Determine docket numbers for schedules and claims transferred on the docket for diligence request |
| Myers, Claire | 5/7/2024 | 0.2 | Discussion with A. Kane and C. Myers(A&M) re: priority claim transfers on round 7 objections |
| Myers, Claire | 5/7/2024 | 0.8 | Analyze updated transfer report to determine NOT in progress for over 30 days |
| Myers, Claire | 5/7/2024 | 1.1 | Summarize new transfer file for internal review |
| Myers, Claire | 5/7/2024 | 1.1 | Standardize transferee names in updated transfer report |
| Myers, Claire | 5/7/2024 | 1.1 | Meeting with C. Myers and P. Avdellas (A&M) re: Claim transfers |
| Myers, Claire | 5/7/2024 | 1.4 | Analyze updated solicitation schedule to create timeline presentation |
| Myers, Claire | 5/7/2024 | 1.3 | Consolidate completed docketed transfers and claims filed by transferee to create transfer review schedule for diligence request |
| Myers, Claire | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Completed and in progress claim transfers |
| Myers, Claire | 5/7/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, R. Esposito, C. Myers (A&M) and A. Kranzley, S. Wheeler and B. Harsch (S&C) re: noncustomer claims reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pasricha, Anshuman | 5/7/2024 | 1.8 | Validate the credibility and applicability of the supporting materials to document claims in various categories |
| Pasricha, Anshuman | 5/7/2024 | 1.7 | Evaluate the accuracy of document proofs by comparing them against claim details based on defined criteria |
| Pasricha, Anshuman | 5/7/2024 | 1.6 | Analyze the additional documents provided in claim to classify them into different document groupings |
| Pasricha, Anshuman | 5/7/2024 | 1.4 | Examine claims and their proofs submitted to segregate claims in the relevant groups |
| Pasricha, Anshuman | 5/7/2024 | 1.9 | List down the deviations (if any) in proofs and claim document and accordingly categorize the claims in select groups |
| Pestano, Kyle | 5/7/2024 | 0.6 | Summarize new kyc application data with multiple notes and timestamps so other kyc ops team members can investigate |
| Pestano, Kyle | 5/7/2024 | 0.4 | Resolve kyc applications involving complex transactions that were escalated by Integreon compliance personnel |
| Pestano, Kyle | 5/7/2024 | 0.1 | Call with D. Wilson and K. Pestano (A&M) to discuss transaction data received for an S&C request |
| Pestano, Kyle | 5/7/2024 | 1.3 | Write formulas for the new data file received by Sumsub in order to capture important information for kyc applicants with multiple notes and timestamps |
| Pestano, Kyle | 5/7/2024 | 1.1 | Summarize deposits, withdrawals, inflows/outflows, and all trade activity into an easy to understand table in order to tie out balances |
| Pestano, Kyle | 5/7/2024 | 0.9 | Call with L. Chamma and K. Pestano (A&M) to discuss analyzing transactional data for an S&C Request and summary of kyc applications on hold |
| Pestano, Kyle | 5/7/2024 | 1.4 | Compile/organize deposits, withdrawals, inflows/outflows, and all trade activity into an easy to understand spreadsheet by summarizing for an S&C request |
| Pestano, Kyle | 5/7/2024 | 0.2 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), M. Flynn, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 5/7/2024 | 0.5 | Call with M. Flynn, K. Pestano, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 5/7/2024 | 1.8 | Analyze deposits, withdrawals, inflows/outflows, and all trade activity in order to calculate profitability and summarize for an S&C request |
| Price, Breanna | 5/7/2024 | 1.3 | Continue reviewing various responses to question 8 of customer claims |
| Sagen, Daniel | 5/7/2024 | 0.2 | Call with D. Hainline, D. Sagen (A&M) to discuss open items for digital asset based non-customer claims |
| Saraf, Nancy | 5/7/2024 | 1.3 | Establish that the support material given corresponds with the proof of claims form for proper categorization |
| Saraf, Nancy | 5/7/2024 | 1.4 | Analyze supporting materials to check for any March schedule emails and validate ticker amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/7/2024 | 1.6 | Authenticate supporting materials and categorize claims into different documentation categories |
| Saraf, Nancy | 5/7/2024 | 1.8 | Verify supporting materials to check for accuracy and sort claims into specific documentation categories |
| Saraf, Nancy | 5/7/2024 | 1.1 | Analyze supporting materials to identify any cases of fraud issue raised by claimant |
| Saraf, Nancy | 5/7/2024 | 1.7 | Validate the given documents to ensure their categorization in pre-decided placement groups |
| Sekera, Aryaki | 5/7/2024 | 1.6 | Confirm that the information in OMNI Exhibit 42 matches precisely with the evidence presented in the proof of claim form |
| Sekera, Aryaki | 5/7/2024 | 1.8 | Authenticate the accuracy of the data in OMNI Exhibit 42 by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 5/7/2024 | 1.4 | Cross-reference the data in OMNI Exhibit 42 to verify its alignment with the proof of claim form |
| Sekera, Aryaki | 5/7/2024 | 1.7 | Verify the coherence between the details provided in OMNI Exhibit 42 and the information documented in the proof of claim form |
| Sekera, Aryaki | 5/7/2024 | 1.6 | Ensure that the information portrayed in OMNI Exhibit 42 corresponds accurately with the details outlined in the proof of claim form |
| Sharma, Khushboo | 5/7/2024 | 1.2 | Categorize claims by analyzing the supporting documents attached by claimant to have better segregation of claims |
| Sharma, Khushboo | 5/7/2024 | 1.3 | Verify transaction history in supporting documents to correctly classify the claims |
| Sharma, Khushboo | 5/7/2024 | 1.6 | Translate documents depending on language for analyzing claims to confirm their authenticity |
| Sharma, Khushboo | 5/7/2024 | 1.7 | Determine comments to be added to rightly describe the supporting documents |
| Sharma, Khushboo | 5/7/2024 | 1.1 | Assess supporting document provided by claimant to identify possible mismatches |
| Sharma, Khushboo | 5/7/2024 | 1.8 | Read addendum to proof of claims to identify cases of fraud claims |
| Sharma, Rahul | 5/7/2024 | 1.2 | Review the amount of each ticker mentioned in the claim form with supporting documents for complete accuracy |
| Sharma, Rahul | 5/7/2024 | 1.4 | Examine the accompanying documents provided with the claim forms to categorize them in different categories |
| Sharma, Rahul | 5/7/2024 | 1.9 | Sort the claims and make groups basis an identified criteria and mark inconsistencies if identified |
| Sharma, Rahul | 5/7/2024 | 1.6 | Interpret the supporting material below the claim form to identify possible concerns |
| Sharma, Rahul | 5/7/2024 | 0.4 | Inspect the ticker quantities to identify any difference between quantities mentioned in claim document and supporting material |
| Sharma, Rahul | 5/7/2024 | 1.7 | Validate the evidence supporting the claim form to group claims in relevant categories and to commence next step in claim processing |
| Sielinski, Jeff | 5/7/2024 | 1.3 | Review draft claim objection motions, schedules and associated claims; provide comments as required |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: wrong debtor objections |
| Sielinski, Jeff | 5/7/2024 | 1.0 | Analysis of non-customer claim reconciliation status reports and review open items |
| Sielinski, Jeff | 5/7/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: upcoming objections |
| Sielinski, Jeff | 5/7/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, R. Esposito, C. Myers (A&M) and A. Kranzley, S. Wheeler and B. Harsch (S&C) re: noncustomer claims reconciliation |
| Sielinski, Jeff | 5/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Sielinski (A&M) re: follow up reporting updates from AHC/UCC claims meeting |
| Sielinski, Jeff | 5/7/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski (A&M), M. Gray (and others from FTI), Eversheds, and A, Kranzley (S&C) re: monthly claims reporting |
| Smith, Cameron | 5/7/2024 | 2.2 | Update TBD portion of PowerPoint as a result of Senior review to remove unnecessary fields and format appropriately |
| Smith, Cameron | 5/7/2024 | 2.2 | Compiled excel document containing claims in the various buckets (TBD, Allowable, Objections <$1M,etc.) |
| Smith, Cameron | 5/7/2024 | 0.4 | Call with D. Hainline, C. Smith (A&M) to review open reconciliation items to support non-customer claims |
| Smith, Cameron | 5/7/2024 | 3.1 | Categorization of TBD Sponsorship, Litigation and Contract claims for further compilation |
| Smith, Cameron | 5/7/2024 | 2.6 | Categorization of Objectionable 6A claims <$1M for further compilation |
| Smith, Cameron | 5/7/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss next steps with the Class 6A claims |
| Smith, Cameron | 5/7/2024 | 2.1 | Crosscheck excel document containing bucketed 6A amounts with underlying supporting workbooks to ensure the proper inclusion and exclusion of the various 6A claims |
| Stolyar, Alan | 5/7/2024 | 0.9 | Document recommended in-kind settlement action for unliquidated market maker loans for claims request |
| Stolyar, Alan | 5/7/2024 | 1.3 | Document recommended cash settlement action for unliquidated market maker loans for claims request |
| Stolyar, Alan | 5/7/2024 | 0.8 | Edit sensitivity analysis for liquidated market making 6B claims for claims request |
| Stolyar, Alan | 5/7/2024 | 1.2 | Document sensitivity analysis for liquidated market making 6B claims for claims request |
| Stolyar, Alan | 5/7/2024 | 0.8 | Perform reconciliation for TBD 6A non-superseded claims for claims request |
| Stolyar, Alan | 5/7/2024 | 1.6 | Administer reconciliation for objected 6A unsettled loans for claims request |
| Stolyar, Alan | 5/7/2024 | 1.1 | Arrange reconciliation for objected 6A non-superseded claims for claims request |
| Stolyar, Alan | 5/7/2024 | 1.1 | Coordinate reconciliation for allowed 6A non-superseded claims for claims request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/7/2024 | 1.8 | Oversee reconciliation for TBD 6A unsettled loans for claims request |
| Stolyar, Alan | 5/7/2024 | 0.2 | Call with D. Gidoomal and A. Stolyar (A&M) to discuss proper documentation for objection claims less than $1 million for claims request |
| Stolyar, Alan | 5/7/2024 | 1.1 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss the Market Maker Loan analysis and revisions related to comparing tokens held by debtors and current market prices for claims request |
| Stolyar, Alan | 5/7/2024 | 0.1 | Call with S. Kolodny and A. Stolyar (A&M) to discuss box information consolidation for 6A and 6B claims for claims request |
| Teo, Benjamin | 5/7/2024 | 0.2 | Liaise with S&C on alignment on interest list with JOLs |
| Teo, Benjamin | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, B. Teo (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Teo, Benjamin | 5/7/2024 | 0.2 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, B. Teo (A&M) to discuss institutional KYC matters |
| Thadani, Harshit | 5/7/2024 | 0.4 | Check claim register and portal files to list new claims (portal and Kroll) received last day |
| Thadani, Harshit | 5/7/2024 | 1.8 | Continue reviewing the claims from OMNI Exhibit 42 for any discrepancies |
| Thadani, Harshit | 5/7/2024 | 1.8 | Review the claims from OMNI Exhibit-42 to substantiate the tickers |
| Thadani, Harshit | 5/7/2024 | 1.7 | Conduct a review of the claims in OMNI Exhibit 42 to affirm the coherence of tickers |
| Thadani, Harshit | 5/7/2024 | 1.6 | Continue to review claims from OMNI Exhibit 4 to ensure tickers on the objection are in accordance with the scheduled quantities |
| Thadani, Harshit | 5/7/2024 | 1.4 | Verify and recheck the claims stated in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 5/7/2024 | 0.6 | Continue to evaluate claims presented in OMNI Exhibit 42 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 5/7/2024 | 1.6 | Assess the quantities of OMNI 42 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/7/2024 | 1.6 | Continue to examine claims from the OMNI 42 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 5/7/2024 | 1.7 | Assess the claims presented in OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 5/7/2024 | 1.8 | Review and verify claims of OMNI Exhibit 42 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 5/7/2024 | 1.2 | Continue to evaluate claims tied to the OMNI 42 exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/7/2024 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, C. Tong (A&M) to discuss the KYC plan for claims distribution |
| Tong, Crystal | 5/7/2024 | 3.1 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 5/7/2024 | 1.6 | Fix cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 5/7/2024 | 1.4 | Perform secondary review of the manual KYC working of the retail customers |
| Tong, Crystal | 5/7/2024 | 0.4 | Assign fixed cases to the manual KYC team to further follow up with customers |
| Tong, Crystal | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Tong, Crystal | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, B. Teo (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 5/7/2024 | 0.2 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, B. Teo (A&M) to discuss institutional KYC matters |
| Uppal, Sadhika | 5/7/2024 | 1.7 | Verify the accuracy of documents submitted by claimants by comparing submitted proofs and information in claim |
| Uppal, Sadhika | 5/7/2024 | 1.6 | Validate the legitimacy of the attached paperwork to allocate claims to specific documentation categories |
| Uppal, Sadhika | 5/7/2024 | 1.9 | Verify the accompanying paperwork for organization of claims into separate documentation categories |
| Uppal, Sadhika | 5/7/2024 | 1.1 | Verify the paperwork presented to ascertain their classification within detailed documentation fields |
| Uppal, Sadhika | 5/7/2024 | 1.2 | Validate transaction history provided in claims to ensure correct claim categorization |
| Uppal, Sadhika | 5/7/2024 | 1.1 | Validate the information depicted in the snapshots attached with the values in the proof of claim form to check for alignment or any deviations |
| Ward, Kyle | 5/7/2024 | 1.3 | Flag customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 5/7/2024 | 1.5 | Inspect customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 5/7/2024 | 2.3 | Evaluate customer claims review for claims varying 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Ward, Kyle | 5/7/2024 | 2.9 | Investigate customer claims with 1k to 5k variance for objection for unclaimed tickers |
| Wilson, David | 5/7/2024 | 0.1 | Call with D. Wilson and K. Pestano (A&M) to discuss transaction data received for an S&C request |
| Yang, Sharon | 5/7/2024 | 1.6 | Compare ticker details for claims valued above $100k with scheduled claims, revised amount, and asserted data to detect any inconsistencies and abnormal assertions in claim |
| Yang, Sharon | 5/7/2024 | 2.3 | Scrutinize ticker details between filed claims and their scheduled, revised, and asserted information to identify potential discrepancies, noting any missing tickers, NFTs, or large variances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/7/2024 | 2.1 | Verify the precision of claimed tickers when compared to scheduled claims, and evidence of missing tickers for claims surpassing $100k with no reported variances |
| Yang, Sharon | 5/7/2024 | 2.2 | Review claims exceeding $100k with no reported variances to ensure the accuracy of asserted tickers, variances from scheduled amount, and evidence of unclaimed tickers |
| Zatz, Jonathan | 5/7/2024 | 3.1 | Update claims reporting database script to improve incorporation of manually-keyed ticker data |
| Zatz, Jonathan | 5/7/2024 | 1.3 | Resume execution of database script to re-process April 23 claims data with updated logic |
| Zatz, Jonathan | 5/7/2024 | 1.7 | Update claims reporting database script to allow for re-creation of tables without pausing |
| Zatz, Jonathan | 5/7/2024 | 1.7 | Begin executing database script to re-process April 23 data with updated logic |
| Zatz, Jonathan | 5/7/2024 | 0.8 | Correspond with claims team regarding which new data to use for claims run |
| Zatz, Jonathan | 5/7/2024 | 1.6 | Database scripting to determine root cause of duplicated claim |
| Zatz, Jonathan | 5/7/2024 | 0.6 | Correspond with claims team regarding duplicate provided objections |
| Zhang, Qi | 5/7/2024 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, C. Tong to discuss the KYC plan for claims distribution |
| Zhang, Qi | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 5/7/2024 | 0.4 | Call with Q. Zhang, C. Tong, B. Teo (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 5/7/2024 | 0.2 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, B. Teo (A&M) to discuss institutional KYC matters |
| Agarwal, Pulkit | 5/8/2024 | 0.8 | Judge the portal claims and evaluate the supporting proofs to classify claims in defined categories |
| Agarwal, Pulkit | 5/8/2024 | 1.9 | Identify cases of withdrawal proofs or emails provided in claims to categorize them in relevant groups |
| Agarwal, Pulkit | 5/8/2024 | 0.9 | Check claims to identify and deviations in claim submitted and supporting documents shared |
| Agarwal, Pulkit | 5/8/2024 | 1.6 | Study the portal claims and their attached proofs to list instances of deviations |
| Agarwal, Pulkit | 5/8/2024 | 1.2 | Examine the claims and their proofs to identify cases of mismatches in ticker quantities |
| Agarwal, Pulkit | 5/8/2024 | 1.8 | Assess the claims and proof of documents to segment claims across defined categories |
| Arora, Rohan | 5/8/2024 | 2.3 | Analyze the claim population to uncover discrepancies and potential objection logic |
| Arora, Rohan | 5/8/2024 | 2.8 | Scrutinize the claim population for discrepancies and possible objection logic |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/8/2024 | 0.9 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Avdellas, Peter | 5/8/2024 | 1.4 | Identify transferred non-portal and portal claims with duplicative main account IDs to determine superseded and surviving claim within population |
| Avdellas, Peter | 5/8/2024 | 1.3 | Analyze complete claims register to identify all filed or scheduled claims based on email address provided to assist in diligence request |
| Avdellas, Peter | 5/8/2024 | 1.1 | Analyze complete claims register to identify all filed or scheduled claims based on name and ticker level information provided to assist in diligence request |
| Avdellas, Peter | 5/8/2024 | 1.6 | Analyze population of transferred claims to identify unique transfers based on docket number that listed transfer of both filed and scheduled claim |
| Avdellas, Peter | 5/8/2024 | 1.4 | Analyze most recent Kroll transfer report to identify all filed and scheduled claims that have been fully or partially transferred to assist in diligence request |
| Avdellas, Peter | 5/8/2024 | 1.2 | Analyze complete population of transferred claims to include filed and scheduled amounts based on estimation motion pricing for portal customer claims |
| Baker, Kevin | 5/8/2024 | 0.9 | Discussion with K. Baker and K. Pestano (A&M) to discuss transaction data received for an S&C request |
| Baranawal, Amisha | 5/8/2024 | 1.8 | Separate the claims presented in the supporting documents into distinct categories based on their nature and content |
| Baranawal, Amisha | 5/8/2024 | 1.4 | Assess the claim documents to establish specific classifications through a comprehensive review of their validity and reliability |
| Baranawal, Amisha | 5/8/2024 | 1.6 | Examine each snapshot's specific amount details in proof of claim to reveal and highlight potential differences accurately |
| Baranawal, Amisha | 5/8/2024 | 1.9 | Examine both the claim form and supporting documents marking them as reviewed to initiate the next steps in processing the claims |
| Baranawal, Amisha | 5/8/2024 | 1.7 | Assess and allocate appropriate classifications to all claims based on an extensive analysis of their respective attachment contents |
| Blanchard, Madison | 5/8/2024 | 0.3 | Update and review schedule of Q8 claims by category |
| Braatelien, Troy | 5/8/2024 | 0.6 | Draft landscaping design service provider claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/8/2024 | 0.9 | Draft Alameda public relations service agreement claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/8/2024 | 1.6 | Draft public relations service agreement claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/8/2024 | 0.3 | Draft FTX Campus design service provider claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/8/2024 | 0.4 | Draft technology provider #2 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/8/2024 | 2.3 | Draft technology provider #1 claim analysis for noncustomer claims reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 5/8/2024 | 1.1 | Draft hotel chain claim analysis for noncustomer claims reconciliation |
| Chambers, Henry | 5/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) J. Sutton (S&C) to discuss JOL data sharing procedures |
| Chambers, Henry | 5/8/2024 | 1.8 | Prepare briefing note for KYC call with JOLs on status of harmonization efforts |
| Chamma, Leandro | 5/8/2024 | 0.6 | Monitor claims portal customer support live chat and provide feedback related to KYC applications on hold or rejected |
| Chamma, Leandro | 5/8/2024 | 2.1 | Analyze KYC applications with higher amount of communication with claimants to identify potential issues |
| Chamma, Leandro | 5/8/2024 | 2.3 | Review KYC recent applications of claimants with issues related to proof of residence |
| Chamma, Leandro | 5/8/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review metrics analysis findings |
| Chamma, Leandro | 5/8/2024 | 0.8 | Review KYC recent applications of claimants with AWS historical data issues |
| Chamma, Leandro | 5/8/2024 | 1.2 | Update master tracker of KYC applications that need escalation to S&C |
| Chamma, Leandro | 5/8/2024 | 1.4 | Review high balance KYC applications resolved by 3 UK manual reviewers for issue spotting purposes |
| Coverick, Steve | 5/8/2024 | 0.6 | Review and provide comments on reconciliation analysis of loan claim |
| Cox, Allison | 5/8/2024 | 2.8 | Review eleventh set of additional asserted claims section of individual creditor claims |
| Cox, Allison | 5/8/2024 | 1.8 | Review tenth set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/8/2024 | 0.7 | Review of Q8 claims filed by exchange customers |
| Esposito, Rob | 5/8/2024 | 0.5 | Discuss customer claims objections with A Kranzley, J Croke (S&C), R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 5/8/2024 | 0.9 | Meeting with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: open issues and staffing assignments |
| Esposito, Rob | 5/8/2024 | 2.4 | Review and analysis of overstated claims objections and exhibits to approve for filing |
| Esposito, Rob | 5/8/2024 | 2.1 | Review of no liability claims objections and exhibits to approve for filing |
| Esposito, Rob | 5/8/2024 | 1.3 | Analyze claims for drafting to the 8th round of customer claims objections |
| Esposito, Rob | 5/8/2024 | 0.3 | Prepare updates to the claims slides for the weekly plan confirmation timeline |
| Esposito, Rob | 5/8/2024 | 0.8 | Prepare updates task and planning list to review with claims team |
| Esposito, Rob | 5/8/2024 | 0.9 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/8/2024 | 0.3 | Discussion with A Mohammed, D. Lewandowski, R. Esposito (A&M), G. Brunswick (and others from Kroll), R. Navarro (and others from FTX) re: open customer claim issues and project tasks |
| Faett, Jack | 5/8/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss changes to Remaining Contract Value analysis for claims request |
| Faett, Jack | 5/8/2024 | 1.6 | Perform tie out of executive summary within the Class 6A Claim Reconciliation deck to underlying slides and excel files |
| Faett, Jack | 5/8/2024 | 1.6 | Update the remaining contract analysis and related slide to include within the Class 6A claims deck |
| Faett, Jack | 5/8/2024 | 0.3 | Update Class 6A Claims Reconciliation Deck for overview of reconciliation process and key assumptions |
| Faett, Jack | 5/8/2024 | 2.4 | Review individual slides for potentially objected claims with filed amounts greater than $1M |
| Faett, Jack | 5/8/2024 | 0.6 | Update executive summary within the Class 6A Claims Reconciliation Deck for key observations |
| Faett, Jack | 5/8/2024 | 0.6 | Call with J. Faett, A. Stolyar and C. Smith (A&M) to 6A open items and next steps |
| Faett, Jack | 5/8/2024 | 0.4 | Call with J. Faett, S. Herring, and A. Stolyar (A&M) to discuss the status of AP claims and the 6A PowerPoint Tie-Out for claims request |
| Faett, Jack | 5/8/2024 | 0.6 | Call with J. Faett and A. Stolyar (A&M) to discuss 6A claims reconciliation and remaining contract value analysis for claims request |
| Faett, Jack | 5/8/2024 | 3.1 | Perform complete reconciliation of Class 6A Claim Reconciliation deck between underlying reconciliations to identify discrepancies |
| Faett, Jack | 5/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss restructuring of Class 6A Claim Reconciliation Deck to highlight high value claims |
| Faett, Jack | 5/8/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss reconciliation of secured, admin and priority claim components for 6A, 6B and 7C claims |
| Francis, Luke | 5/8/2024 | 0.5 | Discuss customer claims objections with A Kranzley, J Croke (S&C), R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 5/8/2024 | 1.4 | Review of non-customer claims tagged with potential objections based on variance to scheduled liabilities |
| Francis, Luke | 5/8/2024 | 1.7 | Review of claimants assertions within supporting documentation to updated objection reason in exhibit |
| Francis, Luke | 5/8/2024 | 2.2 | Review of books and records to claimants responses to Q8 to update objection reasons |
| Francis, Luke | 5/8/2024 | 2.1 | Analysis of additional claims transfers to update previous transfer reporting summary |
| Francis, Luke | 5/8/2024 | 0.7 | Review of claims filed against Alameda related entities based on legal request |
| Francis, Luke | 5/8/2024 | 1.1 | Review of updated omnibus objection exhibits for upcoming claims objections |
| Francis, Luke | 5/8/2024 | 1.4 | Buildout of comparison summary to previous transfer report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/8/2024 | 1.3 | Analysis of specific claimants filed claims based on legal request |
| Francis, Luke | 5/8/2024 | 0.6 | Review of claims filed on previous objections based on legal request |
| Gidoomal, Dhruv | 5/8/2024 | 2.1 | consolidate remaining slides on individual potentially allowable claims less than $1,000,000 into summary allowed slide |
| Gidoomal, Dhruv | 5/8/2024 | 2.6 | Reformat all the cells in trade AP claims file to be uniform in unites, style, and organization |
| Gidoomal, Dhruv | 5/8/2024 | 0.2 | Call with D. Gidoomal and A. Stolyar (A&M) to discuss trade AP file clean up |
| Gidoomal, Dhruv | 5/8/2024 | 2.9 | scrub AP trade claim file for irregularities and typos |
| Goyal, Mehul | 5/8/2024 | 1.9 | Assess claim documents to sort claims into distinct classifications based on the document verification |
| Goyal, Mehul | 5/8/2024 | 1.3 | Validate the documents provided to determine claims categorization within clearly defined groups |
| Goyal, Mehul | 5/8/2024 | 1.8 | Confirm the presented paperwork to assess any potential issues in the claims raised |
| Goyal, Mehul | 5/8/2024 | 1.6 | Examine claims based on a defined approach to identify issues in balance snapshots with respect to claimed amounts |
| Goyal, Mehul | 5/8/2024 | 1.4 | Review claims to identify gaps in proofs and claims and categorize them in unique sets |
| Gupta, Kavya | 5/8/2024 | 1.4 | Review claims to check for mention of fraud by claimant and accordingly bucket the claims to right group |
| Gupta, Kavya | 5/8/2024 | 1.9 | Examine claims to identify cases of differences in proofs submitted and claims presented by the claimant |
| Gupta, Kavya | 5/8/2024 | 1.6 | Verify the accompanying documents in claims to assign them to various documentation classifications |
| Gupta, Kavya | 5/8/2024 | 1.1 | Authenticate the attached documents for classification into distinct documentation groups |
| Gupta, Kavya | 5/8/2024 | 1.7 | Check ticker amounts in claims and note any variations in claimed vs actual amounts |
| Gupta, Kavya | 5/8/2024 | 0.9 | Check claims to ensure that the details presented in the supporting material match accurately with those in the proof of claim form |
| Hainline, Drew | 5/8/2024 | 0.9 | Review contract and supporting documentation for I10 to support in progress non-customer claim reconciliation |
| Hainline, Drew | 5/8/2024 | 0.6 | Continue to update list of open items and next steps for AP trade items to support non-customer claims reconciliations |
| Hainline, Drew | 5/8/2024 | 1.4 | Respond to open questions on approach for open items related to AP trade claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.6 | Update AP trade summary tracker to ensure consistent application for non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.3 | Call with D. Hainline, S. Herring (A&M) to align on next steps for class 6a claims review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/8/2024 | 0.6 | Review draft AP trade items GCR29 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.6 | Review draft AP trade items MG7 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.4 | Review draft AP trade items TP23 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.5 | Review draft AP trade items MT48 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.4 | Review draft AP trade items T8 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.6 | Review draft AP trade items BE22 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.7 | Review draft AP trade items MG28 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.3 | Review draft AP trade items EG9 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.7 | Review draft AP trade items I10 to support non-customer claims reconciliation |
| Hainline, Drew | 5/8/2024 | 0.6 | Respond to open questions on Hive Empire to support claims reconciliations |
| Hainline, Drew | 5/8/2024 | 0.7 | Update basis for objection for complete AP trade claims to support objection motions |
| Helal, Aly | 5/8/2024 | 2.4 | Review of Q8 claims filled out by claimant during filings |
| Herring, Scott | 5/8/2024 | 0.7 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 27 |
| Herring, Scott | 5/8/2024 | 1.1 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 3 |
| Herring, Scott | 5/8/2024 | 0.8 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 8 |
| Herring, Scott | 5/8/2024 | 0.6 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 26 |
| Herring, Scott | 5/8/2024 | 1.6 | Review AP Trade claim 53 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.6 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 32 |
| Herring, Scott | 5/8/2024 | 0.6 | Review AP Trade claim 8 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.9 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 53 |
| Herring, Scott | 5/8/2024 | 0.4 | Review AP Trade claim 26 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.8 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 11 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/8/2024 | 0.9 | Review AP Trade claim 32 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.8 | Review AP Trade claim 27 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.9 | Review AP Trade claim 11 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.9 | Review AP Trade claim 3 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/8/2024 | 0.3 | Call with D. Hainline, S. Herring (A&M) to align on next steps for class 6a claims review |
| Herring, Scott | 5/8/2024 | 0.4 | Call with J. Faett, S. Herring, and A. Stolyar (A&M) to discuss the status of AP claims and the 6A PowerPoint Tie-Out for claims request |
| Herring, Scott | 5/8/2024 | 0.4 | Call with S. Herring and A. Stolyar (A&M) to discuss remaining contract values across sponsorship, CEEL, and AP claims for claims request |
| Hertzberg, Julie | 5/8/2024 | 0.9 | Meeting with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: open issues and staffing assignments |
| Hertzberg, Julie | 5/8/2024 | 0.9 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Hubbard, Taylor | 5/8/2024 | 1.3 | Record any issues with the 45th omnibus claims objection draft exhibit in the round 8 tracker |
| Hubbard, Taylor | 5/8/2024 | 1.9 | Capture the 43rd omnibus claims objection draft exhibit issues in the round 8 tracker |
| Hubbard, Taylor | 5/8/2024 | 0.7 | Perform a processing withdrawal analysis for claims queued for objection in round 8 |
| Hubbard, Taylor | 5/8/2024 | 1.9 | Produce the round 7 omnibus claims objection excel exhibits for counsel review |
| Hubbard, Taylor | 5/8/2024 | 2.1 | Generate the round 7 omnibus claims objection excel exhibits for counsel review |
| Hubbard, Taylor | 5/8/2024 | 0.8 | Confirm all claimant names on the 31st omnibus claims objection draft exhibit are correctly recorded in the round 7 summary |
| Johnson, Robert | 5/8/2024 | 1.3 | Incorporate latest Kroll claims data, kyc data, and claims numbers to production environment for analysis and reporting |
| Kane, Alex | 5/8/2024 | 0.5 | Discuss customer claims objections with A Kranzley, J Croke (S&C), R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 5/8/2024 | 2.1 | Prepare list of claims for round 8 no liability objection exhibit |
| Kane, Alex | 5/8/2024 | 2.1 | Create list of claims for omnibus 46 modify objection exhibit |
| Kane, Alex | 5/8/2024 | 2.3 | Review embargoed claims on omnibus 46 modify objection exhibit |
| Kane, Alex | 5/8/2024 | 2.6 | Analyze frivolous claims marked for round 8 modify objection |
| Kaur, Jaspreet | 5/8/2024 | 1.4 | Confirm the accuracy of claimant's paperwork by matching the ticker quantity and amount in claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/8/2024 | 1.9 | Assess portal claims and proofs provided to classify claims into specific documentation groups |
| Kaur, Jaspreet | 5/8/2024 | 1.3 | Authenticate the accompanying paperwork for claims categorization into distinct documentation brackets |
| Kaur, Jaspreet | 5/8/2024 | 1.6 | Assess transaction history and balance snapshots in order to correctly classify the claims |
| Kaur, Jaspreet | 5/8/2024 | 1.7 | Analyze claims to determine deviations in claim form amount and proofs provided |
| Kaur, Jaspreet | 5/8/2024 | 0.9 | Provide detailed comments in cases where some additional information is provided as part of proof of claim for detailed explanation |
| Kearney, Kevin | 5/8/2024 | 0.9 | Review of high value objection #1 analysis for Class 6A claims |
| Kearney, Kevin | 5/8/2024 | 0.7 | Review of high value objection #3 analysis for Class 6A claims |
| Kearney, Kevin | 5/8/2024 | 2.1 | Review of high value objection #6 analysis for Class 6A claims |
| Kearney, Kevin | 5/8/2024 | 0.6 | Review of high value objection #4 analysis for Class 6A claims |
| Kearney, Kevin | 5/8/2024 | 1.3 | Review of high value objection #2 analysis for Class 6A claims |
| Kearney, Kevin | 5/8/2024 | 1.4 | Review of high value objection #5 analysis for Class 6A claims |
| Kearney, Kevin | 5/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss restructuring of Class 6A Claim Reconciliation Deck to highlight high value claims |
| Kearney, Kevin | 5/8/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss reconciliation of secured, admin and priority claim components for 6A, 6B and 7C claims |
| Khurana, Harshit | 5/8/2024 | 1.7 | Perform a quality assessment of the claims presented in OMNI Exhibit 48 to confirm the precise correspondence between the ticker symbols listed on the objection and those indicated on the proof |
| Khurana, Harshit | 5/8/2024 | 1.6 | Carry out a thorough examination of the claims outlined in OMNI Exhibit 48 to verify the consistency between the tickers on the objection and those on the proof of claim form |
| Khurana, Harshit | 5/8/2024 | 1.8 | Continue with the review process of claims from OMNI Exhibit 48 to ensure that the tickers listed on the objection accurately correspond with those indicated on the proof of claim |
| Khurana, Harshit | 5/8/2024 | 1.8 | Maintain the ongoing assessment of the accuracy of claims documented in OMNI Exhibit 48 to confirm that the tickers listed on the objection align with those indicated on the proof of claim |
| Khurana, Harshit | 5/8/2024 | 1.2 | Validate the ticker-based quantities enumerated in OMNI Exhibit 48 to ensure that the tickers mentioned on the objection correspond accurately with those indicated on the proof of claim |
| Kumar, Aamaya | 5/8/2024 | 1.6 | Assess inconsistencies between asserted quantity and claimed amount to check the authenticity of claims raised |
| Kumar, Aamaya | 5/8/2024 | 1.9 | Examine claims to identify differences between claimed sums and wallet balances provided by claimant |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/8/2024 | 1.4 | Detect variances between claimed sums and proof provided and accordingly tag the claims to right groups |
| Kumar, Aamaya | 5/8/2024 | 1.4 | Evaluate proofs in claim document to detail out differences between claims requested and proofs shared |
| Kumar, Aamaya | 5/8/2024 | 1.8 | Review march schedule emails to identify discrepancies in claimed amounts |
| Lewandowski, Douglas | 5/8/2024 | 0.9 | Meeting with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: open issues and staffing assignments |
| Lewandowski, Douglas | 5/8/2024 | 1.3 | Correspond with Kroll team re: proof of interest claims review and specific review items for solicitation |
| Lewandowski, Douglas | 5/8/2024 | 1.2 | Review newly incorporated Kroll manual ticker entry into monthly customer claims deck |
| Lewandowski, Douglas | 5/8/2024 | 2.7 | Review discrepancies from customer claims deck to identify/explain variances |
| Lewandowski, Douglas | 5/8/2024 | 0.8 | Update KYC statuses of non-portal claims to identify discrepancies |
| Lewandowski, Douglas | 5/8/2024 | 0.9 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Lewandowski, Douglas | 5/8/2024 | 0.3 | Discussion with A Mohammed, D. Lewandowski, R. Esposito (A&M), G. Brunswick (and others from Kroll), R. Navarro (and others from FTX) re: open customer claim issues and project tasks |
| McGrath, Patrick | 5/8/2024 | 2.8 | Review and analyze claims relating to claimants responding to Q8 |
| Mirando, Michael | 5/8/2024 | 0.7 | Review claim related to a Loan and Liquidity Agreement to determine post petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.3 | Review Partnership and Endorsement agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.3 | Review personal injury claim to determine post petition interest |
| Mirando, Michael | 5/8/2024 | 0.9 | Review claim related to stock transfer to determine post petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.2 | Review Marketing Services agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.4 | Review Promissory Note agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.4 | Review Indemnity Insurance agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.6 | Review Naming rights agreement to determine post petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.6 | Review USD loan agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 1.6 | Review BTC loan agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.4 | Review sponsorship agreement to determine post-petition interest rate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 5/8/2024 | 0.8 | Review Market Maker agreement to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.9 | Review cloud services agreement to determine post petition interest |
| Mirando, Michael | 5/8/2024 | 0.3 | Review Insurance Contract to determine post-petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.8 | Review XRP Lease agreement to determine post petition interest rate |
| Mirando, Michael | 5/8/2024 | 0.8 | Search Relativity for support for claim related to cloud services |
| Mirando, Michael | 5/8/2024 | 1.6 | Review employment agreement to determine post-petition interest rate |
| Mittal, Anuj | 5/8/2024 | 1.7 | Conduct a quality check of the claims in OMNI Exhibit 48 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Mittal, Anuj | 5/8/2024 | 1.4 | Continue to review the accuracy of claims from OMNI Exhibit 48 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/8/2024 | 1.9 | Conduct a review of the claims presented in OMNI Exhibit 48 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 5/8/2024 | 1.8 | Continue the review of claims from OMNI Exhibit 48 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/8/2024 | 1.6 | Verify the ticker-based quantities listed in OMNI Exhibit 48 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mohammed, Azmat | 5/8/2024 | 1.6 | Provide customer service with technical support on matters such as USD values translations, and 3rd party data requests |
| Mohammed, Azmat | 5/8/2024 | 0.3 | Call with R. Navarro (FTX) and A.Mohammed (A&M) to discuss spike in customer service tickets |
| Mohammed, Azmat | 5/8/2024 | 0.3 | Discussion with A Mohammed, D. Lewandowski, R. Esposito (A&M), G. Brunswick (and others from Kroll), R. Navarro (and others from FTX) re: open customer claim issues and project tasks |
| Mosley, Ed | 5/8/2024 | 0.5 | Review of draft of claim settlement data in response to questions from counsel |
| Mosley, Ed | 5/8/2024 | 1.2 | Review draft of latest omnibus claims objections |
| Myers, Claire | 5/8/2024 | 1.1 | Pinpoint priority transferred claims by determining which transfers have been on the docket for more than 30 days |
| Myers, Claire | 5/8/2024 | 1.2 | Deduplicate transferred claims and schedules to confirm total dollars transferred for diligence request |
| Myers, Claire | 5/8/2024 | 1.4 | Analyze transferred claims and schedules to prepare review file for IRS diligence request |
| Myers, Claire | 5/8/2024 | 1.2 | Review priority transferred claim documentation to determine ultimate owner |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/8/2024 | 0.9 | Analyze non-customer claim redactions for upcoming filings |
| Myers, Claire | 5/8/2024 | 1.3 | Summarize transferred claims and schedules for IRS diligence request |
| Myers, Claire | 5/8/2024 | 0.7 | Update internal Transfer In Progress tracker for claims reconciliation |
| Pasricha, Anshuman | 5/8/2024 | 1.3 | Authenticate the attached documents and identify any deviations between documents shared and amount claimed |
| Pasricha, Anshuman | 5/8/2024 | 1.6 | Review claim documents to ascertain their types and verify their accuracy as per the claim requirements |
| Pasricha, Anshuman | 5/8/2024 | 1.9 | Evaluate the attached documents and mark claims into various categorized based on relevance of documents |
| Pasricha, Anshuman | 5/8/2024 | 1.2 | Highlight claims where balance amounts do not match with the ticker quantities claimed |
| Pasricha, Anshuman | 5/8/2024 | 0.8 | Inspect claim documents to categorize them into distinct types for verification purposes |
| Pasricha, Anshuman | 5/8/2024 | 1.8 | Check whether the support material submitted correlates with the details specified in the proof of claims form to assess its accuracy |
| Pestano, Kyle | 5/8/2024 | 0.4 | Resolve kyc application documentation issues escalated throughout the day by Integreon/FTX Customer Support team |
| Pestano, Kyle | 5/8/2024 | 0.8 | Review detailed transaction data received for an S&C request in order to prepare for discussions with the data team |
| Pestano, Kyle | 5/8/2024 | 1.4 | Investigate detailed transaction data received for an S&C request in order to prepare for discussions with the data team |
| Pestano, Kyle | 5/8/2024 | 0.9 | Discussion with K. Baker and K. Pestano (A&M) to discuss transaction data received for an S&C request |
| Pestano, Kyle | 5/8/2024 | 0.3 | Call with D. Wilson and K. Pestano (A&M) to discuss crypto transaction pricing for various tokens |
| Pestano, Kyle | 5/8/2024 | 1.7 | Call with D. Wilson and K. Pestano (A&M) to discuss transaction data analysis for an S&C request |
| Pestano, Kyle | 5/8/2024 | 0.3 | Discuss with data team the pricing and necessary updates for the crypto trading analyses |
| Pestano, Kyle | 5/8/2024 | 1.8 | Analyze detailed transaction data received for an S&C request by comparing deposits, withdrawals, inflows/outflows, and all trade activity |
| Price, Breanna | 5/8/2024 | 2.2 | Review responses to customer claims for the purposes of determining the amount needed to allocate towards proper claims |
| Price, Breanna | 5/8/2024 | 2.2 | Review responses to customer claims surveys to determine if additional tickers and accounts are asserted in question 8 |
| Saraf, Nancy | 5/8/2024 | 0.7 | Affirm the correctness of supporting materials and categorize claims into diverse documentation categories |
| Saraf, Nancy | 5/8/2024 | 1.6 | Establish authenticity of supporting materials and categorize claims into diverse documentation categories |
| Saraf, Nancy | 5/8/2024 | 1.8 | Validate supporting materials to identify any cases where proofs are not sufficient to validate the claim requested |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/8/2024 | 1.9 | Examine supporting materials for proper sorting of claims into various separate documentation types |
| Saraf, Nancy | 5/8/2024 | 1.1 | Confirm supporting materials and categorize claims into different listing categories |
| Saraf, Nancy | 5/8/2024 | 1.7 | Substantiate supporting materials and organize claims into separate documentation brackets |
| Sekera, Aryaki | 5/8/2024 | 1.9 | Confirm the accuracy of the details in OMNI Exhibit 48 by ensuring their conformity with the proof of claim form |
| Sekera, Aryaki | 5/8/2024 | 1.3 | Validate the coherence of the data presented in OMNI Exhibit 44 by verifying its alignment with the proof of claim form |
| Sekera, Aryaki | 5/8/2024 | 0.6 | Ensure that the details showcased in OMNI Exhibit 48 are in accordance with the information documented in the proof of claim form |
| Sekera, Aryaki | 5/8/2024 | 1.6 | Authenticate the consistency of the data portrayed in OMNI Exhibit 48 by cross-referencing it with the proof of claim form |
| Sekera, Aryaki | 5/8/2024 | 1.7 | Ensure the fidelity of the information within OMNI Exhibit 44 through a meticulous comparison with the proof of claim form |
| Sekera, Aryaki | 5/8/2024 | 1.2 | Verify that the information contained in OMNI Exhibit 48 corresponds accurately with the evidence provided in the proof of claim form |
| Sharma, Khushboo | 5/8/2024 | 1.9 | Examine the status of withdrawals claimed in the supporting document provided to classify claims in right categories |
| Sharma, Khushboo | 5/8/2024 | 1.1 | Analyze the ticker quantities to determine mismatch between claim document and supporting document |
| Sharma, Khushboo | 5/8/2024 | 1.6 | Check the anomaly in amounts appearing in the claim and supporting documents to identify consistency |
| Sharma, Khushboo | 5/8/2024 | 1.7 | Interpret the evidence supporting provided by claimant to determine possible concerns |
| Sharma, Khushboo | 5/8/2024 | 0.9 | Sort the claims in various groups based on the documentation added by the claimant |
| Sharma, Khushboo | 5/8/2024 | 1.2 | Assess the evidence provided in claims to provide comment on the categorization |
| Sharma, Rahul | 5/8/2024 | 0.9 | Analyze supporting materials to divide claims into different types of documentation to process them further |
| Sharma, Rahul | 5/8/2024 | 1.4 | Authenticate the attached documents and organize them into appropriate categories based on the provided information |
| Sharma, Rahul | 5/8/2024 | 1.6 | Review claim documents to ensure the alignment between the support material and the claim forms |
| Sharma, Rahul | 5/8/2024 | 1.3 | Validate claim documents to categorize them into different groups based on accompanying documentation |
| Sharma, Rahul | 5/8/2024 | 1.8 | Confirm the evidence to recognize relevant claims having correct ticker figures and mark them separately to process claims further |
| Sharma, Rahul | 5/8/2024 | 1.7 | Inspect the supporting documents and categorize claims into corresponding categories according to the relevant information of claim forms |
| Sielinski, Jeff | 5/8/2024 | 0.9 | Meeting with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: open issues and staffing assignments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/8/2024 | 1.1 | Assessment of open claims as part of estimation of potential claim reserves |
| Sielinski, Jeff | 5/8/2024 | 0.7 | Review progress and open items associated with full staff claim review |
| Sielinski, Jeff | 5/8/2024 | 0.9 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Smith, Cameron | 5/8/2024 | 2.4 | Review and Update Objections >$1M to ensure they were properly classified and documented |
| Smith, Cameron | 5/8/2024 | 0.6 | Call with J. Faett, A. Stolyar and C. Smith (A&M) to 6A open items and next steps |
| Smith, Cameron | 5/8/2024 | 2.9 | Draft the key observations and next steps to present in 6A PowerPoint |
| Smith, Cameron | 5/8/2024 | 2.8 | Compilation of key amounts including claim count, filed amounts, allowable amounts and objectionable amounts in the various claim buckets |
| Smith, Cameron | 5/8/2024 | 1.7 | Update Objectionable <$1M portion of PowerPoint to appropriate format in which amount rounding and overall format align with the other areas |
| Smith, Cameron | 5/8/2024 | 1.6 | Update Class action portion to appropriate formatting and added commentary to delineate which claimants were involved in the celebrity class action lawsuit |
| Stolyar, Alan | 5/8/2024 | 0.7 | Update a claimants objection amounts due to their filed amounts not having an associated value for claims request |
| Stolyar, Alan | 5/8/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss changes to Remaining Contract Value analysis for claims request |
| Stolyar, Alan | 5/8/2024 | 1.2 | Redocument remaining contract value analysis and add consideration for overall contract value for claims request |
| Stolyar, Alan | 5/8/2024 | 1.4 | Update a second claimants objection amounts due to their filed amounts not having an associated value for claims request |
| Stolyar, Alan | 5/8/2024 | 0.7 | Format objected claim less than $1M in the "other/miscellaneous" bucket for claims request |
| Stolyar, Alan | 5/8/2024 | 1.3 | Document objected claim less than $1M in the "other/miscellaneous" bucket for claims request |
| Stolyar, Alan | 5/8/2024 | 0.6 | Call with J. Faett, A. Stolyar and C. Smith (A&M) to 6A open items and next steps |
| Stolyar, Alan | 5/8/2024 | 0.2 | Call with D. Gidoomal and A. Stolyar (A&M) to discuss trade AP file clean up |
| Stolyar, Alan | 5/8/2024 | 0.4 | Call with J. Faett, S. Herring, and A. Stolyar (A&M) to discuss the status of AP claims and the 6A PowerPoint Tie-Out for claims request |
| Stolyar, Alan | 5/8/2024 | 1.7 | Reconfigure documentation for remaining contract value analysis and add consideration for value of unperformed services for claims request |
| Stolyar, Alan | 5/8/2024 | 1.4 | Refresh documentation regarding remaining contract value analysis and add consideration for value of performed services for claims request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/8/2024 | 0.9 | Update all "miscellaneous" tags in the claims presentation to "other" to more accurately reflect each respective claim for claims request |
| Stolyar, Alan | 5/8/2024 | 0.4 | Call with S. Herring and A. Stolyar (A&M) to discuss remaining contract values across sponsorship, CEEL, and AP claims for claims request |
| Stolyar, Alan | 5/8/2024 | 0.9 | Document post-petition interest included in plan and incorporate value into remaining contract value analysis for claims request |
| Stolyar, Alan | 5/8/2024 | 0.6 | Call with J. Faett and A. Stolyar (A&M) to discuss 6A claims reconciliation and remaining contract value analysis for claims request |
| Sunkara, Manasa | 5/8/2024 | 2.8 | Investigate alleged claims and payments by a certain user for an internal investigation |
| Sunkara, Manasa | 5/8/2024 | 2.3 | Analyze a certain user's trading data related to a claims objection |
| Thadani, Harshit | 5/8/2024 | 1.4 | Authenticate the accuracy of the information contained in OMNI Exhibit-47 by comparing it with the proof of claim form |
| Thadani, Harshit | 5/8/2024 | 1.6 | Verify the coherence between the data showcased in OMNI Exhibit-46 and the details documented in the proof of claim form |
| Thadani, Harshit | 5/8/2024 | 1.9 | Confirm the alignment of data in OMNI-47 exhibit with the information provided in the proof of claim form |
| Thadani, Harshit | 5/8/2024 | 1.6 | Ensure that the details presented in OMNI Exhibit-46 are in harmony with the contents of the proof of claim form |
| Thadani, Harshit | 5/8/2024 | 1.7 | Validate the information in OMNI Exhibit-46 by cross-referencing it with the proof of claim form |
| Thadani, Harshit | 5/8/2024 | 0.4 | Analyze claim register and portal files to assess new claims received over last working day |
| Thomas, Izabel | 5/8/2024 | 1.7 | Continue verification of claims of tickers stated in OMNI Exhibit 45 matched to claim details |
| Thomas, Izabel | 5/8/2024 | 0.8 | Continue to validate the assertions provided in OMNI Exhibit 45 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 5/8/2024 | 1.3 | Continue to verify the accuracy of the claims in OMNI Exhibit 45 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 5/8/2024 | 1.9 | Perform verification of claims stated in OMNI Exhibit 45 to confirm that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/8/2024 | 1.3 | Review and validate the assertions outlined in OMNI Exhibit 45 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 5/8/2024 | 1.4 | Continue analysis and review of accuracy of claims in OMNI Exhibit 45 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Tong, Crystal | 5/8/2024 | 3.1 | Resolve cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 5/8/2024 | 1.2 | Respond to queries raised from customer service regarding the KYC status and update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/8/2024 | 0.9 | Assign resolved cases to the manual KYC team to remind customers return to KYC |
| Tong, Crystal | 5/8/2024 | 1.6 | Conduct quality check of the manual KYC working of the retail customers |
| Uppal, Sadhika | 5/8/2024 | 1.4 | Validate and record withdrawal requests along with their evidence to position claims in withdrawal category |
| Uppal, Sadhika | 5/8/2024 | 1.7 | Highlight claim forms where the asserted ticker values differ from the claimed values for additional scrutiny |
| Uppal, Sadhika | 5/8/2024 | 1.6 | Maintain and update log of withdrawal requests under process to properly categorize the claims |
| Uppal, Sadhika | 5/8/2024 | 1.3 | Highlight addendum to proof of claim as possible fraud claims to categorize claims in right category |
| Uppal, Sadhika | 5/8/2024 | 1.1 | Validate the asserted ticker quantities to organize identified claims into restating ticker categories |
| Uppal, Sadhika | 5/8/2024 | 1.3 | Review claims and documents to mark claims lacking supporting documents for further review |
| Ward, Kyle | 5/8/2024 | 2.3 | Examine customer claims review of claims that vary 1k to 5k for objection for unclaimed tickers |
| Ward, Kyle | 5/8/2024 | 1.9 | Identify customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 5/8/2024 | 1.1 | Inspect customer claims for objection with 1k to 5k variance for understated crypto and/or fiat |
| Ward, Kyle | 5/8/2024 | 2.7 | Review customer claims with 1k to 5k variance for objection for claims with asserted crypto and fiat with no value claimed |
| Wilson, David | 5/8/2024 | 0.3 | Call with D. Wilson and K. Pestano (A&M) to discuss crypto transaction pricing for various tokens |
| Wilson, David | 5/8/2024 | 1.7 | Call with D. Wilson and K. Pestano (A&M) to discuss transaction data analysis for an S&C request |
| Wilson, David | 5/8/2024 | 2.8 | Reconcile trading history in specific ticker symbol for A&M claims investigation |
| Yadav, Vijay | 5/8/2024 | 0.7 | Review ticker-level quantities of claims in OMNI exhibit 45 to check whether they correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 5/8/2024 | 1.4 | Continue to conduct review of claims included in OMNI Exhibit 45 to confirm that the tickers and quantities listed on the objection correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 5/8/2024 | 1.7 | Evaluate quantity of tickers listed in OMNI Exhibit 48 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Yadav, Vijay | 5/8/2024 | 1.1 | Continue to evaluate quantity of tickers listed in OMNI Exhibit 48 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Yadav, Vijay | 5/8/2024 | 0.9 | Conduct review of claims included in OMNI Exhibit 47 to confirm that the tickers and quantities listed on the objection correspond with those indicated on the proof of claim form |
| Yang, Sharon | 5/8/2024 | 0.3 | Review Omni 36 PDF files for completeness and accuracy in preparation of round 7 objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/8/2024 | 1.6 | Ensure the accuracy of claimed tickers in contrast with scheduled tickers, noting any variances between the two and evidence of missing tickers for claims exceeding $100k without reported variances |
| Yang, Sharon | 5/8/2024 | 2.4 | Evaluate claims filed over $100k without reported variances to authenticate the accuracy of asserted tickers in comparison to scheduled tickers and revised tickers quantity |
| Yang, Sharon | 5/8/2024 | 2.7 | Validate the precision of asserted tickers when compared to scheduled counterparts, and evidence of missing tickers for claims exceeding $100k with no reported variances |
| Zatz, Jonathan | 5/8/2024 | 2.7 | Debug claims reporting database script related to joining header to details for portal tickers vs. manual tickers |
| Zatz, Jonathan | 5/8/2024 | 2.1 | Update claims reporting database script to change how header joins to details for portal tickers versus manual tickers |
| Zatz, Jonathan | 5/8/2024 | 2.8 | Update claims database script to move logic where superseded get identified to earlier in script |
| Zatz, Jonathan | 5/8/2024 | 2.3 | Re-execute first half of database script to re-process April 23 claims data with updated logic |
| Zatz, Jonathan | 5/8/2024 | 1.6 | Update claims database script to cut out-of-scope extract dates earlier in logic to improve runtime |
| Zatz, Jonathan | 5/8/2024 | 2.2 | Database scripting related to request to confirm claim details for provided email addresses |
| Zhang, Qi | 5/8/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review metrics |
| Agarwal, Pulkit | 5/9/2024 | 1.7 | Assess the claims and attached supporting proofs to identify cases of mismatches or alignment for proper categorization |
| Agarwal, Pulkit | 5/9/2024 | 1.8 | Evaluate the authenticity of claims provided with respect to proofs to categorize claims in defined groups |
| Agarwal, Pulkit | 5/9/2024 | 1.6 | Scrutinize the non portal claims based on proofs shared to segment them into relevant groups |
| Agarwal, Pulkit | 5/9/2024 | 1.7 | Review non-portal claims to tag claims across defined documentation groups |
| Agarwal, Pulkit | 5/9/2024 | 1.2 | Check the non-portal claims to identify cases of gaps in ticker proofs and claims raised |
| Arora, Rohan | 5/9/2024 | 1.2 | Review the claim population to identify discrepancies and determine potential objection logic |
| Arora, Rohan | 5/9/2024 | 0.6 | Examine the claim population for discrepancies and draft potential objection logic |
| Avdellas, Peter | 5/9/2024 | 1.7 | Analyze complete claims register to identify all claims transferred to Ad Hoc Committee members to assist in diligence request |
| Avdellas, Peter | 5/9/2024 | 1.4 | Capture total asserted and scheduled amount for FTX US silo claims that have been withdrawn, expunged, or modified via court order |
| Avdellas, Peter | 5/9/2024 | 1.3 | Capture total asserted and scheduled amount for FTX DotCom silo claims that have been withdrawn, expunged, or modified via court order |
| Baker, Kevin | 5/9/2024 | 1.2 | Call with K. Baker and K. Pestano (A&M) to discuss crypto pricing data and daily balance analysis for various tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 5/9/2024 | 0.8 | Scrutinize the addendum in claims to identify instances where alignment with the Fraud claim category is evident |
| Baranawal, Amisha | 5/9/2024 | 1.8 | Identify unique sets of claims within supplementary material by categorizing them according to specific document types |
| Baranawal, Amisha | 5/9/2024 | 1.9 | Organize and classify the claims found in the supplemental materials into various document categories to facilitate analysis |
| Baranawal, Amisha | 5/9/2024 | 1.7 | Examine the claim documents to determine appropriate classifications by conducting a meticulous assessment of their verification status |
| Baranawal, Amisha | 5/9/2024 | 0.9 | Systematically organize and categorize the claims based on specific criteria through a comprehensive review of their corresponding attachments |
| Baranawal, Amisha | 5/9/2024 | 1.6 | Inspect the wallet snapshots diligently to identify any anomalies or differences in the specified amounts for detailed pinpointing of discrepancies |
| Blanchard, Madison | 5/9/2024 | 0.6 | Continue to update schedule of Q8 claims and categorize claims based on assertion type |
| Blanchard, Madison | 5/9/2024 | 3.1 | Update schedule of Q8 claims and categorize claims based on assertion type |
| Braatelien, Troy | 5/9/2024 | 0.9 | Update documentation regarding marketing service provider claim for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 1.1 | Update claim reconciliations for FTX campus claims based on designated entity service recipient |
| Braatelien, Troy | 5/9/2024 | 1.4 | Draft technology provider #4 FTX Trading claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 1.4 | Draft technology provider #4 WRSS claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 0.9 | Draft media partner #2 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 1.3 | Draft media partner #1 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 0.6 | Finalize hotel chain claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 1.6 | Draft technology provider #3 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 1.2 | Draft technology provider #5 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/9/2024 | 0.4 | Draft legal service provider #1 claim analysis for noncustomer claims reconciliation |
| Chambers, Henry | 5/9/2024 | 1.8 | Prepare update concerning statistics for KYC timing and response rates for management |
| Chambers, Henry | 5/9/2024 | 0.7 | Call with E. Mosley, S. Coverick, H. Chambers, R. Grosvenor (A&M), J. Sutton and others (S&C), J. Ray (FTX), P. Greaves and others (JOL) to discuss JOL KYC matters |
| Chamma, Leandro | 5/9/2024 | 0.4 | Investigate on Relativity legacy KYC files case escalated by US manual reviewer with data issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/9/2024 | 2.7 | Review KYC recent applications of claimants with issues related to proof of residence |
| Chamma, Leandro | 5/9/2024 | 1.1 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/9/2024 | 0.3 | Continue to monitor claims portal customer support live chat to provide feedback related to KYC applications on hold or rejected |
| Coverick, Steve | 5/9/2024 | 0.6 | Discussion with J. Hertzberg, S. Coverick, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer reporting package discussion |
| Cox, Allison | 5/9/2024 | 2.9 | Review twelfth set of additional asserted claims section of individual creditor claims |
| Cox, Allison | 5/9/2024 | 2.6 | Review thirteenth set of additional asserted claims section of individual creditor claims |
| Esposito, Rob | 5/9/2024 | 0.8 | Review of the objection and exhibit for the no liability claims on the 35th omnibus to confirm for filing |
| Esposito, Rob | 5/9/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open items list and project planning |
| Esposito, Rob | 5/9/2024 | 1.3 | Analysis of claims to confirm status updates to determine additional claims for objections |
| Esposito, Rob | 5/9/2024 | 0.4 | Review of the 39th and 40th claims objections and exhibits for duplicate claims |
| Esposito, Rob | 5/9/2024 | 1.9 | Review of the 36th and 42nd claims objection and exhibits to approve for filing |
| Esposito, Rob | 5/9/2024 | 2.2 | Review of the 34th omnibus claims objection and exhibit to confirm for filing |
| Esposito, Rob | 5/9/2024 | 0.3 | Correspond with claims team re: updates to claims objection language |
| Esposito, Rob | 5/9/2024 | 0.6 | Analyze claim details for overstated claims objections |
| Esposito, Rob | 5/9/2024 | 0.6 | Discussion with J. Hertzberg, S. Coverick, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer reporting package discussion |
| Esposito, Rob | 5/9/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer claims reporting changes and objection strategy |
| Faett, Jack | 5/9/2024 | 1.1 | Call with J. Faett and C. Smith (A&M) to discuss 6A claim revisions and finalization 6A compiled information |
| Faett, Jack | 5/9/2024 | 0.3 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6A claims open items listing for claims request |
| Faett, Jack | 5/9/2024 | 1.6 | Call with D. Hainline, K. Kearney, S. Herring, J. Faett (A&M) to review open items for class 6a claims and status updates |
| Faett, Jack | 5/9/2024 | 0.6 | Call with J. Faett, C. Smith, and S. Kolodny, and A. Stolyar (A&M) to discuss 6A claim revisions and outstanding claim documentation for claims request |
| Flynn, Matthew | 5/9/2024 | 0.9 | Review FTX Australia claims reconciliation |
| Francis, Luke | 5/9/2024 | 1.6 | Analysis of claims filed directly by claims traders regarding potentially duplicate claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/9/2024 | 0.8 | Updates to objection round 7 summary to remove claims based on conflicts |
| Francis, Luke | 5/9/2024 | 1.3 | Review of updates to transfer summary based on updated claims transfer report |
| Francis, Luke | 5/9/2024 | 1.8 | Review of claims tagged for pre solicitation objections |
| Francis, Luke | 5/9/2024 | 1.6 | Analysis of claims with comma issues within filed proof of claims |
| Gidoomal, Dhruv | 5/9/2024 | 1.1 | Update PowerPoint column category in trade AP file to reflect 6A deck locations and add commentary for each |
| Gidoomal, Dhruv | 5/9/2024 | 0.8 | Call to discuss missing Trade AP claim documentation with D. Gidoomal and A. Stolyar (A&M) |
| Gidoomal, Dhruv | 5/9/2024 | 3.2 | Create box folders for Trade AP claim images, invoices, and agreements |
| Gidoomal, Dhruv | 5/9/2024 | 3.1 | Search in relativity for trade AP claim agreements |
| Gordon, Robert | 5/9/2024 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of 6A claims updates |
| Gordon, Robert | 5/9/2024 | 1.4 | Review 6A analysis schedules details for edits |
| Goyal, Mehul | 5/9/2024 | 1.8 | Authenticate the presented documentation to find any potential differences with respect to amount claimed |
| Goyal, Mehul | 5/9/2024 | 1.2 | Validate claims to ascertain appropriate categorization of provided documents within predefined groups |
| Goyal, Mehul | 5/9/2024 | 1.3 | Conduct a detailed review of the claims to identify any mismatches between requested and allocated sums |
| Goyal, Mehul | 5/9/2024 | 1.7 | Validate the veracity of the attachments to categorize them into identified groups |
| Goyal, Mehul | 5/9/2024 | 1.6 | Substantiate the attached documents to segregate claims into divergent documentation cohorts |
| Goyal, Mehul | 5/9/2024 | 0.7 | Examine the submitted paperwork meticulously to ensure that the proofs provided align precisely with the claims requested |
| Gupta, Kavya | 5/9/2024 | 1.4 | Verify the accuracy of attached documents to allocate claims to specific documentation categories |
| Gupta, Kavya | 5/9/2024 | 0.7 | Review portal claims to check for accuracy of proofs provided through systematic authentication checks |
| Gupta, Kavya | 5/9/2024 | 1.8 | Review claims to identify claims with differences in claimed amounts and proofs presented |
| Gupta, Kavya | 5/9/2024 | 0.8 | Leverage defined approach to review claims and bucket them across different groups |
| Gupta, Kavya | 5/9/2024 | 1.9 | Check for march schedule emails and place claims in appropriate categories |
| Gupta, Kavya | 5/9/2024 | 1.7 | Evaluate the accompanying documents to tag claims into defined groups |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/9/2024 | 0.6 | Review contract and supporting documentation for EGL9 to support in progress non-customer claim reconciliation |
| Hainline, Drew | 5/9/2024 | 0.7 | Review initial draft of CEEL item BR108 to support completeness and accuracy of non-customer claims reconciliations |
| Hainline, Drew | 5/9/2024 | 0.5 | Call with D. Hainline, S. Herring (A&M) to review open items for select contract claim reconciliations |
| Hainline, Drew | 5/9/2024 | 0.6 | Draft list of updated working assumptions for AP trade claims to ensure consistent application |
| Hainline, Drew | 5/9/2024 | 1.1 | Continue responding to open questions on approach to support non-customer claims reconciliations |
| Hainline, Drew | 5/9/2024 | 0.6 | Review draft AP trade items TI8 and TI19 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 0.4 | Draft updates to claim analysis for EGL9 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 0.3 | Review draft AP trade items AE25 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 0.4 | Review draft AP trade items ARO12 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 0.3 | Review draft AP trade items MC17 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 0.2 | Review draft AP trade items RPR30 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 0.3 | Review draft AP trade items CP24 to support non-customer claims reconciliation |
| Hainline, Drew | 5/9/2024 | 1.6 | Call with D. Hainline, K. Kearney, S. Herring, J. Faett (A&M) to review open items for class 6a claims and status updates |
| Helal, Aly | 5/9/2024 | 0.9 | Review of Q8 claims filled out by claimant during filing |
| Herring, Scott | 5/9/2024 | 0.6 | Review AP Trade Reconciliation file and ensure claims are appropriately reconciled to 6A category to support 6A deck |
| Herring, Scott | 5/9/2024 | 1.6 | Review objected AP claims in the AP Trade Reconciliation file to support basis of objection and objected claim amount |
| Herring, Scott | 5/9/2024 | 0.8 | Review AP Trade Reconciliation file and ensure all claims are reconciled and commentary supports claim basis |
| Herring, Scott | 5/9/2024 | 0.7 | Review AP Trade claim 85 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/9/2024 | 0.6 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 99 |
| Herring, Scott | 5/9/2024 | 0.4 | Document basis of claim and commentary in AP Claims reconciliation file to support AP Trade claim 85 |
| Herring, Scott | 5/9/2024 | 0.8 | Review AP Trade claim 99 supporting invoices and agreements and calculate claim amount to support POC |
| Herring, Scott | 5/9/2024 | 0.5 | Call with D. Hainline, S. Herring (A&M) to review open items for select contract claim reconciliations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/9/2024 | 0.9 | Review allowed AP claims in the AP Trade Reconciliation file to support basis and allowed claim amount |
| Herring, Scott | 5/9/2024 | 1.1 | Review unsupported AP claims in the AP Trade Reconciliation file to support basis of claim and document support needed to reconcile claim amount |
| Herring, Scott | 5/9/2024 | 1.6 | Call with D. Hainline, K. Kearney, S. Herring, J. Faett (A&M) to review open items for class 6a claims and status updates |
| Hertzberg, Julie | 5/9/2024 | 1.6 | Review updated analysis regarding pending customer claim objections |
| Hertzberg, Julie | 5/9/2024 | 1.1 | Analyze updated customer claims details for reserve report |
| Hertzberg, Julie | 5/9/2024 | 0.6 | Discussion with J. Hertzberg, S. Coverick, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer reporting package discussion |
| Hubbard, Taylor | 5/9/2024 | 0.1 | Incorporate new processing withdrawal details for claims added to the round 8 processing withdrawal analysis |
| Hubbard, Taylor | 5/9/2024 | 1.2 | Add claim details for claims on the 45th - 47th omnibus claims objections in the round 8 summary |
| Hubbard, Taylor | 5/9/2024 | 2.6 | Conduct an analysis to ensure the quality of the portal claims documentation review process |
| Hubbard, Taylor | 5/9/2024 | 0.9 | Execute an evaluation of the supporting documentation review process for portal claims |
| Hubbard, Taylor | 5/9/2024 | 0.8 | Conduct an analysis of processing withdrawals for claims in the objection queue for round 8 |
| Kane, Alex | 5/9/2024 | 1.9 | Review claim population with supporting documentation marked for round 8 modify objections |
| Kane, Alex | 5/9/2024 | 2.1 | Review transferred claims population on omnibus 44 superseded objection exhibit |
| Kane, Alex | 5/9/2024 | 2.9 | Create round 8 customer claims objections summary file |
| Kane, Alex | 5/9/2024 | 2.6 | Review nonportal claim population marked for round 8 objections |
| Kaur, Jaspreet | 5/9/2024 | 1.9 | Inspect disparities between claims and the documents provided to pinpoint potential gaps |
| Kaur, Jaspreet | 5/9/2024 | 1.6 | Review accompanying paperwork to organize claims into specific documentation classification |
| Kaur, Jaspreet | 5/9/2024 | 1.8 | Analyze the customer claim forms to detail out the variances and categorize claims |
| Kaur, Jaspreet | 5/9/2024 | 0.8 | Confirm the authenticity of accompanying paperwork to classify claims in select groups |
| Kaur, Jaspreet | 5/9/2024 | 1.7 | Cross-reference the claims with the provided support materials for consistency |
| Kaur, Jaspreet | 5/9/2024 | 0.7 | Authenticate the attached support material by the claimants and identify differences in claimed tickers and proof provided |
| Kearney, Kevin | 5/9/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss recording of Anthropic sale within MOR filings |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/9/2024 | 1.4 | Review of analysis associated with class action claims in connection with Class 6A analysis |
| Kearney, Kevin | 5/9/2024 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of 6A claims updates |
| Kearney, Kevin | 5/9/2024 | 0.8 | Review of high value objection #12 analysis for Class 6A claims |
| Kearney, Kevin | 5/9/2024 | 0.3 | Review of high value objection #11 analysis for Class 6A claims |
| Kearney, Kevin | 5/9/2024 | 0.7 | Review of high value objection #10 analysis for Class 6A claims |
| Kearney, Kevin | 5/9/2024 | 1.6 | Review of summary analysis of all other claims objections for Class 6A |
| Kearney, Kevin | 5/9/2024 | 0.8 | Review of high value objection #7 analysis for Class 6A claims |
| Kearney, Kevin | 5/9/2024 | 1.1 | Review of high value objection #8 analysis for Class 6A claims |
| Kearney, Kevin | 5/9/2024 | 1.3 | Review of high value objection #9 analysis for Class 6A claims |
| Kearney, Kevin | 5/9/2024 | 1.6 | Call with D. Hainline, K. Kearney, S. Herring, J. Faett (A&M) to review open items for class 6a claims and status updates |
| Khurana, Harshit | 5/9/2024 | 1.6 | Examine disparities between declared information and existing records within the claims to group the claims accordingly |
| Khurana, Harshit | 5/9/2024 | 1.4 | Scrutinize claims for incongruities by scrutinizing the furnished documents to sort them into diverse categories |
| Khurana, Harshit | 5/9/2024 | 1.6 | Detect variations in requested ticker-based quantities to categorize claims based on these variances |
| Khurana, Harshit | 5/9/2024 | 1.8 | Validate the credibility of supporting materials to classify claims into specific documentation segments |
| Khurana, Harshit | 5/9/2024 | 1.7 | Confirm the precision of attachments accompanying non-portal claims and organize them into distinct sets according to their accuracy and relevance |
| Kolodny, Steven | 5/9/2024 | 1.4 | Complete claim reconciliation in AP claims file the software company claim calculating potential damages |
| Kolodny, Steven | 5/9/2024 | 0.5 | Review new claim for AP Claims reconciliation for software company |
| Kolodny, Steven | 5/9/2024 | 1.1 | Prepare claim reconciliation for surety bond claimant who filed multiple claims for the purpose of including in claims materials |
| Kolodny, Steven | 5/9/2024 | 1.3 | Document claim reconciliation of surety bond for claims one and two filed with multiple entities for the purpose of including in claims materials |
| Kolodny, Steven | 5/9/2024 | 0.6 | Call with J. Faett, C. Smith, and S. Kolodny, and A. Stolyar (A&M) to discuss 6A claim revisions and outstanding claim documentation for claims request |
| Kumar, Aamaya | 5/9/2024 | 1.7 | Verify the genuineness of the attached documents to identify any misalignment between claims vs. actual proofs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/9/2024 | 1.4 | Authenticate the provided documents to categorize claims into specific documentation categories |
| Kumar, Aamaya | 5/9/2024 | 1.8 | Confirm the legitimacy of the enclosed documents to sort claims into various documentation types |
| Kumar, Aamaya | 5/9/2024 | 1.9 | Validate the precision of the accompanying paperwork to divide claims into documentation segments |
| Kumar, Aamaya | 5/9/2024 | 1.6 | Assess the supporting materials to categorize claims into defined classification segments |
| Lewandowski, Douglas | 5/9/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open items list and project planning |
| Lewandowski, Douglas | 5/9/2024 | 0.8 | Review diligence response re: FTX Australia claims and their proceedings |
| Lewandowski, Douglas | 5/9/2024 | 1.4 | Review email deliverability analysis for processing withdrawal population |
| Lewandowski, Douglas | 5/9/2024 | 1.3 | Prepare responses to inquiry from M. Bennett (S&C) |
| Lewandowski, Douglas | 5/9/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer claims reporting changes and objection strategy |
| Lewandowski, Douglas | 5/9/2024 | 0.6 | Discussion with J. Hertzberg, S. Coverick, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer reporting package discussion |
| McGrath, Patrick | 5/9/2024 | 2.6 | Analyze Q8 claim responses for accuracy |
| Mirando, Michael | 5/9/2024 | 0.6 | Review master loan agreement and respective term sheets to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.6 | Review sponsor partnership agreement to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.2 | Review personal injury claim to determine post petition interest |
| Mirando, Michael | 5/9/2024 | 0.3 | Review cloud hosting services agreement to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.7 | Review Merchant Services agreements to determine post petition interest |
| Mirando, Michael | 5/9/2024 | 1.7 | Create template dashboard to track post petition interest rate progress |
| Mirando, Michael | 5/9/2024 | 0.4 | Review marketing MSA to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.6 | Review consulting agreement to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.2 | Review Retention agreement to determine post petition interest |
| Mirando, Michael | 5/9/2024 | 0.6 | Review loan agreement to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.4 | Review services agreement to determine post petition interest rate |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 5/9/2024 | 0.4 | Review Market Maker agreement to determine post-petition interest rate |
| Mirando, Michael | 5/9/2024 | 0.7 | Review settlement agreement to determine post petition interest rate |
| Mirando, Michael | 5/9/2024 | 1.2 | Review Master Digital Currency Loan Agreement to determine post petition interest rate |
| Mittal, Anuj | 5/9/2024 | 1.6 | Review claims for inconsistencies by analyzing the provided documents to classify them into different categories |
| Mittal, Anuj | 5/9/2024 | 1.7 | Identify deviations in requested ticker-based quantities and classify them into categories based on these deviations |
| Mittal, Anuj | 5/9/2024 | 1.9 | Authenticate supporting materials to categorize claims into specific documentation segments |
| Mittal, Anuj | 5/9/2024 | 1.3 | Validate the accuracy of attachments provided in the non-portal claims and categorize them into various sets based on their accuracy and relevance |
| Mittal, Anuj | 5/9/2024 | 1.8 | Investigate discrepancies between stated information and actual records in the claims and group claims accordingly |
| Mohammed, Azmat | 5/9/2024 | 1.6 | Support customer service team with data refresh, third party data requests, KYC rejections, and closing older tickets |
| Mohammed, Azmat | 5/9/2024 | 0.4 | Review FTX customer portal designs and plan for knowledge transfer session |
| Myers, Claire | 5/9/2024 | 1.3 | Review filed claims and docketed transferred submitted by Philadelphia Insurance for S&C diligence request |
| Myers, Claire | 5/9/2024 | 1.2 | Review claims and schedules claiming the same main ID to deduplicate IRS diligence request |
| Myers, Claire | 5/9/2024 | 0.8 | Confirm non-customer claim types from claim agent to determine redactions |
| Pasricha, Anshuman | 5/9/2024 | 1.7 | Review claimants' documents based on supporting information provided to categorize them in correct groups |
| Pasricha, Anshuman | 5/9/2024 | 1.8 | Authenticate accompanying documents from claimants and segregate them in right buckets for clear demarcation |
| Pasricha, Anshuman | 5/9/2024 | 1.3 | Evaluate proofs provided by claimants to align them with the information provided in claims filed |
| Pasricha, Anshuman | 5/9/2024 | 0.9 | Undertake thorough verification of accompanying documents from claimants to identify any mismatches |
| Pasricha, Anshuman | 5/9/2024 | 1.4 | Examine claimants' documents and sort them into specific categories based on their content |
| Pasricha, Anshuman | 5/9/2024 | 1.2 | Evaluate supporting documentation provided by claimants to check for any discrepancies |
| Pestano, Kyle | 5/9/2024 | 2.8 | Analyze transaction data received by the data team in order to tie out all of the coin balances by component and amount |
| Pestano, Kyle | 5/9/2024 | 0.2 | Call with D. Wilson and K. Pestano (A&M) to discuss crypto transaction pricing differences for various tokens |
| Pestano, Kyle | 5/9/2024 | 1.2 | Call with K. Baker and K. Pestano (A&M) to discuss crypto pricing data and daily balance analysis for various tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/9/2024 | 1.4 | Investigate kyc applications stuck in resubmission/pending stage by identifying and resolving issues |
| Pestano, Kyle | 5/9/2024 | 0.8 | Review excel summary of manual review analysis for kyc applications pending/on hold |
| Pestano, Kyle | 5/9/2024 | 1.3 | Review transaction data received by the data team and compile questions related to pricing |
| Pestano, Kyle | 5/9/2024 | 0.4 | Resolve pending kyc applications escalated by Integreon compliance personnel by reviewing documentation and providing answers |
| Saraf, Nancy | 5/9/2024 | 1.9 | Verify claim documents to classify claims into various defined segregation groups based on information provided |
| Saraf, Nancy | 5/9/2024 | 1.3 | Check claim documents to validate whether the support material given corresponds with the proof of claims form |
| Saraf, Nancy | 5/9/2024 | 1.8 | Examine the enclosed documents and organize claims into their corresponding categories according to information provided |
| Saraf, Nancy | 5/9/2024 | 1.7 | Validate the attached documents and sort claims into respective categories based on contents |
| Saraf, Nancy | 5/9/2024 | 1.1 | Affirm the proofs to identify relevant claims under the wallet withdrawal category |
| Saraf, Nancy | 5/9/2024 | 0.8 | Analyze supporting materials and categorize the claims into distinct documentation types |
| Sekera, Aryaki | 5/9/2024 | 1.8 | Validate the authenticity of accompanying documents to classify claims into specific documentation segments |
| Sekera, Aryaki | 5/9/2024 | 1.8 | Confirm the validity of attached documents to categorize claims into defined documentation categories |
| Sekera, Aryaki | 5/9/2024 | 1.7 | Review the accuracy of accompanying paperwork to segment claims into distinct documentation categories |
| Sekera, Aryaki | 5/9/2024 | 0.9 | Assess accompanying paperwork to group claims into specific documentation classifications |
| Sekera, Aryaki | 5/9/2024 | 1.9 | Authenticate supporting materials to sort claims into separate documentation types |
| Sharma, Khushboo | 5/9/2024 | 1.6 | Reconcile the amount for each ticker in the claim and supporting document for complete accuracy |
| Sharma, Khushboo | 5/9/2024 | 1.6 | Evaluate the credibility of supporting documentation to categorize claims in right categories |
| Sharma, Khushboo | 5/9/2024 | 1.3 | Review wallet snapshots in supporting documents to pinpoint discrepancies in specified amounts |
| Sharma, Khushboo | 5/9/2024 | 0.9 | Verify the withdrawal claims submitted by the claimant and check for their accuracy |
| Sharma, Khushboo | 5/9/2024 | 1.4 | Examine the evidence provided in the claims to categorize them in defined groups |
| Sharma, Khushboo | 5/9/2024 | 1.8 | Analyze claims for potential discrepancies between requested and allocated quantities and accordingly categorized them in defined groups |
| Sharma, Rahul | 5/9/2024 | 1.3 | Review withdrawal requests in claims supporting documents to categorize claims in defined groups |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Rahul | 5/9/2024 | 1.9 | Review addendum to proof of claim to identify instances of possible fraud raised by the claimant |
| Sharma, Rahul | 5/9/2024 | 1.2 | Mark documents lacking supporting documents to substantiate the claim for further actions |
| Sharma, Rahul | 5/9/2024 | 1.6 | Validate the asserted ticker quantities and place claims into relevant categories |
| Sharma, Rahul | 5/9/2024 | 0.6 | Validate and record withdrawal processing snapshots and mails along with their evidence to put such documents in relevant withdrawal category |
| Sharma, Rahul | 5/9/2024 | 1.8 | Review claim forms where the asserted ticker values were different from the quantities claimed in claim form and mark them separately |
| Sielinski, Jeff | 5/9/2024 | 1.1 | Prepare updates for claim status reports and open claim list associated with loan claims and litigation related claims |
| Sielinski, Jeff | 5/9/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open items list and project planning |
| Sielinski, Jeff | 5/9/2024 | 0.8 | Review tear sheets and provide comments associated with rejection damage claim recon |
| Sielinski, Jeff | 5/9/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer claims reporting changes and objection strategy |
| Sielinski, Jeff | 5/9/2024 | 0.6 | Discussion with J. Hertzberg, S. Coverick, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: customer reporting package discussion |
| Smith, Cameron | 5/9/2024 | 0.3 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6A claims open items listing for claims request |
| Smith, Cameron | 5/9/2024 | 1.1 | Call with J. Faett and C. Smith (A&M) to discuss 6A claim revisions and finalization 6A compiled information |
| Smith, Cameron | 5/9/2024 | 0.1 | Call with C. Smith and A. Stolyar (A&M) to discuss final 6A tie-out procedures for claims request |
| Smith, Cameron | 5/9/2024 | 2.9 | Tie out of objection amounts >1M included within PowerPoint to source documentation |
| Smith, Cameron | 5/9/2024 | 2.8 | Tie out of objection amounts <1M included within PowerPoint to source documentation |
| Smith, Cameron | 5/9/2024 | 2.3 | Tie out of allowable amounts included within PowerPoint to source documentation |
| Smith, Cameron | 5/9/2024 | 0.6 | Call with J. Faett, C. Smith, and S. Kolodny, and A. Stolyar (A&M) to discuss 6A claim revisions and outstanding claim documentation for claims request |
| Stolyar, Alan | 5/9/2024 | 0.9 | Record the terms of the contract that are being objected to for high value objection claim #2 for claims request |
| Stolyar, Alan | 5/9/2024 | 1.1 | Compile a list of objected terms within the contract for high value objection claim #5 for claims request |
| Stolyar, Alan | 5/9/2024 | 0.3 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss 6A claims open items listing for claims request |
| Stolyar, Alan | 5/9/2024 | 0.4 | Catalog objections against the terms outlined in the contract for high value objection claim #4 for claims request |
| Stolyar, Alan | 5/9/2024 | 0.9 | Detail objections to certain terms of the contract for high value objection claim #6 for claims request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/9/2024 | 0.9 | Log the contract terms that are under objection for high value objection claim #7 for claims request |
| Stolyar, Alan | 5/9/2024 | 0.1 | Call with C. Smith and A. Stolyar (A&M) to discuss final 6A tie-out procedures for claims request |
| Stolyar, Alan | 5/9/2024 | 0.7 | Note down objections to specific contract terms for high value objection claim #3 for claims request |
| Stolyar, Alan | 5/9/2024 | 1.4 | Format objected claim more than $1M in the "other/miscellaneous" bucket for claims request |
| Stolyar, Alan | 5/9/2024 | 1.2 | Document objected claim more than $1M in the "other/miscellaneous" bucket for claims request |
| Stolyar, Alan | 5/9/2024 | 0.8 | Call to discuss missing Trade AP claim documentation with D. Gidoomal and A. Stolyar (A&M) |
| Stolyar, Alan | 5/9/2024 | 0.6 | Call with J. Faett, C. Smith, and S. Kolodny, and A. Stolyar (A&M) to discuss 6A claim revisions and outstanding claim documentation for claims request |
| Stolyar, Alan | 5/9/2024 | 1.7 | Document objection contract terms for high value objection claim #1 for claims request |
| Teo, Benjamin | 5/9/2024 | 1.1 | Follow up from matters arising from working group meeting with JOLS |
| Thadani, Harshit | 5/9/2024 | 1.6 | Authenticate supporting materials of non-portal claims and organize them into documentation types |
| Thadani, Harshit | 5/9/2024 | 1.9 | Analyze supporting attachments to categorize claims into specific documentation classifications |
| Thadani, Harshit | 5/9/2024 | 1.8 | Continue to verify the documents for categorization into various documentation groups |
| Thadani, Harshit | 5/9/2024 | 1.4 | Ensure the accuracy of accompanying paperwork and segment claims into specific categories |
| Thadani, Harshit | 5/9/2024 | 1.2 | Examine the provided supporting documents to categorize claims by category |
| Thadani, Harshit | 5/9/2024 | 0.6 | Probe claim register and portal files to assess new claims received last working day |
| Thomas, Izabel | 5/9/2024 | 0.7 | Continue to assess the supporting documents submitted by the claimants to segregate them into distinct groups |
| Thomas, Izabel | 5/9/2024 | 1.3 | Assess the accompanying documents attached in the non-portal claims to sort them into specific categories |
| Thomas, Izabel | 5/9/2024 | 1.6 | Assess the supporting documents submitted by the claimants to classify them into distinct groups |
| Thomas, Izabel | 5/9/2024 | 1.4 | Assess the supporting documentation attached in the non-portal claims to divide them in various groups |
| Thomas, Izabel | 5/9/2024 | 1.8 | Assess the supporting documentation attached in the non-portal claims to group them accordingly |
| Thomas, Izabel | 5/9/2024 | 1.6 | Continue to assess the accompanying documents attached in the non-portal claims to distribute them into specific categories |
| Tong, Crystal | 5/9/2024 | 2.9 | Review and fix cases with issues on potential name mismatch under resubmission requested status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/9/2024 | 1.3 | Fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 5/9/2024 | 0.9 | Assign fixed cases to the manual review team to follow up with customers to return to KYC |
| Tong, Crystal | 5/9/2024 | 1.1 | Respond to questions raised from customer service regarding the KYC status and update |
| Tong, Crystal | 5/9/2024 | 1.8 | Perform quality check of the manual KYC working of the retail customers |
| Uppal, Sadhika | 5/9/2024 | 1.2 | Authenticate token amounts by reconciling them with the proof of claim and categorize them in right groups |
| Uppal, Sadhika | 5/9/2024 | 1.3 | Confirm the attached paperwork's authenticity to allocate claims to specific documentation classifications |
| Uppal, Sadhika | 5/9/2024 | 1.1 | Scrutinize March scheduled emails to ensure accurate mapping of ticker quantities and minimize errors |
| Uppal, Sadhika | 5/9/2024 | 1.8 | Log transaction history and claimant deposits to streamline the review process |
| Uppal, Sadhika | 5/9/2024 | 1.4 | Assess the validity of the statements provided in claims to confirm their authenticity |
| Uppal, Sadhika | 5/9/2024 | 1.6 | Record any discrepancies between proofs and claim documents to categorize claims into select groups based on these discrepancies |
| Ward, Kyle | 5/9/2024 | 2.7 | Perform customer claims review for claims varying 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 5/9/2024 | 2.6 | Flag customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 5/9/2024 | 1.3 | Evaluate customer claims that vary 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 5/9/2024 | 1.4 | Flag customer claims that vary 1k to 5k for objection with understated crypto and/or fiat |
| Wilson, David | 5/9/2024 | 0.2 | Call with D. Wilson and K. Pestano (A&M) to discuss crypto transaction pricing differences for various tokens |
| Yang, Sharon | 5/9/2024 | 2.4 | Verify the correctness of asserted ticker amounts in comparison to scheduled amounts, noting evidence of missing tickers or variances for claims filed over $100k with no recorded variances |
| Yang, Sharon | 5/9/2024 | 2.3 | Compare tickers for claims valued above $100k with those in scheduled and revised claims to uncover any inconsistencies and abnormal claim assertions |
| Zatz, Jonathan | 5/9/2024 | 1.2 | Database scripting related to request to determine why one claim in family survived vs. another |
| Zatz, Jonathan | 5/9/2024 | 0.9 | Debug claims database script to resolve issue of total claims value not matching expected amount |
| Zatz, Jonathan | 5/9/2024 | 2.7 | Execute second half of claims database script to re-process April 23 data with new logic |
| Zatz, Jonathan | 5/9/2024 | 3.1 | Re-execute database script to re-process April 23 claims data with new logic |
| Zhang, Qi | 5/9/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review metrics analysis findings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 5/10/2024 | 1.6 | Study the portal claims to evaluate their alignment with supporting proofs and categorize them across pre-defined groups |
| Agarwal, Pulkit | 5/10/2024 | 1.3 | Evaluate the claims provided to gauge their authenticity and categorize them in appropriate groups |
| Agarwal, Pulkit | 5/10/2024 | 1.9 | Review claims and associated proofs to divide claims across different documentation groups |
| Agarwal, Pulkit | 5/10/2024 | 1.7 | Check the supporting documents to segment the claims in defined categories |
| Agarwal, Pulkit | 5/10/2024 | 1.8 | Review the claims documents and support proofs to segregate the claims in defined groups |
| Arora, Rohan | 5/10/2024 | 1.1 | Scrutinize the claim population for discrepancies and possible objection logic |
| Arora, Rohan | 5/10/2024 | 1.2 | Evaluate the claim population to find discrepancies and identify objection logic |
| Avdellas, Peter | 5/10/2024 | 1.3 | Capture total asserted and scheduled amount for FTX DotCom silo claims that are currently pending objection |
| Avdellas, Peter | 5/10/2024 | 1.2 | Capture total asserted and scheduled amount for FTX US silo claims that are currently pending objection |
| Avdellas, Peter | 5/10/2024 | 1.7 | Identify all active scheduled claims for both FTX DotCom and FTX US silos to update customer claims overview for reporting deck |
| Avdellas, Peter | 5/10/2024 | 1.4 | Analyze complete claims register to identify filed customer claims based on email address and name provided to assist in diligence request |
| Avdellas, Peter | 5/10/2024 | 1.1 | Analyze proof of claim for claims that have not been matched to a scheduled claim in an attempt to identify main account ID based on email address or claimant name |
| Avdellas, Peter | 5/10/2024 | 1.4 | Analyze complete population of transferred claims to identify total count and asserted amount of claims that were filed directly by the transferee |
| Baranawal, Amisha | 5/10/2024 | 1.9 | Group the claims into predefined categories by conducting a detailed review of the attachments submitted with each claim |
| Baranawal, Amisha | 5/10/2024 | 1.8 | Examine the addendum in claims closely to pinpoint cases that fall under the Fraud claim category |
| Baranawal, Amisha | 5/10/2024 | 1.6 | Thoroughly examine and decode all foreign language documents provided as evidence and look for any indications of incomplete information |
| Baranawal, Amisha | 5/10/2024 | 1.7 | Evaluate each individual claim document with precision in order to effectively assign accurate classification following diligent verification procedures |
| Baranawal, Amisha | 5/10/2024 | 1.8 | Sort and categorize the claims contained in the supporting documents according to specific document types for further analysis |
| Blanchard, Madison | 5/10/2024 | 2.9 | Perform quality control review of schedule of Q8 claims and categorizations of claims based on assertion type |
| Blanchard, Madison | 5/10/2024 | 2.9 | Continue to update schedule of Q8 claims and categorize claims based on assertion type |
| Blanchard, Madison | 5/10/2024 | 2.9 | Update schedule of Q8 claims and categorize claims based on assertion type |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 5/10/2024 | 0.8 | Continue to perform quality control review of schedule of Q8 claims and categorizations of claims based on assertion type |
| Braatelien, Troy | 5/10/2024 | 1.6 | Draft payment services provider #1 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/10/2024 | 0.3 | Draft payment services provider #2 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/10/2024 | 2.1 | Draft payment services provider #3 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/10/2024 | 1.2 | Draft sponsorship agreement #1 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/10/2024 | 0.9 | Draft technology provider #6 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/10/2024 | 0.4 | Update analysis for non-contractual vendor claims with straddle service periods |
| Braatelien, Troy | 5/10/2024 | 0.2 | Review sponsorship agreement claim analysis for response to internal inquiry |
| Chambers, Henry | 5/10/2024 | 2.1 | Prepare summary of key dates and issues identified in connection with individual claimant's KYC application |
| Chamma, Leandro | 5/10/2024 | 1.9 | Review new KYC applications with data issues and issues related to non compliant proof of residence |
| Chamma, Leandro | 5/10/2024 | 0.1 | Investigate on Relativity legacy KYC files case escalated by US manual reviewer with data issues |
| Chamma, Leandro | 5/10/2024 | 0.9 | Review KYC escalation master sheet sent by S&C and revert comments and follow up requests |
| Chamma, Leandro | 5/10/2024 | 1.1 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/10/2024 | 0.8 | Discuss with claims portal customer support team cases with status mismatch and 2FA reset requests |
| Chamma, Leandro | 5/10/2024 | 1.4 | Call with L. Chamma and K. Pestano (A&M) to discuss summarizing crypto trading activity and balances for select customers for an S&C request |
| Chan, Jon | 5/10/2024 | 2.7 | Investigate activity related to customer portal balances for internal request |
| Chan, Jon | 5/10/2024 | 2.1 | Investigate activity related to individuals for claims investigation |
| Cox, Allison | 5/10/2024 | 2.9 | Review sixteenth set of additional asserted claims section of individual creditor claims |
| Cox, Allison | 5/10/2024 | 2.7 | Review fourteenth set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/10/2024 | 0.9 | Continue review of Q8 claims filed by FTX exchange customers |
| Esposito, Rob | 5/10/2024 | 0.5 | Discussion with A. Kane, R. Esposito, L. Francis, and D. Lewandowski (A&M) re: EU wrong debtor objections |
| Esposito, Rob | 5/10/2024 | 0.8 | Review of 4/23 claims data to updated objection categories based on discussion with S&C team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/10/2024 | 0.5 | Discuss claims transfer reporting with J Sielinski, R Esposito, and D Lewandowski (A&M) |
| Esposito, Rob | 5/10/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: case task list |
| Esposito, Rob | 5/10/2024 | 1.6 | Analysis of customer claims to determine objection and allowance status |
| Esposito, Rob | 5/10/2024 | 0.8 | Review of updated claims objection exhibits to provide approval to file |
| Esposito, Rob | 5/10/2024 | 0.2 | Call to discuss claims tears sheets with R Esposito and L Francis (A&M) |
| Esposito, Rob | 5/10/2024 | 0.3 | Review of open tasks to understand status and schedule calls to discuss |
| Esposito, Rob | 5/10/2024 | 0.7 | Review of data for diligence requests to prepare response to counsel |
| Francis, Luke | 5/10/2024 | 0.5 | Discussion with A. Kane, R. Esposito, L. Francis, and D. Lewandowski (A&M) re: EU wrong debtor objections |
| Francis, Luke | 5/10/2024 | 1.8 | Buildout of claims summary analysis regarding claims for diligence request |
| Francis, Luke | 5/10/2024 | 0.2 | Call to discuss claims tears sheets with R Esposito and L Francis (A&M) |
| Francis, Luke | 5/10/2024 | 1.9 | Analysis of duplicate non-customer claims for buildout of reserve analysis |
| Francis, Luke | 5/10/2024 | 1.9 | Buildout of final exhibits for claims objections for round 7 of objections |
| Francis, Luke | 5/10/2024 | 1.3 | Review of claims filed by Australian creditors for customer entitlements |
| Francis, Luke | 5/10/2024 | 0.2 | Discuss claims tear sheets with L. Francis and T. Hubbard (A&M) |
| Francis, Luke | 5/10/2024 | 0.5 | Discuss claims transfer reporting with L Francis and C Myers (A&M) |
| Francis, Luke | 5/10/2024 | 1.2 | Review of KYC status for claims requested in diligence request |
| Gidoomal, Dhruv | 5/10/2024 | 2.9 | Add IRL tab to Trade AP claim file for tbd PA claims |
| Gidoomal, Dhruv | 5/10/2024 | 2.7 | Break out claims into individual tabs in trade AP claim file and separate by invoice to calculate pre and post petition fees |
| Gordon, Robert | 5/10/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of 6A claims changes |
| Goyal, Mehul | 5/10/2024 | 1.4 | Undertake an assessment to ascertain the correctness of the appended materials submitted in support of the claims |
| Goyal, Mehul | 5/10/2024 | 1.9 | Assess claims by scrutinizing accompanying documentation to authenticate accuracy of the claims |
| Goyal, Mehul | 5/10/2024 | 1.3 | Perform a comprehensive scrutiny to validate the accompanying paperwork proffered by the claimants |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goyal, Mehul | 5/10/2024 | 1.8 | Analyze the supporting materials to allocate claims into designated documentation sets and categories |
| Goyal, Mehul | 5/10/2024 | 1.6 | Authenticate the furnished documents to demarcate claims into discrete documentation groups |
| Gupta, Kavya | 5/10/2024 | 1.9 | Confirm the accuracy of supporting documents to categorize claims into specific documentation categories |
| Gupta, Kavya | 5/10/2024 | 1.8 | Confirm the relevance of the supporting documents to check for authenticity of claims |
| Gupta, Kavya | 5/10/2024 | 1.7 | Authenticate the documents to classify claims into defined segregation groups |
| Gupta, Kavya | 5/10/2024 | 1.2 | Examine the attached documents to sort claims into distinct documentation groups |
| Gupta, Kavya | 5/10/2024 | 1.6 | Verify the validity of the supporting materials to check if there are any differences in claims raised and proofs provided |
| Hainline, Drew | 5/10/2024 | 0.3 | Compare information request log against claims tracker to ensure completeness for non-customer claims reconciliations |
| Hainline, Drew | 5/10/2024 | 0.3 | Review case updates to assess impact on matters related to non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.3 | Review updated drafts for AP trade claims TI8 and TI19 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.8 | Review open information requests against AP trade claims list to support reconciliation |
| Hainline, Drew | 5/10/2024 | 0.9 | Respond to open questions on non-customer claims to support completeness and accuracy |
| Hainline, Drew | 5/10/2024 | 0.5 | Review draft AP trade items CA44 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.5 | Review draft AP trade items IDI33 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.4 | Review draft AP trade items PL45 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.4 | Review draft AP trade items LED31 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.3 | Review draft AP trade items YC38 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.4 | Review draft AP trade items PA34 to support non-customer claims reconciliation |
| Hainline, Drew | 5/10/2024 | 0.7 | Review current draft of 6a claim reconciliation support to support recurring updates |
| Herring, Scott | 5/10/2024 | 2.1 | Document open items and updates required to 6a deck for claim information that does not reconcile to supporting files |
| Herring, Scott | 5/10/2024 | 2.2 | Reconcile claims in AP Trade Reconciliation file to Consolidating Reconciliation Listing to support claim information in 6a deck |
| Herring, Scott | 5/10/2024 | 2.6 | Reconcile claims in Sponsorship Reconciliation file to Consolidating Reconciliation Listing to support claim information in 6a deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/10/2024 | 2.4 | Reconcile claims in CEEL Reconciliation file to Consolidating Reconciliation Listing to support claim information in 6a deck |
| Hubbard, Taylor | 5/10/2024 | 1.6 | Execute a examination on the review of supporting documentation for portal claims |
| Hubbard, Taylor | 5/10/2024 | 1.3 | Perform research into specific claims to assist with diligence request |
| Hubbard, Taylor | 5/10/2024 | 0.2 | Discuss claims tear sheets with L. Francis and T. Hubbard (A&M) |
| Hubbard, Taylor | 5/10/2024 | 0.6 | Run a check to confirm claims with processing withdrawal amounts were updated to include these amounts on the 36th omnibus claims objection |
| Kane, Alex | 5/10/2024 | 0.5 | Discussion with A. Kane, R. Esposito, L. Francis, and D. Lewandowski (A&M) re: EU wrong debtor objections |
| Kane, Alex | 5/10/2024 | 2.6 | Analyze population of claims with FTX/WRS Equity amounts in round 8 objections |
| Kane, Alex | 5/10/2024 | 2.9 | Review claims with modified debtors on round 8 omnibus objections |
| Kane, Alex | 5/10/2024 | 2.6 | Update modify objection reasoning on omnibus 45 objection exhibit |
| Kaur, Jaspreet | 5/10/2024 | 1.4 | Undertake examination of portal claims to authenticate the accompanying paperwork offered by claimants |
| Kaur, Jaspreet | 5/10/2024 | 1.7 | Substantiate the supporting materials to classify claims into distinct documentation categories |
| Kaur, Jaspreet | 5/10/2024 | 1.9 | Review and classify claims into distinct item groups based on established criteria |
| Kaur, Jaspreet | 5/10/2024 | 1.6 | Scrutinize claims based on defined parameters for variances in actual vs. claimed quantities |
| Kaur, Jaspreet | 5/10/2024 | 1.8 | Authenticate the customer claim forms to identify and list any inconsistencies |
| Kearney, Kevin | 5/10/2024 | 0.4 | Call with K. Kearney and C. Smith (A&M) to discuss 6A claim revisions and finalization 6A compiled information |
| Kearney, Kevin | 5/10/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of 6A claims changes |
| Kearney, Kevin | 5/10/2024 | 2.3 | Review of high value objections summary for Class 6A claims |
| Kearney, Kevin | 5/10/2024 | 2.1 | Review of executive summary for Class 6A claims analysis |
| Kearney, Kevin | 5/10/2024 | 0.4 | Call with C. Smith and K. Kearney (A&M) to discuss updates to the executive summary and high value objections summary |
| Kearney, Kevin | 5/10/2024 | 0.4 | Call with K. Kearney, C. Smith, and A. Stolyar (A&M) to discuss revisions to the 6A PowerPoint related to high value objections for claims request |
| Khurana, Harshit | 5/10/2024 | 1.8 | Confirm the validity of supporting documents to organize non-portal claims into specific documentation types |
| Khurana, Harshit | 5/10/2024 | 1.6 | Authenticate the claims using supporting documents and assign them to the appropriate categorization groups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 5/10/2024 | 1.4 | Examine the legitimacy of supporting materials and classify claims into distinct documentation categories |
| Khurana, Harshit | 5/10/2024 | 1.7 | Assert the authenticity of non-portal claim documents in order to categorize them into various groups based on documentation |
| Khurana, Harshit | 5/10/2024 | 1.7 | Verify the supporting documents submitted with the claim and identify any disparities between the claimed amount and the proofs provided |
| Kolodny, Steven | 5/10/2024 | 2.2 | Perform review on claims above $1M by reviewing payments made to determine remaining contract entitlements |
| Kolodny, Steven | 5/10/2024 | 1.4 | Perform outside research on calculation of net present value of claim to determine values at petition date |
| Kolodny, Steven | 5/10/2024 | 1.1 | Review tracking list for 6B claims and add missing claims for supporting materials to appropriate folders |
| Kolodny, Steven | 5/10/2024 | 0.9 | Prepare open items list for remaining 6B claims for purpose of reviewing open items |
| Kolodny, Steven | 5/10/2024 | 2.1 | Analyze claims tracking file for the purpose of reviewing open status items remaining to include all supporting files and documentation for claims deck |
| Krautheim, Sean | 5/10/2024 | 3.1 | Generate new series of claims exhibits for claims team requests for schedule 1 and schedule 2 claims |
| Krautheim, Sean | 5/10/2024 | 1.7 | Investigate issue with claims generation code resulting in claims not appearing on exhibits |
| Kumar, Aamaya | 5/10/2024 | 1.8 | Verify the enclosed documents and identify instances of mismatches in ticker proofs and ticker amount requested |
| Kumar, Aamaya | 5/10/2024 | 1.3 | Ensure the integrity of the accompanying paperwork for claim classification into right categories |
| Kumar, Aamaya | 5/10/2024 | 1.6 | Validate the supporting materials to identify any differences in claims raised and proofs provided |
| Kumar, Aamaya | 5/10/2024 | 1.8 | Confirm the legitimacy of the attached documents for relevant claim categorization |
| Kumar, Aamaya | 5/10/2024 | 1.6 | Evaluate the authenticity of the documents to classify claims in relevant groups |
| Lewandowski, Douglas | 5/10/2024 | 0.5 | Discussion with A. Kane, R. Esposito, L. Francis, and D. Lewandowski (A&M) re: EU wrong debtor objections |
| Lewandowski, Douglas | 5/10/2024 | 0.3 | Discuss claims transfer reporting with J Sielinski, R Esposito, D Lewandowski, L Francis and C Myers (A&M) |
| Lewandowski, Douglas | 5/10/2024 | 0.3 | Correspond with FTX CS re: FTX DM contact/faq information related to inbound inquiries from customers |
| Lewandowski, Douglas | 5/10/2024 | 0.4 | Discussion with S. Yang and D. Lewandowski (A&M) re: processing withdrawal diligence |
| Lewandowski, Douglas | 5/10/2024 | 0.5 | Discuss claims transfer reporting with J Sielinski, R Esposito, and D Lewandowski (A&M) |
| Lewandowski, Douglas | 5/10/2024 | 1.3 | Review physical mail/email exceptions for processing withdrawal note from Kroll |
| Lewandowski, Douglas | 5/10/2024 | 1.2 | Review revised transfer file from Kroll for diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/10/2024 | 0.3 | Summarize noticing population for discussion with S&C re: paper/email service |
| Lewandowski, Douglas | 5/10/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: case task list |
| Lewandowski, Douglas | 5/10/2024 | 0.8 | Prepare response to UCC re: unliquidated claims |
| Lewandowski, Douglas | 5/10/2024 | 1.4 | Review superseded claim exceptions for customer claims |
| McGrath, Patrick | 5/10/2024 | 2.9 | Review support of Q8 claim responses for accuracy |
| Mirando, Michael | 5/10/2024 | 0.9 | Review cloud platform agreement to determine post petition interest rate |
| Mirando, Michael | 5/10/2024 | 0.8 | Review Consignment Agreement to determine post petition interest rate |
| Mirando, Michael | 5/10/2024 | 0.7 | Review platform agreement to determine post petition interest |
| Mirando, Michael | 5/10/2024 | 0.8 | Review lease agreement to determine post petition interest rate |
| Mirando, Michael | 5/10/2024 | 0.4 | Review template dashboard to update the post petition interest amount |
| Mirando, Michael | 5/10/2024 | 0.7 | Review loan agreement to determine post petition interest rate |
| Mirando, Michael | 5/10/2024 | 0.9 | Review sponsorship agreement to determine post petition interest rate |
| Mirando, Michael | 5/10/2024 | 0.4 | Call with C. Smith and A. Stolyar (A&M) to discuss work delegation and documentation process for 6A post petition interest rates analysis for claims request |
| Mittal, Anuj | 5/10/2024 | 1.9 | Authenticate the claims based on supporting documents and place them into the right categorization groups |
| Mittal, Anuj | 5/10/2024 | 1.2 | Analyze the authenticity of supporting materials and categorize claims into different documentation categories |
| Mittal, Anuj | 5/10/2024 | 1.7 | Affirm non-portal claim documents to classify them into various document groups |
| Mittal, Anuj | 5/10/2024 | 1.8 | Validate the supporting documents provided in claim document and check for any discrepancies in claimed amount and proofs provided |
| Mittal, Anuj | 5/10/2024 | 1.6 | Establish the authenticity of supporting documents to sort the non-portal claims into specific documentation types |
| Mohammed, Azmat | 5/10/2024 | 0.4 | Provide customer service with technical support such as with data refresh requests and third party data requests |
| Mosley, Ed | 5/10/2024 | 1.2 | Review of draft intercompany analysis for FTX Japan |
| Myers, Claire | 5/10/2024 | 1.2 | Analyze parties round 8 objections to confirm previous circulations to professionals for diligence request |
| Myers, Claire | 5/10/2024 | 0.9 | Compare April IRS diligence request to May and confirm transfer completion dates for new large transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/10/2024 | 0.8 | Review round 8 claimant names to determine whether the name needs to be updated on exhibit |
| Myers, Claire | 5/10/2024 | 1.2 | Prepare round 8 objection supplement for professional diligence request |
| Myers, Claire | 5/10/2024 | 1.1 | Review priority transfer details for IRS diligence request |
| Myers, Claire | 5/10/2024 | 0.9 | Update internal objection diligence tracker with new names from round 8 |
| Myers, Claire | 5/10/2024 | 0.4 | Review IRS transfer diligence request write up |
| Myers, Claire | 5/10/2024 | 0.5 | Discuss claims transfer reporting with L Francis and C Myers (A&M) |
| Myers, Claire | 5/10/2024 | 1.1 | Analyze programmatic comparison of parties round 8 objections to confirm previous circulations to professionals for diligence request |
| Pasricha, Anshuman | 5/10/2024 | 1.3 | Evaluate the evidence documents to validate alignment between claimed amount and proofs submitted by the claimant |
| Pasricha, Anshuman | 5/10/2024 | 1.1 | Scrutinize the claim documents based on documents provided to identify any transactions such as withdrawals and deposits |
| Pasricha, Anshuman | 5/10/2024 | 1.4 | Analyze the addendum provided for any documents which determine cases of claimant raising issue of fraud |
| Pasricha, Anshuman | 5/10/2024 | 1.9 | Check the claims for possible withdrawal proofs and accordingly place them in relevant categories |
| Pasricha, Anshuman | 5/10/2024 | 1.6 | Validate the accompanying documents provided by the claimants and organize them into defined categories |
| Pasricha, Anshuman | 5/10/2024 | 1.2 | Authenticate the enclosed documents and categorize them into relevant classifications based on information offered |
| Pestano, Kyle | 5/10/2024 | 2.3 | Summarize transaction data received by the data team in order to tie out all of the coin balances by component and amount |
| Pestano, Kyle | 5/10/2024 | 0.3 | Investigate rejection reasoning on Sumsub/Relativity for cases escalated by FTX customer support personnel |
| Pestano, Kyle | 5/10/2024 | 0.6 | Review source of funds involving crypto exchange data escalated from Integreon personnel |
| Pestano, Kyle | 5/10/2024 | 1.9 | Investigate transaction data received by the data team in order to tie out all of the coin balances by component and amount |
| Pestano, Kyle | 5/10/2024 | 1.4 | Call with L. Chamma and K. Pestano (A&M) to discuss summarizing crypto trading activity and balances for select customers for an S&C request |
| Price, Breanna | 5/10/2024 | 0.3 | Continue the review of customer claim survey questions |
| Saraf, Nancy | 5/10/2024 | 0.8 | Affirm that the support material given corresponds with the proof of claims form and check for discrepancies |
| Saraf, Nancy | 5/10/2024 | 1.4 | Authenticate the supporting materials to classify claims into distinct documentation segments |
| Saraf, Nancy | 5/10/2024 | 0.9 | Verify claims to analyze that provided supporting material aligns with the proof of claims form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/10/2024 | 1.9 | Verify attached documents in the claims to check deviations between claims raised and proofs furnished |
| Saraf, Nancy | 5/10/2024 | 1.7 | Verify the wallet snapshots to check if ticker balances match with the claimed amount |
| Saraf, Nancy | 5/10/2024 | 1.8 | Analyze that the provided supporting material aligns with the proof of claims form and accordingly categorize the documents in relevant lists |
| Sekera, Aryaki | 5/10/2024 | 1.9 | Confirm the authenticity of attached documents to assign claims to distinct documentation categories |
| Sekera, Aryaki | 5/10/2024 | 0.9 | Validate accompanying paperwork to organize claims into specific documentation classifications |
| Sekera, Aryaki | 5/10/2024 | 1.8 | Verify the legitimacy of accompanying documents to classify claims into distinct documentation segments |
| Sekera, Aryaki | 5/10/2024 | 1.9 | Validate the accuracy of accompanying paperwork to segment claims into specific documentation categories |
| Sekera, Aryaki | 5/10/2024 | 1.6 | Authenticate supporting materials to categorize claims into separate documentation types |
| Sharma, Khushboo | 5/10/2024 | 1.3 | Decode the supporting documents presented in foreign languages for analysis and identify any possible gaps |
| Sharma, Khushboo | 5/10/2024 | 1.6 | Conduct defined checks and reviews to identify inconsistencies or errors in customer claim forms |
| Sharma, Khushboo | 5/10/2024 | 1.8 | Review claims and supporting documents to confirm genuineness of the amount claimed |
| Sharma, Khushboo | 5/10/2024 | 0.9 | Verify transaction history to ensure accurate claim classification |
| Sharma, Khushboo | 5/10/2024 | 1.4 | Review supporting information to document claims into relevant groups |
| Sharma, Khushboo | 5/10/2024 | 1.7 | Match the ticker quantities provided in wallet snapshots provided and the claim documents to list all kind of gaps |
| Sharma, Rahul | 5/10/2024 | 1.7 | Provide detailed comments in cases where any additional supporting is provided as part of supporting documents |
| Sharma, Rahul | 5/10/2024 | 1.4 | Assess different snapshots relating to transaction history and other balance snapshots to correctly classify the claims |
| Sharma, Rahul | 5/10/2024 | 1.6 | Analyze claims to determine deviations in claim form amount and accompanying documents provided and mark them separately |
| Sharma, Rahul | 5/10/2024 | 1.8 | Authenticate the accompanying paperwork to organize claims into different documentation criteria |
| Sharma, Rahul | 5/10/2024 | 0.9 | Assess portal claims and relevant proofs to classify claims into specific documentation groups to make claim processing process efficient |
| Sharma, Rahul | 5/10/2024 | 1.3 | Confirm the accuracy of claimant's paperwork and other supporting documents by matching the ticker quantities and amounts |
| Sielinski, Jeff | 5/10/2024 | 0.5 | Discuss claims transfer reporting with J Sielinski, R Esposito, D Lewandowski, L Francis and C Myers (A&M) |
| Sielinski, Jeff | 5/10/2024 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: case task list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/10/2024 | 1.2 | Analysis of claim transfer reports including assessment of current holders |
| Sielinski, Jeff | 5/10/2024 | 1.4 | Prepare overview materials of claim transfer status, counts and amounts as part of solicitation and distribution preparations |
| Sielinski, Jeff | 5/10/2024 | 1.2 | Review impact of defective transfers and KYC status associated with transferred claims |
| Smith, Cameron | 5/10/2024 | 0.4 | Call with K. Kearney and C. Smith (A&M) to discuss 6A claim revisions and finalization 6A compiled information |
| Smith, Cameron | 5/10/2024 | 0.9 | Modify tie out workbook and claims schedule for claims that changed classification (tbd to object) |
| Smith, Cameron | 5/10/2024 | 2.1 | Update to include a claim from high value that was missing and modification of executive summary |
| Smith, Cameron | 5/10/2024 | 0.1 | Call with C. Smith and A. Stolyar (A&M) to discuss executive summary and high value objections summary final edits for claims request |
| Smith, Cameron | 5/10/2024 | 0.4 | Call with C. Smith and A. Stolyar (A&M) to discuss work delegation and documentation process for 6A post petition interest rates analysis for claims request |
| Smith, Cameron | 5/10/2024 | 0.4 | Call with C. Smith and K. Kearney (A&M) to discuss updates to the executive summary and high value objections summary |
| Smith, Cameron | 5/10/2024 | 0.4 | Call with K. Kearney, C. Smith, and A. Stolyar (A&M) to discuss revisions to the 6A PowerPoint related to high value objections for claims request |
| Smith, Cameron | 5/10/2024 | 2.1 | Update of Objected claims above 1M to include the relevant contract entitlement and payments made thus far during period of contract |
| Stolyar, Alan | 5/10/2024 | 1.4 | Draft a document highlighting objections to contract terms for high value objection claim #8 for claims request |
| Stolyar, Alan | 5/10/2024 | 1.3 | Register objections to specific terms in the contract for high value objection claim #9 for claims request |
| Stolyar, Alan | 5/10/2024 | 0.7 | Outline the key objections to the stipulated terms in the agreement for high value objection claim #0 for claims request |
| Stolyar, Alan | 5/10/2024 | 1.1 | Enumerate the contested terms within the contractual agreement for high value objection claim #11 for claims request |
| Stolyar, Alan | 5/10/2024 | 0.1 | Call with C. Smith and A. Stolyar (A&M) to discuss executive summary and high value objections summary final edits for claims request |
| Stolyar, Alan | 5/10/2024 | 0.4 | Call with C. Smith and A. Stolyar (A&M) to discuss work delegation and documentation process for 6A post petition interest rates analysis for claims request |
| Stolyar, Alan | 5/10/2024 | 0.4 | Call with K. Kearney, C. Smith, and A. Stolyar (A&M) to discuss revisions to the 6A PowerPoint related to high value objections for claims request |
| Stolyar, Alan | 5/10/2024 | 0.6 | Document the disputed terms of the agreement for further review for high value objection claim #12 for claims request |
| Teo, Benjamin | 5/10/2024 | 0.4 | Prepare for KYC working group meeting with JOLs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 5/10/2024 | 1.3 | Review accompanying paperwork to categorize non-portal claims into specific documentation classifications |
| Thadani, Harshit | 5/10/2024 | 1.7 | Probe the claims to identify cases of misrepresentation raised by the claimant as part of claim |
| Thadani, Harshit | 5/10/2024 | 1.6 | Confirm the legitimacy of attached documents to allocate claims to relevant groups |
| Thadani, Harshit | 5/10/2024 | 0.4 | Review claim register and portal files to list down new claims received on the previous day |
| Thadani, Harshit | 5/10/2024 | 1.6 | Authenticate supporting materials to organize claims into select documentation types |
| Thadani, Harshit | 5/10/2024 | 1.8 | Ensure the accuracy of accompanying paperwork to segment claims into specific groups |
| Thomas, Izabel | 5/10/2024 | 1.6 | Examine the documents submitted by the claimants to arrange them into distinct categories based on their content |
| Thomas, Izabel | 5/10/2024 | 1.7 | Investigate claims and supporting documents submitted by the claimants to classify claims into distinct groups |
| Thomas, Izabel | 5/10/2024 | 1.2 | Analyze the accompanying documents in the non-portal claims and identify basis of additional support |
| Thomas, Izabel | 5/10/2024 | 1.1 | Analyze the accompanying documents in the non-portal claims and sort claims into defined categories |
| Thomas, Izabel | 5/10/2024 | 1.4 | Scan the supporting documents submitted by the claimants and classify them into distinct categories |
| Thomas, Izabel | 5/10/2024 | 1.3 | Probe the supporting documents submitted by the claimants to segregate them into distinct groups |
| Tong, Crystal | 5/10/2024 | 3.1 | Review and resolve cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 5/10/2024 | 1.4 | Conduct quality check over the manual KYC working of the retail customers |
| Tong, Crystal | 5/10/2024 | 0.8 | Respond to queries raised from customer service regarding the KYC status |
| Uppal, Sadhika | 5/10/2024 | 1.6 | Analyze March scheduled emails to ensure precise mapping of ticker quantities for error reduction |
| Uppal, Sadhika | 5/10/2024 | 0.4 | Maintain records of transaction history and claimant deposits to categorize claims in right groups |
| Uppal, Sadhika | 5/10/2024 | 1.7 | Mark claim forms with inconsistencies in asserted and claimed ticker values for further review |
| Uppal, Sadhika | 5/10/2024 | 1.2 | Review the validity of the statements provided in claims to authenticate their authenticity |
| Uppal, Sadhika | 5/10/2024 | 1.1 | Scrutinize claim documents to list occurrence of withdrawals and deposits |
| Uppal, Sadhika | 5/10/2024 | 1.3 | Analyze the supplemental materials to separate claims into various document categories |
| Uppal, Sadhika | 5/10/2024 | 1.4 | Record withdrawal requests currently in progress to maintain accurate tracking of claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 5/10/2024 | 2.3 | Flag customer claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Ward, Kyle | 5/10/2024 | 1.8 | Inspect customer claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 5/10/2024 | 1.7 | Evaluate customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 5/10/2024 | 2.2 | Examine customer claims that vary 1k to 5k for objection for claims with unclaimed tickers |
| Yang, Sharon | 5/10/2024 | 1.6 | Examine withdrawal notice letters prepared by register agency to confirm accuracy of claim number prior to distribution |
| Yang, Sharon | 5/10/2024 | 1.3 | Contrast ticker and NFT details for claims exceeding $100k with those in scheduled claims to identify inconsistencies and unusual claim assertions |
| Yang, Sharon | 5/10/2024 | 1.8 | Scrutinize ticker information between filed claims and their scheduled or revised counterparts, noting any discrepancies, missing tickers, or significant variances |
| Yang, Sharon | 5/10/2024 | 0.4 | Discussion with S. Yang and D. Lewandowski (A&M) re: processing withdrawal diligence |
| Yang, Sharon | 5/10/2024 | 1.2 | Review withdrawal notice letters prepared by register agency to confirm accuracy of unique customer code and amount associated to claim number |
| Yang, Sharon | 5/10/2024 | 1.9 | Inspect round 7 objection pdf files for omni 31-42 to confirm accuracy of details such as redacted and unredacted claimant names, asterisks for identified claims, and undetermined amounts |
| Zatz, Jonathan | 5/10/2024 | 2.2 | Database scripting to try to determine root cause for indefinite runtimes when two queries run in tandem |
| Zatz, Jonathan | 5/10/2024 | 1.3 | Database scripting related to request to provide claims information related to provided bounced emails |
| Zatz, Jonathan | 5/10/2024 | 0.7 | Database scripting related to request to identify all claims with tokenized equity |
| Zatz, Jonathan | 5/10/2024 | 3.1 | Re-number designated steps within database script to group sub-steps |
| Francis, Luke | 5/11/2024 | 2.2 | Review of claims transferred multiple times with multiple claims filed for the same liability |
| Francis, Luke | 5/11/2024 | 1.7 | Review of claims tagged with Q8 responses to compare responses to books and records |
| Pestano, Kyle | 5/11/2024 | 1.9 | Calculate size and amounts by transaction price and estimation motion for various tokens and USD cash balances |
| Pestano, Kyle | 5/11/2024 | 2.3 | Trace the flow of coins and amounts for specific high balance applicants in order to create analyses for profitability analyses |
| Kane, Alex | 5/12/2024 | 2.1 | Review population of claims with supporting documentation marked for omnibus 50 change debtor objection |
| Kane, Alex | 5/12/2024 | 1.9 | Review ticker name and quantity information on round 8 schedule 2 modify objection exhibits |
| Lewandowski, Douglas | 5/12/2024 | 1.4 | Perform diligence request for specific FTX Japan customers for discussion with A&M team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/12/2024 | 0.4 | Analyze population of Bulgarian customers that are high balance applicants and need additional EDD review |
| Pestano, Kyle | 5/12/2024 | 1.6 | Update fill order calculations to allow transactional balances for specific tokens to flow through financial model properly |
| Pestano, Kyle | 5/12/2024 | 1.3 | Resolve pricing discrepancies by using daily transaction pricing when calculating token/balance changes in the financial model |
| Pestano, Kyle | 5/12/2024 | 0.9 | Aggregate the updated spot margin and pricing data received from the data team into the financial model for kyc application analyses |
| Pestano, Kyle | 5/12/2024 | 1.8 | Investigate transactional activity in order to calculate/adjust balances for tokens to be calculated on USD equivalent basis |
| Agarwal, Pulkit | 5/13/2024 | 1.6 | Inspect the claimant request to look for any variations that diverge from the established evaluation criteria |
| Agarwal, Pulkit | 5/13/2024 | 1.4 | Assess the claimant request to identify any inconsistencies that do not align with the defined parameters |
| Agarwal, Pulkit | 5/13/2024 | 1.8 | Examine the portal claims to identify any possible issues in the documents shared by the claimant |
| Agarwal, Pulkit | 5/13/2024 | 1.9 | Check the associated documents and place the claims in various defined groups |
| Agarwal, Pulkit | 5/13/2024 | 1.6 | Assess claim documents to check for discrepancies and update the claims categorization |
| Arnett, Chris | 5/13/2024 | 3.2 | Review and comment on class 6A claims presentation |
| Avdellas, Peter | 5/13/2024 | 1.2 | Update customer progress walkdown to exclude scheduled claims against FTX Japan K.K, Quoine Pte Ltd, and FTX EU Ltd |
| Avdellas, Peter | 5/13/2024 | 1.6 | Compare most recent Kroll transfer report to internal claims register to update for newly docketed transfers |
| Avdellas, Peter | 5/13/2024 | 0.7 | Discussion with D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Customer claim transfers |
| Avdellas, Peter | 5/13/2024 | 1.4 | Analyze proof of claim for newly filed customer claims to match to FTX main account ID based on email address listed on proof of claim |
| Avdellas, Peter | 5/13/2024 | 1.4 | Analyze complete customer claims population to capture total count and amount of scheduled customer claims that are superseded by later filed claim |
| Avdellas, Peter | 5/13/2024 | 1.7 | Analyze complete customer claims population to capture total count and amount of filed customer claims that are superseded by later filed claim |
| Avdellas, Peter | 5/13/2024 | 1.3 | Compare filed and scheduled portal customer claims with same main account ID to identify debtor discrepancies within internal claims register |
| Baranawal, Amisha | 5/13/2024 | 1.6 | Adjust the format of non-English evidence to facilitate accurate reconciliation and appropriate categorization |
| Baranawal, Amisha | 5/13/2024 | 1.4 | Examine discrepancies between the claims made and the documents provided to identify potential gaps |
| Baranawal, Amisha | 5/13/2024 | 1.8 | Examine the ticker amounts in each balance snapshot to identify any inconsistencies or discrepancies |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 5/13/2024 | 1.7 | Review claims and the addendums to categorize claims which come under fraud category |
| Baranawal, Amisha | 5/13/2024 | 1.9 | Facilitate proper reconciling efforts by converting non-English pieces of evidence into an understandable language for claims categorization |
| Blanchard, Madison | 5/13/2024 | 3.1 | Perform quality control review of schedule of Q8 claims and categorizations of claims based on assertion type |
| Blanchard, Madison | 5/13/2024 | 2.7 | Continue to perform quality control review of schedule of Q8 claims and categorizations of claims based on assertion type |
| Braatelien, Troy | 5/13/2024 | 2.4 | Perform review of tranche #2 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/13/2024 | 2.3 | Perform review of tranche #1 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/13/2024 | 0.3 | Call to discuss sponsorship contract language for 6A claim reconciliation with D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 5/13/2024 | 2.3 | Perform review of tranche #3 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/13/2024 | 0.2 | Review claim settlement language for clauses regarding post petition interest accrual |
| Braatelien, Troy | 5/13/2024 | 0.2 | Draft relocation service provider claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/13/2024 | 0.6 | Draft sponsorship agreement #2 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/13/2024 | 2.3 | Draft marketing provider #1 claim analysis for noncustomer claims reconciliation |
| Braatelien, Troy | 5/13/2024 | 0.2 | Call to discuss overview of contract review process for post-petition interest calculations with K. Kearney and T. Braatelien (A&M) |
| Chambers, Henry | 5/13/2024 | 0.8 | Correspondence with A&M team regarding progress on KYC harmonization |
| Chambers, Henry | 5/13/2024 | 0.9 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Chamma, Leandro | 5/13/2024 | 0.7 | Monitor claims portal customer support chat to provide feedback related to applications on hold and rejected |
| Chamma, Leandro | 5/13/2024 | 1.3 | Conduct quality control review over high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/13/2024 | 0.8 | Review transaction activity of KYC applicant with issues related to source of funds |
| Chamma, Leandro | 5/13/2024 | 0.3 | Escalate to S&C institutional KYC application of high balance customer raised by Bitgo |
| Chamma, Leandro | 5/13/2024 | 0.7 | Update master tracker with institutional customers rerouted from retail KYC to institutional KYC for purposes of escalating to Bitgo |
| Chamma, Leandro | 5/13/2024 | 3.1 | Review claims portal KYC applications of American residents on resubmission requested due to non compliant proof of residence |
| Chan, Jon | 5/13/2024 | 2.8 | Investigate activity related to claim disputes for internal request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/13/2024 | 0.2 | Discuss claims reserve analysis with E. Mosley, S. Coverick (A&M) |
| Cox, Allison | 5/13/2024 | 0.8 | Review final set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/13/2024 | 1.6 | Assessment of validity of Q8 claim filled out by claimant |
| Ebrey, Mason | 5/13/2024 | 2.4 | Review of additional Q8 claims filed as part of claims filing process |
| Ebrey, Mason | 5/13/2024 | 2.7 | Categorization of Q8 claim information filled out by claimants |
| Esposito, Rob | 5/13/2024 | 0.9 | Discussion with R. Esposito, L. Francis (A&M) and A. Kranzley (S&C) re: responses to claim objections |
| Esposito, Rob | 5/13/2024 | 0.3 | Review of data compiled for claims objection responses to provided next steps for claims team |
| Esposito, Rob | 5/13/2024 | 0.7 | Discussion with J. Sielinski, R. Esposito, and L. Francis (A&M) re: Wrong debtor claim objections |
| Esposito, Rob | 5/13/2024 | 2.3 | Analysis of claims with disputed components to categorize and estimate for customer claims reserves |
| Esposito, Rob | 5/13/2024 | 0.4 | Workstream lead meeting with A. Titus, D. Blanks, C. Brantley, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 5/13/2024 | 0.3 | Call to discuss the disputed customer claims reserve with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/13/2024 | 2.6 | Review of claims statuses to prepare summary of claims for dispute reserve estimates |
| Esposito, Rob | 5/13/2024 | 0.5 | Discuss claims objections and reporting with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 5/13/2024 | 1.1 | Prepare outline and draft of revised monthly claims overview report |
| Esposito, Rob | 5/13/2024 | 0.4 | Review of claims queued for modify and wrong debtor objections |
| Esposito, Rob | 5/13/2024 | 0.3 | Review of omnibus objection notice drafts for approval to Landis team |
| Esposito, Rob | 5/13/2024 | 0.5 | Discuss open customer claims items with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia (and others from Kroll) |
| Faett, Jack | 5/13/2024 | 0.3 | Call with D. Hainline, K. Kearney, J. Faett (A&M) to review next steps for class 7c non-customer claims reconciliations |
| Faett, Jack | 5/13/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss creation of review summaries pertaining to high value customer claims |
| Faett, Jack | 5/13/2024 | 1.1 | Analyze claim calculations and additional documentation to provide response to Aleph.im attorneys on claim request |
| Faett, Jack | 5/13/2024 | 1.3 | Call with J. Faett, K. Kearney and C. Smith (A&M) to discuss contract analysis and appropriate approach |
| Faett, Jack | 5/13/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to executive summary of Class 6A deck |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/13/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss email from ALEPH attorney on claim status |
| Faett, Jack | 5/13/2024 | 0.7 | Call with J. Faett and C. Smith (A&M) to discuss contract analysis |
| Faett, Jack | 5/13/2024 | 0.4 | Call to discuss updates to 7C deck with J. Faett and D. Gidoomal (A&M) |
| Flynn, Matthew | 5/13/2024 | 0.7 | Review institutional customer case question posed by BitGo |
| Francis, Luke | 5/13/2024 | 2.1 | Analysis of claims regarding specific claimants assertions within Q8 for issues with deposits |
| Francis, Luke | 5/13/2024 | 0.7 | Discussion with J. Sielinski, R. Esposito, and L. Francis (A&M) re: Wrong debtor claim objections |
| Francis, Luke | 5/13/2024 | 0.9 | Discussion with R. Esposito, L. Francis (A&M) and A. Kranzley (S&C) re: responses to claim objections |
| Francis, Luke | 5/13/2024 | 1.4 | Buildout of summary of previous claims adjourned to bring together previous analysis for legal review |
| Francis, Luke | 5/13/2024 | 1.6 | Review of claimants documented issues regarding withdrawals near petition date |
| Francis, Luke | 5/13/2024 | 1.6 | Review of additional claim objection responses to round 6 claims |
| Francis, Luke | 5/13/2024 | 1.2 | Analysis of claims transfers based on additional filed transfers |
| Francis, Luke | 5/13/2024 | 1.8 | Review of reconciliation regarding contract claims for class 6A claims |
| Gidoomal, Dhruv | 5/13/2024 | 1.5 | Populate empty cells In 6A tie-out file with remaining data and objection statuses |
| Gidoomal, Dhruv | 5/13/2024 | 3.1 | Update 6A PowerPoint tie-out excel file to align with 6A deck |
| Gidoomal, Dhruv | 5/13/2024 | 3.2 | Search in relativity for outstanding 7C claim agreements |
| Gidoomal, Dhruv | 5/13/2024 | 0.4 | Call to discuss updates to 7C deck with J. Faett and D. Gidoomal (A&M) |
| Gordon, Robert | 5/13/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over progress of class 6A claims review |
| Gordon, Robert | 5/13/2024 | 1.1 | Review class 6A claims analysis for edits, section: High value objections |
| Gordon, Robert | 5/13/2024 | 2.1 | Review class 6A claims analysis for edits, section: Potentially allowable claims |
| Gordon, Robert | 5/13/2024 | 0.6 | Review market maker unliquidated claims summary analysis for edits |
| Gordon, Robert | 5/13/2024 | 1.1 | Review class 6A claims analysis for edits, section: Other potential objection claims |
| Goyal, Mehul | 5/13/2024 | 0.7 | Affirm the accompanying documents to categorize accompanying claims into discrete documentation taxonomies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goyal, Mehul | 5/13/2024 | 1.8 | Verify the submitted paperwork to check for alignment between proofs submitted and claims requested |
| Goyal, Mehul | 5/13/2024 | 1.9 | Review the content to organize claims into particular documentation categories |
| Goyal, Mehul | 5/13/2024 | 1.3 | Undertake examination of claims provided to authenticate the accuracy of accompanying documentation tendered by claimants |
| Goyal, Mehul | 5/13/2024 | 1.1 | Substantiate the proof of claims to delineate their categorization within identified documentation classifications |
| Goyal, Mehul | 5/13/2024 | 1.6 | Scrutinize the material to sort assertions into particular documentation classifications |
| Gupta, Kavya | 5/13/2024 | 0.7 | Identify withdrawal amounts evidence in claims for reconciliation and categorization in appropriate groups |
| Gupta, Kavya | 5/13/2024 | 1.7 | Assess claims to identify cases of deviations in claimed amount and supporting proofs offered |
| Gupta, Kavya | 5/13/2024 | 1.8 | Review claims based on documents provided to provide necessary comments to support their evaluation |
| Gupta, Kavya | 5/13/2024 | 1.4 | Review the support materials in each claim for correct categorization of claims |
| Gupta, Kavya | 5/13/2024 | 1.1 | Compare the claims with the provided support materials to check their consistency |
| Gupta, Kavya | 5/13/2024 | 1.6 | Examine the additional materials to categorize claims into various document categories |
| Hainline, Drew | 5/13/2024 | 0.4 | Continue to review contract and supporting documentation for E9 to support in progress non-customer claim reconciliation |
| Hainline, Drew | 5/13/2024 | 0.3 | Call to discuss sponsorship contract language for 6A claim reconciliation with D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 5/13/2024 | 0.3 | Call with D. Hainline, K. Kearney, J. Faett (A&M) to review next steps for class 7c non-customer claims reconciliations |
| Hainline, Drew | 5/13/2024 | 0.2 | Call with D. Hainline, S. Herring (A&M) to review open review items for 7c non-customer claims |
| Hainline, Drew | 5/13/2024 | 1.4 | Review partial unliquidated 7c claims to support approach for non-customer claims reconciliation |
| Hainline, Drew | 5/13/2024 | 1.3 | Review liquidated 7c claims tranche A to support accuracy for non-customer claims reconciliation |
| Hainline, Drew | 5/13/2024 | 0.9 | Review liquidated 7c claims tranche B to support accuracy for non-customer claims reconciliation |
| Hainline, Drew | 5/13/2024 | 0.6 | Review 7c claims listing in reconciliation trackers to assess open items to support completeness |
| Hainline, Drew | 5/13/2024 | 0.6 | Update workplan and next steps for 7c claims filed to support non-customer reconciliations |
| Hainline, Drew | 5/13/2024 | 0.4 | Review case updates to assess impact on open items for non-customer claims reconciliation |
| Hainline, Drew | 5/13/2024 | 0.3 | Review draft AP trade items OPL62 to support non-customer claims reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/13/2024 | 0.3 | Review draft AP trade items FCR56 to support non-customer claims reconciliation |
| Herring, Scott | 5/13/2024 | 2.2 | Review allowed 7C AP claims in the AP Trade Reconciliation file to support basis and allowed claim amount |
| Herring, Scott | 5/13/2024 | 2.3 | Review objected 7C AP claims in the AP Trade Reconciliation file to support basis of objection and objected claim amount |
| Herring, Scott | 5/13/2024 | 1.7 | Review objected 7C CEEL claims in the CEEL Reconciliation file to support basis of objection and objected claim amount |
| Herring, Scott | 5/13/2024 | 1.9 | Review allowed 7C CEEL claims in the CEEL Reconciliation file to support basis and allowed claim amount |
| Herring, Scott | 5/13/2024 | 0.2 | Call with D. Hainline, S. Herring (A&M) to review open review items for 7c non-customer claims |
| Herring, Scott | 5/13/2024 | 2.1 | Review unsupported 7C AP claims in the AP Trade Reconciliation file to support basis of claim and document support needed to reconcile claim amount |
| Herring, Scott | 5/13/2024 | 0.2 | Call with S. Herring and A. Stolyar (A&M) to discuss redistribution of select claims between allow, object, and TBD in the class 6A PowerPoint for claims request |
| Herring, Scott | 5/13/2024 | 2.6 | Review unsupported 7C CEEL claims in the CEEL Reconciliation file to support basis of claim and document support needed to reconcile claim amount |
| Hertzberg, Julie | 5/13/2024 | 1.8 | Analysis of claims with disputed components to categorize and estimate for customer claims reserves |
| Hertzberg, Julie | 5/13/2024 | 0.4 | Discussion with J Hertzberg and J Sielinski re: claim transfers and petition date customer withdrawals |
| Hertzberg, Julie | 5/13/2024 | 0.3 | Call to discuss the disputed customer claims reserve with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 5/13/2024 | 0.9 | Call with D. Lewandowski, L. Konig, T. Hubbard (A&M) and K. Brown (Landis) re: claims objection responses |
| Hubbard, Taylor | 5/13/2024 | 2.3 | Conduct a analysis of the simplified exhibit files created for Landis (round 7) to ensure all pulled claims are removed |
| Hubbard, Taylor | 5/13/2024 | 0.3 | Revise the omnibus objection response tracker with recent response details from round 6 of objections |
| Hubbard, Taylor | 5/13/2024 | 2.4 | Conduct thorough research on specific claims to support a diligence request |
| Hubbard, Taylor | 5/13/2024 | 1.6 | Investigate particular claims to facilitate a diligence inquiry |
| Hubbard, Taylor | 5/13/2024 | 0.4 | Perform a review of the 46th - 48th omnibus objection draft exhibits |
| Hubbard, Taylor | 5/13/2024 | 2.7 | Undertake research into detailed claims to aid the diligence process |
| Hubbard, Taylor | 5/13/2024 | 0.6 | Analyze specific assertions to assist with a diligence request |
| Kane, Alex | 5/13/2024 | 0.6 | Meeting with A. Kane, D. Lewandowski (A&M) re: Matching non-portal customer claim main account IDs to scheduled amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 5/13/2024 | 2.1 | Review ticker name and quantity information on omnibus 47 no liability objection exhibit |
| Kane, Alex | 5/13/2024 | 0.7 | Discussion with D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Customer claim transfers |
| Kane, Alex | 5/13/2024 | 2.8 | Analyze claims with processing withdrawals on round 8 modify objections |
| Kane, Alex | 5/13/2024 | 2.7 | Update processing withdrawal claimant fiat amounts on modify objection exhibits |
| Kane, Alex | 5/13/2024 | 2.1 | Prepare list of claims for omnibus 47 no liability objection |
| Kaur, Jaspreet | 5/13/2024 | 1.2 | Authenticate the enclosed documents and classify claims into respective categories based on their content |
| Kaur, Jaspreet | 5/13/2024 | 0.9 | Validate supporting documents to classify claims into distinct documentation classifications |
| Kaur, Jaspreet | 5/13/2024 | 1.7 | Analyze the proof documents to ensure claims categorization within defined claim groups |
| Kaur, Jaspreet | 5/13/2024 | 1.8 | Verify claims with the proofs submitted to identify possible issues |
| Kaur, Jaspreet | 5/13/2024 | 1.4 | Review claims to align the proofs submitted with claims requested |
| Kaur, Jaspreet | 5/13/2024 | 1.6 | Corroborate the provided support documents to demarcate their categorization within nuanced documentation classifications |
| Kearney, Kevin | 5/13/2024 | 0.3 | Call with D. Hainline, K. Kearney, J. Faett (A&M) to review next steps for class 7c non-customer claims reconciliations |
| Kearney, Kevin | 5/13/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss creation of review summaries pertaining to high value customer claims |
| Kearney, Kevin | 5/13/2024 | 1.3 | Call with J. Faett, K. Kearney and C. Smith (A&M) to discuss contract analysis and appropriate approach |
| Kearney, Kevin | 5/13/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to executive summary of Class 6A deck |
| Kearney, Kevin | 5/13/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss email from ALEPH attorney on claim status |
| Kearney, Kevin | 5/13/2024 | 0.2 | Call to discuss overview of contract review process for post-petition interest calculations with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 5/13/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over progress of class 6A claims review |
| Khurana, Harshit | 5/13/2024 | 1.8 | Verify the ticker-based quantities in OMNI Exhibit 48 to confirm that the tickers on the objection and proof of claims align correctly |
| Khurana, Harshit | 5/13/2024 | 1.6 | Examine the ticker quantities from OMNI Exhibit 48 to ensure the tickers listed on the objection match those on the claim form |
| Khurana, Harshit | 5/13/2024 | 1.7 | Continue review claims from OMNI Exhibit 48 to check the alignment of the tickers on the objection with those on the proof of claim form |
| Khurana, Harshit | 5/13/2024 | 1.7 | Review the claims from OMNI Exhibit 49 to verify that the tickers listed on the objection correspond with those on the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 5/13/2024 | 1.4 | Conduct a review to ensure the accuracy of claims from OMNI Exhibit 49 to confirm that the tickers on the objection and proof of claims match |
| Kolodny, Steven | 5/13/2024 | 2.4 | Perform outside research on interest rates and discount rates used for discounting the present value of claims |
| Kolodny, Steven | 5/13/2024 | 2.3 | Develop dynamic calculation using remaining contract template to determine payment valuations for remaining contract value on claim listing |
| Kolodny, Steven | 5/13/2024 | 3.1 | Draft template for use of analysis of net present value on remaining contract value to analyze remaining payments owed at time of petition |
| Konig, Louis | 5/13/2024 | 0.9 | Call with D. Lewandowski, L. Konig, T. Hubbard (A&M) and K. Brown (Landis) re: claims objection responses |
| Konig, Louis | 5/13/2024 | 1.1 | Quality control and review of script output related to targeted claims breakdowns |
| Konig, Louis | 5/13/2024 | 0.9 | Database scripting related to targeted claims breakdowns |
| Krautheim, Sean | 5/13/2024 | 0.3 | Determine need for new claims exhibit format with redacted tickers for claims team |
| Krautheim, Sean | 5/13/2024 | 2.6 | Develop claims exhibits script for claims omnibuses 49 and 50 |
| Kumar, Aamaya | 5/13/2024 | 1.9 | Perform an examination of customer claims to identify any discrepancies in claimed amounts and proofs submitted |
| Kumar, Aamaya | 5/13/2024 | 1.4 | Validate supporting materials to categorize claims into separate documentation types |
| Kumar, Aamaya | 5/13/2024 | 1.9 | Inspect differences between claims and the schedules to pinpoint potential issues |
| Kumar, Aamaya | 5/13/2024 | 1.6 | Verify accompanying documents to sort claims into specific placement categories |
| Kumar, Aamaya | 5/13/2024 | 1.8 | Review the materials to identify mismatches in proofs offered and claims raised |
| Lewandowski, Douglas | 5/13/2024 | 0.9 | Call with D. Lewandowski, L. Konig, T. Hubbard (A&M) and K. Brown (Landis) re: claims objection responses |
| Lewandowski, Douglas | 5/13/2024 | 0.6 | Meeting with A. Kane, D. Lewandowski (A&M) re: Matching non-portal customer claim main account IDs to scheduled amounts |
| Lewandowski, Douglas | 5/13/2024 | 0.7 | Discussion with D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Customer claim transfers |
| Lewandowski, Douglas | 5/13/2024 | 0.5 | Discussion with D. Lewandowski and J. Zatz (A&M) re: customer claims open issues and calendar |
| Lewandowski, Douglas | 5/13/2024 | 1.3 | Update debtors for non-portal claim to matching to portal schedules for reporting purposes |
| Lewandowski, Douglas | 5/13/2024 | 0.5 | Discuss claims objections and reporting with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 5/13/2024 | 1.3 | Review revised customer claims reports for discussion with team |
| Lewandowski, Douglas | 5/13/2024 | 1.7 | Update EU/Trading claim/schedule matching grid with additional changes for potential debtor splits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/13/2024 | 0.5 | Discuss open customer claims items with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia (and others from Kroll) |
| McGrath, Patrick | 5/13/2024 | 2.8 | Review and analyze claims relating to claimants responding to Q8 free form responses |
| Mirando, Michael | 5/13/2024 | 0.4 | Review Market Making agreement and loan for three million tokens to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.4 | Review Market Making agreement and loan for eighty million tokens to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.4 | Review Market Making agreement and loan for seventy million tokens to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.7 | Review Market Making agreement and loan for eight million tokens to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.6 | Review Market Making agreement and loan for ten million tokens to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.6 | Review sale and purchase agreement to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.8 | Review capital commitment agreement to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.3 | Review Cloud Services agreement to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.8 | Review post petition interest workpaper to ensure consistency |
| Mirando, Michael | 5/13/2024 | 0.9 | Review loan documentation to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 1.7 | Review separation agreement to determine post petition interest rate |
| Mirando, Michael | 5/13/2024 | 0.6 | Search Relativity for marketing agreement for objected claims analysis |
| Mirando, Michael | 5/13/2024 | 2.2 | Search Relativity for marketing platform agreement |
| Mittal, Anuj | 5/13/2024 | 1.7 | Continue to review claims from OMNI Exhibit 48 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mittal, Anuj | 5/13/2024 | 1.6 | Conduct a review to check the accuracy of claims from OMNI Exhibit 49 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 5/13/2024 | 1.1 | Verify the ticker based quantities stated in OMNI Exhibit 48 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 5/13/2024 | 1.8 | Continue to review the accuracy of claims from OMNI Exhibit 49 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/13/2024 | 1.2 | Conduct a review of the claims from OMNI Exhibit 49 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/13/2024 | 1.3 | Review the ticker quantities from OMNI Exhibit 48 to confirm that the tickers listed on the objection correspond with those indicated on the claim form |
| Mohammed, Azmat | 5/13/2024 | 0.4 | Call with I. Milcic (FTX), D. Longan and others (MetaLab), and A.Mohammed (A&M) to discuss design assets and wireframes |
| Mohammed, Azmat | 5/13/2024 | 1.4 | Oversee software development efforts related to views for FTX EU creditors, claims portal navigation |
| Mohammed, Azmat | 5/13/2024 | 0.5 | Discuss open customer claims items with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia (and others from Kroll) |
| Mohammed, Azmat | 5/13/2024 | 2.4 | Provide Customer Service with technical support on matter such as inbound emails related to claims and prepetition frozen account lists |
| Paolinetti, Sergio | 5/13/2024 | 0.6 | Estimate value of claim against the certain estate's token allocation per estimation motion price |
| Pasricha, Anshuman | 5/13/2024 | 1.4 | Evaluate discrepancies between stated quantities and claimed sums to validate the legitimacy of raised claims |
| Pasricha, Anshuman | 5/13/2024 | 1.1 | Check the accuracy of the supporting paperwork to segment claims into documentation categories accurately |
| Pasricha, Anshuman | 5/13/2024 | 1.7 | Examine submitted evidence to scrutinize disparities between requested claims and provided documentation |
| Pasricha, Anshuman | 5/13/2024 | 1.3 | Identify disparities between claimed figures and supporting evidence to categorize claims accordingly |
| Pasricha, Anshuman | 5/13/2024 | 1.2 | Review proofs submitted to scrutinize differences between claims requested and provided |
| Pasricha, Anshuman | 5/13/2024 | 1.8 | Scrutinize March schedule emails to pinpoint inconsistencies in alleged amounts |
| Pestano, Kyle | 5/13/2024 | 2.8 | Make adjusting calculations to reconcile specific trade/transaction on a token and USD cash basis |
| Pestano, Kyle | 5/13/2024 | 1.2 | Update email change population by performing lookups in excel in order to update account id's, email addresses, and dates accordingly |
| Pestano, Kyle | 5/13/2024 | 2.6 | Summarize high balance applicant analysis of transaction/component types by actual trade data and summarized daily pricing |
| Pestano, Kyle | 5/13/2024 | 2.7 | Reconcile fills and future fills for thousands of trades on a token and USD cash basis for a high balance kyc applicant for an S&C request |
| Price, Breanna | 5/13/2024 | 1.8 | Continue the review of customer claims survey responses to question 8 |
| Saraf, Nancy | 5/13/2024 | 1.6 | Analyze the authenticity of supporting materials to categorize claims into different documentation categories |
| Saraf, Nancy | 5/13/2024 | 1.3 | Verify the email communications as part of supporting documents to check for any withdrawals or transaction history |
| Saraf, Nancy | 5/13/2024 | 1.7 | Authenticate the claims based on supporting documents to place them into the right categorization groups |
| Saraf, Nancy | 5/13/2024 | 1.4 | Establish that supporting materials are necessary to sort claims into specific documentation types |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/13/2024 | 1.1 | Affirm claim documents to classify claims into various document groups |
| Saraf, Nancy | 5/13/2024 | 1.8 | Validate the supporting documents provided in claim document to check for any discrepancies in claimed amount and proofs provided |
| Sekera, Aryaki | 5/13/2024 | 1.2 | Ensure the coherence of information between OMNI Exhibit 49 and the details provided in the proof of claim form |
| Sekera, Aryaki | 5/13/2024 | 1.8 | Verify the accuracy of the data showcased in OMNI Exhibit 49 by cross-referencing it with the proof of claim form |
| Sekera, Aryaki | 5/13/2024 | 1.8 | Validate information in OMNI Exhibit 46 with the proof of claim form to validate its accuracy |
| Sekera, Aryaki | 5/13/2024 | 1.4 | Compare data in OMNI Exhibit 49 with proof of claim form to authenticate the consistency |
| Sekera, Aryaki | 5/13/2024 | 1.9 | Confirm that the details presented in OMNI Exhibit 46 are consistent with the information documented in the proof of claim form |
| Sharma, Khushboo | 5/13/2024 | 1.6 | Identify cases where additional tickers were observed in the supporting documents to highlight the inconsistency |
| Sharma, Khushboo | 5/13/2024 | 0.9 | Verify claims by reading Addendum to proof of claims to check if there any mention of fraud or misrepresentation |
| Sharma, Khushboo | 5/13/2024 | 1.8 | Provide comments for reviewed claims to support reasons for classification in a particular category |
| Sharma, Khushboo | 5/13/2024 | 1.2 | Review transaction history provided by claimant for their account for proper categorization of a claim |
| Sharma, Khushboo | 5/13/2024 | 1.3 | Update claim status based on information provided as per defined approach |
| Sharma, Khushboo | 5/13/2024 | 1.4 | Check the status of withdrawal proofs to accordingly place claims in relevant categories |
| Sharma, Rahul | 5/13/2024 | 1.7 | Analyze supporting materials to separate claims into different types of documentation for further processing |
| Sharma, Rahul | 5/13/2024 | 1.6 | Validate attached documents and organize claims into appropriate categories according to the provided information |
| Sharma, Rahul | 5/13/2024 | 1.7 | Verify the evidence to identify claims with accurate ticker figures and mark them separately for further processing |
| Sharma, Rahul | 5/13/2024 | 1.3 | Cross-check claim documents to categorize them into various groups based on accompanying documentation |
| Sharma, Rahul | 5/13/2024 | 1.4 | Review claim documents to ensure consistency between support material and the claim forms |
| Sharma, Rahul | 5/13/2024 | 0.9 | Examine supporting documents and classify claims into corresponding categories based on the relevant information in the claim forms |
| Sielinski, Jeff | 5/13/2024 | 0.7 | Discussion with J. Sielinski, R. Esposito, and L. Francis (A&M) re: Wrong debtor claim objections |
| Sielinski, Jeff | 5/13/2024 | 0.4 | Discussion with J Hertzberg and J Sielinski re: claim transfers and petition date customer withdrawals |
| Sielinski, Jeff | 5/13/2024 | 0.9 | Analysis of processing withdrawals and relationship to transferred claims |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/13/2024 | 0.5 | Discuss open customer claims items with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia (and others from Kroll) |
| Smith, Cameron | 5/13/2024 | 2.6 | Analyze contracts pertaining to athletes that had sponsorship agreements to extract and summarize key information |
| Smith, Cameron | 5/13/2024 | 1.3 | Call with J. Faett, K. Kearney and C. Smith (A&M) to discuss contract analysis and appropriate approach |
| Smith, Cameron | 5/13/2024 | 2.3 | Analyze contract pertaining to naming rights agreement to extract and summarize key data and information |
| Smith, Cameron | 5/13/2024 | 1.4 | Population of PPI workbook to figure out the appropriate post petition interest |
| Smith, Cameron | 5/13/2024 | 2.7 | Analyze contract relating to contract claim for claims analysis deck |
| Smith, Cameron | 5/13/2024 | 0.7 | Call with J. Faett and C. Smith (A&M) to discuss contract analysis |
| Stolyar, Alan | 5/13/2024 | 1.6 | Calculate post-petition interest for filed claim #5 |
| Stolyar, Alan | 5/13/2024 | 1.4 | Calculate post-petition interest for filed claim #1 |
| Stolyar, Alan | 5/13/2024 | 1.2 | Calculate post-petition interest for filed claim #2 |
| Stolyar, Alan | 5/13/2024 | 0.9 | Calculate post-petition interest for filed claim #3 |
| Stolyar, Alan | 5/13/2024 | 0.8 | Calculate post-petition interest for filed claim #4 |
| Stolyar, Alan | 5/13/2024 | 0.2 | Call with S. Herring and A. Stolyar (A&M) to discuss redistribution of select claims between allow, object, and TBD in the class 6A PowerPoint for claims request |
| Sunkara, Manasa | 5/13/2024 | 1.9 | Provide all activity records and login records related to a specific user account for a claims investigation |
| Sunkara, Manasa | 5/13/2024 | 2.6 | Investigate a certain user account's support tickets for a claims investigation |
| Teo, Benjamin | 5/13/2024 | 0.5 | Prepare materials for KYC working group session with JOLs |
| Teo, Benjamin | 5/13/2024 | 0.9 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Thadani, Harshit | 5/13/2024 | 0.6 | Check claim register and portal files to list new claims (portal and Kroll) received last week |
| Thadani, Harshit | 5/13/2024 | 1.4 | Analyze the assertions provided in OMNI Exhibit 49 file to confirm the precision of tickers |
| Thadani, Harshit | 5/13/2024 | 1.8 | Verify the accuracy of the claims in OMNI Exhibit 49 to validate the claimed quantities |
| Thadani, Harshit | 5/13/2024 | 1.6 | Continue the review of claims from OMNI Exhibit 49 to ensure their consistency |
| Thadani, Harshit | 5/13/2024 | 1.3 | Evaluate the accuracy of the claims presented in OMNI Exhibit 49 for validation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 5/13/2024 | 1.7 | Conduct a check of the claims in OMNI Exhibit 49 to ensure alignment with the quantities |
| Thomas, Izabel | 5/13/2024 | 1.1 | Continue to verify the accuracy of the claims in OMNI Exhibit 49 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 5/13/2024 | 1.2 | Perform verification of claims stated in OMNI Exhibit 48 to ensure that tickers on objection and proof of claims are matching with each other |
| Thomas, Izabel | 5/13/2024 | 1.4 | Continue to validate the assertions provided in OMNI Exhibit 49 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 5/13/2024 | 1.3 | Continue to verify the accuracy of the claims in OMNI Exhibit 49 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 5/13/2024 | 1.6 | Perform verification of claims stated in OMNI Exhibit 48 to confirm that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/13/2024 | 1.7 | Validate the assertions outlined in OMNI Exhibit 48 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Titus, Adam | 5/13/2024 | 0.4 | Workstream lead meeting with A. Titus, D. Blanks, C. Brantley, R. Esposito, and H. Trent (A&M) |
| Tong, Crystal | 5/13/2024 | 0.9 | Fix cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 5/13/2024 | 0.3 | Respond to questions raised from customer service regarding the KYC status |
| Tong, Crystal | 5/13/2024 | 1.7 | Conduct secondary review of the manual KYC working of the retail customers |
| Tong, Crystal | 5/13/2024 | 0.9 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Trent, Hudson | 5/13/2024 | 0.4 | Workstream lead meeting with A. Titus, D. Blanks, C. Brantley, R. Esposito, and H. Trent (A&M) |
| Uppal, Sadhika | 5/13/2024 | 1.8 | Authenticate and track withdrawal requests recording all pertinent evidence to tag claims into appropriate groups |
| Uppal, Sadhika | 5/13/2024 | 1.6 | Analyze whether provided supporting documents correspond to claims in the documents provided to identify deviations |
| Uppal, Sadhika | 5/13/2024 | 1.6 | Authenticate accompanying paperwork for classification of claims into separate documentation groups |
| Uppal, Sadhika | 5/13/2024 | 1.1 | Analyze March scheduled emails sent by Kroll to verify ticker amounts with submitted claims |
| Uppal, Sadhika | 5/13/2024 | 0.9 | Assess supporting evidence to validate the claims raised and their accuracy |
| Uppal, Sadhika | 5/13/2024 | 1.3 | Assess claims with respect to proofs submitted to list down any variations |
| Ward, Kyle | 5/13/2024 | 1.1 | Inspect customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 5/13/2024 | 2.7 | Review customer claims with a 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 5/13/2024 | 1.4 | Flag customer claims for claims with 1k to 5k variance for objection with understated crypto and/or fiat |
| Ward, Kyle | 5/13/2024 | 2.8 | Evaluate customer claims for claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Yang, Sharon | 5/13/2024 | 1.6 | Ensure the accuracy of asserted debtor in proof of claim via review of additional documents attached as support for claim |
| Yang, Sharon | 5/13/2024 | 2.7 | Determine accurate debtor for proof of claims through review of supporting documents, addendums, or screenshots of digital wallets |
| Yang, Sharon | 5/13/2024 | 1.1 | Examine ticker details between filed claims, scheduled claims and revised amounts to pinpoint any disparities among the three |
| Yang, Sharon | 5/13/2024 | 2.4 | Contrast ticker specifics for claims exceeding $100k with scheduled claims to detect any discrepancies when compared to scheduled counterparts, and evidence of missing tickers |
| Zatz, Jonathan | 5/13/2024 | 1.1 | Update database script related to request to provide claims information related to provided bounced emails |
| Zatz, Jonathan | 5/13/2024 | 1.3 | Database scripting related to request to add a new plan classification to claims logic |
| Zatz, Jonathan | 5/13/2024 | 0.5 | Discussion with D. Lewandowski and J. Zatz (A&M) re: customer claims open issues and calendar |
| Zatz, Jonathan | 5/13/2024 | 0.8 | Correspond with claims team regarding treatment of non-customer claims |
| Zatz, Jonathan | 5/13/2024 | 1.6 | Database scripting to research why an account has a blank plan class |
| Zhang, Qi | 5/13/2024 | 0.9 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Agarwal, Pulkit | 5/14/2024 | 1.1 | Evaluate claims provided and separate them in different categories as per supporting documents |
| Agarwal, Pulkit | 5/14/2024 | 1.3 | Categorize the claims in relevant columns depending on relevant information provided by claimant |
| Agarwal, Pulkit | 5/14/2024 | 1.7 | Identify concerns across various claims based on evaluation of attachments provided |
| Arnett, Chris | 5/14/2024 | 0.2 | Teleconference with C. Arnett, R. Gordon(A&M) on contract claims reconciliation |
| Arnett, Chris | 5/14/2024 | 0.3 | Call with C Arnett and J Sielinski (A&M) regarding contract damage claim recon |
| Arnett, Chris | 5/14/2024 | 1.7 | Further review and comment on class 6A claims presentation |
| Arnett, Chris | 5/14/2024 | 2.6 | Continue research on class 6A claims for possible objection |
| Arnett, Chris | 5/14/2024 | 0.6 | Call with R. Gordon, C. Arnett, R. Esposito, C. Broskay and L. Francis (A&M) to review high value claim objections within Class 6A claims |
| Arora, Rohan | 5/14/2024 | 1.3 | Review the claim population to identify discrepancies and determine potential objection logic |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/14/2024 | 1.7 | Update customer progress walkdown to capture total asserted and scheduled amount of FTX DotCom silo claims |
| Avdellas, Peter | 5/14/2024 | 1.4 | Update customer progress walkdown to capture total asserted and scheduled amount of FTX US silo claims |
| Avdellas, Peter | 5/14/2024 | 1.6 | Update section B status of customer claims walkdown for non-portal customer claims based on objection order or match to FTX main account ID |
| Avdellas, Peter | 5/14/2024 | 1.1 | Compare KYC status for filed and scheduled claims between most recent claims register and previous reporting cycle to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 5/14/2024 | 1.2 | Compare ticker level token information for filed claims with asserted amounts between $50,000-$75,000 and $0 variance to scheduled claim to identify claims with only NFT differences |
| Avdellas, Peter | 5/14/2024 | 1.3 | Compare ticker level token information for filed claims with asserted amounts between $50,000-$75,000 and $0 variance to scheduled claim to identify tokens with variances |
| Baranawal, Amisha | 5/14/2024 | 1.6 | Translate non-English evidentiary documents to ensure accurate reconciliation and suitable categorization |
| Baranawal, Amisha | 5/14/2024 | 1.6 | Conduct a detailed examination of the ticker amounts in each balance snapshot to reveal any mismatches |
| Baranawal, Amisha | 5/14/2024 | 1.9 | Scrutinize inconsistencies between the claims and the documents provided to identify any potential gaps |
| Baranawal, Amisha | 5/14/2024 | 1.7 | Convert attachments provided in foreign languages into English to enable precise reconciliation and correct categorization |
| Baranawal, Amisha | 5/14/2024 | 1.8 | Assess and determine descriptive comments to provide correct understanding of the content within the supporting documents |
| Beretta, Matthew | 5/14/2024 | 0.5 | Call with M. Beretta (A&M) to discuss missing documentation for WRS debtors related to 7C claims |
| Blanchard, Madison | 5/14/2024 | 1.9 | Continue to review schedule of Q8 response claims and categorize by assertion type |
| Blanchard, Madison | 5/14/2024 | 2.9 | Review schedule of Q8 response claims and categorize by assertion type |
| Braatelien, Troy | 5/14/2024 | 0.5 | Perform review of tranche #4 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/14/2024 | 1.9 | Finalize review of tranche #4 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/14/2024 | 3.2 | Update post petition interest analysis workbook to include summary dashboards for items of note |
| Braatelien, Troy | 5/14/2024 | 1.1 | Perform analysis of venture investment claim for noncustomer claims reconciliation |
| Braatelien, Troy | 5/14/2024 | 0.8 | Call to discuss next steps regarding contract review process for post-petition interest calculations with K. Kearney and T. Braatelien (A&M) |
| Broskay, Cole | 5/14/2024 | 0.6 | Call with R. Gordon, C. Arnett, R. Esposito, C. Broskay and L. Francis (A&M) to review high value claim objections within Class 6A claims |
| Chambers, Henry | 5/14/2024 | 0.8 | Manage response to KYC deficiencies associated with claimant |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 5/14/2024 | 0.2 | Correspondence with K. Ramanathan regarding claimant KYC matter |
| Chamma, Leandro | 5/14/2024 | 2.6 | Review newly KYC applicants cases with issues related to non compliant proof of residence documents |
| Chamma, Leandro | 5/14/2024 | 0.6 | Provide feedback and escalate to manual reviewers KYC applications raised by customer support as on hold |
| Chamma, Leandro | 5/14/2024 | 0.8 | Conduct quality control review over high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/14/2024 | 1.1 | Review KYC applications of Brazilian residents on hold due to non compliant documents |
| Chamma, Leandro | 5/14/2024 | 0.9 | Review KYC legal memo sent by S&C to identify items related to distribution diligence |
| Chamma, Leandro | 5/14/2024 | 0.6 | Escalate to S&C KYC application raised by Bitgo with true sanctions hit |
| Chamma, Leandro | 5/14/2024 | 0.4 | Review retail and institutional KYC rejections for Liquid Global customers |
| Chamma, Leandro | 5/14/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 5/14/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 5/14/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Coverick, Steve | 5/14/2024 | 1.1 | Call to discuss distribution reserves for customer claims with E Mosley, J Hertzberg, S Coverick and R Esposito (A&M) |
| Cox, Allison | 5/14/2024 | 2.9 | Review third set of additional asserted claims section of individual creditor claims |
| Ebrey, Mason | 5/14/2024 | 2.9 | Categorization of Q8 claim information filled out by claimants |
| Ebrey, Mason | 5/14/2024 | 2.3 | Review of additional Q8 claims filed as part of claims filing process |
| Esposito, Rob | 5/14/2024 | 1.3 | Discussion with J Sielinski, J Hertzberg, D Lewandowski, and R Esposito (A&M) re: disputed customer reserves |
| Esposito, Rob | 5/14/2024 | 0.7 | Prepare updated slide for reserve presentation to A&M team |
| Esposito, Rob | 5/14/2024 | 1.9 | Analyze customer claims statuses to categorize for pre-emergence reserves |
| Esposito, Rob | 5/14/2024 | 0.3 | Prepare for customer claims reserve presentation |
| Esposito, Rob | 5/14/2024 | 2.7 | Prepare presentation slides for customer claims reserve estimates |
| Esposito, Rob | 5/14/2024 | 1.1 | Call to discuss distribution reserves for customer claims with E Mosley, J Hertzberg, S Coverick and R Esposito (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/14/2024 | 0.6 | Call with R. Gordon, C. Arnett, R. Esposito, C. Broskay and L. Francis (A&M) to review high value claim objections within Class 6A claims |
| Esposito, Rob | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), P. Laurie and others (FTX), C. Conboy and others (JOL) to discuss recent customer support items and communications |
| Faett, Jack | 5/14/2024 | 0.4 | Call with J. Faett and D. Gidoomal (A&M) to discuss formatting and organization of 7C deck and categories |
| Faett, Jack | 5/14/2024 | 0.6 | Review calculations and supporting documents for reconciliation of Cloudflare claim prior to distribution to S&C |
| Faett, Jack | 5/14/2024 | 0.2 | Call with D. Hainline, S. Herring, J. Faett (A&M) to review next steps for updating non-customer claims trackers |
| Faett, Jack | 5/14/2024 | 0.6 | Call with J. Sielinski, K. Kearney, D. Hainline, S. Herring, and J. Faett (A&M) to review 6A claim reconciliation deck |
| Faett, Jack | 5/14/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to align on deliverables to S&C pertaining to support for Cloudflare claim |
| Faett, Jack | 5/14/2024 | 1.7 | Review of loan payable tracing analysis based on newly completed tracing |
| Faett, Jack | 5/14/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss resources available for preparation of Class 7C Claims Reconciliation deck |
| Faett, Jack | 5/14/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss changes made to 6A PowerPoint based on the open items listing for claims request |
| Faett, Jack | 5/14/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss present value calculations for remaining contract values included in non-customer claims |
| Flynn, Matthew | 5/14/2024 | 0.7 | Review Quoine PTE customer claims and KYC filings |
| Flynn, Matthew | 5/14/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 5/14/2024 | 0.5 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 5/14/2024 | 0.4 | Review BitGo KYB findings on customer case |
| Francis, Luke | 5/14/2024 | 1.9 | Buildout of claims summary regarding claims filed with comma issues or other reasons for frivolous amounts |
| Francis, Luke | 5/14/2024 | 1.4 | Review of claimants assertions within supporting documentation to updated objection reason in exhibit |
| Francis, Luke | 5/14/2024 | 2.2 | Comparison to scheduled tickers to claimed tickers for claims scheduled to multiple debtors |
| Francis, Luke | 5/14/2024 | 0.3 | Discussion with L. Francis, and J. Sielinski (A&M) re: Non-Customer claims reserves |
| Francis, Luke | 5/14/2024 | 1.3 | Review of additional updates for claims objections tagged for round 8 of objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/14/2024 | 0.8 | Buildout of additional claims tear sheets based on specific claimants for legal request |
| Francis, Luke | 5/14/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: IRS diligence request |
| Francis, Luke | 5/14/2024 | 0.8 | Review of claims regarding potential issues with failed withdrawals |
| Francis, Luke | 5/14/2024 | 0.3 | Call with L. Francis and T. Hubbard (A&M) re: claims tear sheets |
| Francis, Luke | 5/14/2024 | 1.8 | Buildout of transaction detail regarding previous claims adjourned from objection |
| Francis, Luke | 5/14/2024 | 0.2 | Call with L. Francis and T. Hubbard (A&M) re: diligence questions |
| Francis, Luke | 5/14/2024 | 0.6 | Call with R. Gordon, C. Arnett, R. Esposito, C. Broskay and L. Francis (A&M) to review high value claim objections within Class 6A claims |
| Gidoomal, Dhruv | 5/14/2024 | 0.4 | Call with J. Faett and D. Gidoomal (A&M) to discuss formatting and organization of 7C deck and categories |
| Gidoomal, Dhruv | 5/14/2024 | 0.5 | Call with M. Beretta (A&M) to discuss missing documentation for WRS debtors related to 7C claims |
| Gidoomal, Dhruv | 5/14/2024 | 2.2 | Consolidate individual objected claims slides into objection summary slide in 7C claims deck |
| Gidoomal, Dhruv | 5/14/2024 | 1.4 | Consolidate individual tbd 7C claims into tbd summary slide in 7C deck |
| Gidoomal, Dhruv | 5/14/2024 | 3.1 | Consolidate individual potentially allowable 7C claims into summary slide in 7C deck |
| Gordon, Robert | 5/14/2024 | 1.3 | Review class 6A claims analysis for edits, section: Other claims requiring further analysis |
| Gordon, Robert | 5/14/2024 | 0.2 | Teleconference with C. Arnett, R. Gordon(A&M) on contract claims reconciliation |
| Gordon, Robert | 5/14/2024 | 1.7 | Review class 6A claims analysis for edits, section: Potentially allowable claims |
| Gordon, Robert | 5/14/2024 | 0.6 | Call with R. Gordon, C. Arnett, R. Esposito, C. Broskay and L. Francis (A&M) to review high value claim objections within Class 6A claims |
| Goyal, Mehul | 5/14/2024 | 1.3 | Undertake a comprehensive assessment to ascertain the accuracy of the appended supporting materials |
| Goyal, Mehul | 5/14/2024 | 1.7 | Validate the paperwork to identify claims categorization within specific documentation structures |
| Goyal, Mehul | 5/14/2024 | 1.4 | Undertake substantiation of claims to delineate their categorization within identified classifications |
| Goyal, Mehul | 5/14/2024 | 1.8 | Affirm authenticity of accompanying documents to categorize them into discrete lists |
| Goyal, Mehul | 5/14/2024 | 1.9 | Engage in authentication processes to precisely categorize the submitted claims |
| Gupta, Kavya | 5/14/2024 | 1.8 | Check presence of identity proofs in supporting documents to group claims in associated category |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/14/2024 | 1.7 | Inspect the attached documents in claims to categorize them into distinct documentation groups |
| Gupta, Kavya | 5/14/2024 | 0.4 | Evaluate the validity of the statements provided in claims to check for their authenticity |
| Gupta, Kavya | 5/14/2024 | 1.6 | Translate evidence in non-English languages for reconciliation and right categorization |
| Gupta, Kavya | 5/14/2024 | 1.9 | Review information provided in claims to record exceptional cases for further review |
| Gupta, Kavya | 5/14/2024 | 1.2 | Verify attached paperwork for categorization of claims across various groups |
| Hainline, Drew | 5/14/2024 | 1.1 | Continue to review liquidated 7c claims tranche B to support accuracy for non-customer claims reconciliation |
| Hainline, Drew | 5/14/2024 | 0.7 | Call with D. Hainline, S. Herring (A&M) to review open items for class 7c non-customer claims reconciliations |
| Hainline, Drew | 5/14/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss open items and next steps for non-customer claims reconciliations |
| Hainline, Drew | 5/14/2024 | 0.2 | Call with D. Hainline, S. Herring, J. Faett (A&M) to review next steps for updating non-customer claims trackers |
| Hainline, Drew | 5/14/2024 | 1.4 | Review information request log against CEEL claims tranche B to ensure completeness for open claims reconciliations |
| Hainline, Drew | 5/14/2024 | 1.4 | Review information request log against CEEL claims tranche A to ensure completeness for open claims reconciliations |
| Hainline, Drew | 5/14/2024 | 0.3 | Summarize list of non-customer claims to be reviewed against exchange database to support accuracy across claim classes |
| Hainline, Drew | 5/14/2024 | 0.4 | Respond to open questions on review of overlap between customer and non-customer filed claims |
| Hainline, Drew | 5/14/2024 | 0.4 | Review feedback on non-customer claims review against customer claims to mitigate risk of duplicates |
| Hainline, Drew | 5/14/2024 | 0.8 | Review liquidated 7c claims tranche C to support accuracy for non-customer claims reconciliation |
| Hainline, Drew | 5/14/2024 | 0.4 | Review current draft and open feedback for executive summary for class 6a claims |
| Hainline, Drew | 5/14/2024 | 0.2 | Review ad-hoc requests for select non-customer claim calculations |
| Hainline, Drew | 5/14/2024 | 0.6 | Review historical company records to identify source information to support 7c claims tranche B non-customer claims reconciliations |
| Hainline, Drew | 5/14/2024 | 0.8 | Update information request log for appropriate requests and claimant contracts to support next steps for open claims reconciliations |
| Helal, Aly | 5/14/2024 | 1.9 | Review of additional Q8 claims filed as part of claims filing process |
| Herring, Scott | 5/14/2024 | 0.7 | Call with D. Hainline, S. Herring (A&M) to review open items for class 7c non-customer claims reconciliations |
| Herring, Scott | 5/14/2024 | 0.6 | Call with J. Sielinski, K. Kearney, D. Hainline, S. Herring, and J. Faett (A&M) to review 6A claim reconciliation deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/14/2024 | 0.2 | Call with D. Hainline, S. Herring, J. Faett (A&M) to review next steps for updating non-customer claims trackers |
| Herring, Scott | 5/14/2024 | 2.1 | Review 7C slide deck and reconcile to AP Trade Claims Reconciliation file for completeness and accuracy |
| Herring, Scott | 5/14/2024 | 2.4 | Review 7C slide deck and reconcile to CEEL Claims Reconciliation file for completeness and accuracy |
| Herring, Scott | 5/14/2024 | 2.9 | Review Consolidated Reconciliation NC GUC file and reconcile 7C CEEL Claims to CEEL Reconciliation file to support claim data |
| Herring, Scott | 5/14/2024 | 2.8 | Review Consolidated Reconciliation NC GUC file and reconcile 7C AP Claims to AP Trade Reconciliation file to support claim data |
| Hertzberg, Julie | 5/14/2024 | 1.3 | Discussion with J Sielinski, J Hertzberg, D Lewandowski, and R Esposito (A&M) re: disputed customer reserves |
| Hertzberg, Julie | 5/14/2024 | 2.6 | Analyze and update presentation slides for customer claims reserve estimates |
| Hertzberg, Julie | 5/14/2024 | 1.1 | Call to discuss distribution reserves for customer claims with E Mosley, J Hertzberg, S Coverick and R Esposito (A&M) |
| Hubbard, Taylor | 5/14/2024 | 2.3 | Conduct a comprehensive evaluation of the specific transferred claims to support the diligence request from S&C |
| Hubbard, Taylor | 5/14/2024 | 0.6 | Carry out a detailed analysis of specific transferred claims to aid the diligence request from S&C |
| Hubbard, Taylor | 5/14/2024 | 0.3 | Create a file summarizing claim-to-schedule values for a specific claimant on the 25th omnibus objection |
| Hubbard, Taylor | 5/14/2024 | 1.9 | Perform an in-depth review of specific transferred claims to assist with diligence request from S&C |
| Hubbard, Taylor | 5/14/2024 | 1.7 | Conduct a ticker level analysis for specific claims to assist with an S&C request |
| Hubbard, Taylor | 5/14/2024 | 0.3 | Call with L. Francis and T. Hubbard (A&M) re: claims tear sheets |
| Hubbard, Taylor | 5/14/2024 | 1.6 | Research targeted claims to contribute to a diligence review |
| Hubbard, Taylor | 5/14/2024 | 0.2 | Call with L. Francis and T. Hubbard (A&M) re: diligence questions |
| Kane, Alex | 5/14/2024 | 2.8 | Review nonportal customer claim population on omnibus 47 no liability objection exhibit |
| Kane, Alex | 5/14/2024 | 2.1 | Analyze claims with question 8 other activity responses on omnibus 47 objection exhibit |
| Kane, Alex | 5/14/2024 | 1.4 | Analyze nonportal customer claim population on omnibus 48 modify objection exhibit |
| Kane, Alex | 5/14/2024 | 1.9 | Review claimant name and debtor information on omnibus 48 modify objection exhibit |
| Kane, Alex | 5/14/2024 | 2.9 | Prepare list of claims for omnibus 48 modify objection |
| Kaur, Jaspreet | 5/14/2024 | 1.8 | Determine variations in claimed amount and proofs provided and accordingly group claims in defined groups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/14/2024 | 1.4 | Validate the support material to ensure consistency with the information on the proof of claim form |
| Kaur, Jaspreet | 5/14/2024 | 0.9 | Verify the provided support documents to divide claims into distinct documentation classifications |
| Kaur, Jaspreet | 5/14/2024 | 1.6 | Review the attached documents to identify claims where claimant has raised request of fraud |
| Kaur, Jaspreet | 5/14/2024 | 1.3 | Compare the ticker amounts in proofs and claimed amount to document claims in defined groups |
| Kaur, Jaspreet | 5/14/2024 | 1.7 | Authenticate the supporting material to sort claims across defined divisions |
| Kearney, Kevin | 5/14/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to align on deliverables to S&C pertaining to support for Cloudflare claim |
| Kearney, Kevin | 5/14/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss open items and next steps for non-customer claims reconciliations |
| Kearney, Kevin | 5/14/2024 | 0.6 | Call with J. Sielinski, K. Kearney, D. Hainline, S. Herring, and J. Faett (A&M) to review 6A claim reconciliation deck |
| Kearney, Kevin | 5/14/2024 | 0.8 | Continued review of crypto loans tracing analysis based on newly completed tracing |
| Kearney, Kevin | 5/14/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss resources available for preparation of Class 7C Claims Reconciliation deck |
| Kearney, Kevin | 5/14/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss present value calculations for remaining contract values included in non-customer claims |
| Kearney, Kevin | 5/14/2024 | 0.8 | Call to discuss next steps regarding contract review process for post-petition interest calculations with K. Kearney and T. Braatelien (A&M) |
| Khurana, Harshit | 5/14/2024 | 1.9 | Validate the accuracy of the attachments provided in non-portal claims to categorize them based on their correctness and relevance |
| Khurana, Harshit | 5/14/2024 | 1.6 | Continue reviewing claims from OMNI Exhibit 49 to confirm that the tickers on the objection align with those on the proof of claim form |
| Khurana, Harshit | 5/14/2024 | 1.2 | Examine the ticker quantities in OMNI Exhibit 49 to verify that the tickers listed on the objection match those indicated on the claim form |
| Khurana, Harshit | 5/14/2024 | 1.8 | Check the ticker-based quantities reported in OMNI Exhibit 49 to ensure consistency between the tickers on the objection and those on the proof of claims |
| Khurana, Harshit | 5/14/2024 | 1.7 | Analyze the claims in OMNI Exhibit 49 to ensure the tickers listed on the objection match those indicated on the proof of claim |
| Kolodny, Steven | 5/14/2024 | 1.0 | Review reconciliation for of claimant #1 to determine to aid in development of valuation work |
| Kolodny, Steven | 5/14/2024 | 2.3 | Develop valuation using payment scheduling remaining for claimant #1 |
| Kolodny, Steven | 5/14/2024 | 0.2 | Perform review of payments made for claimant #4 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.2 | Perform review of payments made for claimant #10 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #11 to determine remaining contract value for the purpose of determining valuations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #12 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #13 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #14 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #15 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #17 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #16 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.2 | Perform review of payments made for claimant #6 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #7 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.4 | Perform review of payments made for claimant #1 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #9 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.4 | Perform review of payments made for claimant #3 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.4 | Perform review of payments made for claimant #8 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.2 | Perform review of payments made for claimant #5 to determine remaining contract value for the purpose of determining valuations |
| Kolodny, Steven | 5/14/2024 | 0.3 | Perform review of payments made for claimant #2 to determine remaining contract value for the purpose of determining valuations |
| Konig, Louis | 5/14/2024 | 1.1 | Presentation and summary of output related to targeted claims breakdowns |
| Kumar, Aamaya | 5/14/2024 | 0.9 | Scrutinize claims which indicate differences and asserted quantities to categorize claims in relevant groups |
| Kumar, Aamaya | 5/14/2024 | 1.1 | Continue assessing claims exhibiting deviation from claimed amounts and place in them right category |
| Kumar, Aamaya | 5/14/2024 | 1.8 | Examine the legitimacy of accompanying supporting documents to classify claims in various segments |
| Kumar, Aamaya | 5/14/2024 | 1.6 | Note variances between claims and accompanied documents to identify issues |
| Kumar, Aamaya | 5/14/2024 | 1.7 | Validate the attached documents to identify mismatches in ticker amounts |
| Kumar, Aamaya | 5/14/2024 | 0.9 | Assess multiple claims to identify fraud cases raised by customers |
| Lewandowski, Douglas | 5/14/2024 | 1.3 | Discussion with J Sielinski, J Hertzberg, D Lewandowski, and R Esposito (A&M) re: disputed customer reserves |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/14/2024 | 0.6 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: customer reporting updates and plan class reporting |
| Lewandowski, Douglas | 5/14/2024 | 0.7 | Discussion with J. Sielinski, J. Zatz, and D. Lewandowski (A&M) re: customer reporting updates |
| Lewandowski, Douglas | 5/14/2024 | 0.6 | Review processing withdrawal custom letter from Kroll to process to the customer claims portal |
| Lewandowski, Douglas | 5/14/2024 | 1.7 | Prepare analysis of Kroll claim submit date to filed date on register to correct for supersede logic |
| Lewandowski, Douglas | 5/14/2024 | 0.6 | Correspond with M. Rogers (Eversheds) re: AHC member inquiry related to KYC and claim status |
| Lewandowski, Douglas | 5/14/2024 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer reporting |
| Lewandowski, Douglas | 5/14/2024 | 0.7 | Provide comments to the plan class logic updates to the data team |
| McGrath, Patrick | 5/14/2024 | 0.8 | Review of additional Q8 claims filed as part of claims filing process |
| Mennie, James | 5/14/2024 | 0.8 | Meeting with J. Mennie, S. Paolinetti (A&M) re: complaints filed by Debtors on asset transfers |
| Mirando, Michael | 5/14/2024 | 0.4 | Review communication consulting agreement to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 1.1 | Search Relativity for construction agreement to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.6 | Review claim for hospitality services to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.4 | Review ad platform terms of service to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.9 | Review contract for employment to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 1.7 | Review floating rate agreements to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.7 | Review credit card terms of service to determine the penalty interest rate |
| Mirando, Michael | 5/14/2024 | 0.4 | Review construction agreement to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.7 | Review USD loan agreement to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.3 | Review USDC loan agreement to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.7 | Review indemnity agreement to determine post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.4 | Review loan agreement to determine the post petition interest rate |
| Mirando, Michael | 5/14/2024 | 0.7 | Review platform agreement to determine post petition interest rate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 5/14/2024 | 0.4 | Review Market Making agreement and loan for five hundred and fifty thousand tokens to determine post petition interest rate |
| Mittal, Anuj | 5/14/2024 | 1.1 | Authenticate the accuracy of attachments provided in the non-portal claims and categorize them into different sets based on their accuracy and relevance |
| Mittal, Anuj | 5/14/2024 | 1.8 | Conduct an analysis of the claims from OMNI Exhibit 49 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Mittal, Anuj | 5/14/2024 | 1.4 | Investigate discrepancies between stated information and actual records in the claims and group claims accordingly into different categories |
| Mittal, Anuj | 5/14/2024 | 1.6 | Verify the ticker based quantities stated in OMNI Exhibit 49 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 5/14/2024 | 1.2 | Review the ticker quantities from OMNI Exhibit 49 to confirm that the tickers listed on the objection correspond with those indicated on the claim form |
| Mittal, Anuj | 5/14/2024 | 1.7 | Continue to review claims from OMNI Exhibit 49 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Mohammed, Azmat | 5/14/2024 | 0.8 | Provide technical support on JOL coordination and third party data requests |
| Mohammed, Azmat | 5/14/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 5/14/2024 | 1.2 | Oversee engineering efforts related to claims portal navigation, refactoring deprecated code, and providing processing withdrawal letters |
| Mohammed, Azmat | 5/14/2024 | 0.5 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 5/14/2024 | 1.1 | Call to discuss distribution reserves for customer claims with E Mosley, J Hertzberg, S Coverick and R Esposito (A&M) |
| Mosley, Ed | 5/14/2024 | 0.9 | Review of and prepare comments to draft of data regarding certain tokens held by specific customers under unique locking schedules |
| Myers, Claire | 5/14/2024 | 0.9 | Analyze programmatic comparisons of modify and change debtor objection parties to for internal diligence request |
| Myers, Claire | 5/14/2024 | 1.2 | Review priority non-customer claim to determine if claim types should be updated by review of customer schedules |
| Myers, Claire | 5/14/2024 | 1.9 | Analyze support for unsecured loan payable claims to determine if register's asserted amount needs to be updated |
| Myers, Claire | 5/14/2024 | 1.8 | Analyze Q7 for unsecured loan payable claims to determine if register's asserted amount needs to be updated |
| Myers, Claire | 5/14/2024 | 1.1 | Prepare circulation files for all change debtor objections for professional diligence request |
| Myers, Claire | 5/14/2024 | 1.7 | Analyze USD only loan payable claims to determine asserted amounts for voting amount determination |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/14/2024 | 1.1 | Analyze modify and change debtor objection parties to for internal diligence request |
| Myers, Claire | 5/14/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: IRS diligence request |
| Myers, Claire | 5/14/2024 | 0.9 | Review updated transfer report to update internal transfer trackers |
| Paolinetti, Sergio | 5/14/2024 | 0.8 | Meeting with J. Mennie, S. Paolinetti (A&M) re: complaints filed by Debtors on asset transfers |
| Pasricha, Anshuman | 5/14/2024 | 1.9 | Detect any discrepancies between claimed amounts and supporting evidence to ensure necessary categorization |
| Pasricha, Anshuman | 5/14/2024 | 1.6 | Evaluate the email correspondences supplied by the claimant to organize the claims into appropriate categories |
| Pasricha, Anshuman | 5/14/2024 | 1.7 | Review the document addendum thoroughly to identify any indications of fraud or misrepresentation |
| Pasricha, Anshuman | 5/14/2024 | 1.3 | Scrutinize the ticker amounts in each balance snapshot to uncover any inconsistencies or discrepancies |
| Pasricha, Anshuman | 5/14/2024 | 1.8 | Analyze the balance proofs submitted against the claimed amounts to ascertain if there are any potential issues or discrepancies |
| Pestano, Kyle | 5/14/2024 | 1.5 | Analyze USDT/USD transactions for a high balance applicant in order to properly summarize/write footnote explanations |
| Pestano, Kyle | 5/14/2024 | 0.3 | Discuss fields to request from Sumsub compliance for an external data request with the kyc ops team |
| Pestano, Kyle | 5/14/2024 | 0.9 | Write definitions and general footnotes explaining types of transactions occurring for summary transaction analysis of a kyc applicant for an S&C request |
| Pestano, Kyle | 5/14/2024 | 2.8 | Reconcile sizing and pricing variances between the USDT and BTC transactions for high balance kyc applicant source of funds analysis |
| Pestano, Kyle | 5/14/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 5/14/2024 | 0.5 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 5/14/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 5/14/2024 | 1.7 | Summarize all of the transactional information in an easy to explain table by component, ticker, size, and estimated motion pricing including offsets for an S&C request |
| Price, Breanna | 5/14/2024 | 2.8 | Complete the review of customer claims survey responses to question 8 |
| Ramanathan, Kumanan | 5/14/2024 | 1.2 | Develop claims and asset schedule for specific digital asset and distribute to J Ray (FTX) |
| Saraf, Nancy | 5/14/2024 | 1.7 | Authenticate supporting documentation to check for any mismatches between documents provided and claim requested |
| Saraf, Nancy | 5/14/2024 | 0.7 | Validate whether the support material given corresponds with the proof of claims form for proper categorization |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/14/2024 | 1.8 | Continue verifying the supporting documents provided by claimants to classify them into specific categories |
| Saraf, Nancy | 5/14/2024 | 1.9 | Affirm authenticity of supporting proofs to categorize claims into different documentation categories |
| Saraf, Nancy | 5/14/2024 | 0.6 | Validate that attached documentation is sufficient to segregate claims clearly into defined groups |
| Saraf, Nancy | 5/14/2024 | 0.9 | Validate supporting materials to segregate claims into different documentation groups |
| Saraf, Nancy | 5/14/2024 | 1.1 | Affirm supporting materials for proper sorting of claims into separate documentation types |
| Sekera, Aryaki | 5/14/2024 | 1.9 | Investigate disparities between claims and the scheduled amounts to uncover potential objections |
| Sekera, Aryaki | 5/14/2024 | 1.3 | Assess deviations from the schedule in claimed amounts to uncover potential objections in claims |
| Sekera, Aryaki | 5/14/2024 | 1.6 | Identify potential objections by examining discrepancies between claimed amounts and scheduled figures |
| Sekera, Aryaki | 5/14/2024 | 1.7 | Inspect deviations between claimed amounts and scheduled figures to identify potential objections |
| Sekera, Aryaki | 5/14/2024 | 1.8 | Assess discrepancies between claims and scheduled amounts to identify potential objections |
| Sharma, Khushboo | 5/14/2024 | 1.7 | Verify cases of Fraud by analyzing the addendum provided by claimant to accordingly tag claims to Fraud category |
| Sharma, Khushboo | 5/14/2024 | 1.9 | Identify deviations in the claims requested and proofs provided to organize claims into defined categories |
| Sharma, Khushboo | 5/14/2024 | 1.8 | Analyze supporting documents to identify claims having substantial difference in requested and asserted amount |
| Sharma, Khushboo | 5/14/2024 | 0.8 | Scrutinize claims documents to identify transactions such as withdrawals and deposits for claims categorization |
| Sharma, Khushboo | 5/14/2024 | 1.2 | Examine if provided supporting documents match the claim form to group them in agreed upon categories |
| Sharma, Khushboo | 5/14/2024 | 1.3 | Read emails sent out by Kroll in March to verify the ticker amounts with claims submitted |
| Sharma, Rahul | 5/14/2024 | 0.7 | Review addendum to proof of claims to detect potential fraud instances raised by the claimant |
| Sharma, Rahul | 5/14/2024 | 1.8 | Review claim forms with discrepancies in asserted ticker values to mark them in appropriate category |
| Sharma, Rahul | 5/14/2024 | 1.2 | Flag documents lacking supporting evidence for further action to substantiate the claim |
| Sharma, Rahul | 5/14/2024 | 1.4 | Assess withdrawal requests in supporting documents to categorize claims into defined groups |
| Sharma, Rahul | 5/14/2024 | 1.6 | Confirm the asserted ticker quantities to accordingly categorize the claims |
| Sharma, Rahul | 5/14/2024 | 1.7 | Validate and record withdrawal processing snapshots and emails with their evidence to place documents in the relevant withdrawal category |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/14/2024 | 0.6 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: customer reporting updates and plan class reporting |
| Sielinski, Jeff | 5/14/2024 | 1.3 | Discussion with J Sielinski, J Hertzberg, D Lewandowski, and R Esposito (A&M) re: disputed customer reserves |
| Sielinski, Jeff | 5/14/2024 | 0.6 | Call with J. Sielinski, K. Kearney, D. Hainline, S. Herring, and J. Faett (A&M) to review 6A claim reconciliation deck |
| Sielinski, Jeff | 5/14/2024 | 0.7 | Discussion with J. Sielinski, J. Zatz, and D. Lewandowski (A&M) re: customer reporting updates |
| Sielinski, Jeff | 5/14/2024 | 0.7 | Review non-customer claim status and estimates including governmental and employee related claims |
| Sielinski, Jeff | 5/14/2024 | 0.3 | Discussion with L. Francis, and J. Sielinski (A&M) re: Non-Customer claims reserves |
| Sielinski, Jeff | 5/14/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: IRS diligence request |
| Sielinski, Jeff | 5/14/2024 | 0.3 | Call with C Arnett and J Sielinski (A&M) regarding contract damage claim recon |
| Sielinski, Jeff | 5/14/2024 | 1.3 | Analysis of claim report details including review of unresolved claims' review buckets of open claims and potential impact on claim reserves at distribution |
| Smith, Cameron | 5/14/2024 | 1.6 | Modify analysis to include exact extracts from smaller sections where possible |
| Smith, Cameron | 5/14/2024 | 2.4 | Extracted key information pertaining to surety bond agreements |
| Stolyar, Alan | 5/14/2024 | 0.3 | Calculate interest accumulation after petition submission included in plan for claim #10 for claims request |
| Stolyar, Alan | 5/14/2024 | 0.8 | Compute interest following the petition filing included in plan for claim #8 for claims request |
| Stolyar, Alan | 5/14/2024 | 1.3 | Determine interest accrued after the petition included in plan for claim #7 for claims request |
| Stolyar, Alan | 5/14/2024 | 0.4 | Assess interest accrued subsequent to the petition included in plan for claim #11 for claims request |
| Stolyar, Alan | 5/14/2024 | 0.9 | Calculate interest charges post-petition included in plan for claim #9 for claims request |
| Stolyar, Alan | 5/14/2024 | 1.6 | Figure out post-petition interest amounts included in plan for claim #12 for claims request |
| Stolyar, Alan | 5/14/2024 | 1.2 | Document post-petition interest included in plan for claim #6 for claims request |
| Stolyar, Alan | 5/14/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss changes made to 6A PowerPoint based on the open items listing for claims request |
| Sunkara, Manasa | 5/14/2024 | 3.0 | Investigate a user's trading activity during a specific time frame for a claims investigation |
| Sunkara, Manasa | 5/14/2024 | 2.9 | Investigate a user's trading activity using a certain coin for a claims investigation |
| Teo, Benjamin | 5/14/2024 | 0.4 | Respond to enquiries by JOLs from KYC working group session |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 5/14/2024 | 1.3 | Authenticate the accuracy of the information contained in OMNI Exhibit-49 by comparing it with the proof of claim form |
| Thadani, Harshit | 5/14/2024 | 1.6 | Review details presented in OMNI Exhibit-49 to check alignment in contents of the proof of claim form |
| Thadani, Harshit | 5/14/2024 | 0.4 | Scan claim register and portal files to identify new claims received last day |
| Thadani, Harshit | 5/14/2024 | 1.9 | Assess the claims to verify the coherence between the data showcased in OMNI Exhibit-49 and the details documented in the proof of claim form |
| Thadani, Harshit | 5/14/2024 | 1.4 | Conduct check of the claims in OMNI Exhibit 49 to verify the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 5/14/2024 | 1.8 | Analyze the assertions provided in OMNI Exhibit 49 to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 5/14/2024 | 1.8 | Validate the assertions provided in OMNI Exhibit 49 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 5/14/2024 | 1.1 | Perform verification of claims stated in OMNI Exhibit 49 to confirm that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 5/14/2024 | 1.4 | Continue to review claims of OMNI Exhibit 49 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 5/14/2024 | 1.2 | Review and verify claims of OMNI Exhibit 49 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 5/14/2024 | 1.3 | Continued verification of claims stated in OMNI Exhibit 49 to ensure that tickers on objection and proof of claims are consistent |
| Thomas, Izabel | 5/14/2024 | 1.6 | Continue to perform verification of claims stated in OMNI Exhibit 49 to confirm that tickers on objection and proof of claims are in agreement with each other |
| Tong, Crystal | 5/14/2024 | 1.2 | Conduct review and rectify cases that exhibit potential name mismatch issues under the resubmission requested status |
| Tong, Crystal | 5/14/2024 | 0.8 | Follow up with Sumsub to understand the reason for the cases put on blocklist and tagged as forgery |
| Tong, Crystal | 5/14/2024 | 2.8 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 5/14/2024 | 1.6 | Perform secondary review of the manual KYC working of the retail customers |
| Tong, Crystal | 5/14/2024 | 0.1 | Answer queries raised from customer service regarding the KYC status |
| Tong, Crystal | 5/14/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 5/14/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/14/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Uppal, Sadhika | 5/14/2024 | 1.9 | Confirm transaction history to check for any withdrawals or deposits to classify claims in defined groups |
| Uppal, Sadhika | 5/14/2024 | 1.4 | Check that the attached documents are valid for sorting them into distinct documentation groups |
| Uppal, Sadhika | 5/14/2024 | 1.2 | Confirm the value stated in the claims with proofs submitted to check for their correctness |
| Uppal, Sadhika | 5/14/2024 | 1.3 | Compare the value of tickers to validate the value of the claims for accuracy |
| Uppal, Sadhika | 5/14/2024 | 0.6 | Authenticate transaction history to ensure accurate claim categorization |
| Uppal, Sadhika | 5/14/2024 | 1.7 | Conduct an examination of customer claims to identify differences based on amounts in supporting document and proofs provided |
| Ward, Kyle | 5/14/2024 | 2.0 | Analyze customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 5/14/2024 | 2.1 | Evaluate customer claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 5/14/2024 | 1.3 | Review customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 5/14/2024 | 2.6 | Identify customer claims with varying 1k to 5k values for objection with asserted crypto and/or fiat with no claimed value |
| Wilson, David | 5/14/2024 | 2.8 | Investigate perpetuals trading activity to compare to customer's stated claim for A&M data request |
| Yang, Sharon | 5/14/2024 | 2.2 | Examine ticker specifics between filed claims, scheduled claims, and revised amounts to pinpoint variances, especially large ones, for further investigation |
| Yang, Sharon | 5/14/2024 | 1.8 | Validate claims over $100k with no previously noted variances to ensure the accuracy of asserted tickers, supporting documents, and missing ticker evidence, confirming correct data extraction |
| Yang, Sharon | 5/14/2024 | 2.1 | Cross-check ticker details for claims exceeding $100k with scheduled claims to verify accuracy and identify any discrepancies |
| Yang, Sharon | 5/14/2024 | 1.9 | Compare ticker information for claims valued above $100k with scheduled claims to detect and confirm any variances for accuracy |
| Zatz, Jonathan | 5/14/2024 | 0.7 | Discussion with J. Sielinski, J. Zatz, and D. Lewandowski (A&M) re: customer reporting updates |
| Zatz, Jonathan | 5/14/2024 | 0.7 | Database scripting related to request to determine claim status for two Australia customers |
| Zatz, Jonathan | 5/14/2024 | 2.9 | Start database scripting to append non-customer claims data to claims reporting |
| Zatz, Jonathan | 5/14/2024 | 2.6 | Database scripting related to request to consider filed claims whose NFT-only schedules are being reported as in the NFT plan classification |
| Zhang, Qi | 5/14/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/14/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 5/14/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Agarwal, Pulkit | 5/15/2024 | 1.6 | Assess discrepancies in portal claims based on information available to identify possible gaps |
| Agarwal, Pulkit | 5/15/2024 | 1.4 | Perform authenticity check on portal claims to figure out possible gaps |
| Agarwal, Pulkit | 5/15/2024 | 1.7 | Cross-reference the portal entries with supplementary documentation to identify concerns |
| Arora, Rohan | 5/15/2024 | 1.4 | Support the review of Omnibus 49 claims to pinpoint modified claims |
| Arora, Rohan | 5/15/2024 | 2.7 | Assist in reviewing Omnibus 49 claims to identify modified entries |
| Avdellas, Peter | 5/15/2024 | 1.3 | Analyze population of claims manually reviewed by Kroll to update internal register based on revised ticker matching |
| Avdellas, Peter | 5/15/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Avdellas, Peter | 5/15/2024 | 1.6 | Compare claims with large variances in asserted amounts between reporting cycles to identify cause of change |
| Avdellas, Peter | 5/15/2024 | 1.1 | Analyze complete claims register to find all filed and scheduled claims based on confirmation IDs and names provided to assist in diligence request |
| Avdellas, Peter | 5/15/2024 | 1.4 | Compare most recent Kroll claims register to internal claims register to identify total count and asserted amount of newly filed claims from previous reporting cycle |
| Avdellas, Peter | 5/15/2024 | 1.4 | Identify total count and asserted amount of claims that switched reporting silos based on main account ID matching |
| Avdellas, Peter | 5/15/2024 | 1.7 | Analyze complete claims register to find all filed and scheduled claims based on names and email addresses provided to assist in diligence request |
| Avdellas, Peter | 5/15/2024 | 1.2 | Identify total count and asserted amount of claims that are currently identified for next objection round to update customer progress walkdown |
| Baranawal, Amisha | 5/15/2024 | 1.8 | Reconcile tickers and their amounts in proof of claim and supporting documents for proper claims categorization |
| Baranawal, Amisha | 5/15/2024 | 1.7 | Identify accurate statements to appropriately capture and articulate the details found in the supporting document |
| Baranawal, Amisha | 5/15/2024 | 1.9 | Assess disparities between the claims and the documents provided to list any gaps |
| Baranawal, Amisha | 5/15/2024 | 1.6 | Review claims to identify march schedule emails to compare ticker amounts and quantities for proper claims categorization |
| Baranawal, Amisha | 5/15/2024 | 1.2 | Translate non-English evidence into English to facilitate accurate reconciliation and proper categorization of claims |
| Blanchard, Madison | 5/15/2024 | 0.3 | Perform quality control review of schedule of Q8 response claims and categorize by assertion type |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 5/15/2024 | 0.3 | Review employment contract termination agreement for late fee provisions for post-petition interest calculation support |
| Braatelien, Troy | 5/15/2024 | 2.6 | Perform review of tranche #7 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/15/2024 | 0.9 | Perform review of tranche #6 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/15/2024 | 2.1 | Perform review of tranche #5 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/15/2024 | 0.6 | Perform Relativity review regarding advertising contract provisions for class 6A claim review |
| Braatelien, Troy | 5/15/2024 | 0.9 | Document contractual clauses for claims tranche #1 regarding post petition interest calculations |
| Braatelien, Troy | 5/15/2024 | 0.3 | Review former Debtor employee agreements for late payment penalties for post petition interest analysis |
| Broskay, Cole | 5/15/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliation |
| Chamma, Leandro | 5/15/2024 | 1.3 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 5/15/2024 | 0.6 | Provide feedback and escalate to manual reviewers KYC applications raised by customer support as on hold |
| Chamma, Leandro | 5/15/2024 | 1.2 | Call with L. Chamma and K. Pestano (A&M) to discuss crypto trading analysis for an S&C request |
| Chamma, Leandro | 5/15/2024 | 0.4 | Investigate KYC legacy files to resolved cases escalated by US manual reviewer with data issues |
| Chamma, Leandro | 5/15/2024 | 1.4 | Review KYC applications of Brazilian residents on hold due to non compliant documents |
| Chamma, Leandro | 5/15/2024 | 1.2 | Provide internal comments on KYC legal memo sent by S&C |
| Chamma, Leandro | 5/15/2024 | 0.9 | Review institutional KYC applications with status mismatch on Bitgo master sheet |
| Dobbs, Aaron | 5/15/2024 | 0.8 | Review of potential exposure from customer lending in relation to Kroll filings |
| Dobbs, Aaron | 5/15/2024 | 1.6 | Summarize terms of Socios lending relationship in order to evaluate exposures |
| Dobbs, Aaron | 5/15/2024 | 1.8 | Relativity searches to verify amended terms related with Socios lending agreement |
| Esposito, Rob | 5/15/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: claim splits for multiple debtors |
| Esposito, Rob | 5/15/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Esposito, Rob | 5/15/2024 | 0.5 | Discuss FTX Trading and FTX EU customer claims objections with J Sielinski, R Esposito and L Francis (A&M) |
| Esposito, Rob | 5/15/2024 | 2.6 | Prepare customer claims reserve estimates by categorizing claims according to estimated pre-emergence status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/15/2024 | 1.7 | Prepare disputed claims summary and slide presentation for claims reserves estimates |
| Esposito, Rob | 5/15/2024 | 0.4 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: claims diligence requests |
| Esposito, Rob | 5/15/2024 | 2.6 | Analyze customer claims queued for round 8 objections to confirm objection types and reasons |
| Esposito, Rob | 5/15/2024 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer progress reporting |
| Esposito, Rob | 5/15/2024 | 2.1 | Review and summary of disputed claims for pre-emergence customer claims reserves |
| Esposito, Rob | 5/15/2024 | 2.3 | Analyze customer claims reserve calculations to confirm summary of data |
| Esposito, Rob | 5/15/2024 | 0.2 | Teleconference with R. Esposito, R. Gordon(A&M) on contract claims rates |
| Esposito, Rob | 5/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Schepper (and others from Kroll), R. Perubhatla (FTX) re: open customer claim issues and calendar |
| Faett, Jack | 5/15/2024 | 0.8 | Call with J. Faett and C. Smith (A&M) to discuss compilation of contract analysis within singular document |
| Faett, Jack | 5/15/2024 | 1.7 | Prepare review summaries for Swift Media and FTX Trading Ltd Sponsorship Agreement |
| Faett, Jack | 5/15/2024 | 2.9 | Review high value claim review summaries for accuracy prior to Director and MD reviews |
| Faett, Jack | 5/15/2024 | 2.1 | Prepare review summaries for Swift Media and WRSS Sponsorship Agreement |
| Faett, Jack | 5/15/2024 | 0.3 | Discuss contractual rate analysis with K. Kearney, J. Faett, and H. Trent (A&M) |
| Faett, Jack | 5/15/2024 | 2.1 | Prepare review summaries for League of Legends Sponsorship Agreement |
| Faett, Jack | 5/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss potential exposure of partially unliquidated non-customer convenience claims |
| Flynn, Matthew | 5/15/2024 | 0.3 | Call with M. Flynn, C. Alviarez and others (SumSub) to discuss updated process flows |
| Flynn, Matthew | 5/15/2024 | 0.8 | Create FAQs on distribution process for management |
| Flynn, Matthew | 5/15/2024 | 0.6 | Review KYC/AML distribution memo and provide comments for S&C |
| Francis, Luke | 5/15/2024 | 0.5 | Discuss FTX Trading and FTX EU customer claims objections with J Sielinski, R Esposito and L Francis (A&M) |
| Francis, Luke | 5/15/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: reserve dispute analysis for noncustomer claims |
| Francis, Luke | 5/15/2024 | 0.6 | Review of debtors books and records to creditors claims within proof of claims to review potential links to creditor |
| Francis, Luke | 5/15/2024 | 1.4 | Review of transaction details regarding potential issues with withdrawals within creditor assertions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/15/2024 | 0.3 | Discuss accounts with claims filed against multiple debtors with L. Francis and T. Hubbard (A&M) |
| Francis, Luke | 5/15/2024 | 1.8 | Review of transaction details for specific cryptos described within claimants assertions in POC |
| Francis, Luke | 5/15/2024 | 0.4 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: claims diligence requests |
| Francis, Luke | 5/15/2024 | 1.3 | Updates to non-customer plan estimates summary based on additional reconciliation |
| Francis, Luke | 5/15/2024 | 0.8 | Updates to non-customer reserve reporting based on feedback from leadership |
| Francis, Luke | 5/15/2024 | 0.5 | Discussion with L. Francis, and J. Sielinski (A&M) re: disputed reserve analysis |
| Francis, Luke | 5/15/2024 | 1.3 | Updates to omnibus response tracker for additional filed responses |
| Francis, Luke | 5/15/2024 | 1.6 | Updates to claims transfer summary based on new claims transfer report from claims agent |
| Francis, Luke | 5/15/2024 | 2.1 | Review of transaction details to match to creditor assertions within objection responses |
| Gidoomal, Dhruv | 5/15/2024 | 3.2 | Review 7C deck for any instances where the term 'allowed' or 'allowable' is used and replace it with phrase 'potentially allowable' |
| Gidoomal, Dhruv | 5/15/2024 | 2.9 | Review 6A deck for any instances where the term 'allowed' or 'allowable' is used and replace it with phrase 'potentially allowable' |
| Gidoomal, Dhruv | 5/15/2024 | 2.6 | Review 6B deck for any instances where the term 'allowed' or 'allowable' is used and replace it with phrase 'potentially allowable' |
| Gordon, Robert | 5/15/2024 | 0.2 | Teleconference with R. Esposito, R. Gordon(A&M) on contract claims rates |
| Gordon, Robert | 5/15/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliation |
| Goyal, Mehul | 5/15/2024 | 1.4 | Perform examination of the claims to authenticate the accuracy of the documentation provided by claimants |
| Goyal, Mehul | 5/15/2024 | 1.8 | Study snapshots of supporting documents to ascertain differences in provided amounts |
| Goyal, Mehul | 5/15/2024 | 1.6 | List explanatory comments on reviewed claims to elucidate classification decisions |
| Goyal, Mehul | 5/15/2024 | 1.2 | Translate foreign language documents for analysis to detect potential omissions |
| Goyal, Mehul | 5/15/2024 | 0.9 | Check the claim forms rigorously to identify any oversights made by the claimant |
| Goyal, Mehul | 5/15/2024 | 1.3 | Review claims content to organize claims into precise documentation categories |
| Gupta, Kavya | 5/15/2024 | 0.8 | Confirm the existence of identity proofs in supporting papers to classify claims in the relevant category |
| Gupta, Kavya | 5/15/2024 | 0.8 | Assess the details provided in claims to document any exceptional cases for additional examination |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/15/2024 | 1.9 | Review the documents to articulate the findings and conclusions concisely across claims categories |
| Gupta, Kavya | 5/15/2024 | 1.6 | Evaluate the data in claims to note any extraordinary cases for subsequent analysis |
| Gupta, Kavya | 5/15/2024 | 1.7 | Authenticate token amounts with the proof of claim for reconciliation purpose |
| Gupta, Kavya | 5/15/2024 | 1.6 | Review addendum in claims to identify cases of alignment to Fraud claim category |
| Hainline, Drew | 5/15/2024 | 1.1 | Update information request log for trade AP claims to identify appropriate next steps for in progress reconciliations |
| Hainline, Drew | 5/15/2024 | 0.6 | Update information request log for S&L claims to identify appropriate next steps for in progress reconciliations |
| Hainline, Drew | 5/15/2024 | 0.4 | Review source documentation and company records for BPL106 to support reconciliation of non-customer claims |
| Hainline, Drew | 5/15/2024 | 1.2 | Review information request log against CEEL claims tranche C to ensure completeness for open claims reconciliations |
| Hainline, Drew | 5/15/2024 | 0.3 | Review open items and support documentation for BTL6 to support open AP trade claims reconciliation |
| Hainline, Drew | 5/15/2024 | 0.4 | Review open items and support documentation for STB39 to support open AP trade claims reconciliation |
| Hainline, Drew | 5/15/2024 | 0.4 | Review open items and support documentation for RIC31 to support open S&L claims reconciliation |
| Hainline, Drew | 5/15/2024 | 0.5 | Review open items and support documentation for GL63 to support open CEEL claims reconciliation |
| Hainline, Drew | 5/15/2024 | 0.8 | Confirm status of open information request list for in progress Trade AP claims reconciliations |
| Hainline, Drew | 5/15/2024 | 0.6 | Review current draft of class 7c non-customer claims overview to support completeness and accuracy |
| Hainline, Drew | 5/15/2024 | 0.4 | Confirm status of open information request list for in progress S&L claims reconciliations |
| Hainline, Drew | 5/15/2024 | 0.3 | Continue to review case updates to assess impact on open non-customer claims reconciliations |
| Hainline, Drew | 5/15/2024 | 0.2 | Continue to review ad-hoc requests for select non-customer claim calculations |
| Hainline, Drew | 5/15/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliation |
| Hainline, Drew | 5/15/2024 | 0.3 | Log additional information requests for in progress S&L claims to ensure completeness for follow-up procedures with claimants |
| Hainline, Drew | 5/15/2024 | 0.4 | Continue to update information request log for appropriate requests and claimant contracts to support next steps for open claims reconciliations |
| Helal, Aly | 5/15/2024 | 1.8 | Categorization of Q8 claim information filled out by claimant |
| Herring, Scott | 5/15/2024 | 2.9 | Review Consolidated Reconciliation NC GUC file and reconcile 6C AP Claims to AP Trade Reconciliation file to support claim data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 5/15/2024 | 3.1 | Review Consolidated Reconciliation NC GUC file and reconcile 6C CEEL Claims to CEEL Reconciliation file to support claim data |
| Herring, Scott | 5/15/2024 | 3.2 | Review Consolidated Reconciliation NC GUC file and reconcile 6C Sponsorship Claims to Sponsorship Reconciliation file to support claim data |
| Herring, Scott | 5/15/2024 | 2.9 | Review Consolidated Reconciliation NC GUC file and reconcile 7C Sponsorship Claims to Sponsorship Reconciliation file to support claim data |
| Hubbard, Taylor | 5/15/2024 | 0.4 | Update the superseded claims review file with fresh claim information to prepare claims for future rounds of objections |
| Hubbard, Taylor | 5/15/2024 | 1.1 | Perform diligence on a specific claim's Q8 response and summarize findings for objection purposes |
| Hubbard, Taylor | 5/15/2024 | 0.4 | Update the objection response tracker with new response details for the 24th omnibus objection |
| Hubbard, Taylor | 5/15/2024 | 0.3 | Discuss accounts with claims filed against multiple debtors with L. Francis and T. Hubbard (A&M) |
| Hubbard, Taylor | 5/15/2024 | 0.7 | Analyze the supporting document assertions for a specific claim and match them to our scheduled amounts |
| Hubbard, Taylor | 5/15/2024 | 0.6 | Perform a transfer analysis for claims drafted for superseded objections in the 8th round |
| Hubbard, Taylor | 5/15/2024 | 0.4 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: claims diligence requests |
| Hubbard, Taylor | 5/15/2024 | 1.4 | Perform a ticker-level examination of specific claims to support an S&C request |
| Hubbard, Taylor | 5/15/2024 | 1.2 | Conduct a thorough analysis of claim debtors to establish objection strategies |
| Hubbard, Taylor | 5/15/2024 | 2.2 | Carry out a claim debtor analysis to ascertain plans for objections |
| Hubbard, Taylor | 5/15/2024 | 0.1 | Execute a review of the 49th omnibus objection draft exhibit |
| Hubbard, Taylor | 5/15/2024 | 0.6 | Refresh the superseded claims review file with new claim information in order to queue claims for future rounds of objections |
| Hubbard, Taylor | 5/15/2024 | 1.1 | Revise the round 8 processing withdrawal analysis to include claims with processing withdrawals from the 49th omnibus claims objection |
| Johnson, Robert | 5/15/2024 | 1.6 | Integrate latest Kroll claims data, kyc data, and claims numbers to production environment for analysis and reporting |
| Kane, Alex | 5/15/2024 | 2.4 | Review superseded claims with incorrect date logic on round 8 superseded objections |
| Kane, Alex | 5/15/2024 | 2.8 | Review ticker name and quantity information on omnibus 48 modify objection exhibit |
| Kane, Alex | 5/15/2024 | 2.1 | Update modify objection reasoning on omnibus 48 objection exhibit |
| Kane, Alex | 5/15/2024 | 2.1 | Analyze transferred claims on round 8 superseded objections |
| Kaur, Jaspreet | 5/15/2024 | 0.9 | Validate the supporting materials to determine deviations in claimed amount with respect to proofs provided |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaur, Jaspreet | 5/15/2024 | 1.9 | Assess withdrawal requests in supporting documents to sort claims into defined groups |
| Kaur, Jaspreet | 5/15/2024 | 1.7 | Confirm the legitimacy of attached documents to segregate claims in defined categories |
| Kaur, Jaspreet | 5/15/2024 | 1.3 | Review the documents provided for differences in claimed amount and proofs provided |
| Kaur, Jaspreet | 5/15/2024 | 1.4 | Identify and flag claims which are without supporting evidence for further substantiation |
| Kaur, Jaspreet | 5/15/2024 | 1.6 | Verify the accuracy of supporting materials to categorize claims into specific groups |
| Kearney, Kevin | 5/15/2024 | 1.9 | Review of sensitivity analysis associated with contract prices for unliquidated market making loan claims |
| Kearney, Kevin | 5/15/2024 | 1.3 | Review of underlying contracts' interest rate associated with unliquidated market making loan claims |
| Kearney, Kevin | 5/15/2024 | 0.3 | Discuss contractual rate analysis with K. Kearney, J. Faett, and H. Trent (A&M) |
| Kearney, Kevin | 5/15/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliation |
| Kearney, Kevin | 5/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss potential exposure of partially unliquidated non-customer convenience claims |
| Khurana, Harshit | 5/15/2024 | 1.3 | Ensure the legitimacy of accompanying documents to categorize claims into distinct documentation segments |
| Khurana, Harshit | 5/15/2024 | 1.8 | Confirm the authenticity of supporting materials to sort claims into separate documentation types |
| Khurana, Harshit | 5/15/2024 | 1.6 | Authenticate attached documents to group claims into distinct documentation classifications |
| Khurana, Harshit | 5/15/2024 | 1.9 | Verify the accompanying paperwork to classify claims into specific documentation groups |
| Khurana, Harshit | 5/15/2024 | 1.7 | Validate the accuracy of the paperwork to organize claims into specific documentation groups |
| Kolodny, Steven | 5/15/2024 | 2.2 | Perform outside research to analyze interest and inflation of curves to discount remaining contract values |
| Kolodny, Steven | 5/15/2024 | 1.6 | Draft summary of remaining contract value on claimants #1-17 to summarize key claim information |
| Kolodny, Steven | 5/15/2024 | 2.1 | Perform outside research to determine appropriate premiums to treasury rates on claims for valuation |
| Kolodny, Steven | 5/15/2024 | 1.7 | Perform outside research to develop yield curves to discount remaining contract values |
| Krautheim, Sean | 5/15/2024 | 1.1 | Develop new formatting method for tickerless claims exhibit |
| Kumar, Aamaya | 5/15/2024 | 1.7 | Interpret information presented in various languages to ensure precise alignment of claims across categories |
| Kumar, Aamaya | 5/15/2024 | 1.6 | Perform a thorough analysis of claims to identify transaction details and list claims in relevant groups |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/15/2024 | 1.9 | Identify instances of mismatch between tickers proof and amount requested to group claims |
| Kumar, Aamaya | 5/15/2024 | 1.8 | Compare ticker quantities with asserted quantities for alignment to identify any mismatches |
| Kumar, Aamaya | 5/15/2024 | 1.3 | Identify and evaluate types of proof attached for improved categorization of claims |
| Lewandowski, Douglas | 5/15/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Lewandowski, Douglas | 5/15/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: claim splits for multiple debtors |
| Lewandowski, Douglas | 5/15/2024 | 2.1 | Prepare summary of data anomalies to discuss with S&C related to equity and incorrect debtor issues |
| Lewandowski, Douglas | 5/15/2024 | 1.7 | Update disputed claims reserve to breakout out plan objections for discussion with team |
| Lewandowski, Douglas | 5/15/2024 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer progress reporting |
| Lewandowski, Douglas | 5/15/2024 | 0.4 | Correspond with G. Williams (S&C) re: customer inquiries related to claim and KYC status |
| Lewandowski, Douglas | 5/15/2024 | 0.8 | Prepare updates to the monthly claims deck for discussion with Plan team |
| Lewandowski, Douglas | 5/15/2024 | 0.7 | Prepare diligence responses for KYC status from certain creditor groups |
| Lewandowski, Douglas | 5/15/2024 | 1.3 | Investigate debtor mis-printing issue for discussion with Kroll |
| Lewandowski, Douglas | 5/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Schepper (and others from Kroll), R. Perubhatla (FTX) re: open customer claim issues and calendar |
| Mirando, Michael | 5/15/2024 | 0.7 | Review Market Making agreement and loan for thirty five million tokens to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 0.4 | Review Market Making agreement and loan for thirty million tokens to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 0.8 | Review Non-disclosure and settlement agreement to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 0.6 | Review engagement letter for legal services to determine the post petition interest rate |
| Mirando, Michael | 5/15/2024 | 0.4 | Review merchant servicer terms of service to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 0.6 | Search Relativity for data analysis agreement for objected claims analysis |
| Mirando, Michael | 5/15/2024 | 1.9 | Review retention agreements to determine the post petition interest rate |
| Mirando, Michael | 5/15/2024 | 0.6 | Review intermediation agreement to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 1.1 | Review capital commitment agreement to determine post petition interest rate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 5/15/2024 | 0.4 | Search Relativity for employment agreement for objected claims analysis |
| Mirando, Michael | 5/15/2024 | 0.6 | Review endorsement agreement to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 1.1 | Review token option agreement to determine post petition interest rate |
| Mirando, Michael | 5/15/2024 | 1.1 | Search Relativity for public relations agreement |
| Mirando, Michael | 5/15/2024 | 0.4 | Review USD loan agreement to determine post petition interest rate |
| Mittal, Anuj | 5/15/2024 | 1.8 | Authenticate supporting materials to groups claims into separate documentation types |
| Mittal, Anuj | 5/15/2024 | 1.9 | Validate the claims and paperwork to segregate claims into defined buckets |
| Mittal, Anuj | 5/15/2024 | 1.6 | Check for accuracy of attached documents to assign claims to various segments |
| Mittal, Anuj | 5/15/2024 | 1.2 | Validate accompanying paperwork to organize claims into defined groups |
| Mittal, Anuj | 5/15/2024 | 1.7 | Review supporting documents to classify claims into defined categories |
| Mohammed, Azmat | 5/15/2024 | 1.3 | Provide customer service with technical support on matters such as 3rd party data requests, and staffing resources for expected spike in customer inquiry |
| Myers, Claire | 5/15/2024 | 0.9 | Analyze Market Maker loans to determine dollar amount, coin type and quantity being asserted in support of POC |
| Myers, Claire | 5/15/2024 | 0.6 | Analyze Secured Loan Payables to determine coin type and quantity being asserted in Q7b of POC |
| Myers, Claire | 5/15/2024 | 1.2 | Analyze Market Maker loans to determine coin type and quantity being asserted in Q7b of POC |
| Myers, Claire | 5/15/2024 | 1.2 | Calculate claim asserted values for market maker loans to determine voting amounts |
| Myers, Claire | 5/15/2024 | 0.9 | Review additional priority non-customer claim to determine and update claim types |
| Myers, Claire | 5/15/2024 | 1.1 | Analyze Market Maker loans to dollar amount asserted in Q7a of POC |
| Myers, Claire | 5/15/2024 | 1.1 | Update internal transfer trackers with updated transfer report |
| Myers, Claire | 5/15/2024 | 0.8 | Analyze Secured loan Payables to dollar amount asserted in Q7a of POC |
| Myers, Claire | 5/15/2024 | 1.3 | Analyze internal loan reconciliation file to confirm coin amounts and values for Market Maker loans from estimation motion |
| Pasricha, Anshuman | 5/15/2024 | 1.6 | Examine the supplemental documents submitted with the claim to organize them into distinct document categories |
| Pasricha, Anshuman | 5/15/2024 | 1.9 | Document any disparities between the proofs provided and the claim documents to classify claims into specific groups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pasricha, Anshuman | 5/15/2024 | 1.8 | Verify the reliability and relevance of the supporting materials to segregate claims across different categories |
| Pasricha, Anshuman | 5/15/2024 | 1.4 | Scrutinize the claims and their accompanying evidence to separate them into appropriate categories |
| Pasricha, Anshuman | 5/15/2024 | 1.7 | Assess the precision of the document evidence by cross-referencing it with the claim particulars using predetermined benchmarks |
| Pestano, Kyle | 5/15/2024 | 0.6 | Investigate kyc applications escalated from Integreon/FTX customer service by reviewing documents on Sumsub |
| Pestano, Kyle | 5/15/2024 | 0.9 | Investigate transactions related to balancing USD/USDT related accounts for orders involving an S&C request |
| Pestano, Kyle | 5/15/2024 | 0.6 | Resolve matching differences between email changes, dates and account ID's for FTX employees for a PWC request |
| Pestano, Kyle | 5/15/2024 | 1.2 | Call with L. Chamma and K. Pestano (A&M) to discuss crypto trading analysis for an S&C request |
| Pestano, Kyle | 5/15/2024 | 1.4 | Show a tie out workpaper for crypto transactions by size and amount based on for estimated motion pricing for an S&C request |
| Pestano, Kyle | 5/15/2024 | 0.6 | Write analysis footnotes explaining the transaction activity occurring for summary transaction analysis of a kyc applicant for an S&C request |
| Pestano, Kyle | 5/15/2024 | 1.6 | Write footnotes detailing explanations of crypto transaction analyses for a high balance applicant so S&C can understand the trading patterns |
| Pestano, Kyle | 5/15/2024 | 1.4 | Finalize the footnotes for the crypto transaction analyses by summarizing data in an easy to understand format and providing examples detailing profitability and net appreciation for an S&C request |
| Pestano, Kyle | 5/15/2024 | 0.3 | Discuss with kyc ops team members the matching differences between email changes, dates and account ID's for FTX employees for a PWC request |
| Pestano, Kyle | 5/15/2024 | 0.3 | Resolve issues with data files received from Sumsub and troubleshoot issues another kyc ops team member was having with the platform |
| Ramanathan, Kumanan | 5/15/2024 | 0.6 | Review of specific customer claim holdings and correspond with A. Kranzley (S&C) |
| Ramanathan, Kumanan | 5/15/2024 | 1.1 | Review of top token holding analysis and provide comments to team |
| Saraf, Nancy | 5/15/2024 | 1.9 | Authenticate that the support documentation given corresponds with the proof of claims form to check for discrepancies |
| Saraf, Nancy | 5/15/2024 | 0.7 | Analyze the support material provided by claimants to check for any deviations in claimed amount and proofs provided |
| Saraf, Nancy | 5/15/2024 | 1.7 | Substantiate that attached proofs are sufficient to segregate claims clearly into defined groups |
| Saraf, Nancy | 5/15/2024 | 1.8 | Affirm that supporting materials are necessary to sort claims into specific documentation types |
| Saraf, Nancy | 5/15/2024 | 1.4 | Validate the support material given corresponds with the claims form for proper categorization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/15/2024 | 0.9 | Substantiate the supporting documentation to classify claims into distinct segments |
| Sekera, Aryaki | 5/15/2024 | 1.7 | Verify the integrity of accompanying paperwork to sort claims into specific documentation classifications |
| Sekera, Aryaki | 5/15/2024 | 1.9 | Confirm the credibility of attached documents to allocate claims to distinct documentation classes |
| Sekera, Aryaki | 5/15/2024 | 1.8 | Confirm the validity of attached documents to categorize claims into distinct documentation divisions |
| Sekera, Aryaki | 5/15/2024 | 1.4 | Authenticate supporting evidence to group claims into separate documentation categories |
| Sekera, Aryaki | 5/15/2024 | 1.4 | Verify supporting documents to categorize claims into separate documentation groups |
| Sharma, Khushboo | 5/15/2024 | 1.2 | Classify claims by analyzing the supporting evidence provided by claimant to have accurate segregation of claims |
| Sharma, Khushboo | 5/15/2024 | 1.3 | Verify supporting documents to identify cases of transaction histories for better claims tagging |
| Sharma, Khushboo | 5/15/2024 | 1.9 | Analyze snapshots of FTX wallet of claimant to ascertain the discrepancy in the amounts specified |
| Sharma, Khushboo | 5/15/2024 | 0.9 | Read accompanying documents to categorize claims into relevant groups for analysis |
| Sharma, Khushboo | 5/15/2024 | 1.4 | Analyze addendum to proof of claims to verify cases of fraud claims |
| Sharma, Khushboo | 5/15/2024 | 1.6 | Translate documents from various foreign language to English for better analysis |
| Sharma, Rahul | 5/15/2024 | 0.8 | Assess claim documents align with the support material provided in the claim forms for proper categorization |
| Sharma, Rahul | 5/15/2024 | 1.6 | Validate and organize attached documents into relevant categories according to the information provided |
| Sharma, Rahul | 5/15/2024 | 1.4 | Cross-verify the accuracy of evidence to identify claims with correct ticker figures |
| Sharma, Rahul | 5/15/2024 | 1.9 | Categorize claim documents into different groups based on supporting documentation |
| Sharma, Rahul | 5/15/2024 | 1.3 | Examine and classify supporting documents to match the relevant information in claim forms |
| Sharma, Rahul | 5/15/2024 | 1.2 | Analyze documentation to sort claims into various groups for efficient processing |
| Sielinski, Jeff | 5/15/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: claim splits for multiple debtors |
| Sielinski, Jeff | 5/15/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: reserve dispute analysis for noncustomer claims |
| Sielinski, Jeff | 5/15/2024 | 0.5 | Discuss FTX Trading and FTX EU customer claims objections with J Sielinski, R Esposito and L Francis (A&M) |
| Sielinski, Jeff | 5/15/2024 | 0.7 | Prepare revised timeline detailing claim objections, solicitation and distribution preparation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/15/2024 | 0.6 | Preparation for meetings regarding claim reserve calculations |
| Sielinski, Jeff | 5/15/2024 | 1.4 | Prepare and analyze disputed claim reports on claim by claim basis |
| Sielinski, Jeff | 5/15/2024 | 1.1 | Analysis of incorrect debtor claim reports; review claims fully asserted against incorrect Debtor and claims to be split between multiple Debtors |
| Sielinski, Jeff | 5/15/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Schepper (and others from Kroll), R. Perubhatla (FTX) re: open customer claim issues and calendar |
| Smith, Cameron | 5/15/2024 | 1.2 | Update of singular contract analysis document to include contract section references for each summarized section |
| Smith, Cameron | 5/15/2024 | 0.8 | Call with J. Faett and C. Smith (A&M) to discuss compilation of contract analysis within singular document |
| Smith, Cameron | 5/15/2024 | 2.4 | Summarization of agreements and contracts pertaining to surety bonds to be added to singular document |
| Smith, Cameron | 5/15/2024 | 2.9 | Summarization of key information relating to service contracts to be added to singular document |
| Smith, Cameron | 5/15/2024 | 2.7 | Summarization of pertinent data and information from Sponsorship agreements with athletes to be added to singular contract analysis documentation |
| Stolyar, Alan | 5/15/2024 | 1.1 | Quantify interest charges after the petition date included in plan for claim #15 for claims request |
| Stolyar, Alan | 5/15/2024 | 1.3 | Add additional claims to the to be determined category in 6A claims PowerPoint for claims request |
| Stolyar, Alan | 5/15/2024 | 0.6 | Evaluate accrued interest post-petition filing included in plan for claim #16 for claims request |
| Stolyar, Alan | 5/15/2024 | 0.9 | Update 6A PowerPoint tracker for additional claims added to the 6A claims PowerPoint for claims request |
| Stolyar, Alan | 5/15/2024 | 1.2 | Estimate interest subsequent to filing the petition included in plan for claim #13 for claims request |
| Stolyar, Alan | 5/15/2024 | 1.7 | Measure interest accumulation following the petition included in plan for claim #14 for claims request |
| Sunkara, Manasa | 5/15/2024 | 2.8 | Analyze a certain user's trading activity to compare against their claim in the support messages |
| Sunkara, Manasa | 5/15/2024 | 2.9 | Further investigate the user's trading activity to compare against their asserted claim |
| Sunkara, Manasa | 5/15/2024 | 1.4 | Provide a summary to explain a certain user's trading activity for a claims investigation |
| Thadani, Harshit | 5/15/2024 | 1.9 | Examine the enclosed documents and organize claims into their corresponding categories according to their content |
| Thadani, Harshit | 5/15/2024 | 1.9 | Review claims to ensure that the support material given corresponds with the proof of claims form |
| Thadani, Harshit | 5/15/2024 | 1.9 | Validate the claims with attached documents to sort them into their respective categories |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 5/15/2024 | 1.7 | Verify claim documents to classify them into defined documentation groups |
| Thadani, Harshit | 5/15/2024 | 0.6 | Inspect claim register and portal files to summarize new claims received last day |
| Thomas, Izabel | 5/15/2024 | 1.7 | Evaluate the documents submitted by the claimants to arrange claims into various categories based on their details |
| Thomas, Izabel | 5/15/2024 | 1.8 | Review the documents submitted by the claimants to arrange claims into distinct categories based on their content |
| Thomas, Izabel | 5/15/2024 | 1.3 | Assess the accompanying documents from the claimants to sort claims into specific categories |
| Thomas, Izabel | 5/15/2024 | 1.7 | Confirm supporting materials to sort claims into different documentation categories |
| Thomas, Izabel | 5/15/2024 | 1.6 | Check the accompanying documents from the claimants to sort claims into defined categories |
| Titus, Adam | 5/15/2024 | 1.3 | Review claims detail related to token investment to understand potential offsets to settlement |
| Tong, Crystal | 5/15/2024 | 0.4 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 5/15/2024 | 1.6 | Conduct quality check of the manual KYC working of the retail customers |
| Trent, Hudson | 5/15/2024 | 0.3 | Discuss contractual rate analysis with K. Kearney, J. Faett, and H. Trent (A&M) |
| Uppal, Sadhika | 5/15/2024 | 0.4 | Evaluate credibility of supporting documentation in reference to claims made by claimant for proper categorization |
| Uppal, Sadhika | 5/15/2024 | 1.3 | Document additional paperwork such as ID proofs for maintaining records and place them in right category |
| Uppal, Sadhika | 5/15/2024 | 0.9 | Evaluate the credibility of the claims using the evidence provided to check for any variances |
| Uppal, Sadhika | 5/15/2024 | 1.7 | Double-check consistency and accuracy by comparing claims with provided documents |
| Uppal, Sadhika | 5/15/2024 | 1.2 | Determine if the provided supporting documents coincide with the details filled out in the claim form to classify them in right categories |
| Uppal, Sadhika | 5/15/2024 | 1.3 | Check data exhibited in attached snapshots accurately mirrors information recorded in proof of claim for proper categorization |
| Uppal, Sadhika | 5/15/2024 | 1.6 | Discover any inconsistencies in the proofs included in the claim while reviewing supporting documents to evaluate them in different groups |
| Ward, Kyle | 5/15/2024 | 2.2 | Inspect customer claims review for claims varying between 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 5/15/2024 | 1.9 | Examine claim data in POCs against scheduled claims and confirm the data for management review when the data reconciles |
| Ward, Kyle | 5/15/2024 | 2.1 | Identify claim data in POCs against scheduled claims and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 5/15/2024 | 1.8 | Identify customer claims for claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/15/2024 | 1.1 | Review claims in the register to confirm that transferor, transferee, and entire transfer history are correctly captured |
| Yang, Sharon | 5/15/2024 | 2.3 | Inspect claims to ensure that the tickers, transfer history, claimant names, and schedule numbers are accurate for all noted transferred claims |
| Yang, Sharon | 5/15/2024 | 1.2 | Verify published claims through the claim register agent to ensure all details of transferor, transferee, and complete transfer history are accurately recorded |
| Yang, Sharon | 5/15/2024 | 1.9 | Assess ticker details among filed claims, scheduled claims, and revised figures to uncover variances, focusing on significant discrepancies for additional review |
| Yang, Sharon | 5/15/2024 | 0.6 | Examine claims to verify the accuracy of tickers, transfer history, claimant names, and schedule numbers for documented transferred claims |
| Yang, Sharon | 5/15/2024 | 1.2 | Review claims over $100k with no variances reported to confirm the accuracy of tickers, documentation, and evidence of missing tickers, ensuring precise data extraction |
| Zatz, Jonathan | 5/15/2024 | 2.9 | Database scripting related to request to use submit date as the new determining date for superseded claims |
| Zatz, Jonathan | 5/15/2024 | 1.4 | Database scripting related to request to aggregate the upcoming objections data to remove duplicates |
| Zatz, Jonathan | 5/15/2024 | 1.6 | Database scripting related to request to pull claims information for top 250 accounts |
| Zatz, Jonathan | 5/15/2024 | 1.8 | Database scripting related to request to add new submit date field to claims logic |
| Zatz, Jonathan | 5/15/2024 | 1.7 | Summarize the steps in the claims processing database script |
| Agarwal, Pulkit | 5/16/2024 | 1.1 | Identify deviations in the quantities requested by the claimant and based on that classify in them categories |
| Agarwal, Pulkit | 5/16/2024 | 1.6 | Review the claims for any evident inconsistencies by analyzing the documents provided |
| Agarwal, Pulkit | 5/16/2024 | 1.8 | Investigate discrepancies between the stated information and actual records in the claims and accordingly group the claims |
| Arnett, Chris | 5/16/2024 | 0.6 | Research claims of venture counterparty for possible objection |
| Avdellas, Peter | 5/16/2024 | 1.7 | Update customer progress walkdown for both FTX DotCom and FTX US silo claims based on plan estimates |
| Avdellas, Peter | 5/16/2024 | 1.3 | Analyze proof of claim for claims not yet matched to FTX main account ID in an attempt to match filed claim to main account ID based on email address |
| Avdellas, Peter | 5/16/2024 | 1.4 | Analyze complete claims population to capture total count and amount of claims identified as plan objections to update customer progress walkdown |
| Avdellas, Peter | 5/16/2024 | 1.2 | Analyze complete claims register to capture total count and amount of claims that listed "PYTH" as a token to assist in diligence request |
| Avdellas, Peter | 5/16/2024 | 1.2 | Analyze proof of claim for non-portal claims to verify all information is accurately reporting within internal claims register |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/16/2024 | 1.6 | Analyze proof of claim for claims not yet matched to FTX main account ID in an attempt to match filed claim to main account ID based on name and token level information |
| Baker, Kevin | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Zatz, K. Baker, M. Flynn, J. Henness (A&M) re: top customer diligence request |
| Baker, Kevin | 5/16/2024 | 0.6 | Discussion with K. Baker and K. Pestano (A&M) to discuss transaction pricing differences and crypto trading analyses for an S&C request |
| Baranawal, Amisha | 5/16/2024 | 1.9 | Evaluate and compare the claims made against what is documented to identify possible inconsistencies |
| Baranawal, Amisha | 5/16/2024 | 1.4 | Review FTX emails to claimants and list discrepancies in claims mentioned and proofs submitted |
| Baranawal, Amisha | 5/16/2024 | 1.3 | Identify additional supporting documents and list them for accurate representation in categories |
| Baranawal, Amisha | 5/16/2024 | 1.4 | Conduct assessment of differences between the claims and the documents provided to figure out any gaps |
| Baranawal, Amisha | 5/16/2024 | 1.1 | Ensure accurate reconciliation and appropriate categorization of claims by comparing ticker amounts in proof of claim and supporting information provided |
| Baranawal, Amisha | 5/16/2024 | 1.6 | Convert and review evidence in languages other than English for the purpose of accurate reconciliation and correct categorization |
| Braatelien, Troy | 5/16/2024 | 0.3 | Call to discuss analysis regarding claims related to token purchase agreements with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 5/16/2024 | 1.2 | Perform review of tranche #9 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/16/2024 | 0.4 | Perform review of tranche #8 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/16/2024 | 1.7 | Document contractual clauses for claims tranche #2 regarding post petition interest calculations |
| Braatelien, Troy | 5/16/2024 | 1.9 | Document contractual clauses for claims tranche #3 regarding post petition interest calculations |
| Braatelien, Troy | 5/16/2024 | 0.6 | Perform review of claims register to identify token claims related to key token purchase agreements |
| Braatelien, Troy | 5/16/2024 | 2.1 | Perform Relativity review to identify key token purchase agreements related to token claims |
| Braatelien, Troy | 5/16/2024 | 0.7 | Call with D. Hainline, J. Faett, S. Kolodny, T. Braatelien, and A. Stolyar (A&M) to discuss treatment of 7C TBD claims, post-petition calculations, and box organization and clean up for claims request |
| Brantley, Chase | 5/16/2024 | 0.3 | Call with C. Brantley, R. Esposito, and N. Simoneaux (A&M) re: claims reconciliation analysis estimates in Plan recovery analysis |
| Broskay, Cole | 5/16/2024 | 0.9 | Review documents related to the LayerZero claims reconciliation |
| Chambers, Henry | 5/16/2024 | 0.9 | Prepare update for FTX Management on FTX Japan's asset purchaser diligence findings with relevant recommendations |
| Chambers, Henry | 5/16/2024 | 1.9 | Provide comments on S&C KYC memo regarding distribution regulatory advice |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 5/16/2024 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC/AML status |
| Chamma, Leandro | 5/16/2024 | 0.3 | Escalate to Bitgo KYC applications for purposes of ascertain the corporate structure of certain claimants |
| Chamma, Leandro | 5/16/2024 | 0.8 | Investigate KYC legacy files on Relativity to identify corporate documents of certain claimants |
| Chamma, Leandro | 5/16/2024 | 1.3 | Conduct investigation on Relativity legacy KYC files regarding institutional claimant KYC data |
| Chamma, Leandro | 5/16/2024 | 1.1 | Review KYC applications resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 5/16/2024 | 2.2 | Review latest institutional KYC status mismatch to identify potential enhancements |
| Esposito, Rob | 5/16/2024 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: disputed claim reserves |
| Esposito, Rob | 5/16/2024 | 0.6 | Prepare template for reserve analysis on the executive summary for distribution reserves |
| Esposito, Rob | 5/16/2024 | 0.7 | Prepare additional updates to the reserve presentation based on comments from A&M team |
| Esposito, Rob | 5/16/2024 | 1.7 | Prepare updated category analysis on customer claims for distribution reserves |
| Esposito, Rob | 5/16/2024 | 0.8 | Call to discuss customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/16/2024 | 0.9 | Review of claim recon estimates to prepare forecast for plan recovery team |
| Esposito, Rob | 5/16/2024 | 0.6 | Update executive summary for claims reserve analysis |
| Esposito, Rob | 5/16/2024 | 0.8 | Prepare detailed updates to claims reserve presentation |
| Esposito, Rob | 5/16/2024 | 0.3 | Discuss customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/16/2024 | 0.3 | Call with C. Brantley, R. Esposito, and N. Simoneaux (A&M) re: claims reconciliation analysis estimates in Plan recovery analysis |
| Esposito, Rob | 5/16/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: disputed claim reserves analysis |
| Esposito, Rob | 5/16/2024 | 0.3 | Discuss non-customer claims reconciliations with J Faett, K Kearney, J Sielinski, L Francis, R Gordon and R Esposito (A&M) |
| Faett, Jack | 5/16/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss review comments on Class 7C Claims Reconciliation Deck |
| Faett, Jack | 5/16/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss loan payable token tracing analysis for claims request |
| Faett, Jack | 5/16/2024 | 2.8 | Prepare NC Reconciliation Claim plan confirmation timeline deck for upcoming meeting with S&C |
| Faett, Jack | 5/16/2024 | 0.5 | Call with D. Hainline and J. Faett (A&M) to discuss updates to Class 6A and 7C reconciliation schedules |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/16/2024 | 1.3 | Analyze SALT and Skybridge claims as well as other documentation for relationships with FTX Debtors |
| Faett, Jack | 5/16/2024 | 1.6 | Refresh Master Claims Reconciliation Spreadsheet for Class 6A and 7C claim calculations |
| Faett, Jack | 5/16/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss finalization of combined contract analysis |
| Faett, Jack | 5/16/2024 | 0.3 | Discuss non-customer claims reconciliations with J Faett, K Kearney, J Sielinski, L Francis, R Gordon and R Esposito (A&M) |
| Faett, Jack | 5/16/2024 | 0.7 | Call with D. Hainline, J. Faett, S. Kolodny, T. Braatelien, and A. Stolyar (A&M) to discuss treatment of 7C TBD claims, post-petition calculations, and box organization and clean up for claims request |
| Faett, Jack | 5/16/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Non-Customer Claims plan confirmation timeline deck used for plan confirmation timeline discussion with S&C |
| Faett, Jack | 5/16/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss definition of post-petition administrative claims included within the Class 6 and 7 NC Claim decks |
| Flynn, Matthew | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Zatz, K. Baker, M. Flynn, J. Henness (A&M) re: top customer diligence request |
| Flynn, Matthew | 5/16/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss claim transfers |
| Flynn, Matthew | 5/16/2024 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC/AML status |
| Francis, Luke | 5/16/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: reserve dispute analysis for noncustomer claims |
| Francis, Luke | 5/16/2024 | 1.6 | Analysis of claimants tagged for potential no liability objection to debtors books and records |
| Francis, Luke | 5/16/2024 | 1.9 | Analysis of transaction records to produce summary of trading activity leading up to petition date |
| Francis, Luke | 5/16/2024 | 1.3 | Creation of summary for objection plans for claimants filing multiple claims against multiple debtors |
| Francis, Luke | 5/16/2024 | 1.2 | Buildout of transfer summary regarding updates to completed and in process claims transfers |
| Francis, Luke | 5/16/2024 | 1.3 | Updates to claims reserves for non-customers based on updated reconciliation |
| Francis, Luke | 5/16/2024 | 1.7 | Analysis of claims which were filed by creditors with multiple scheduled accounts |
| Francis, Luke | 5/16/2024 | 0.7 | Discussion with L. Francis, and J. Sielinski (A&M) re: disputed reserve analysis |
| Francis, Luke | 5/16/2024 | 1.2 | Updates to changes to claims tagged to round 8 of claims objections |
| Francis, Luke | 5/16/2024 | 0.3 | Discuss non-customer claims reconciliations with J Faett, K Kearney, J Sielinski, L Francis, R Gordon and R Esposito (A&M) |
| Francis, Luke | 5/16/2024 | 1.0 | Analysis of claims filed by claimants with scheduled accounts with FTX Trading and FTX EU to build out objection strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 5/16/2024 | 0.4 | Meeting with C. Gibbs and S. Krautheim (A&M) to prototype new claims exhibit format for Omni 50 |
| Gidoomal, Dhruv | 5/16/2024 | 2.8 | Edit executive summary in 7C deck to align with executive summaries in 6A and 6B deck |
| Gidoomal, Dhruv | 5/16/2024 | 2.2 | update all units in 7C deck from USD to USD millions |
| Gidoomal, Dhruv | 5/16/2024 | 2.4 | Review 6A and 6B deck for spelling, grammar, and formatting changes |
| Gidoomal, Dhruv | 5/16/2024 | 0.7 | Call with C. Smith, K. Kearney, D. Gidoomal, and M. Mirando (A&M) to discuss high value objection review summaries, present value calculations of remaining contract values, and finalization of excel schedules for claims request |
| Gordon, Robert | 5/16/2024 | 2.2 | Review high value claims summary memorandum and supporting documents |
| Gordon, Robert | 5/16/2024 | 2.4 | Review high value claims summary memorandum, continued |
| Gordon, Robert | 5/16/2024 | 0.3 | Discuss non-customer claims reconciliations with J Faett, K Kearney, J Sielinski, L Francis, R Gordon and R Esposito (A&M) |
| Goyal, Mehul | 5/16/2024 | 1.9 | Analyze claimant provided transaction history to aid in claim categorization |
| Goyal, Mehul | 5/16/2024 | 1.3 | Decode documents in foreign languages to detect any missing information |
| Goyal, Mehul | 5/16/2024 | 1.6 | Engage in authentication processes to accurately categorize submitted claims |
| Goyal, Mehul | 5/16/2024 | 1.4 | Engage in a comprehensive evaluation of the claims to verify the accuracy of the documentation submitted by claimants |
| Goyal, Mehul | 5/16/2024 | 1.8 | Scrutinize transaction records provided by claimants to assist with claim classification |
| Gupta, Kavya | 5/16/2024 | 1.6 | Verify the presence of identity proofs within supporting documents to assign claims to the appropriate category |
| Gupta, Kavya | 5/16/2024 | 1.7 | Examine the included documents in claims to sort them into specific documentation categories |
| Gupta, Kavya | 5/16/2024 | 1.8 | Review the attached files in claims to organize them into separate documentation groups |
| Gupta, Kavya | 5/16/2024 | 0.4 | Interpret evidence in foreign languages to ensure correct categorization and reconciliation |
| Gupta, Kavya | 5/16/2024 | 1.4 | Assess the accuracy of the statements in claims to verify their authenticity |
| Gupta, Kavya | 5/16/2024 | 1.3 | Judge the truthfulness of the claims' statements to confirm their validity |
| Hainline, Drew | 5/16/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliations |
| Hainline, Drew | 5/16/2024 | 1.1 | Continue to review and confirm status of open information request list for in progress S&L claims reconciliations |
| Hainline, Drew | 5/16/2024 | 0.6 | Review open items and support documentation for IR44 to support open S&L claims reconciliation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/16/2024 | 0.5 | Call with D. Hainline and J. Faett (A&M) to discuss updates to Class 6A and 7C reconciliation schedules |
| Hainline, Drew | 5/16/2024 | 0.3 | Review open items and support documentation for ZZ42 to support open S&L claims reconciliation |
| Hainline, Drew | 5/16/2024 | 0.6 | Perform updates to claims trackers to prepare for delivery to S&C for review |
| Hainline, Drew | 5/16/2024 | 0.6 | Continue to update information request log for S&L claims to identify appropriate next steps for in progress reconciliations |
| Hainline, Drew | 5/16/2024 | 0.7 | Call with D. Hainline, J. Faett, S. Kolodny, T. Braatelien, and A. Stolyar (A&M) to discuss treatment of 7C TBD claims, post-petition calculations, and box organization and clean up for claims request |
| Helal, Aly | 5/16/2024 | 1.4 | Categorization of Q8 claim information filled out by claimants |
| Henness, Jonathan | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Zatz, K. Baker, M. Flynn, J. Henness (A&M) re: top customer diligence request |
| Henness, Jonathan | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Henness (A&M) re: top customer diligence request and committee reporting |
| Herring, Scott | 5/16/2024 | 1.8 | Review Consolidated Reconciliation NC GUC file and update underlying Sponsorship reconciliation tab with current claim data and documentation |
| Herring, Scott | 5/16/2024 | 2.2 | Review and reconcile Consolidated Reconciliation NC GUC file to 6C slide deck to support claim data and documentation |
| Herring, Scott | 5/16/2024 | 0.9 | Review and reconcile Consolidated Reconciliation NC GUC file to 7C slide deck to support claim data and documentation |
| Herring, Scott | 5/16/2024 | 1.4 | Review Consolidated Reconciliation NC GUC file and update underlying AP reconciliation tab with current claim data and documentation |
| Herring, Scott | 5/16/2024 | 2.3 | Review Consolidated Reconciliation NC GUC file and update underlying CEEL reconciliation tab with current claim data and documentation |
| Hertzberg, Julie | 5/16/2024 | 0.8 | Call to discuss customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 5/16/2024 | 0.3 | Discuss customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 5/16/2024 | 2.2 | Revise category analysis on customer claims for reserves estimates |
| Hertzberg, Julie | 5/16/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: disputed claim reserves analysis |
| Hubbard, Taylor | 5/16/2024 | 1.9 | Conduct a review of claim debtors to determine plans for objections |
| Hubbard, Taylor | 5/16/2024 | 1.4 | Undertake an analysis of claim debtors to formulate objection strategies |
| Hubbard, Taylor | 5/16/2024 | 2.1 | Conduct diligence on an objection response to the 24th omnibus objection |
| Hubbard, Taylor | 5/16/2024 | 1.7 | Perform an assessment of claim debtors to devise objection plans |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 5/16/2024 | 0.9 | Analyze claim debtors to develop objection strategies |
| Kane, Alex | 5/16/2024 | 1.6 | Review claimant name and debtor information on omnibus 49 modify objection exhibit |
| Kane, Alex | 5/16/2024 | 2.1 | Analyze ticker name and quantity information on omnibus 49 modify objection exhibit |
| Kane, Alex | 5/16/2024 | 2.6 | Review nonportal customer claim population on omnibus 49 modify objection exhibit |
| Kane, Alex | 5/16/2024 | 2.9 | Prepare list of claims for omnibus 49 modify objection exhibit |
| Kane, Alex | 5/16/2024 | 2.9 | Prepare list of claims for omnibus 50 change debtor objection exhibit |
| Kaur, Jaspreet | 5/16/2024 | 1.8 | Verify the proof to identify claims with accurate ticker figures to mark them separately for further processing |
| Kaur, Jaspreet | 5/16/2024 | 0.9 | Verify the authenticity of the attached documents and categorize claims into various defined categories |
| Kaur, Jaspreet | 5/16/2024 | 1.4 | Review the enclosed documents and classify claims into respective categories based on details provided |
| Kaur, Jaspreet | 5/16/2024 | 1.2 | Confirm the legitimacy of the attached documents to categorize claims in distinct groups |
| Kaur, Jaspreet | 5/16/2024 | 1.6 | Review addendum to proof of claims to flag potential fraud instances raised by the claimant |
| Kaur, Jaspreet | 5/16/2024 | 1.7 | Confirm the asserted ticker quantities to discover any gaps |
| Kearney, Kevin | 5/16/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss review comments on Class 7C Claims Reconciliation Deck |
| Kearney, Kevin | 5/16/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliations |
| Kearney, Kevin | 5/16/2024 | 0.3 | Call to discuss analysis regarding claims related to token purchase agreements with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 5/16/2024 | 2.5 | Review of current pricing analysis associated with unliquidated market making loan claims |
| Kearney, Kevin | 5/16/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Non-Customer Claims plan confirmation timeline deck used for plan confirmation timeline discussion with S&C |
| Kearney, Kevin | 5/16/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss definition of post-petition administrative claims included within the Class 6 and 7 NC Claim decks |
| Kearney, Kevin | 5/16/2024 | 0.7 | Call with C. Smith, K. Kearney, D. Gidoomal, and M. Mirando (A&M) to discuss high value objection review summaries, present value calculations of remaining contract values, and finalization of excel schedules for claims request |
| Kearney, Kevin | 5/16/2024 | 0.3 | Discuss non-customer claims reconciliations with J Faett, K Kearney, J Sielinski, L Francis, R Gordon and R Esposito (A&M) |
| Khurana, Harshit | 5/16/2024 | 1.8 | Confirm the accuracy of attachments in non-portal claims to organize them based on their accuracy and relevance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 5/16/2024 | 1.6 | Detect deviations in requested ticker-based quantities to sort claims based on these discrepancies |
| Khurana, Harshit | 5/16/2024 | 1.1 | Verify the authenticity of supporting materials to categorize claims into specific documentation groups |
| Khurana, Harshit | 5/16/2024 | 1.7 | Review provided documents for inconsistencies in claims to classify them into various categories |
| Khurana, Harshit | 5/16/2024 | 1.9 | Examine discrepancies between the stated information and actual records in the claims to groups claims in appropriate groups |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #10 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.7 | Call with D. Hainline, J. Faett, S. Kolodny, T. Braatelien, and A. Stolyar (A&M) to discuss treatment of 7C TBD claims, post-petition calculations, and box organization and clean up for claims request |
| Kolodny, Steven | 5/16/2024 | 0.4 | Perform review of contract made for claimant #3 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 2.7 | Reconcile remaining contract value analysis with tracking files for each claims class for the purpose of ensuring completeness of claims by class |
| Kolodny, Steven | 5/16/2024 | 0.6 | Perform review of contract made for claimant #4 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.6 | Perform review of contract made for claimant #1 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.4 | Perform review of contract made for claimant #5 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #16 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #12 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #13 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.3 | Perform review of contract made for claimant #7 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #15 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #11 to determine if contract includes penalties or interest for the purpose of determining valuations |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #17 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.3 | Perform review of contract made for claimant #2 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.3 | Perform review of contract made for claimant #6 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #14 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #9 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Kolodny, Steven | 5/16/2024 | 0.2 | Perform review of contract made for claimant #8 to determine if contract includes penalties or interest for the purpose of determining valuations |
| Krautheim, Sean | 5/16/2024 | 0.4 | Meeting with C. Gibbs and S. Krautheim (A&M) to prototype new claims exhibit format for Omni 50 |
| Krautheim, Sean | 5/16/2024 | 1.1 | Manually update and deliver tickerless exhibit for claims omnibus 50 |
| Kumar, Aamaya | 5/16/2024 | 1.7 | Review documents given based on the standards provided to identify any cases of mismatches |
| Kumar, Aamaya | 5/16/2024 | 0.9 | Classify the claims in accordance to the given documents and group them in relevant brackets |
| Kumar, Aamaya | 5/16/2024 | 1.9 | Assess the assertions given to check for variances and mark them accordingly |
| Kumar, Aamaya | 5/16/2024 | 1.6 | Assess additional proofs to evaluate and segregate claims in different groups |
| Kumar, Aamaya | 5/16/2024 | 1.9 | Examine the additional materials to sort claims into various document types |
| Lewandowski, Douglas | 5/16/2024 | 0.4 | Correspond with A&M distribution team re: disputed customer claim reserves and estimates for unliquidated claims |
| Lewandowski, Douglas | 5/16/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: disputed claim reserves analysis |
| Lewandowski, Douglas | 5/16/2024 | 0.6 | Correspond with A&M team re: monthly claims deck count reconciliation for fully adjudicated claims and reporting options |
| Lewandowski, Douglas | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Zatz, K. Baker, M. Flynn, J. Henness (A&M) re: top customer diligence request |
| Lewandowski, Douglas | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Henness (A&M) re: top customer diligence request and committee reporting |
| Lewandowski, Douglas | 5/16/2024 | 0.4 | Correspond with K. Takahashi (FTX) Re: Japan KK customer inquiries related to account balances |
| Lewandowski, Douglas | 5/16/2024 | 0.7 | Update logic for data pull for customer claims data request for discussion with data team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/16/2024 | 1.7 | Prepare response to diligence request related to top customer claims/schedules |
| Lewandowski, Douglas | 5/16/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss claim transfers |
| Lewandowski, Douglas | 5/16/2024 | 0.9 | Prepare response to diligence request related to transferred claims |
| Lewandowski, Douglas | 5/16/2024 | 0.1 | Provide comments to processing withdrawal letter to Kroll |
| Lewandowski, Douglas | 5/16/2024 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: disputed claim reserves |
| Mirando, Michael | 5/16/2024 | 0.6 | Review Master Service Agreement for marketing services to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.8 | Review lease agreement to determine post petition interest rate and fees |
| Mirando, Michael | 5/16/2024 | 0.6 | Review Master Service Agreement to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.4 | Review share purchase agreement to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.2 | Review retention agreements to determine the post petition interest rate |
| Mirando, Michael | 5/16/2024 | 2.6 | Search Relativity for legal engagement letter for objected claims analysis |
| Mirando, Michael | 5/16/2024 | 1.6 | Review legal engagement letter to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.4 | Review subscription agreement to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.6 | Review IT services contract to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.7 | Review security agreement to determine post petition interest rate |
| Mirando, Michael | 5/16/2024 | 0.7 | Call with C. Smith, K. Kearney, D. Gidoomal, and M. Mirando (A&M) to discuss high value objection review summaries, present value calculations of remaining contract values, and finalization of excel schedules for claims request |
| Mirando, Michael | 5/16/2024 | 0.4 | Review market making and loan agreement to determine the post petition interest rate |
| Mittal, Anuj | 5/16/2024 | 1.6 | Analyze provided documents to review claims for inconsistencies and classify them into different categories |
| Mittal, Anuj | 5/16/2024 | 1.8 | Investigate discrepancies between stated information and actual records in the claims and group them accordingly |
| Mittal, Anuj | 5/16/2024 | 1.9 | Verify the accuracy of attachments in non-portal claims and categorize them based on their accuracy and relevance |
| Mittal, Anuj | 5/16/2024 | 1.7 | Identify deviations in requested ticker based quantities to classify claims based on these deviations |
| Mittal, Anuj | 5/16/2024 | 1.3 | Authenticate supporting materials in claims to report any deviations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/16/2024 | 1.8 | Review of and prepare comments of 5/13 draft of initial claims reserve analysis |
| Myers, Claire | 5/16/2024 | 1.2 | Analyze internal loan reconciliation file to confirm coin amounts and values for unsecured loans from estimation motion |
| Myers, Claire | 5/16/2024 | 1.1 | Analyze Secured Loan Payables to determine dollar amount, coin type and quantity being asserted in support of POC |
| Myers, Claire | 5/16/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: reserve dispute analysis for noncustomer claims |
| Myers, Claire | 5/16/2024 | 1.4 | Analyze unsecured Loan Payables to determine dollar amount, coin type and quantity being asserted in support of POC |
| Myers, Claire | 5/16/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: asserted amounts for loan payables analysis |
| Myers, Claire | 5/16/2024 | 1.4 | Analyze unsecured Loan Payables to determine coin type and quantity being asserted in Q7b of POC |
| Myers, Claire | 5/16/2024 | 1.3 | Analyze unsecured loan Payables to dollar amount asserted in Q7a of POC |
| Myers, Claire | 5/16/2024 | 1.1 | Calculate claim asserted values for unsecured loans to determine voting amounts |
| Myers, Claire | 5/16/2024 | 0.7 | Calculate claim asserted values for secure loans to determine voting amounts |
| Myers, Claire | 5/16/2024 | 0.9 | Analyze internal loan reconciliation file to confirm coin amounts and values for secured loans from estimation motion |
| Pasricha, Anshuman | 5/16/2024 | 1.8 | Evaluate the legitimacy of the assertions using the accompanying paperwork to categorize them in relevant groups |
| Pasricha, Anshuman | 5/16/2024 | 1.9 | Verify the claims by checking them against the supplied documents to ensure they align correctly in decided categories |
| Pasricha, Anshuman | 5/16/2024 | 1.7 | Inspect the claims for any March schedule emails and confirm the ticker amounts against entries in claim forms |
| Pasricha, Anshuman | 5/16/2024 | 1.6 | Evaluate the provided documents to check that ticker numbers and quantities match with the claims raised |
| Pasricha, Anshuman | 5/16/2024 | 1.2 | Examine the additional materials to categorize claims into separate document groups |
| Pestano, Kyle | 5/16/2024 | 0.8 | Analyze individual kyc applicants balances by jurisdiction and external user id to determine duplicative accounts |
| Pestano, Kyle | 5/16/2024 | 0.3 | Investigate kyc application documentation based on responses from Integreon regarding customer accounts |
| Pestano, Kyle | 5/16/2024 | 0.4 | Review Summary pricing comments involving calculation adjustments for an S&C request |
| Pestano, Kyle | 5/16/2024 | 1.8 | Compile updated deposits, withdrawals and fills data into a excel workbook in order to flow into a PowerPivot to analyze transaction activity for an S&C request |
| Pestano, Kyle | 5/16/2024 | 0.6 | Discussion with K. Baker and K. Pestano (A&M) to discuss transaction pricing differences and crypto trading analyses for an S&C request |
| Pestano, Kyle | 5/16/2024 | 0.7 | Review an extract of Sumsub kyc applicant information in order to assist the data team with correctly applying estimation balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/16/2024 | 0.6 | Discuss with the data team how they can make adjustments to their transaction pricing amounts for fills in order to calculate accurate profits efficiently |
| Pestano, Kyle | 5/16/2024 | 0.9 | Summarize a high balance kyc applicant's transaction history by coin and volume in order to determine method of analyzing profitability |
| Pestano, Kyle | 5/16/2024 | 1.4 | Prepare some final adjustments to the summary schedules and footnotes after discussing with kyc ops team member, in order to send off to S&C |
| Ramanathan, Kumanan | 5/16/2024 | 1.1 | Review of customer entitlement token analytics file and provide comments |
| Ramanathan, Kumanan | 5/16/2024 | 1.8 | Review of claims status Top 250 list and provide feedback |
| Saraf, Nancy | 5/16/2024 | 1.8 | Confirm that necessary supporting materials are provided to sort claims into particular documentation types |
| Saraf, Nancy | 5/16/2024 | 0.6 | Validate enclosed documents to organize claims into their corresponding categories according to information provided |
| Saraf, Nancy | 5/16/2024 | 0.9 | Affirm supporting materials to identify any variance in documents rendered and ticker amounts claimed |
| Saraf, Nancy | 5/16/2024 | 1.7 | Validate supporting materials to identify any cases of fraud issue raised by claimant |
| Saraf, Nancy | 5/16/2024 | 1.3 | Substantiate the authenticity of supporting materials to sort claims into claim buckets |
| Saraf, Nancy | 5/16/2024 | 1.9 | Verify supporting documentation to differentiate claims into different groups of claims |
| Sekera, Aryaki | 5/16/2024 | 1.9 | Validate the legitimacy of attached documents to categorize claims into separate documentation types |
| Sekera, Aryaki | 5/16/2024 | 1.8 | Confirm the accuracy of attached documents to classify claims into specific documentation categories |
| Sekera, Aryaki | 5/16/2024 | 1.6 | Authenticate accompanying paperwork to organize claims into distinct documentation segments |
| Sekera, Aryaki | 5/16/2024 | 1.7 | Evaluate supporting materials to arrange claims into distinct documentation classifications |
| Sekera, Aryaki | 5/16/2024 | 1.1 | Verify supporting materials to assign claims to distinct documentation classifications |
| Sharma, Khushboo | 5/16/2024 | 1.1 | Identify anomaly between the amount appearing in claim and supporting documents to check for their consistency |
| Sharma, Khushboo | 5/16/2024 | 1.8 | Examine withdrawals claimed in the supporting document provided to classify claims in right categories |
| Sharma, Khushboo | 5/16/2024 | 1.6 | Decode supporting document provided by claimant to identify possible gaps between the particulars |
| Sharma, Khushboo | 5/16/2024 | 1.8 | Identify comments to be posted to accurately describe the supporting evidence |
| Sharma, Khushboo | 5/16/2024 | 1.2 | Scrutinize emails sent out by Kroll in March to compare the claim with proofs |
| Sharma, Khushboo | 5/16/2024 | 1.4 | Investigate claims to identify cases where the requested amount significantly differs from the supporting attached |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Rahul | 5/16/2024 | 1.4 | Validate withdrawal processing snapshots and emails to ensure they are placed in the relevant claim category |
| Sharma, Rahul | 5/16/2024 | 0.6 | Review claims to identify claim forms with inconsistencies in asserted ticker values |
| Sharma, Rahul | 5/16/2024 | 1.6 | Assess claims to categorize claims in withdrawal requests based on supporting documents |
| Sharma, Rahul | 5/16/2024 | 1.3 | Identify and flag documents without supporting evidence for further substantiation |
| Sharma, Rahul | 5/16/2024 | 1.8 | Inspect addendum to proof of claims to identify potential fraud cased raised by the claimant |
| Sharma, Rahul | 5/16/2024 | 1.4 | Verify claims to categorize claims based on the accuracy of asserted ticker quantities |
| Sielinski, Jeff | 5/16/2024 | 0.8 | Discussion with J. Hertzberg, D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: disputed claim reserves analysis |
| Sielinski, Jeff | 5/16/2024 | 0.9 | Analysis of update non-customer claim reports including detail on loan payables and contract damage claims |
| Sielinski, Jeff | 5/16/2024 | 0.6 | Discussion with L. Francis, J. Sielinski and C. Myers (A&M) re: reserve dispute analysis for noncustomer claims |
| Sielinski, Jeff | 5/16/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: asserted amounts for loan payables analysis |
| Sielinski, Jeff | 5/16/2024 | 0.7 | Discussion with L. Francis, and J. Sielinski (A&M) re: disputed reserve analysis |
| Sielinski, Jeff | 5/16/2024 | 0.3 | Discuss non-customer claims reconciliations with J Faett, K Kearney, J Sielinski, L Francis, R Gordon and R Esposito (A&M) |
| Simoneaux, Nicole | 5/16/2024 | 1.8 | Prepare modifications to claims reconciliation analysis based on latest thinking |
| Simoneaux, Nicole | 5/16/2024 | 0.3 | Call with C. Brantley, R. Esposito, and N. Simoneaux (A&M) re: claims reconciliation analysis estimates in Plan recovery analysis |
| Smith, Cameron | 5/16/2024 | 2.9 | Modification of singular contract analysis to include survivability section for each respective agreement |
| Smith, Cameron | 5/16/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss finalization of combined contract analysis |
| Smith, Cameron | 5/16/2024 | 2.3 | Analyzation of sponsorship agreement pertaining to professional sports organization |
| Smith, Cameron | 5/16/2024 | 2.7 | Investigate Scheduled not filed 6B claims that also have a customer claim to validate that the customer and 6B claim do not relate |
| Smith, Cameron | 5/16/2024 | 0.7 | Call with C. Smith, K. Kearney, D. Gidoomal, and M. Mirando (A&M) to discuss high value objection review summaries, present value calculations of remaining contract values, and finalization of excel schedules for claims request |
| Smith, Cameron | 5/16/2024 | 1.8 | Conduct research on claimant that has multiple claims to determine all the relevant transactions between the claimant and FTX |
| Stolyar, Alan | 5/16/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss loan payable token tracing analysis for claims request |
| Stolyar, Alan | 5/16/2024 | 1.2 | Catalog the tracing documents for the "6B" cryptocurrency loan related to market making loan #4 for claims request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/16/2024 | 1.3 | Archive the files tracing the "6B" crypto loan related to market making loan #3 for claims request |
| Stolyar, Alan | 5/16/2024 | 1.4 | Document 6B crypto loan tracing files related to market making loan #1 for claims request |
| Stolyar, Alan | 5/16/2024 | 0.9 | Log the "6B" crypto loan tracking files related to market making loan #2 for claims request |
| Stolyar, Alan | 5/16/2024 | 1.2 | Document post-petition interest included in plan for claim #18 for claims request |
| Stolyar, Alan | 5/16/2024 | 1.7 | Document post-petition interest included in plan for claim #17 for claims request |
| Stolyar, Alan | 5/16/2024 | 0.7 | Call with D. Hainline, J. Faett, S. Kolodny, T. Braatelien, and A. Stolyar (A&M) to discuss treatment of 7C TBD claims, post-petition calculations, and box organization and clean up for claims request |
| Sunkara, Manasa | 5/16/2024 | 3.1 | Investigate a claim objection related to a user's negative balances and their scheduled amounts |
| Sunkara, Manasa | 5/16/2024 | 2.8 | Investigate a user's OTC transaction activity related to a claims objection |
| Sunkara, Manasa | 5/16/2024 | 2.9 | Investigate a claim objection related to a large uncredited withdrawal amount |
| Thadani, Harshit | 5/16/2024 | 1.3 | Investigate claims to identify claims where the requested amount significantly differs from the proof provided |
| Thadani, Harshit | 5/16/2024 | 1.6 | Compare amount for each ticker in the claim and supporting document to place claims in distinct sets based on findings |
| Thadani, Harshit | 5/16/2024 | 0.3 | Check that the provided supporting documents match the claim form to identify any potential gaps |
| Thadani, Harshit | 5/16/2024 | 1.7 | Verify the attached documents and organize them into the appropriate categories based on their content |
| Thadani, Harshit | 5/16/2024 | 1.6 | Examine the provided supporting documents to categorize claims in various types |
| Thadani, Harshit | 5/16/2024 | 1.8 | Examine claim documents to segregate claims into defined categories |
| Thomas, Izabel | 5/16/2024 | 1.6 | Verify the documents submitted by the claimants and arrange claims into distinct categories based on supporting material |
| Thomas, Izabel | 5/16/2024 | 1.7 | Analyze the supporting documentation attached by the claimants to group them in multiple categories |
| Thomas, Izabel | 5/16/2024 | 1.1 | Continue to analyze the supporting documentation attached by the claimants to group them accordingly |
| Thomas, Izabel | 5/16/2024 | 1.4 | Evaluate the accompanying documents from the claimants to sort claims into specific categories |
| Thomas, Izabel | 5/16/2024 | 1.2 | Assess the documents submitted by the claimants to tag claims across different categories |
| Thomas, Izabel | 5/16/2024 | 1.2 | Review attached documents and claims to identify any mismatches |
| Tong, Crystal | 5/16/2024 | 1.1 | Assign fixed cases to the manual KYC team to follow up with customers to obtain further KYC information and clarification |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/16/2024 | 0.7 | Prepare batch of KYC cases to follow up with Sumsub regarding the blocklist and forgery reason |
| Tong, Crystal | 5/16/2024 | 0.6 | Provide customer service support to the live inquiries regarding KYC case status |
| Tong, Crystal | 5/16/2024 | 0.4 | Follow up with Sumsub to understand the rejection reasons for the cases put on blocklist |
| Tong, Crystal | 5/16/2024 | 1.3 | Perform quality check of the manual KYC working of the retail customers |
| Tong, Crystal | 5/16/2024 | 2.9 | Conduct review to resolve the cases listed on the block list that received Sumsub's confirmation of the authenticity of the provided KYC documents |
| Uppal, Sadhika | 5/16/2024 | 1.2 | Review claims to separate supplementary documents such as identity proofs and bank statements |
| Uppal, Sadhika | 5/16/2024 | 1.3 | Flag claims with absent supplementary documents or incomplete claim forms for further scrutiny |
| Uppal, Sadhika | 5/16/2024 | 1.1 | Review supporting materials to detect any fraudulent cases reported by the claimant |
| Uppal, Sadhika | 5/16/2024 | 0.8 | Evaluate asserted quantities to note mismatches in claims raised and documents provided |
| Uppal, Sadhika | 5/16/2024 | 1.6 | Review claims to identify cases of staked crypto quantities for proper categorization |
| Uppal, Sadhika | 5/16/2024 | 0.9 | Scrutinize the credibility of supporting documentation to categorize claims correctly |
| Uppal, Sadhika | 5/16/2024 | 1.4 | Mark addendums with fraudulent claims for further investigation |
| Ward, Kyle | 5/16/2024 | 1.8 | Analyze customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 5/16/2024 | 1.2 | Examine customer claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 5/16/2024 | 2.6 | Flag customer claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 5/16/2024 | 2.4 | Flag customer claims for claims varying 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Wilson, David | 5/16/2024 | 2.7 | Pull spot margin borrows and funding payments to investigate activity for A&M claims analysis |
| Wilson, David | 5/16/2024 | 2.6 | Assess transaction history in account to provide rationale for claims objection |
| Wilson, David | 5/16/2024 | 2.9 | Complete analysis for two claims objections to assist A&M claims team |
| Yang, Sharon | 5/16/2024 | 1.4 | Examine differences in ticker specifics among filed claims, scheduled claims, and revised amounts, highlighting major variances for additional review |
| Yang, Sharon | 5/16/2024 | 2.1 | Audit published claims via the claim register agent to ensure that the transferor, transferee, and all transfer history are precisely captured, and determine which claims reflect missing or inaccurate information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/16/2024 | 0.7 | Validate published claims through the Kroll to confirm that all information on transferor, transferee, and transfer history is accurately documented |
| Yang, Sharon | 5/16/2024 | 1.9 | Confirm the accuracy of claims filed over $100k with no variances by reviewing asserted tickers, supporting documents, and missing ticker evidence for accurate data extraction |
| Yang, Sharon | 5/16/2024 | 2.0 | Review claims to ensure that the details of tickers, transfer history, claimant names, and schedule numbers are accurate for all noted transfers |
| Zatz, Jonathan | 5/16/2024 | 0.3 | Discussion with D. Lewandowski, J. Zatz, K. Baker, M. Flynn, J. Henness (A&M) re: top customer diligence request |
| Zatz, Jonathan | 5/16/2024 | 1.8 | Database scripting to determine root cause of multiple survivors within a claim family |
| Zatz, Jonathan | 5/16/2024 | 0.9 | Update claims database script to mark steps where pauses for table refreshes should occur |
| Zatz, Jonathan | 5/16/2024 | 0.6 | Correspond with claims team regarding treatment of BART fields for non-customer data |
| Zatz, Jonathan | 5/16/2024 | 1.4 | Database scripting to determine root cause of missing manual account matches |
| Zatz, Jonathan | 5/16/2024 | 3.1 | Execute database script to process claims data from May 9 |
| Zatz, Jonathan | 5/16/2024 | 1.2 | Continue database scripting related to request to insert non-customer data into claims-level table |
| Agarwal, Pulkit | 5/17/2024 | 0.4 | Assess the claimant request with precision to identify any deviations based on the predetermined evaluation parameters |
| Agarwal, Pulkit | 5/17/2024 | 1.7 | Review the claimant request meticulously and search for any discrepancies that do not adhere to the defined criteria |
| Agarwal, Pulkit | 5/17/2024 | 1.9 | Validate the accuracy of attachments provided in the claims and accordingly categorize in various sets |
| Arnett, Chris | 5/17/2024 | 0.7 | Review and comment on class 7C claims draft presentation |
| Avdellas, Peter | 5/17/2024 | 0.2 | Discussion with J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Non-portal claims main account ID matching within AWS |
| Avdellas, Peter | 5/17/2024 | 1.2 | Analyze most recent Kroll claims register to update internal register based on claims being withdrawn |
| Avdellas, Peter | 5/17/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Manual ticker review |
| Avdellas, Peter | 5/17/2024 | 1.3 | Analyze internal claims register to identify customer claims that supersede an earlier filed claim to compare filed date with superseded claim |
| Avdellas, Peter | 5/17/2024 | 1.4 | Analyze docketed transfer information for partially transferred claims to verify percentage of transfer is accurately reflecting in internal claims register |
| Avdellas, Peter | 5/17/2024 | 1.6 | Analyze internal claims register to identify non-portal claims that included additional ticker matching based on Kroll manual review to verify size of tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/17/2024 | 1.4 | Update non-portal customer claims within internal register based on discrepancy between filed and scheduled debtor |
| Avdellas, Peter | 5/17/2024 | 0.8 | Update internal register to update claim image links for newly filed claims, claims with a defective claim image, or replacement claim images |
| Baranawal, Amisha | 5/17/2024 | 1.1 | Determine the necessary comments to provide accurate descriptions of the supporting documents |
| Baranawal, Amisha | 5/17/2024 | 1.3 | Translate non-English evidence accurately for precise reconciliation and appropriate categorization |
| Baranawal, Amisha | 5/17/2024 | 1.6 | Conduct a review of any discrepancies between claimed amount and attachments to document any gaps |
| Baranawal, Amisha | 5/17/2024 | 1.8 | Review supporting documents to identify cases of withdrawals |
| Baranawal, Amisha | 5/17/2024 | 1.9 | Discover inconsistencies between claims and documents provided to identify possible gaps |
| Baranawal, Amisha | 5/17/2024 | 1.2 | Assess the content to group claims appropriately into different documentation categories |
| Beretta, Matthew | 5/17/2024 | 0.3 | Call with J. Faett and M. Beretta  (A&M) to discuss reconciliation for objected claims greater than $1M |
| Beretta, Matthew | 5/17/2024 | 0.2 | Call with J. Faett and M. Beretta  (A&M) to discuss reconciliation for potentially objected claims |
| Beretta, Matthew | 5/17/2024 | 0.2 | Call with J. Faett and M. Beretta  (A&M) to discuss reconciliation for scheduled not filed claims |
| Braatelien, Troy | 5/17/2024 | 1.9 | Update documentation related to non-sponsorship contract claims analysis for sharing with S&C |
| Braatelien, Troy | 5/17/2024 | 0.6 | Draft updates to final sponsorship claim analysis summaries for key documentation regarding claim status |
| Braatelien, Troy | 5/17/2024 | 2.8 | Update documentation within sponsorship agreement claims workbook for sharing with S&C |
| Braatelien, Troy | 5/17/2024 | 2.7 | Update documentation within trade claims analysis workbook for sharing with S&C |
| Braatelien, Troy | 5/17/2024 | 0.2 | Call to discuss necessary updates to prepare sponsorship claim file for claims reconciliation support with D. Hainline and T. Braatelien (A&M) |
| Broskay, Cole | 5/17/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss WRS contract claim |
| Canale, Alex | 5/17/2024 | 1.8 | Review documents relating to reconciliations of Class 6 claims |
| Canale, Alex | 5/17/2024 | 0.5 | Call with A. Canale, K. Kearney, P. McGrath, J. Faett (A&M) to align on deliverables for claim reconciliations of Class 6 claims |
| Chambers, Henry | 5/17/2024 | 0.3 | Correspondence with FTX management regarding status of certain claimants KYC status |
| Chamma, Leandro | 5/17/2024 | 0.8 | Conduct investigation on Relativity legacy KYC files regarding historical information of high balance customer |
| Chamma, Leandro | 5/17/2024 | 1.4 | Draft email to Bitgo with findings and actions to be taken regarding the latest KYC status mismatch report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/17/2024 | 0.3 | Provide feedback and escalate to manual reviewers KYC applications raised by customer support as on hold |
| Chamma, Leandro | 5/17/2024 | 1.3 | Review KYC applications resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 5/17/2024 | 0.8 | Review KYC applications escalated by US manual reviewers with data issues |
| Chamma, Leandro | 5/17/2024 | 0.7 | Update KYC escalation tracker to incorporate new cases |
| Chan, Jon | 5/17/2024 | 2.9 | Investigate activity related to specific customers ending balance for the customer portal |
| Chan, Jon | 5/17/2024 | 2.3 | Investigate activity related to specific claims dispute regarding trading activity |
| Esposito, Rob | 5/17/2024 | 1.1 | Discuss customer and non-customer distribution reserves with J Ray (FTX), E Mosley, J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/17/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg (A&M) re: disputed reserve deck update |
| Esposito, Rob | 5/17/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski (A&M) re: disputed reserve deck updates |
| Esposito, Rob | 5/17/2024 | 0.7 | Prepare detailed glossary of terms for claims reserves presentation to FTX Management |
| Esposito, Rob | 5/17/2024 | 0.3 | Discuss claims reconciliations and reserves with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 5/17/2024 | 0.3 | Discuss distribution reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 5/17/2024 | 0.4 | Review of claim objection responses and follow-up with team for data requests |
| Esposito, Rob | 5/17/2024 | 0.9 | Review of potential claims objection data to summarize for FTX management request |
| Esposito, Rob | 5/17/2024 | 1.2 | Prepare updates to claims reserves presentation for FTX Management review |
| Esposito, Rob | 5/17/2024 | 0.8 | Review of supporting data for responses to claims objections |
| Faett, Jack | 5/17/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss loan crypto tracing files and analysis for claims request |
| Faett, Jack | 5/17/2024 | 0.3 | Call with J. Faett and M. Beretta (A&M) to discuss reconciliation for objected claims greater than $1M |
| Faett, Jack | 5/17/2024 | 0.2 | Call with J. Faett and M. Beretta  (A&M) to discuss reconciliation for scheduled not filed claims |
| Faett, Jack | 5/17/2024 | 0.2 | Call with J. Faett and M. Beretta (A&M) to discuss reconciliation for potentially objected claims |
| Faett, Jack | 5/17/2024 | 1.9 | Update NC Claim Reconciliation plan confirmation timeline deck for review comments |
| Faett, Jack | 5/17/2024 | 2.3 | Update analysis on partially unliquidated Class 7C Claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/17/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss and analyze business relationship/background between one of the claimants and FTX |
| Faett, Jack | 5/17/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss review comments on Non-Customer Claims plan confirmation timeline deck used for plan confirmation timeline discussion with S&C |
| Faett, Jack | 5/17/2024 | 0.5 | Call with A. Canale, K. Kearney, P. McGrath, J. Faett (A&M) to align on deliverables for claim reconciliations of Class 6 claims |
| Faett, Jack | 5/17/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates from review comments on Class 7C Claims Reconciliation Deck |
| Francis, Luke | 5/17/2024 | 1.2 | Review of reconciliation regarding class 6B claims for loans payable included in estimates |
| Francis, Luke | 5/17/2024 | 1.3 | Updates to non-customer claims summary for plan estimates based on additional reconciliation |
| Francis, Luke | 5/17/2024 | 1.9 | Review of additional objection responses for transaction details |
| Francis, Luke | 5/17/2024 | 1.2 | Review of scheduled claim matching to filed customer claims |
| Gidoomal, Dhruv | 5/17/2024 | 1.7 | Draft single example of present value of claims calculation for review before building out full model |
| Gidoomal, Dhruv | 5/17/2024 | 3.1 | Research calculation of present value of claims with remaining contractual commitments |
| Gidoomal, Dhruv | 5/17/2024 | 2.4 | Research to see what prescribed discount rate in the Bankruptcy Code to use |
| Gordon, Robert | 5/17/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss changes to the executive summary for class 6A materials |
| Gordon, Robert | 5/17/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss WRS contract claim |
| Gordon, Robert | 5/17/2024 | 1.1 | Review high value claims summary memorandum, continued |
| Gordon, Robert | 5/17/2024 | 0.7 | Review analysis for class 7C claims reconciliation |
| Goyal, Mehul | 5/17/2024 | 1.4 | Conduct examination of the claimant provided transaction history to facilitate precise categorization of claims |
| Goyal, Mehul | 5/17/2024 | 1.3 | Undertake a thorough assessment of the claims to validate the accuracy of claimants submissions |
| Goyal, Mehul | 5/17/2024 | 1.2 | Execute stringent authentication protocols to ensure the precise classification of submitted claims |
| Goyal, Mehul | 5/17/2024 | 1.6 | Implement authentication procedures to ensure accurate categorization of submitted claims |
| Goyal, Mehul | 5/17/2024 | 0.7 | Decode documents written in foreign languages to discern any gaps in information |
| Goyal, Mehul | 5/17/2024 | 1.9 | Analyze claimant furnished transaction details to aid in claim classification |
| Gupta, Kavya | 5/17/2024 | 1.9 | Ensure identity proofs are present in the accompanying documents to group claims into the correct category |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/17/2024 | 1.7 | Analyze the documents provided in claims to classify the pertaining claim into distinct documentation categories |
| Gupta, Kavya | 5/17/2024 | 1.3 | Examine the information submitted in claims to identify and record cases needing further review |
| Gupta, Kavya | 5/17/2024 | 0.6 | Validate the submitted paperwork to organize claims across multiple groups |
| Gupta, Kavya | 5/17/2024 | 1.2 | Confirm the attached paperwork to categorize claims into different groups |
| Gupta, Kavya | 5/17/2024 | 1.4 | Verify the credibility of the provided statements in claims to ensure their authenticity |
| Hainline, Drew | 5/17/2024 | 0.6 | Review non-customer GUC plan confirmation timeline deck to support next steps for coordination with S&C on objections |
| Hainline, Drew | 5/17/2024 | 0.4 | Review CEEL claim DAS15 in progress analysis against consolidated trackers to ensure accuracy |
| Hainline, Drew | 5/17/2024 | 1.4 | Review CEEL claims summaries to support accuracy before delivery for objections and outreach process |
| Hainline, Drew | 5/17/2024 | 0.6 | Respond to open questions on approach to claim summaries to support objection and outreach processes |
| Hainline, Drew | 5/17/2024 | 1.2 | Update CEEL claims summaries for allowed and in progress claims to support completeness and accuracy |
| Hainline, Drew | 5/17/2024 | 2.1 | Update CEEL claims summaries for objected claims to support completeness and accuracy |
| Hainline, Drew | 5/17/2024 | 0.6 | Review updates to summaries and open items for Trade AP claim tracker |
| Hertzberg, Julie | 5/17/2024 | 1.1 | Discuss customer and non-customer distribution reserves with J Ray (FTX), E Mosley, J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 5/17/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg (A&M) re: disputed reserve deck update |
| Hertzberg, Julie | 5/17/2024 | 2.6 | Prepare for customer and non-customer distribution reserves meeting with J Ray (FTX) |
| Hertzberg, Julie | 5/17/2024 | 0.3 | Discuss distribution reserves with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 5/17/2024 | 0.9 | Refresh the round 8 objections summary with claim details for those on the 51st omnibus claims objection |
| Hubbard, Taylor | 5/17/2024 | 0.2 | Revise the round 8 objections summary with details for claims on the 51st omnibus claims objection |
| Hubbard, Taylor | 5/17/2024 | 0.2 | Update the ordered claims on the 43rd omnibus objection to reflect the modified value |
| Hubbard, Taylor | 5/17/2024 | 1.2 | Summarize diligence findings for an objection response to the 24th omnibus claims objection |
| Hubbard, Taylor | 5/17/2024 | 0.7 | Refresh the objection response tracker to include the latest objection response details |
| Hubbard, Taylor | 5/17/2024 | 2.6 | Perform diligence on an objection response to the 41st omnibus claims objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 5/17/2024 | 1.7 | Execute a evaluation of the portal supporting documentation review |
| Kane, Alex | 5/17/2024 | 0.2 | Teleconference with A. Kane and S. Krautheim (A&M) to discuss non-appearing claims in exhibits issue |
| Kane, Alex | 5/17/2024 | 2.8 | Analyze population of claims marked for change debtor objection with incorrect matches to schedules |
| Kane, Alex | 5/17/2024 | 2.4 | Prepare list of claims for omnibus 51 substantive duplicate objection exhibit |
| Kane, Alex | 5/17/2024 | 2.1 | Review objection reasoning on omnibus 50 change debtor objection exhibit |
| Kane, Alex | 5/17/2024 | 1.6 | Analyze transferred claims on omnibus 50 objection exhibit |
| Kaur, Jaspreet | 5/17/2024 | 1.9 | Check for alignment of claim document with the supporting document provided to group them in different categories |
| Kaur, Jaspreet | 5/17/2024 | 1.7 | Review claim forms with discrepancies in asserted ticker values to flag them in relevant category |
| Kaur, Jaspreet | 5/17/2024 | 0.8 | Review the supporting materials to identify claims where claimant has made a case of fraud |
| Kaur, Jaspreet | 5/17/2024 | 1.8 | Verify the legitimacy of the attached documents by comparing them with claimed amounts |
| Kaur, Jaspreet | 5/17/2024 | 1.3 | Inspect supporting material to classify claims and match the relevant tickers |
| Kaur, Jaspreet | 5/17/2024 | 1.4 | Verify the support documents to classify claims into distinct documentation types |
| Kearney, Kevin | 5/17/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss changes to the executive summary for class 6A materials |
| Kearney, Kevin | 5/17/2024 | 0.6 | Review of scheduled vs. filed loan currency quantities associated with market making loan claims |
| Kearney, Kevin | 5/17/2024 | 2.4 | Review of summary deck associated with Class 7C claims |
| Kearney, Kevin | 5/17/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss review comments on Non-Customer Claims plan confirmation timeline deck used for plan confirmation timeline discussion with S&C |
| Kearney, Kevin | 5/17/2024 | 0.5 | Call with A. Canale, K. Kearney, P. McGrath, J. Faett (A&M) to align on deliverables for claim reconciliations of Class 6 claims |
| Kearney, Kevin | 5/17/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates from review comments on Class 7C Claims Reconciliation Deck |
| Khurana, Harshit | 5/17/2024 | 1.8 | Verify the supporting materials of non-portal claims to classify them into different documentation types |
| Khurana, Harshit | 5/17/2024 | 1.6 | Evaluate supporting attachments to classify claims into specific documentation categories |
| Khurana, Harshit | 5/17/2024 | 1.7 | Confirm the accuracy of accompanying paperwork to organize claims into specific segments |
| Khurana, Harshit | 5/17/2024 | 1.9 | Review documents to categorize associated claims into various documentation groups |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 5/17/2024 | 1.1 | Assess provided supporting documents to assign claims to appropriate categories |
| Kolodny, Steven | 5/17/2024 | 1.6 | Review remaining contract values with new data and confirm payments made were correct on existing contracts |
| Kolodny, Steven | 5/17/2024 | 2.2 | Continue review of high value objection summaries for the purpose of valuation of claims |
| Kolodny, Steven | 5/17/2024 | 2.7 | Review claimants with multiple claims to determine whether they are duplicate claims or true claims against multiple entities |
| Krautheim, Sean | 5/17/2024 | 1.3 | Update claims exhibits and investigate non-matching claims tickers for potential workaround for exhibits |
| Krautheim, Sean | 5/17/2024 | 0.2 | Teleconference with A. Kane and S. Krautheim (A&M) to discuss non-appearing claims in exhibits issue |
| Krautheim, Sean | 5/17/2024 | 0.6 | Develop new claims exhibits for omnibuses 45 and 46 to match with updated claims records |
| Kumar, Aamaya | 5/17/2024 | 1.8 | Examine customer claims and supporting documents to identify discrepancies in amounts raised and proofs presented |
| Kumar, Aamaya | 5/17/2024 | 1.4 | Validate the material given in supporting documents to categorize claims in various types |
| Kumar, Aamaya | 5/17/2024 | 1.6 | Review the attached material to identify mismatches in proofs and claims |
| Kumar, Aamaya | 5/17/2024 | 1.9 | Verify the supporting documents to sort the claims into various placement groups |
| Kumar, Aamaya | 5/17/2024 | 1.4 | Identify differences between claims and schedules to pinpoint the issues |
| Lewandowski, Douglas | 5/17/2024 | 0.2 | Discussion with J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Non-portal claims main account ID matching within AWS |
| Lewandowski, Douglas | 5/17/2024 | 2.1 | Update potential plan objection file with revised KYC/claim statuses for discussion with team |
| Lewandowski, Douglas | 5/17/2024 | 0.9 | Research customer inquiries directed to S&C re: account balances and KYC status |
| Lewandowski, Douglas | 5/17/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Manual ticker review |
| Lewandowski, Douglas | 5/17/2024 | 2.2 | Review non-portal claim incorporation into AWS data |
| McGrath, Patrick | 5/17/2024 | 0.5 | Call with A. Canale, K. Kearney, P. McGrath, J. Faett (A&M) to align on deliverables for claim reconciliations of Class 6 claims |
| Mennie, James | 5/17/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) re: preference claims estimation for mediation procedures |
| Mirando, Michael | 5/17/2024 | 0.7 | Review service agreement for software access to determine post petition interest rate |
| Mirando, Michael | 5/17/2024 | 0.8 | Review Master Service Agreement for API services to determine post petition interest rate |
| Mirando, Michael | 5/17/2024 | 0.2 | Review agreement for cloud services to determine post petition interest rate |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 5/17/2024 | 2.1 | Search Relativity for recruiting Agreement for objected claims analysis |
| Mirando, Michael | 5/17/2024 | 0.7 | Review fellowship grant to determine post petition interest rate |
| Mirando, Michael | 5/17/2024 | 1.7 | Search Relativity for service agreements for objected claims analysis |
| Mirando, Michael | 5/17/2024 | 2.1 | Search Relativity for services agreement for objected claims analysis |
| Mirando, Michael | 5/17/2024 | 0.6 | Review consulting agreement to determine post petition interest rate |
| Mirando, Michael | 5/17/2024 | 0.3 | Review Triparty agreement to determine post petition interest rate |
| Mittal, Anuj | 5/17/2024 | 1.9 | Verify documents for categorization of non-portal claims in different groups based on supporting materials |
| Mittal, Anuj | 5/17/2024 | 1.8 | Authenticate the supporting materials of non-portal claims and organize them into documentation types |
| Mittal, Anuj | 5/17/2024 | 1.7 | Verify the accuracy of accompanying paperwork to categorize claims into specific segments |
| Mittal, Anuj | 5/17/2024 | 1.1 | Examine provided supporting documents to classify claims by agreed categories |
| Mittal, Anuj | 5/17/2024 | 1.6 | Analyze supporting attachments to categorize claims into specific documentation brackets |
| Mohammed, Azmat | 5/17/2024 | 0.4 | Coordinate development work and infrastructure build for processing withdrawals functionality |
| Mohammed, Azmat | 5/17/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss engineering efforts related to sharing processing withdrawal letters |
| Mosley, Ed | 5/17/2024 | 1.1 | Discuss customer and non-customer distribution reserves with J Ray (FTX), E Mosley, J Hertzberg and R Esposito (A&M) |
| Myers, Claire | 5/17/2024 | 1.1 | Determine actual asserted amounts from digital asset loan calculations for voting amounts |
| Myers, Claire | 5/17/2024 | 1.2 | summarize secured loan payables asserted amounts in question 7a, 7b and support |
| Myers, Claire | 5/17/2024 | 0.9 | Compare calculated amounts to claims agent register to determine docketing errors |
| Myers, Claire | 5/17/2024 | 1.1 | summarize unsecured loan payables asserted amounts in question 7a, 7b and support |
| Myers, Claire | 5/17/2024 | 1.3 | summarize market maker asserted amounts in question 7a, 7b and support |
| Myers, Claire | 5/17/2024 | 1.4 | Analyze calculated loan amounts to determine increases in voting amount for solicitation |
| Paolinetti, Sergio | 5/17/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) re: preference claims estimation for mediation procedures |
| Paolinetti, Sergio | 5/17/2024 | 2.2 | Calculate net benefit of preference claims by asset using estimation motion price |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pasricha, Anshuman | 5/17/2024 | 1.8 | Verify if the submitted support material matches the details provided in the proof of claims form to assess its accuracy |
| Pasricha, Anshuman | 5/17/2024 | 1.3 | Validate the attached documents and detect any differences between the shared documents and the claimed amounts |
| Pasricha, Anshuman | 5/17/2024 | 1.6 | Examine the claim documents to determine their types and ensure they meet the claim requirements accurately |
| Pasricha, Anshuman | 5/17/2024 | 1.9 | Review the attached documents and classify the claims based on the relevance of the documents |
| Pasricha, Anshuman | 5/17/2024 | 1.2 | Identify discrepancies between the balance amounts and the ticker quantities stated in the claims |
| Pasricha, Anshuman | 5/17/2024 | 0.8 | Analyze claim documents to sort them into specific categories for verification |
| Pestano, Kyle | 5/17/2024 | 1.9 | Reconstruct inflows/outflows of specific transaction activity types by component type/ticker for an S&C request |
| Pestano, Kyle | 5/17/2024 | 0.5 | Review kyc applicants documentation for forgery/blocklist/source of funds verification cases escalated by Integreon/FTX customer support |
| Pestano, Kyle | 5/17/2024 | 0.6 | Investigate transfers activity for a high balance kyc applicant in order to determine which ones are internal and which ones are external |
| Pestano, Kyle | 5/17/2024 | 1.6 | Aggregate various columns of data from various data sources for a high balance kyc applicant so formulas can be run to calculate crypto transaction activity properly |
| Pestano, Kyle | 5/17/2024 | 0.3 | Advise Integreon/FTX customer support on how to complete the kyc applicant cases with documentation for forgery/blocklist/source of funds verification cases |
| Ramanathan, Kumanan | 5/17/2024 | 0.7 | Review of customer entitlement token analytics top 250 and shortfall data and provide comments |
| Saraf, Nancy | 5/17/2024 | 1.7 | Analyze supporting material to identify possible mismatches between claim requested and documents provided |
| Saraf, Nancy | 5/17/2024 | 1.6 | Affirm the attached documents and based on the details provided to sort them into their respective categories |
| Saraf, Nancy | 5/17/2024 | 1.4 | Validate that supporting materials are necessary to sort claims into various documentation buckets |
| Saraf, Nancy | 5/17/2024 | 1.9 | Check supporting materials to identify proofs are sufficient to validate the requested claim |
| Saraf, Nancy | 5/17/2024 | 1.3 | Check if attached proofs are sufficient to differentiate claims clearly into defined groups |
| Saraf, Nancy | 5/17/2024 | 0.9 | Authenticate that the support material provided corresponds with claims form |
| Sekera, Aryaki | 5/17/2024 | 1.8 | Verify the authenticity of accompanying documents to classify claims into separate group segments |
| Sekera, Aryaki | 5/17/2024 | 1.7 | Ensure the accuracy of accompanying paperwork to segment claims into specific documentation categories |
| Sekera, Aryaki | 5/17/2024 | 1.6 | Confirm the legitimacy of attached documents to allocate claims to distinct documentation categories |
| Sekera, Aryaki | 5/17/2024 | 1.4 | Review accompanying paperwork to categorize claims into specific documentation classifications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 5/17/2024 | 1.9 | Authenticate supporting materials to organize claims into separate documentation types |
| Sharma, Khushboo | 5/17/2024 | 1.9 | Read claims documents to identify transactions including withdrawals and deposits for categorization |
| Sharma, Khushboo | 5/17/2024 | 1.7 | Decipher evidence document to classify claims into relevant groups for further analysis |
| Sharma, Khushboo | 5/17/2024 | 1.1 | Examine cases of Fraud by scrutinizing the addendum to tag claims to Fraud category |
| Sharma, Khushboo | 5/17/2024 | 1.8 | Identify claims having significant mismatch in requested and asserted amount to provide appropriate categorization |
| Sharma, Khushboo | 5/17/2024 | 1.6 | Reconcile document to figure out if provided supporting documents match the claim form |
| Sharma, Rahul | 5/17/2024 | 1.9 | Authenticate attached documents based on the information provided by the claimants for categorization in groups |
| Sharma, Rahul | 5/17/2024 | 1.3 | Review claim documents with the support material provided to categorize them for further processing |
| Sharma, Rahul | 5/17/2024 | 1.6 | Analyze supporting materials to divide claims into different documentation types for further processing |
| Sharma, Rahul | 5/17/2024 | 1.4 | Inspect supporting documents to classify claims according to relevant information in claim forms |
| Sharma, Rahul | 5/17/2024 | 1.8 | Validate claims with their supporting details to carry out claim verification process |
| Sharma, Rahul | 5/17/2024 | 0.8 | Confirm evidence accuracy to recognize claims with correct ticker figures |
| Sielinski, Jeff | 5/17/2024 | 0.4 | Assessment of update claim reserve details and associated summary report |
| Sielinski, Jeff | 5/17/2024 | 0.3 | Discuss claims reconciliations and reserves with J Sielinski and R Esposito (A&M) |
| Smith, Cameron | 5/17/2024 | 2.7 | Organize venture investments and other related transaction history between investment firm claimant and FTX |
| Smith, Cameron | 5/17/2024 | 2.4 | Examine claims between investment firm claimant and FTX to determine the claim calculated and relevant reasoning |
| Smith, Cameron | 5/17/2024 | 2.3 | Search relativity and box for token purchase agreement between investment firm claimant and FTX |
| Smith, Cameron | 5/17/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss and analyze business relationship/background between one of the claimants and FTX |
| Stolyar, Alan | 5/17/2024 | 0.8 | Refine the presentation detailing "6B" claims in crypto loan tracing related to market making loan #4 for claims request |
| Stolyar, Alan | 5/17/2024 | 1.2 | Assemble the tracking documents for the "6B" crypto loan related to market making loan #6 for claims request |
| Stolyar, Alan | 5/17/2024 | 0.9 | Update the "6B" claims PowerPoint on crypto loan tracking related to market making loan #2 for claims request |
| Stolyar, Alan | 5/17/2024 | 0.4 | Modify the PPT on "6B" claims for tracing cryptocurrency loans related to market making loan #3 for claims request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/17/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss loan crypto tracing files and analysis for claims request |
| Stolyar, Alan | 5/17/2024 | 0.7 | Edit 6B claims PPT for crypto loan tracing files related to market making loan #1 for claims request |
| Stolyar, Alan | 5/17/2024 | 1.9 | Record the file traces for the "6B" crypto loan related to market making loan #5 for claims request |
| Stolyar, Alan | 5/17/2024 | 1.1 | Organize the tracing files associated with the "6B" cryptocurrency loan related to market making loan #7 for claims request |
| Sunkara, Manasa | 5/17/2024 | 2.1 | Provide daily transaction activity, balances and OTC activity related to the claimant |
| Sunkara, Manasa | 5/17/2024 | 2.6 | Create a summary analysis of findings from investigating the claim objection |
| Thadani, Harshit | 5/17/2024 | 0.4 | Analyze claim register and portal files to assess new claims received on the last working day |
| Thadani, Harshit | 5/17/2024 | 1.7 | Identify inconsistencies or errors in customer claim forms though defined checks and reviews |
| Thadani, Harshit | 5/17/2024 | 1.9 | Classify claims in distinct groups by evaluating the credibility of supporting documentation |
| Thadani, Harshit | 5/17/2024 | 1.1 | Review accompanying documents to categorize claims into relevant groups |
| Thadani, Harshit | 5/17/2024 | 1.6 | Review the proofs and claimant's claim to check for authenticity of the amount requested |
| Thadani, Harshit | 5/17/2024 | 1.8 | Analyze claims for potential discrepancies between requested and allocated quantities to accordingly categorized them in defined groups |
| Thomas, Izabel | 5/17/2024 | 1.8 | Review the supporting documentation attached by the claimants to tag claims across different basis of claim |
| Thomas, Izabel | 5/17/2024 | 1.7 | Validate the claims and attached proofs to identify any differences for proper categorization |
| Thomas, Izabel | 5/17/2024 | 1.4 | Assess the supporting documentation attached by the claimants and group claims in defined categories |
| Thomas, Izabel | 5/17/2024 | 1.2 | Verify the accompanying documents from the claimants to sort pertaining claims into specific categories |
| Thomas, Izabel | 5/17/2024 | 1.3 | Check the documents submitted by the claimants to segregate the claims in different buckets |
| Thomas, Izabel | 5/17/2024 | 1.1 | Analyze the documents submitted by the claimants to arrange them into distinct categories |
| Tong, Crystal | 5/17/2024 | 1.4 | Conduct quality review of the manual KYC working of the retail customers |
| Tong, Crystal | 5/17/2024 | 1.2 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 5/17/2024 | 2.8 | Rectify the cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 5/17/2024 | 0.4 | Assign resolved cases to the manual KYC team to follow up with customers to obtain further KYC information and clarification |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 5/17/2024 | 1.2 | Verify asserted quantities to label claims with deviations in ticker quantities as per documents attached in claim |
| Uppal, Sadhika | 5/17/2024 | 1.4 | Identify claims that lack supplementary documents or have empty claim forms for additional review |
| Uppal, Sadhika | 5/17/2024 | 1.6 | Review claims to organize supplemental documents including identity proofs and bank statements |
| Uppal, Sadhika | 5/17/2024 | 1.6 | Check the details in claims to document any exceptional cases requiring additional scrutiny |
| Uppal, Sadhika | 5/17/2024 | 1.7 | Inspect supporting materials to detect any cases of fraud alleged by the claimant |
| Uppal, Sadhika | 5/17/2024 | 1.1 | Identify claims with staked crypto requests for proper categorization |
| Ward, Kyle | 5/17/2024 | 1.6 | Perform customer claims review for claims varying 1k to 5k for objection with understated crypto and/or fiat |
| Ward, Kyle | 5/17/2024 | 1.3 | Identify customer claims for claims varying 1k to 5k for objection for overstated crypto and/or fiat |
| Ward, Kyle | 5/17/2024 | 2.2 | Evaluate customer claims review of claims that vary 1k to 5k for objection for unclaimed tickers |
| Ward, Kyle | 5/17/2024 | 2.9 | Investigate customer claims with 1k to 5k variance for objection for claims with asserted crypto and fiat with no value claimed |
| Wilson, David | 5/17/2024 | 2.8 | Investigate transaction history and provide rationale for claims objection |
| Yang, Sharon | 5/17/2024 | 2.1 | Cross-check the claims objected to in rounds 1 through 7 with the objection exhibit files to verify accuracy |
| Yang, Sharon | 5/17/2024 | 2.1 | Review withdrawal amounts, unique customer codes, and claim number for Kroll in preparation of delivery to claimants |
| Yang, Sharon | 5/17/2024 | 1.2 | Analyze the surviving claims from rounds 1 through 7 to verify their accuracy in all omnibus objections |
| Yang, Sharon | 5/17/2024 | 1.1 | Validate information such as amounts, customer codes, and claim number withdrawal letter notices for claimants with pending amounts |
| Yang, Sharon | 5/17/2024 | 1.9 | Review claims objected to in rounds 1 through 7 to ensure all claims are accurately captured in the objection exhibit files |
| Zatz, Jonathan | 5/17/2024 | 0.2 | Discussion with J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Non-portal claims main account ID matching within AWS |
| Zatz, Jonathan | 5/17/2024 | 2.3 | Database scripting related to request to identify claims whose superseded designation changed since last run |
| Zatz, Jonathan | 5/17/2024 | 1.1 | Database scripting related to request to join on claim number for non-portal manual account matches |
| Zatz, Jonathan | 5/17/2024 | 1.3 | Database scripting related to request to not override BART debtor if one manually provided |
| Zatz, Jonathan | 5/17/2024 | 0.6 | Correspond with claims team regarding breaking up USD values into the various sources |
| Zatz, Jonathan | 5/17/2024 | 0.4 | Correspond with claims team regarding which fields to aggregate for non-portal data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 5/17/2024 | 1.1 | Database scripting to determine root cause of differing USD values within the same claim |
| Zatz, Jonathan | 5/17/2024 | 1.6 | Database scripting related to request to break up USD values into the various sources |
| Zatz, Jonathan | 5/17/2024 | 1.7 | Database scripting to apply forced survivor overrides to an entire claim family |
| Zatz, Jonathan | 5/17/2024 | 0.7 | Update claims database script to add BART value to calculated USD value |
| Zatz, Jonathan | 5/17/2024 | 3.1 | Re-execute database script to process claim data from May 9 |
| Chambers, Henry | 5/18/2024 | 0.2 | Correspondence with K. Ramanathan regarding progress on harmonizing KYB ultimate beneficial owner requirements |
| Lewandowski, Douglas | 5/18/2024 | 0.7 | Review Kroll inquiries re: claim/schedule matching for claim transfer processing |
| Mirando, Michael | 5/18/2024 | 1.2 | Review Services agreements related to filed claims to determine post petition interest rate |
| Mirando, Michael | 5/18/2024 | 1.2 | Search Relativity for Master Service Agreement to determine post petition interest rate |
| Mirando, Michael | 5/18/2024 | 1.9 | Search Relativity for Medical Services agreement |
| Zatz, Jonathan | 5/18/2024 | 2.2 | Database scripting to normalize Kroll other ticker file into format that can be appended to portal details |
| Zatz, Jonathan | 5/18/2024 | 3.1 | Database scripting related to request to incorporate Kroll other tickers throughout claims logic |
| Zatz, Jonathan | 5/18/2024 | 1.4 | Propose field-level mapping between Kroll other ticker file and portal details |
| Zatz, Jonathan | 5/18/2024 | 0.7 | Update summary of steps in the claims processing database script |
| Francis, Luke | 5/19/2024 | 1.8 | Analysis of transaction data to support responses to claimant objection response |
| Francis, Luke | 5/19/2024 | 0.7 | Updates to non-customer reserve analysis for additional reconciliation |
| Francis, Luke | 5/19/2024 | 1.4 | Review of additional docketed transfers to update transfer analysis of customer claims |
| Francis, Luke | 5/19/2024 | 0.8 | Review of non-scheduled accounts with filed claims to include as no liability objections |
| Kane, Alex | 5/19/2024 | 2.1 | Analyze claims on round 8 superseded objections with incorrect customer account matches |
| Kane, Alex | 5/19/2024 | 1.8 | Reconcile scheduled ticker quantity information on omnibus 45 objection exhibit |
| Pestano, Kyle | 5/19/2024 | 2.4 | Analyze FTX Estimation Balances received by the data team by reconciling differences by data source , user id and legal entities |
| Wilson, David | 5/19/2024 | 2.7 | Quality review claims analyses and communicate findings to A&M data requestor |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 5/19/2024 | 1.1 | Create claims processing logic changes open items tracker |
| Zatz, Jonathan | 5/19/2024 | 1.8 | Database scripting to capture duration of each step in claims logic |
| Agarwal, Pulkit | 5/20/2024 | 1.8 | Evaluate the claimant request meticulously and detect any deviations as per the defined evaluation criteria |
| Agarwal, Pulkit | 5/20/2024 | 1.7 | Scrutinize the claimant request thoroughly and assign them to the decided groups of claim evaluation |
| Agarwal, Pulkit | 5/20/2024 | 1.1 | Examine the claimant request closely to identify their genuineness |
| Arnett, Chris | 5/20/2024 | 0.7 | Review and comment on draft non-customer claims presentation |
| Arnett, Chris | 5/20/2024 | 2.2 | Review and comment on potential objections to sponsorship claims |
| Arnett, Chris | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C), K Kearney, J Sielinski, R Gordon, C Arnett and R Esposito (A&M) |
| Arora, Rohan | 5/20/2024 | 1.1 | Contribute to the Omnibus 49 claims review to identify any modified claims |
| Avdellas, Peter | 5/20/2024 | 1.2 | Update internal claims register based on full or partial transfer of claims based on most recent Kroll claims register |
| Avdellas, Peter | 5/20/2024 | 1.2 | Update internal claims register for claims that have been withdrawn based on most recent Kroll claims register |
| Avdellas, Peter | 5/20/2024 | 1.6 | Analyze most recent Kroll claims register to update internal register for newly filed non-portal claims |
| Avdellas, Peter | 5/20/2024 | 0.6 | Discussion with A. Kane and P. Avdellas (A&M) re: Updated customer objections |
| Avdellas, Peter | 5/20/2024 | 1.4 | Analyze complete claims register to identify all filed and scheduled claims based on names provided to assist in diligence request |
| Avdellas, Peter | 5/20/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Non-customer claims solicitation updates |
| Avdellas, Peter | 5/20/2024 | 1.4 | Analyze complete claims register to identify all filed proof of claims for specified parties provided to assist in diligence request |
| Avdellas, Peter | 5/20/2024 | 1.7 | Analyze internal claims register to capture total count and filed amount of claims withdrawn, expunged, or modified via court order to assist in diligence request |
| Baranawal, Amisha | 5/20/2024 | 1.2 | Conduct a gap analysis on each claim within the context of wallet withdrawals to categorize the claims in right groups |
| Baranawal, Amisha | 5/20/2024 | 1.8 | Verify claim accuracy by comparing submitted tickets against mentioned ticketed amounts in proof of claim |
| Baranawal, Amisha | 5/20/2024 | 1.6 | Evaluate the withdrawal proofs progress to allocate claims to their respective categories |
| Baranawal, Amisha | 5/20/2024 | 1.7 | Inspect March schedule emails received from Kroll to validate the claims |
| Baranawal, Amisha | 5/20/2024 | 1.4 | Evaluate all assertions in claims to identify any inconsistencies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 5/20/2024 | 1.1 | Verify the withdrawal proofs to categorize the claims in right groups |
| Beretta, Matthew | 5/20/2024 | 0.2 | Call with J. Faett and M. Beretta (A&M) to discuss reconciliation for scheduled not filed claims |
| Blanchard, Madison | 5/20/2024 | 0.2 | Call with J. Faett, M. Blanchard, A. Stolyar, M. Flynn, and L. Iwanski (A&M) to discuss timeline for outstanding crypto loan agreement tracing for claims request |
| Braatelien, Troy | 5/20/2024 | 3.1 | Perform review of tranche #10 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/20/2024 | 1.5 | Perform review of tranche #11 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/20/2024 | 0.9 | Update token purchase agreement claims analysis workbook based on feedback from initial review |
| Braatelien, Troy | 5/20/2024 | 2.4 | Review significant claims containing key token related to Cottonwood token purchase agreements |
| Braatelien, Troy | 5/20/2024 | 0.6 | Draft updates to final trade claim analysis summaries for key documentation regarding claim status |
| Braatelien, Troy | 5/20/2024 | 1.4 | Review remaining claims containing key token related to Cottonwood token purchase agreements |
| Braatelien, Troy | 5/20/2024 | 0.3 | Perform final review of sponsorship claims analysis workbook prior to finalization |
| Braatelien, Troy | 5/20/2024 | 0.9 | Document key terms of token purchase agreements related to specified customer claims |
| Canale, Alex | 5/20/2024 | 0.2 | Call with I. Radwanski, L. Lambert, K. Kearney, A, Canale, and P. McGrath (A&M) to discuss research for outstanding crypto loan agreement tracing for claims request |
| Chambers, Henry | 5/20/2024 | 0.4 | Respond to sumsub data privacy query regarding KYC status and information collected for claimant |
| Chambers, Henry | 5/20/2024 | 1.2 | Review response prepared to Eversheds memo on KYC process suggestions |
| Chambers, Henry | 5/20/2024 | 0.8 | Review claims documentation in connection with specific KYC profile |
| Chambers, Henry | 5/20/2024 | 0.3 | Call with H. Chambers, D. Johnston, Q. Zhang, L. Chamma (A&M), J. Sutton and others (S&C) to discuss specific KYC cases and treatment |
| Chamma, Leandro | 5/20/2024 | 1.2 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 5/20/2024 | 0.9 | Review S&C comments regarding certain KYC applications in preparation for call with S&C |
| Chamma, Leandro | 5/20/2024 | 0.6 | Monitor customer support chat to provide feedback on KYC applications on hold |
| Chamma, Leandro | 5/20/2024 | 0.3 | Call with H. Chambers, D. Johnston, Q. Zhang, L. Chamma (A&M), J. Sutton and others (S&C) to discuss specific KYC cases and treatment |
| Dalgleish, Elizabeth | 5/20/2024 | 1.4 | Prepare overview summarizing claims filed by FTX Turkey and SNG Investments |
| Esposito, Rob | 5/20/2024 | 0.5 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review and objections |
| Esposito, Rob | 5/20/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis and T. Hubbard (A&M) re: claim debtor diligence |
| Esposito, Rob | 5/20/2024 | 0.3 | Prepare updated claims objection and footnote language for the next round of objections |
| Esposito, Rob | 5/20/2024 | 0.2 | Review of claims supporting documentation progress to discuss with claims team |
| Esposito, Rob | 5/20/2024 | 0.4 | Review of updated claims numbers to provide to plan team |
| Esposito, Rob | 5/20/2024 | 1.1 | Review of claims objection responses and data compiled for counsel |
| Esposito, Rob | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C), K Kearney, J Sielinski, R Gordon, C Arnett and R Esposito (A&M) |
| Faett, Jack | 5/20/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss next steps on Non-Customer claims based on feedback from S&C |
| Faett, Jack | 5/20/2024 | 0.9 | Update 6A, 6B and 7C Claim Reconciliation Decks to include soften language surrounding allowable and objected claims |
| Faett, Jack | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C) J Faett, L Francis (A&M) |
| Faett, Jack | 5/20/2024 | 0.2 | Call with J. Faett and M. Beretta (A&M) to discuss reconciliation for scheduled not filed claims |
| Faett, Jack | 5/20/2024 | 1.1 | Update and finalize claim reconciliation files for class 7C claims prior to distribution to S&C |
| Faett, Jack | 5/20/2024 | 0.4 | Call with D. Hainline, J. Faett (A&M) to update non-customer claims trackers for delivery to S&C |
| Faett, Jack | 5/20/2024 | 2.1 | Update and finalize claim reconciliation files for class 6A claims prior to distribution to S&C |
| Faett, Jack | 5/20/2024 | 1.2 | Update and finalize claim reconciliation files for class 6B claims prior to distribution to S&C |
| Faett, Jack | 5/20/2024 | 0.3 | Call with C. Smith and J. Faett (A&M) to discuss claimant relationship and background with FTX |
| Faett, Jack | 5/20/2024 | 0.7 | Finalize NC Claim Reconciliation plan confirmation timeline deck prior to meeting with S&C |
| Faett, Jack | 5/20/2024 | 0.9 | Update Plan Tie Out file for class 6A, 6B, and 7C claims prior to distribution to S&C |
| Faett, Jack | 5/20/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates from review comments on Non-Customer Claims plan confirmation timeline deck |
| Faett, Jack | 5/20/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss 6B executive summary tie-out and 6A TBD and scheduled not filed tie-out for claims request |
| Faett, Jack | 5/20/2024 | 0.2 | Call with J. Faett, M. Blanchard, A. Stolyar, M. Flynn, and L. Iwanski (A&M) to discuss timeline for outstanding crypto loan agreement tracing for claims request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 5/20/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss coverage of DI Lender Analysis to leverage for crypto tracing of Class 6B claims |
| Faett, Jack | 5/20/2024 | 0.3 | Call with R. Gordon, K. Kearney and J. Faett (A&M) to discuss updates to next steps pertaining to non-customer claim reconciliations |
| Flynn, Matthew | 5/20/2024 | 0.8 | Call with H. Nachmias and others (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss security measures and protections around claims portal |
| Flynn, Matthew | 5/20/2024 | 0.2 | Call with J. Faett, M. Blanchard, A. Stolyar, M. Flynn, and L. Iwanski (A&M) to discuss timeline for outstanding crypto loan agreement tracing for claims request |
| Flynn, Matthew | 5/20/2024 | 0.4 | Review FTX Australia intercompany claim forms |
| Francis, Luke | 5/20/2024 | 0.3 | Discussion with A. Kane, L. Francis (A&M) re: Disclosure statement customer claims walkdown data 5/5 update |
| Francis, Luke | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C) J Faett, L Francis (A&M) |
| Francis, Luke | 5/20/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis and T. Hubbard (A&M) re: claim debtor diligence |
| Francis, Luke | 5/20/2024 | 1.2 | Review of creditor details within claim and schedules information per legal request |
| Francis, Luke | 5/20/2024 | 1.7 | Review of plan estimates regarding GUC non-customer claims additional reconciliation |
| Francis, Luke | 5/20/2024 | 0.9 | Analysis of transaction data regarding claimant responses within question 8 of POC |
| Francis, Luke | 5/20/2024 | 1.2 | Review of potential write ups regarding response to claimant objection response |
| Francis, Luke | 5/20/2024 | 1.7 | Review of claimant response to objections regarding Omni 32 |
| Francis, Luke | 5/20/2024 | 0.7 | Review of disclosure statement regarding non-customer claims |
| Francis, Luke | 5/20/2024 | 1.4 | Review of claims included for round 8 for modify objections |
| Gidoomal, Dhruv | 5/20/2024 | 2.9 | Final review of 7C deck for any outstanding errors, irregularities, or missing information |
| Gidoomal, Dhruv | 5/20/2024 | 1.3 | research discount rates to use for the various claims based on petition date and Bankruptcy code to draft master rate table part 1 |
| Gidoomal, Dhruv | 5/20/2024 | 3.1 | Draft written analysis and commentary for executive summary slide in 7C deck to provide overview of the allowed, objected, and tbd claims |
| Gordon, Robert | 5/20/2024 | 1.2 | Review high value object summary for additional comments |
| Gordon, Robert | 5/20/2024 | 0.3 | Call with R. Gordon, K. Kearney and J. Faett (A&M) to discuss updates to next steps pertaining to non-customer claim reconciliations |
| Gordon, Robert | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C), K Kearney, J Sielinski, R Gordon, C Arnett and R Esposito (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goyal, Mehul | 5/20/2024 | 1.3 | Undertake a comprehensive evaluation of claims to substantiate the veracity of claimants' submissions |
| Goyal, Mehul | 5/20/2024 | 1.1 | Inspect records evidencing withdrawals to ascertain the placement of claims within pertinent categories |
| Goyal, Mehul | 5/20/2024 | 1.4 | Scrutinize transactions furnished by claimants to facilitate judicious claim categorization |
| Goyal, Mehul | 5/20/2024 | 1.8 | Enforce authentication protocols to ascertain the precise classification of proffered claims |
| Goyal, Mehul | 5/20/2024 | 1.6 | Evaluate March's letters from Kroll via electronic mail to scrutinize claim particulars |
| Goyal, Mehul | 5/20/2024 | 1.2 | Analyze transactional history provided by claimants to assist in categorization of claims |
| Hainline, Drew | 5/20/2024 | 1.2 | Continue to review CEEL claims summaries to support accuracy before delivery for objections and outreach process |
| Hainline, Drew | 5/20/2024 | 0.8 | Continue to update CEEL claims summaries for objected claims to support completeness and accuracy |
| Hainline, Drew | 5/20/2024 | 0.2 | Review CEEL claim XH104 in progress analysis against consolidated trackers to ensure accuracy |
| Hainline, Drew | 5/20/2024 | 0.5 | Review findings from open questions on potential customer claims in non-customer claims tracker |
| Hainline, Drew | 5/20/2024 | 1.3 | Update non-customer claims trackers to prepare for delivery and review with S&C to support objections |
| Hainline, Drew | 5/20/2024 | 0.4 | Call with D. Hainline, J. Faett (A&M) to update non-customer claims trackers for delivery to S&C |
| Hainline, Drew | 5/20/2024 | 0.6 | Update CEEL claims tracker based on findings from review against customer claims schedules |
| Hainline, Drew | 5/20/2024 | 0.5 | Review CEEL claim FA43 in progress analysis against consolidated trackers to ensure accuracy |
| Hainline, Drew | 5/20/2024 | 0.3 | Review CEEL claim JC44 in progress analysis against consolidated trackers to ensure accuracy |
| Hainline, Drew | 5/20/2024 | 0.9 | Review updated non-customer claim summary and open items for review with S&C |
| Hainline, Drew | 5/20/2024 | 0.4 | Review case updates to assess impact on open non-customer claims reconciliations |
| Hainline, Drew | 5/20/2024 | 0.2 | Review requests and next steps on non-customer claim reconciliations |
| Hertzberg, Julie | 5/20/2024 | 0.5 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review |
| Hertzberg, Julie | 5/20/2024 | 1.0 | Analyze various claim categories and claims re: manual claim review |
| Hubbard, Taylor | 5/20/2024 | 1.2 | Perform analysis on specific claim assertions versus scheduled assertions to assist with diligence request |
| Hubbard, Taylor | 5/20/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis and T. Hubbard (A&M) re: claim debtor diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 5/20/2024 | 2.3 | Gather information pertaining to recent objection responses to update the objection response tracker |
| Hubbard, Taylor | 5/20/2024 | 0.9 | Compile details on recent objection replies to update the objection response tracker |
| Hubbard, Taylor | 5/20/2024 | 0.9 | Incorporate nonportal claim details into the 47th omnibus objection draft exhibit |
| Hubbard, Taylor | 5/20/2024 | 2.4 | Conduct a analysis of fraud claims in the portal supporting documentation review |
| Hubbard, Taylor | 5/20/2024 | 1.1 | Add nonportal claim details to the 47th omnibus objection draft exhibit |
| Hubbard, Taylor | 5/20/2024 | 0.8 | Collect data on the latest objection responses to refresh the objection response tracker |
| Iwanski, Larry | 5/20/2024 | 0.2 | Call with J. Faett, M. Blanchard, A. Stolyar, M. Flynn, and L. Iwanski (A&M) to discuss timeline for outstanding crypto loan agreement tracing for claims request |
| Johnston, David | 5/20/2024 | 0.3 | Call with H. Chambers, D. Johnston, Q. Zhang, L. Chamma (A&M), J. Sutton and others (S&C) to discuss specific KYC cases and treatment |
| Kane, Alex | 5/20/2024 | 0.3 | Discussion with A. Kane, L. Francis (A&M) re: Disclosure statement customer claims walkdown data 5/5 update |
| Kane, Alex | 5/20/2024 | 2.9 | Analyze transaction activity of question 8 other activity claims on round 8 schedule 2 objections |
| Kane, Alex | 5/20/2024 | 2.1 | Create review file for question 8 other activity customer claims |
| Kane, Alex | 5/20/2024 | 0.6 | Discussion with A. Kane and P. Avdellas (A&M) re: Updated customer objections |
| Kane, Alex | 5/20/2024 | 2.6 | Update customer claims walkdown data with 5/5 customer claims information |
| Kane, Alex | 5/20/2024 | 2.9 | Update objection reasoning on omni 49 schedule 2 objection exhibit |
| Kaur, Jaspreet | 5/20/2024 | 1.3 | Validate claims to pinpoint cases where the requested amounts notably deviates from the evidence provided |
| Kaur, Jaspreet | 5/20/2024 | 1.9 | Evaluate claims to flag discrepancies between the balance amounts and the ticker quantities stated in the claims |
| Kaur, Jaspreet | 5/20/2024 | 1.4 | Confirm the accuracy of provided support documents to classify claims into specific classification buckets |
| Kaur, Jaspreet | 5/20/2024 | 0.9 | Review the attached documents to categorize claims based on supporting information details provided |
| Kaur, Jaspreet | 5/20/2024 | 1.6 | Evaluate supporting documents provided to arrange claims into distinct documentation classifications |
| Kaur, Jaspreet | 5/20/2024 | 1.7 | Authenticate supporting materials to classify claims into separate documentation types |
| Kearney, Kevin | 5/20/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss next steps on Non-Customer claims based on feedback from S&C |
| Kearney, Kevin | 5/20/2024 | 0.3 | Call with C. Smith and K. Kearney (A&M) to discuss claimant relationship and background with FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/20/2024 | 1.2 | Review of counterparty analysis associated with targeted claimant for objection determination |
| Kearney, Kevin | 5/20/2024 | 2.4 | Review of underlying contracts associated with targeted claimant for objection determination |
| Kearney, Kevin | 5/20/2024 | 2.2 | Review of updates to non-customer claims plan confirmation timeline deck for S&C |
| Kearney, Kevin | 5/20/2024 | 1.7 | Review of underlying loan documents associated with targeted crypto lenders |
| Kearney, Kevin | 5/20/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss coverage of DI Lender Analysis to leverage for crypto tracing of Class 6B claims |
| Kearney, Kevin | 5/20/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates from review comments on Non-Customer Claims plan confirmation timeline deck |
| Kearney, Kevin | 5/20/2024 | 0.3 | Call with R. Gordon, K. Kearney and J. Faett (A&M) to discuss updates to next steps pertaining to non-customer claim reconciliations |
| Kearney, Kevin | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C), K Kearney, J Sielinski, R Gordon, C Arnett and R Esposito (A&M) |
| Kearney, Kevin | 5/20/2024 | 0.2 | Call with I. Radwanski, L. Lambert, K. Kearney, A, Canale, and P. McGrath (A&M) to discuss research for outstanding crypto loan agreement tracing for claims request |
| Khurana, Harshit | 5/20/2024 | 1.6 | Evaluate accompanying documents of non-portal claims to group claims into correct brackets |
| Khurana, Harshit | 5/20/2024 | 1.8 | Examine the accompanying paperwork from claimants to sort claims into particular categories |
| Khurana, Harshit | 5/20/2024 | 1.7 | Assess reliability of supporting documents for non-portal claims to categorize claims |
| Khurana, Harshit | 5/20/2024 | 1.9 | Undertake checks and reviews to detect inconsistencies or mistakes in non-portal claim forms |
| Khurana, Harshit | 5/20/2024 | 1.2 | Review the non portal claims to identify any possible discrepancies |
| Kolodny, Steven | 5/20/2024 | 2.0 | Perform commingled account reconciliation to determine where payments were made to claimants using customer funds and subsequently intermingled with commingled bank accounts if not through a commingled account |
| Konig, Louis | 5/20/2024 | 1.2 | Quality control and review of script output related to targeted claims explanations and transaction details |
| Konig, Louis | 5/20/2024 | 0.7 | Database scripting related to targeted claims explanations and transaction details |
| Kumar, Aamaya | 5/20/2024 | 0.9 | Authenticate the enclosed documents to classify claims based on various types of documentation |
| Kumar, Aamaya | 5/20/2024 | 1.9 | Conduct analysis of the proof of claim and supporting documents to discern transaction details |
| Kumar, Aamaya | 5/20/2024 | 1.2 | Determine the types of proof accompanying filed claims for proper claim categorization |
| Kumar, Aamaya | 5/20/2024 | 1.9 | Interpret data presented in different languages to ensure accurate alignment between the proof of claim and supporting documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/20/2024 | 1.4 | Identify instances where evidence provided by tickers doesn't match the requested amount to properly categorize the claim |
| Kumar, Aamaya | 5/20/2024 | 0.9 | Compare the quantities listed in the ticker with the asserted quantities in the proof of claim to ensure alignment |
| Lewandowski, Douglas | 5/20/2024 | 0.5 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review |
| Lewandowski, Douglas | 5/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review and objections |
| Lewandowski, Douglas | 5/20/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, L. Francis and T. Hubbard (A&M) re: claim debtor diligence |
| Lewandowski, Douglas | 5/20/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and J. Chan (A&M) re: non-customer claims integration into AWS |
| Lewandowski, Douglas | 5/20/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), G. Brunswick (and others from Kroll) re: open customer claims issues and transfers |
| McGrath, Patrick | 5/20/2024 | 0.2 | Call with I. Radwanski, L. Lambert, K. Kearney, A, Canale, and P. McGrath (A&M) to discuss research for outstanding crypto loan agreement tracing for claims request |
| Mirando, Michael | 5/20/2024 | 2.1 | Review relevant supporting agreements to determine post petition interest rates for outstanding claims |
| Mirando, Michael | 5/20/2024 | 2.7 | Review the Post Petition Interest Rate template to ensure proper documentation and support |
| Mirando, Michael | 5/20/2024 | 2.2 | Review Master Country Agreement to determine post petition interest rate |
| Mirando, Michael | 5/20/2024 | 2.6 | Review Sponsorship Agreements to determine post petition interest rate |
| Mittal, Anuj | 5/20/2024 | 1.4 | Confirm the accuracy of the provided support documents to classify claims into specific documentation categories |
| Mittal, Anuj | 5/20/2024 | 1.7 | Evaluate claims to identify discrepancies between the balance amounts and the ticker quantities stated |
| Mittal, Anuj | 5/20/2024 | 1.6 | Authenticate supporting materials to classify claims into different documentation types |
| Mittal, Anuj | 5/20/2024 | 1.1 | Evaluate supporting documents to arrange claims into distinct documentation classifications |
| Mittal, Anuj | 5/20/2024 | 1.2 | Review the attached documents to categorize claims based on their content |
| Mittal, Anuj | 5/20/2024 | 1.8 | Validate claims to pinpoint instances where the requested amounts significantly deviate from the provided evidence |
| Mohammed, Azmat | 5/20/2024 | 0.6 | Call with R.Navarro, P. Laurie (FTX), A.Mohammed (A&M) to discuss staffing levels and resource needs for customer service |
| Mohammed, Azmat | 5/20/2024 | 0.5 | Call with A. Mohammed and K. Pestano (A&M) to discuss mapping of legal entities and FTX balance mismatches |
| Mohammed, Azmat | 5/20/2024 | 1.1 | Oversee software development efforts related to claims portal navigation and processing withdrawal letters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/20/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), G. Brunswick (and others from Kroll) re: open customer claims issues and transfers |
| Mohammed, Azmat | 5/20/2024 | 2.3 | Provide Customer Service with technical support on matter such as third party data requests, staffing levels, processing withdrawal letters, and computing needs |
| Mohammed, Azmat | 5/20/2024 | 0.8 | Call with H. Nachmias and others (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss security measures and protections around claims portal |
| Myers, Claire | 5/20/2024 | 1.3 | Update internal transfer trackers with updated transfer reports for unique docket ids and in progress transfers |
| Myers, Claire | 5/20/2024 | 0.7 | Finalize loan payable calculation summary for internal review of voting amounts |
| Myers, Claire | 5/20/2024 | 1.3 | Analyze objection parties on superseded objection to confirm transferred claims |
| Myers, Claire | 5/20/2024 | 0.3 | Update internal PII tracker with new sale parties for upcoming circulation |
| Myers, Claire | 5/20/2024 | 1.1 | Prepare master progress transfer tracker with updated claim details |
| Myers, Claire | 5/20/2024 | 0.7 | Review internal tracker of priority objection parties to confirm whether they had been circulated to internal and external parties |
| Pasricha, Anshuman | 5/20/2024 | 0.7 | Scrutinize claims to pinpoint cases where the requested amounts notably deviate from the evidence provided |
| Pasricha, Anshuman | 5/20/2024 | 1.3 | Verify that submitted supporting documents align with the claim form to detect any possible discrepancies |
| Pasricha, Anshuman | 5/20/2024 | 1.8 | Review claim documents to classify them into specific categories |
| Pasricha, Anshuman | 5/20/2024 | 1.6 | Check the attached documents to group claims in categories based on content |
| Pasricha, Anshuman | 5/20/2024 | 1.2 | Analyze the supporting documents to sort claims into different groups |
| Pasricha, Anshuman | 5/20/2024 | 1.9 | Match the amounts listed for each ticker in the claim with the supporting documents to separate them into distinct groups |
| Pestano, Kyle | 5/20/2024 | 1.9 | Investigate differences between data sources, user id's, and legal entities between FTX estimation balances |
| Pestano, Kyle | 5/20/2024 | 0.5 | Call with A. Mohammed and K. Pestano (A&M) to discuss mapping of legal entities and FTX balance mismatches |
| Pestano, Kyle | 5/20/2024 | 1.8 | Resolve data mapping issues between different tenants and data sources in order to check estimation balances |
| Pestano, Kyle | 5/20/2024 | 0.3 | Discuss making updates to legal entities with the internal data teams for analysis purposes |
| Pestano, Kyle | 5/20/2024 | 2.9 | Analyze FTX accounts with duplicative accounts on different tenants/sources by reconciling differences in balances by data source , user id and legal entities |
| Ramanathan, Kumanan | 5/20/2024 | 0.6 | Review of FTX.com shortfall calculation and review of relevant materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/20/2024 | 1.1 | Review of KYC AML memorandum for counsel and provide comments |
| Ramanathan, Kumanan | 5/20/2024 | 1.8 | Review of customer claim analysis package and provide comments |
| Ramanathan, Kumanan | 5/20/2024 | 0.8 | Call with H. Nachmias and others (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss security measures and protections around claims portal |
| Saraf, Nancy | 5/20/2024 | 1.9 | Verify the email communications as part of supporting materials to check for any transaction history of withdrawals |
| Saraf, Nancy | 5/20/2024 | 0.6 | Validate the supporting materials provided to check for any discrepancies in the claimed amount and proofs provided |
| Saraf, Nancy | 5/20/2024 | 1.8 | Evaluate the necessary supporting materials to sort claims into specific documentation categories |
| Saraf, Nancy | 5/20/2024 | 0.9 | Analyze the authenticity of supporting documents to categorize claims into various categories |
| Saraf, Nancy | 5/20/2024 | 1.3 | Authenticate the claims based on supporting documents to place them into the correct categories |
| Saraf, Nancy | 5/20/2024 | 1.7 | Affirm claim support materials to classify claims into various document groups |
| Sekera, Aryaki | 5/20/2024 | 1.9 | Authenticate the accuracy of attached paperwork to organize claims into separate documentation categories |
| Sekera, Aryaki | 5/20/2024 | 1.3 | Verify the supporting materials to allocate claims into distinct documentation classifications |
| Sekera, Aryaki | 5/20/2024 | 1.4 | Review the attached paperwork for accuracy to segment claims into distinct documentation types |
| Sekera, Aryaki | 5/20/2024 | 1.7 | Validate the supporting materials to classify claims into specific groups of categories |
| Sekera, Aryaki | 5/20/2024 | 1.9 | Evaluate the supporting documents to categorize claims into specific segments |
| Sharma, Khushboo | 5/20/2024 | 1.8 | Undertake review of claimants documents basis supporting evidence submitted to sort them into relevant groups |
| Sharma, Khushboo | 5/20/2024 | 1.2 | Check for discrepancies in supporting documentation provided by claimants to help in proper categorization |
| Sharma, Khushboo | 5/20/2024 | 0.9 | Verify accompanying documents with a view to identify any mismatches in supporting document and claim form |
| Sharma, Khushboo | 5/20/2024 | 1.9 | Evaluate accompanying documents provided in claim form to provide comments for clear demarcation |
| Sharma, Khushboo | 5/20/2024 | 1.6 | Analyze claimants documents to classify them into specific categories based on the content |
| Sharma, Khushboo | 5/20/2024 | 1.3 | Review proof of claim to align them with the information provided in supporting documents |
| Sharma, Rahul | 5/20/2024 | 1.3 | Analyze supporting documents to organize claims into various groups to start next steps in claim scrutiny process |
| Sharma, Rahul | 5/20/2024 | 1.8 | Evaluate alignment between submitted supporting documents and the claim form to identify any potential discrepancies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Rahul | 5/20/2024 | 0.9 | Scrutinize claims to detect instances where the requested amounts significantly deviate from provided evidence |
| Sharma, Rahul | 5/20/2024 | 1.6 | Review claim documents to categorize them into specific classifications as per the specified criteria |
| Sharma, Rahul | 5/20/2024 | 1.4 | Examine attached documents to categorize claims based on their content and defined grouping methodology |
| Sharma, Rahul | 5/20/2024 | 1.7 | Match the amounts listed for each ticker in the claim with the supporting documents to classify them into distinct groups |
| Sielinski, Jeff | 5/20/2024 | 0.5 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review |
| Sielinski, Jeff | 5/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: manual claim review and objections |
| Sielinski, Jeff | 5/20/2024 | 1.6 | Assessment of full claim transfer reports and details; prepare overview materials and communications re: same |
| Sielinski, Jeff | 5/20/2024 | 0.7 | Identify and review claims requiring manual review which include unliquidated or attached claim support |
| Sielinski, Jeff | 5/20/2024 | 0.5 | Discuss non-customer claims reconciliations with B Glueckstein, A Kranzley, B Harsch (S&C), K Kearney, J Sielinski, R Gordon, C Arnett and R Esposito (A&M) |
| Sielinski, Jeff | 5/20/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), G. Brunswick (and others from Kroll) re: open customer claims issues and transfers |
| Smith, Cameron | 5/20/2024 | 2.1 | Update documentation to account for the external equity purchase and also discovered stock split |
| Smith, Cameron | 5/20/2024 | 2.6 | Search relativity and box for FTX equity purchase agreement executed between claimant an external party |
| Smith, Cameron | 5/20/2024 | 0.3 | Call with C. Smith and K. Kearney (A&M) to discuss claimant relationship and background with FTX |
| Smith, Cameron | 5/20/2024 | 0.3 | Call with C. Smith and J. Faett (A&M) to discuss claimant relationship and background with FTX |
| Smith, Cameron | 5/20/2024 | 2.9 | Compile the venture investment and token purchase information into one combined document |
| Smith, Cameron | 5/20/2024 | 2.8 | Create timeline to summarize transactions between investment firm and FTX |
| Stolyar, Alan | 5/20/2024 | 0.9 | Prepare a unified document detailing tie-out results for all 6B scheduled not filed claims for claims request |
| Stolyar, Alan | 5/20/2024 | 1.2 | Assemble documentation for the integrated tie-out for all 6B >$1M objected claims for claims request |
| Stolyar, Alan | 5/20/2024 | 0.6 | Create a comprehensive tie-out summary for all 6B <$1M objected claims for claims request |
| Stolyar, Alan | 5/20/2024 | 1.7 | Record the consolidated tie-out findings for all 6B TBD claims for claims request |
| Stolyar, Alan | 5/20/2024 | 1.4 | Document consolidated tie-out for all 6B allowable claims for claims request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/20/2024 | 0.2 | Call with J. Faett, M. Blanchard, A. Stolyar, M. Flynn, and L. Iwanski (A&M) to discuss timeline for outstanding crypto loan agreement tracing for claims request |
| Stolyar, Alan | 5/20/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss 6B executive summary tie-out and 6A TBD and scheduled not filed tie-out for claims request |
| Sunkara, Manasa | 5/20/2024 | 2.4 | Investigate deposit activity related to a claims objection |
| Thadani, Harshit | 5/20/2024 | 1.9 | Review accompanying documents of non-portal claims to categorize them into relevant groups |
| Thadani, Harshit | 5/20/2024 | 1.9 | Evaluate the credibility of supporting documentation of non-portal claims to classify claims |
| Thadani, Harshit | 5/20/2024 | 0.8 | Analyze claim register and portal files to assess new claims received on previous three days |
| Thadani, Harshit | 5/20/2024 | 1.8 | Analyze claims for potential discrepancies between requested and allocated quantities of non-portal claims to categorize them in defined groups |
| Thadani, Harshit | 5/20/2024 | 1.7 | Conduct defined checks and reviews to identify inconsistencies in non-portal claim forms |
| Thomas, Izabel | 5/20/2024 | 1.7 | Examine the supporting documents submitted by the claimants to classify claims into various groups |
| Thomas, Izabel | 5/20/2024 | 1.3 | Analyze the accompanying documents from the claimants to sort claims into specific categories |
| Thomas, Izabel | 5/20/2024 | 1.6 | Examine the documents submitted by the claimants to tag them in groups based on information provided |
| Thomas, Izabel | 5/20/2024 | 1.9 | Assess the documents submitted by the claimants to list claims in various document groups |
| Thomas, Izabel | 5/20/2024 | 1.8 | Analyze the claim proofs from the claimants to segregate claims in defined groups |
| Tong, Crystal | 5/20/2024 | 2.9 | Conduct review and rectify cases that exhibit potential name mismatch issues under the resubmission requested status |
| Tong, Crystal | 5/20/2024 | 1.1 | Assign fixed cases to the manual KYC team to follow up with customers to obtain further KYC information and clarification |
| Tong, Crystal | 5/20/2024 | 1.6 | Conduct quality check review for the manual KYC working for retail customers |
| Tong, Crystal | 5/20/2024 | 0.4 | Respond to questions raised from customer service regarding the KYC status |
| Uppal, Sadhika | 5/20/2024 | 1.1 | Review claims with discrepancies between claimed value and owned assets to classify them in additional ticker category |
| Uppal, Sadhika | 5/20/2024 | 0.9 | Assess addendums to proofs of claims to categorize claims separately in cases of fraudulent claims |
| Uppal, Sadhika | 5/20/2024 | 1.6 | Review claims to confirm claimed amounts match asserted ticker quantities in scheduled emails |
| Uppal, Sadhika | 5/20/2024 | 1.8 | Assess quantities requested by the claimant to match them with asserted values for categorization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 5/20/2024 | 1.4 | Verify withdrawal requests submitted by claimant to categorize claims in right groups |
| Uppal, Sadhika | 5/20/2024 | 1.3 | Match tickers in non-portal claims to ensure accuracy and consistency with records |
| Ward, Kyle | 5/20/2024 | 1.3 | Investigate customer claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 5/20/2024 | 1.4 | Examine customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 5/20/2024 | 2.4 | Inspect customer claims that vary 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 5/20/2024 | 2.9 | Review customer claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Wilson, David | 5/20/2024 | 2.9 | Search for missing deposits in specific ticker symbol for A&M claims analysis |
| Yang, Sharon | 5/20/2024 | 2.4 | Perform an extensive analysis of newly filed claims to correlate them with customer accounts on FTX portal |
| Yang, Sharon | 5/20/2024 | 1.6 | Investigate newly filed claims in order to establish connections with portal-registered accounts |
| Yang, Sharon | 5/20/2024 | 1.1 | Inspect ACH transferred claims for claimant name clean up |
| Yang, Sharon | 5/20/2024 | 1.8 | Review newly submitted claims thoroughly to associate them with corresponding FTX customer portal accounts, noting variances when compared with scheduled tickers and NFTs |
| Yang, Sharon | 5/20/2024 | 1.4 | Carry out a comprehensive inspection of claims recently filed, seeking correlations with FTX portal account to align with customer codes and its scheduled counterparts |
| Yang, Sharon | 5/20/2024 | 2.2 | Conduct an in-depth analysis of freshly filed claims to correlate them with portal-registered accounts, noting variances between scheduled amounts, claimant names, debtors, and abnormal assertions |
| Zatz, Jonathan | 5/20/2024 | 1.4 | Update database script that identifies changes in claims superseded flags to include additional requested data |
| Zatz, Jonathan | 5/20/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and J. Chan (A&M) re: non-customer claims integration into AWS |
| Zatz, Jonathan | 5/20/2024 | 0.6 | Database scripting related to request to remove NFT component of voting fields logic |
| Zatz, Jonathan | 5/20/2024 | 1.9 | Update claims database script to include fiat columns from Kroll additional tickers file |
| Zatz, Jonathan | 5/20/2024 | 1.1 | Correspond with claims team regarding logic for voting fields database script |
| Zatz, Jonathan | 5/20/2024 | 0.4 | Update claims database script related to request to rename Omni Section B field |
| Zatz, Jonathan | 5/20/2024 | 1.3 | Tag each step in claims database script with its average runtime |
| Zatz, Jonathan | 5/20/2024 | 0.7 | Prepare additional questions related to handling of BART data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/20/2024 | 0.3 | Call with H. Chambers, D. Johnston, Q. Zhang, L. Chamma (A&M), J. Sutton and others (S&C) to discuss specific KYC cases and treatment |
| Agarwal, Pulkit | 5/21/2024 | 0.9 | Analyze the attachments shared in the proof of claims and assess their accuracy with claim asserted |
| Agarwal, Pulkit | 5/21/2024 | 1.8 | Evaluate if the claims align with the review parameters and prepare basis for potential objection |
| Agarwal, Pulkit | 5/21/2024 | 1.4 | Categorize claims based on the supporting documents and their accuracy |
| Arora, Rohan | 5/21/2024 | 1.2 | Assist in examining fraud claims and verifying debtor information and ticker accuracy within the documentation |
| Avdellas, Peter | 5/21/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Claim transfer updates |
| Avdellas, Peter | 5/21/2024 | 1.2 | Analyze proof of claim for filed customer claims not yet matched to main account ID in an attempt to match based on name and token information |
| Avdellas, Peter | 5/21/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, P. Avdellas (A&M), S. Perry (and other from Kroll) re: Main account IDs with multiple scheduled claims |
| Avdellas, Peter | 5/21/2024 | 1.1 | Compare token level information for filed and scheduled claim to identify tokens with large variances to assist in diligence request |
| Avdellas, Peter | 5/21/2024 | 1.6 | Update internal claims register with revised debtor for claims filed against one debtor and scheduled against another debtor |
| Avdellas, Peter | 5/21/2024 | 1.3 | Analyze proof of claim for filed customer claims not yet matched to main account ID in an attempt to match based on email address |
| Avdellas, Peter | 5/21/2024 | 1.4 | Analyze proof of claim for newly filed portal customer claims in an attempt to match filed claim to main account ID based on email address |
| Avdellas, Peter | 5/21/2024 | 1.6 | Analyze proof of claim for newly filed non-portal customer claims in an attempt to match filed claim to main account ID based on email address |
| Baranawal, Amisha | 5/21/2024 | 1.8 | Review each claim for assessment across wallet withdrawal category to look for any discrepancies |
| Baranawal, Amisha | 5/21/2024 | 1.2 | Examine the claims and the attached addendum to identify cases of fraud raised by claimant |
| Baranawal, Amisha | 5/21/2024 | 1.6 | Scrutinize email messages from Kroll sent out in March to evaluate claim details |
| Baranawal, Amisha | 5/21/2024 | 1.3 | Assess the status of withdrawal proofs to assign appropriate categories for the claims |
| Baranawal, Amisha | 5/21/2024 | 1.1 | Assess the completeness of the claims pertaining to wallet withdrawals to identify areas of additional information requirements |
| Baranawal, Amisha | 5/21/2024 | 1.9 | Analyze emails received from Kroll during March to verify claimed ticketed amounts for accuracy against actual submissions made |
| Beretta, Matthew | 5/21/2024 | 2.4 | Update claims deck to reflect findings from claim reconciliation for claims over 1M |
| Beretta, Matthew | 5/21/2024 | 2.1 | Perform final claim reconciliation for high value potentially objected claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/21/2024 | 1.8 | Update claims deck to reflect findings from final high value claim reconciliation |
| Beretta, Matthew | 5/21/2024 | 2.6 | Perform final claim reconciliation for potentially objected claims over 1M USD |
| Beretta, Matthew | 5/21/2024 | 0.2 | Call with C. Smith and M. Beretta (A&M) to discuss market maker loan analysis and crypto team tracing process and documentation for pending claims |
| Beretta, Matthew | 5/21/2024 | 0.3 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss market maker loan analysis and crypto team tracing process and documentation for claims request |
| Beretta, Matthew | 5/21/2024 | 0.8 | Call with C. Smith and M. Beretta (A&M) to discuss market maker loan analysis and crypto team tracing process for potential market manipulation |
| Braatelien, Troy | 5/21/2024 | 2.3 | Perform review of tranche #12 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/21/2024 | 0.6 | Perform review of tranche #13 of documented contractual clauses related to post petition interest value calculations |
| Braatelien, Troy | 5/21/2024 | 2.2 | Continue Relativity review regarding contracts missing from claim documentation for post petition interest analysis |
| Braatelien, Troy | 5/21/2024 | 1.5 | Perform Relativity review regarding contracts missing from claim documentation for post petition interest analysis |
| Braatelien, Troy | 5/21/2024 | 0.6 | Draft updates to claims related to market making agreements for post petition interest analyses |
| Braatelien, Troy | 5/21/2024 | 1.6 | Document contractual clauses for claims tranche #4 regarding post petition interest calculations |
| Chambers, Henry | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 5/21/2024 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 5/21/2024 | 1.4 | Draft tracker spreadsheet of KYC escalations to S&C to incorporate new cases and discussions on last conference call |
| Chamma, Leandro | 5/21/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of balances for FTX EU sources and Blockfolio accounts |
| Chamma, Leandro | 5/21/2024 | 1.6 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/21/2024 | 2.2 | Draft response to Kroll's request related to mailing addresses of certain claimants |
| Chamma, Leandro | 5/21/2024 | 0.6 | Review KYC application with source of funds issue escalated by US manual reviewer |
| Chamma, Leandro | 5/21/2024 | 0.2 | Monitor customer support chat to provide feedback on KYC applications on hold |
| Chamma, Leandro | 5/21/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 5/21/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Esposito, Rob | 5/21/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: open reconciliation items for customer claims |
| Esposito, Rob | 5/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, C. Myers and A. Kane (A&M) re: transfers on upcoming superseded objections |
| Esposito, Rob | 5/21/2024 | 2.7 | Review and analysis of disputed claims to determine objection status and next steps for adjudication |
| Esposito, Rob | 5/21/2024 | 2.4 | Analyze potential fraud asserted customer claims to determine next steps for objection or counsel review |
| Esposito, Rob | 5/21/2024 | 0.6 | Review of round 6 customer claims objection exhibits to confirm changes for CNOs and COCs |
| Esposito, Rob | 5/21/2024 | 0.6 | Call to discuss responses to claims objections with R. Esposito and L. Francis (A&M) |
| Esposito, Rob | 5/21/2024 | 0.7 | Review of unliquidated claims to determine objection status |
| Esposito, Rob | 5/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, J. Zatz (A&M), J. Hughes (and others from Kroll) re: Asserted and scheduled debtor discrepancies |
| Esposito, Rob | 5/21/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), PWC/FTX DM team, R. Navarro (and others from FTX) re: US/Bahamas coordination and open discussion items |
| Faett, Jack | 5/21/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss work delegation for market maker loan analysis for claims request |
| Faett, Jack | 5/21/2024 | 3.1 | Perform present value calculations on remaining contract values for high value claims |
| Faett, Jack | 5/21/2024 | 2.0 | Review tracing documents of cryptocurrency loan claims provided by the Crypto Tracing team |
| Faett, Jack | 5/21/2024 | 0.3 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss market maker loan analysis and crypto team tracing process and documentation for claims request |
| Flynn, Matthew | 5/21/2024 | 0.6 | Review updated KYC renewal commercial terms for S&C |
| Flynn, Matthew | 5/21/2024 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Francis, Luke | 5/21/2024 | 0.6 | Call to discuss responses to claims objections with R. Esposito and L. Francis (A&M) |
| Francis, Luke | 5/21/2024 | 1.9 | Updates to omnibus response tracker for additional filed responses to round 6 claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/21/2024 | 1.4 | Review of additional filed customer claims for updates to Round 8 objections |
| Francis, Luke | 5/21/2024 | 1.4 | Updates to objection response claim exhibits to adjust for additional information |
| Francis, Luke | 5/21/2024 | 0.8 | Review of separate subsidiary claims included in non-customer reporting |
| Francis, Luke | 5/21/2024 | 2.2 | Review of non-customer claim reconciliation for high dollar GUC claims |
| Francis, Luke | 5/21/2024 | 0.8 | Review of claims tagged to conflict to move to other omnibus objection |
| Francis, Luke | 5/21/2024 | 1.8 | Analysis of filed governmental non-tax claims for amended filings |
| Francis, Luke | 5/21/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, P. Avdellas (A&M), S. Perry (and other from Kroll) re: Main account IDs with multiple scheduled claims |
| Gidoomal, Dhruv | 5/21/2024 | 2.1 | Final review of 6B deck for any outstanding errors, irregularities, or missing information |
| Gidoomal, Dhruv | 5/21/2024 | 3.1 | Finalize remaining contract present value analysis template |
| Gidoomal, Dhruv | 5/21/2024 | 2.9 | research discount rates to use for the various claims based on petition date and Bankruptcy code to draft master rate table part 2 |
| Gordon, Robert | 5/21/2024 | 2.4 | Review NC plan tie out support file for comments |
| Gordon, Robert | 5/21/2024 | 0.8 | Review unsettled loan reconciliation for edits |
| Gordon, Robert | 5/21/2024 | 0.4 | Review Skybridge overview and background analysis |
| Goyal, Mehul | 5/21/2024 | 1.9 | Undertake analysis of assertions lodged under the wallet withdrawal category to unearth potential incongruities |
| Goyal, Mehul | 5/21/2024 | 1.3 | Undertake authentication procedures to ensure accurate classification of submitted claims |
| Goyal, Mehul | 5/21/2024 | 1.7 | Decrypt documents in foreign languages to pinpoint any gaps in claims raised |
| Goyal, Mehul | 5/21/2024 | 1.8 | Ascertain status of withdrawal proofs to aptly categorize corresponding claims |
| Goyal, Mehul | 5/21/2024 | 1.4 | Undertake reconciliation of the ticker figures in both claim dossier and accompanying documentation to help in precise grouping |
| Hainline, Drew | 5/21/2024 | 0.4 | Respond to open questions related to non-customer claims reconciliations to support open items and next steps |
| Hainline, Drew | 5/21/2024 | 1.2 | Draft analysis between exchange extracts and deposit data from claim to support summary for NFTL |
| Hainline, Drew | 5/21/2024 | 1.6 | Draft non-customer claim reconciliation summary for NFTL claims to support next steps |
| Hainline, Drew | 5/21/2024 | 1.2 | Review weekly status materials to support next steps for non-customer claim objections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/21/2024 | 0.9 | Review claim copy and source documents related to NFTL claims to support claim summary |
| Hubbard, Taylor | 5/21/2024 | 0.9 | Summarize key points regarding the PYTH token situation for the Debtors and how other co-sale creditors will be impacted |
| Hubbard, Taylor | 5/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski and T. Hubbard (A&M) re: claims objection responses |
| Hubbard, Taylor | 5/21/2024 | 2.9 | Include nonportal claim information in the 47th omnibus objection draft exhibit |
| Hubbard, Taylor | 5/21/2024 | 0.8 | Incorporate necessary footnotes into the 43rd omnibus claims objection PDF's |
| Hubbard, Taylor | 5/21/2024 | 1.4 | Integrate required footnotes into all round 6 omnibus objection PDF documents |
| Hubbard, Taylor | 5/21/2024 | 0.6 | Include footnotes in the 44th omnibus claims objection PDF documents |
| Hubbard, Taylor | 5/21/2024 | 0.9 | Outline the critical aspects of the PYTH token situation for the Debtors and explain the impact on other co-sale creditors |
| Hubbard, Taylor | 5/21/2024 | 0.4 | Provide a summary of the main points about the PYTH token situation for the Debtors and the implications for other co-sale creditors |
| Kane, Alex | 5/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, C. Myers and A. Kane (A&M) re: transfers on upcoming superseded objections |
| Kane, Alex | 5/21/2024 | 2.2 | Analyze claims with question 8 other activity responses marked for omnibus 45 modify objection |
| Kane, Alex | 5/21/2024 | 2.9 | Analyze superseded claims with a defective transfer marked for round 8 objections |
| Kane, Alex | 5/21/2024 | 2.7 | Identify claims improperly matched to a scheduled account in 5/5 claims data |
| Kane, Alex | 5/21/2024 | 2.1 | Review partially transferred claims marked for round 8 objections |
| Khurana, Harshit | 5/21/2024 | 1.8 | Examine provided documents in non-portal claims using predefined criteria to categorize the claims |
| Khurana, Harshit | 5/21/2024 | 1.6 | Verify supporting materials of non-portal claims to classify them into various documentation categories |
| Khurana, Harshit | 5/21/2024 | 1.7 | Determine effectiveness of any additional evidence submitted to accurately classify non-portal claims |
| Khurana, Harshit | 5/21/2024 | 1.7 | Evaluate attached documents in non-portal claims to sort them according to their content |
| Khurana, Harshit | 5/21/2024 | 1.6 | Assess supplementary materials to group non-portal claims into different document categories |
| Konig, Louis | 5/21/2024 | 0.4 | Presentation and summary of output related to targeted claims explanations and transaction details |
| Kumar, Aamaya | 5/21/2024 | 0.9 | Examine claims that show variances in asserted quantities to appropriately categorize them into relevant groups |
| Kumar, Aamaya | 5/21/2024 | 1.3 | Verify the authenticity of accompanying documents in order to categorize claims into distinct documentation segments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/21/2024 | 1.8 | Assess claims to pinpoint instances of fraud reported by customers and classify them in right category |
| Kumar, Aamaya | 5/21/2024 | 1.6 | Analyze differences between claims and provided supporting documents to identify potential issues |
| Kumar, Aamaya | 5/21/2024 | 1.1 | List claims having mismatches in claimed amounts to assign them to the correct category |
| Kumar, Aamaya | 5/21/2024 | 1.7 | Assess attached supporting material to list deviations in tickers compared to proof of claim |
| Lewandowski, Douglas | 5/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, C. Myers and A. Kane (A&M) re: transfers on upcoming superseded objections |
| Lewandowski, Douglas | 5/21/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: open reconciliation items for customer claims |
| Lewandowski, Douglas | 5/21/2024 | 0.8 | Prepare response to Eversheds diligence request related to claim ticker detail for claims pending objection |
| Lewandowski, Douglas | 5/21/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Claim transfer updates |
| Lewandowski, Douglas | 5/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski and T. Hubbard (A&M) re: claims objection responses |
| Lewandowski, Douglas | 5/21/2024 | 2.1 | Review revised plan classifications for customer claims for discussion with data team |
| Lewandowski, Douglas | 5/21/2024 | 2.2 | Review claim anomalies for claims queued for the next round of objections |
| Lewandowski, Douglas | 5/21/2024 | 0.8 | Prepare response for diligence request re: claims identified for kyc disputes |
| Lewandowski, Douglas | 5/21/2024 | 0.5 | Discussion with D. Lewandowski and C. Myers (A&M) re: POI review |
| Lewandowski, Douglas | 5/21/2024 | 0.4 | Discussion with D. Lewandowski, L. Francis, P. Avdellas (A&M), S. Perry (and other from Kroll) re: Main account IDs with multiple scheduled claims |
| Lewandowski, Douglas | 5/21/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), PWC/FTX DM team, R. Navarro (and others from FTX) re: US/Bahamas coordination and open discussion items |
| Mirando, Michael | 5/21/2024 | 2.3 | Review agreements to determine post petition interest rate |
| Mirando, Michael | 5/21/2024 | 2.7 | Search Relativity for contracts to support post petition interest calculation |
| Mittal, Anuj | 5/21/2024 | 1.2 | Verify the authenticity of accompanying documents to categorize claims into distinct documentation segments |
| Mittal, Anuj | 5/21/2024 | 1.7 | Examine claims with variances in asserted quantities to appropriately categorize them into relevant groups |
| Mittal, Anuj | 5/21/2024 | 1.8 | Authenticate the attached documents to detect any disparities in ticker amounts compared to those in the proof of claim |
| Mittal, Anuj | 5/21/2024 | 1.6 | Evaluate claims that deviate from the claimed amounts to assign them to the correct category |
| Mittal, Anuj | 5/21/2024 | 1.1 | Identify gaps in claims and supporting documents to list potential issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/21/2024 | 1.3 | Assess claims to pinpoint instances of reported fraud by customers |
| Mohammed, Azmat | 5/21/2024 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 5/21/2024 | 1.8 | Oversee engineering efforts related to claims portal navigation, processing withdrawals letters, admin user timeout windows, and updating logs for split debtor entity claimants |
| Myers, Claire | 5/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, C. Myers and A. Kane (A&M) re: transfers on upcoming superseded objections |
| Myers, Claire | 5/21/2024 | 1.4 | Review claims filed by priority claims trader to determine transfer status and docket numbers |
| Myers, Claire | 5/21/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Claim transfer updates |
| Myers, Claire | 5/21/2024 | 1.1 | Review proof of interest form and support to determine whether claimant wrongfully filed POI |
| Myers, Claire | 5/21/2024 | 1.1 | Search document database for priority claimant documents related to award agreement |
| Myers, Claire | 5/21/2024 | 0.5 | Discussion with D. Lewandowski and C. Myers (A&M) re: POI review |
| Myers, Claire | 5/21/2024 | 1.3 | Review POI filed by non-equity holder to determine claim type assertion |
| Myers, Claire | 5/21/2024 | 1.6 | Analyze proof of interest forms to determine asserted claim type |
| Myers, Claire | 5/21/2024 | 1.9 | Search POI data for known equity holders from the 2023 Equity Register |
| Pestano, Kyle | 5/21/2024 | 1.8 | Reconcile accounts and balances between different tenants and data sources based on updated datasets provided |
| Pestano, Kyle | 5/21/2024 | 1.4 | Investigate Blockfolio accounts with multiple tenants in order to determine which balances should be shown on Sumsub |
| Pestano, Kyle | 5/21/2024 | 0.6 | Discuss questions regarding mapping of customer accounts with specific members of the kyc ops team/internal data team |
| Pestano, Kyle | 5/21/2024 | 0.7 | Add flags to account balance reconciliation in order to summarize by legal entity, external user id and account balance |
| Pestano, Kyle | 5/21/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of balances for FTX EU sources and Blockfolio accounts |
| Pestano, Kyle | 5/21/2024 | 0.3 | Determine the names and email addresses for a select group of accounts for an internal request |
| Pestano, Kyle | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 5/21/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/21/2024 | 1.3 | Investigate FTX EU duplicative accounts in order to determine kyc process flow of amounts for specific tenants/data sources |
| Pestano, Kyle | 5/21/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 5/21/2024 | 0.8 | Summarize examples from different data sources/tenants in order to draft emails to the data team asking questions and listing examples, and discuss with kyc ops team members |
| Saraf, Nancy | 5/21/2024 | 1.3 | Validate the given supporting materials to ensure their categorization in pre-decided placement categories |
| Saraf, Nancy | 5/21/2024 | 1.9 | Authenticate supporting documentation to categorize claims into different categories |
| Saraf, Nancy | 5/21/2024 | 1.7 | Analyze supporting documents to validate ticker amounts in March schedule emails |
| Saraf, Nancy | 5/21/2024 | 1.8 | Analyze supporting documents to identify cases of fraud raised by claimant |
| Saraf, Nancy | 5/21/2024 | 0.8 | Verify supporting materials to sort claims into specific documentation categories |
| Saraf, Nancy | 5/21/2024 | 1.1 | Establish that the support material provided corresponds with the proof of claims form to support accurate claims categorization |
| Sekera, Aryaki | 5/21/2024 | 1.8 | Verify the authenticity of accompanying documents to classify claims into separate documentation segments |
| Sekera, Aryaki | 5/21/2024 | 1.7 | Check the validity of accompanying paperwork to segment claims into specific documentation categories |
| Sekera, Aryaki | 5/21/2024 | 1.6 | Evaluate the correctness of attached documents to allocate claims to distinct groupings |
| Sekera, Aryaki | 5/21/2024 | 1.9 | Authenticate supporting materials to check any gaps in claimed amounts and proofs offered |
| Sekera, Aryaki | 5/21/2024 | 1.4 | Review accompanying attachments to groups claims into various groups |
| Sharma, Khushboo | 5/21/2024 | 1.2 | Authenticate enclosed documents to categorize claims into relevant classifications based on information offered |
| Sharma, Khushboo | 5/21/2024 | 1.9 | Undertake review of the claims for possible withdrawal mails to accordingly place them in relevant categories |
| Sharma, Khushboo | 5/21/2024 | 1.1 | Authenticate claim documents basis documents attached to identify any transactions such as deposits and withdrawals |
| Sharma, Khushboo | 5/21/2024 | 1.6 | Evaluate clarifying documents provided by the claimants to organize claims into defined categories |
| Sharma, Khushboo | 5/21/2024 | 1.3 | Review evidence documents to align claimed amount and supporting documents |
| Sharma, Khushboo | 5/21/2024 | 1.4 | Validate addendum to list cases where claimant raises issues of fraud |
| Sielinski, Jeff | 5/21/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: open reconciliation items for customer claims |
| Sielinski, Jeff | 5/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski and T. Hubbard (A&M) re: claims objection responses |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/21/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Claim transfer updates |
| Sielinski, Jeff | 5/21/2024 | 1.3 | Provide input and review on incorrect debtor and claim variance customer objections |
| Sielinski, Jeff | 5/21/2024 | 0.7 | Assessment of open claims as part of distribution planning |
| Sielinski, Jeff | 5/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, J. Zatz (A&M), J. Hughes (and others from Kroll) re: Asserted and scheduled debtor discrepancies |
| Smith, Cameron | 5/21/2024 | 2.2 | Document crypto tracing analysis for market making crypto loan agreement between the Company and claimant |
| Smith, Cameron | 5/21/2024 | 2.8 | Document crypto tracing analysis for agreement pertaining to a loan and funding arrangement between Alameda and claimant |
| Smith, Cameron | 5/21/2024 | 0.3 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss market maker loan analysis and crypto team tracing process and documentation for claims request |
| Smith, Cameron | 5/21/2024 | 0.8 | Call with C. Smith and M. Beretta (A&M) to discuss market maker loan analysis and crypto team tracing process for potential market manipulation |
| Smith, Cameron | 5/21/2024 | 0.2 | Call with C. Smith and M. Beretta (A&M) to discuss market maker loan analysis and crypto team tracing process and documentation for pending claims |
| Stolyar, Alan | 5/21/2024 | 0.1 | Call with J. Faett and A. Stolyar (A&M) to discuss work delegation for market maker loan analysis for claims request |
| Stolyar, Alan | 5/21/2024 | 1.2 | Document funding type (cash, crypto, exchange) related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 0.7 | Document bank account numbers related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 1.7 | Document funding legal entity related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 1.1 | Document bank name related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 0.6 | Document exchange name related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 0.9 | Document wallet name related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 1.8 | Document transaction hashes related to equity claims for venture funding request |
| Stolyar, Alan | 5/21/2024 | 0.3 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss market maker loan analysis and crypto team tracing process and documentation for claims request |
| Stolyar, Alan | 5/21/2024 | 1.1 | Document exchange account numbers related to equity claims for venture funding request |
| Sunkara, Manasa | 5/21/2024 | 2.9 | Review a claimants transaction history to find the record of payment to their account |
| Sunkara, Manasa | 5/21/2024 | 1.6 | Correspond with internal A&M regarding a claimants support messages with FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 5/21/2024 | 2.7 | Investigate a potentially uncredited deposit for a claimant |
| Thadani, Harshit | 5/21/2024 | 1.4 | Scrutinize the provided documents in non-portal claims based on predetermined criteria to classify the claims |
| Thadani, Harshit | 5/21/2024 | 1.3 | Authenticate supporting materials of non-portal claims to classify them into different documentation types |
| Thadani, Harshit | 5/21/2024 | 1.9 | Identify any additional evidence submitted to determine its effectiveness in accurately categorizing non-portal claims |
| Thadani, Harshit | 5/21/2024 | 1.6 | Inspect the supplementary materials to categorize non-portal claims into different document types |
| Thadani, Harshit | 5/21/2024 | 1.8 | Review the attached documents in non-portal claims to categorize them based on their content |
| Thadani, Harshit | 5/21/2024 | 0.6 | Scan the claim register and portal files to identify new claims received last day |
| Thomas, Izabel | 5/21/2024 | 1.4 | Review the supporting documentation attached by the claimants to tag claims in defined categories |
| Thomas, Izabel | 5/21/2024 | 1.1 | Verify the legitimacy of attached documents to allocate claims to distinct categories |
| Thomas, Izabel | 5/21/2024 | 1.7 | Evaluate the attached claim documents to bucket claims in different groups |
| Thomas, Izabel | 5/21/2024 | 1.8 | Review the proof claim and attachments to segment claims in different categories |
| Thomas, Izabel | 5/21/2024 | 1.3 | Check the accuracy of attached documents to allocate claims to defined buckets |
| Thomas, Izabel | 5/21/2024 | 1.2 | Review the accompanying documents from the claimants to segment them in different groups |
| Titus, Adam | 5/21/2024 | 0.4 | Email correspondence with L. Francis and A Titus [A&M] related to token claim details including situation overview of position |
| Tong, Crystal | 5/21/2024 | 1.4 | Perform quality check review for the manual KYC working for retail customers |
| Tong, Crystal | 5/21/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 5/21/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Tong, Crystal | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn, C.Tong (A&M) to discuss institutional KYC matters |
| Uppal, Sadhika | 5/21/2024 | 1.1 | Review claims to validate genuineness of withdrawal requests made by claimant and approved by FTX |
| Uppal, Sadhika | 5/21/2024 | 1.4 | Examine the email correspondences provided by the claimant to sort claims into the correct categories |
| Uppal, Sadhika | 5/21/2024 | 1.9 | Evaluate claims to categorize cases on wallet snapshots in additional ticker or restated claims category |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 5/21/2024 | 1.2 | Review emails from Kroll sent in March to cross-reference ticker amounts with submitted claims |
| Uppal, Sadhika | 5/21/2024 | 1.3 | Check claimant requested quantities against asserted values to categorize them accurately |
| Uppal, Sadhika | 5/21/2024 | 1.6 | Review non-portal claims to ensure accuracy by matching their tickers with records |
| Ward, Kyle | 5/21/2024 | 2.1 | Examine claims marked as fraud and identify if fraudulent inducement is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/21/2024 | 2.3 | Analyze claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/21/2024 | 1.1 | Review claims marked as fraud and flag incorrectly identified fraud claims in QC review |
| Ward, Kyle | 5/21/2024 | 2.5 | Identify claims marked as fraud and flag correctly identified fraud claims in QC review |
| Wilson, David | 5/21/2024 | 2.7 | Investigate account activity to determine rationale for claims objection |
| Yang, Sharon | 5/21/2024 | 0.2 | Review naming conventions to ensure claimant names are redacted or unredacted with corresponding files |
| Yang, Sharon | 5/21/2024 | 2.6 | Review PDF footnotes and unique claim accuracy in preparation of round 8 objections |
| Yang, Sharon | 5/21/2024 | 1.3 | Confirm the accuracy of claims over $100k with no variances by verifying asserted tickers, supporting documents, and evidence of missing tickers for correct data extraction |
| Yang, Sharon | 5/21/2024 | 2.9 | Examine differences in ticker specifics among filed claims, scheduled claims, and revised amounts, highlighting major variances for additional review |
| Yang, Sharon | 5/21/2024 | 1.1 | Analyze ticker details between filed claims, scheduled claims, and revised amounts to uncover discrepancies, noting significant variances for further investigation |
| Zatz, Jonathan | 5/21/2024 | 0.6 | Correspond with data and crypto teams regarding request for claim status at account level |
| Zatz, Jonathan | 5/21/2024 | 2.8 | Update claims database script related to request to append non-customer data |
| Zatz, Jonathan | 5/21/2024 | 2.4 | Update claims database script to concatenate various non-portal claim data points |
| Zatz, Jonathan | 5/21/2024 | 0.7 | Correspond with claims team on treatment of non-portal claim field aggregation |
| Zatz, Jonathan | 5/21/2024 | 2.6 | Load latest supporting data to prepare for claims processing using May 20 data |
| Zatz, Jonathan | 5/21/2024 | 2.1 | Update logic to remove duplicates in NFT return status data |
| Zatz, Jonathan | 5/21/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, J. Zatz (A&M), J. Hughes (and others from Kroll) re: Asserted and scheduled debtor discrepancies |
| Zhang, Qi | 5/21/2024 | 0.5 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 5/21/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 5/21/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Agarwal, Pulkit | 5/22/2024 | 1.8 | Review the attachments in the claims and compare them with the asserted claims to determine gaps |
| Agarwal, Pulkit | 5/22/2024 | 1.9 | Scrutinize the claims made by the claimant by comparing them across specific assessment approach |
| Agarwal, Pulkit | 5/22/2024 | 0.7 | Examine the portal claims and categorize in them in various groups based on supporting material |
| Arora, Rohan | 5/22/2024 | 1.1 | Support the review of fraud claims, focusing on debtor information and ticker accuracy in the supporting documents |
| Arora, Rohan | 5/22/2024 | 0.3 | Discussion with J. Sielinski, R. Arora, K. Ward, and T. Hubbard (A&M) re: Objections timeline |
| Avdellas, Peter | 5/22/2024 | 1.2 | Analyze most recent Kroll claims register to identify total count and asserted amount of frivolous claims |
| Avdellas, Peter | 5/22/2024 | 0.7 | Update internal claims register to update claim image links for newly filed claims or previously defective claim images |
| Avdellas, Peter | 5/22/2024 | 1.2 | Update section B status for customer claims walkdown for customer claims that have been drafted for next objection round |
| Avdellas, Peter | 5/22/2024 | 1.7 | Update internal claims register based on change of address provided in most recent Kroll claims register |
| Avdellas, Peter | 5/22/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline |
| Avdellas, Peter | 5/22/2024 | 1.3 | Compare current internal customer claims register to previous reporting cycle to identify claims that have switched reporting silos based on main account ID matching |
| Avdellas, Peter | 5/22/2024 | 1.6 | Compare internal claims register to most recent Kroll claims register to identify claims that have asserted amount differences to update internal register |
| Avdellas, Peter | 5/22/2024 | 1.1 | Compare current internal customer claims register to previous reporting cycle to identify total count and asserted amount of claims that have been ordered expunged via objection |
| Avdellas, Peter | 5/22/2024 | 1.4 | Analyze current internal customer claims register to identify claims that have variances in asserted amounts from previous reporting cycle based on manual ticker matching |
| Baranawal, Amisha | 5/22/2024 | 1.3 | Analyze the addendum in claims to identify instances where alignment with the Fraud claim category is evident |
| Baranawal, Amisha | 5/22/2024 | 1.8 | Evaluate Kroll's March email communications to validate that the ticker amounts correspond with what was claimed |
| Baranawal, Amisha | 5/22/2024 | 1.3 | Evaluate the assertions made regarding tickers to determine if there are any missing information |
| Baranawal, Amisha | 5/22/2024 | 1.4 | Scrutinize the claims made under the wallet withdrawal category to pinpoint any gaps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 5/22/2024 | 1.7 | Review identity proof provided in claims to provide comments accordingly |
| Baranawal, Amisha | 5/22/2024 | 1.4 | Analyze FTX mail to classify claims into suitable categories |
| Beretta, Matthew | 5/22/2024 | 2.4 | Review tracing analysis and prepare follow ups for market maker loans for Mojito Markets |
| Beretta, Matthew | 5/22/2024 | 2.6 | Review tracing analysis and prepare follow ups for market maker loans for Nodle Limited |
| Beretta, Matthew | 5/22/2024 | 2.2 | Review tracing analysis and prepare follow ups for market maker loans for Ripple Labs |
| Beretta, Matthew | 5/22/2024 | 1.7 | Review tracing analysis and prepare follow ups for market maker loans for Flow Foundation |
| Chamma, Leandro | 5/22/2024 | 1.1 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 5/22/2024 | 0.6 | Investigate claims portal KYC application with issues related to source of funds raised by S&C |
| Chamma, Leandro | 5/22/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss a crypto trading analysis for an S&C request |
| Chamma, Leandro | 5/22/2024 | 0.4 | Provide feedback to S&C request related to institutional customer on OFAC sanction list |
| Chamma, Leandro | 5/22/2024 | 0.2 | Review KYC application with aws data issues escalated by US manual reviewer |
| Chamma, Leandro | 5/22/2024 | 1.2 | Update response to Kroll's request related to mailing addresses of certain claimants to include data received regarding institutional customers |
| Chamma, Leandro | 5/22/2024 | 1.7 | Update tracker spreadsheet of KYC escalations to S&C to incorporate new cases and discussions on last conference call and escalate to S&C |
| Chan, Jon | 5/22/2024 | 2.7 | Investigate activity related to claims disputes involving deposit transactions |
| Coverick, Steve | 5/22/2024 | 2.1 | Review and provide comments on analysis of claims reserves |
| Coverick, Steve | 5/22/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss KYC related matters |
| Esposito, Rob | 5/22/2024 | 1.0 | Discussion with R. Esposito, L. Francis, L. Konig (A&M) and A. Kranzley (S&C) re: claims objection responses |
| Esposito, Rob | 5/22/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer reporting changes/timing |
| Esposito, Rob | 5/22/2024 | 2.8 | Analyze claims with disputed components to determine objection status and next steps to adjudicate |
| Esposito, Rob | 5/22/2024 | 0.3 | Discussion with R. Esposito, A. Kane, L. Francis, and S. Yang (A&M) re: Liquidation analysis |
| Esposito, Rob | 5/22/2024 | 0.4 | Review of claims responses and details to prepare for call with counsel |
| Esposito, Rob | 5/22/2024 | 0.3 | Review and response to counsel questions on noticing and claims objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/22/2024 | 2.3 | Review and analysis of claims drafted to round 8 objections to confirm objection position and request additional information from claims team |
| Esposito, Rob | 5/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie (FTX), J. Hughes (and others from Kroll) re: open customer claims issues and debtor proof of claim adjustment |
| Flynn, Matthew | 5/22/2024 | 0.6 | Review customer KYC documentation and claims detail for management |
| Francis, Luke | 5/22/2024 | 1.0 | Discussion with R. Esposito, L. Francis, L. Konig (A&M) and A. Kranzley (S&C) re: claims objection responses |
| Francis, Luke | 5/22/2024 | 1.8 | Review of claims scheduled to FTX Trading and EU to modify to correct debtor based on asserted holdings in POC |
| Francis, Luke | 5/22/2024 | 0.3 | Discussion with R. Esposito, A. Kane, L. Francis, and S. Yang (A&M) re: Liquidation analysis |
| Francis, Luke | 5/22/2024 | 2.3 | Analysis of claims scheduled to FTX Trading and FTX EU for supersede objections |
| Francis, Luke | 5/22/2024 | 1.1 | Review of noticing detail for specific tax entities based on legal request |
| Francis, Luke | 5/22/2024 | 0.8 | Analysis of claims included for updated claims included in transfer reporting |
| Francis, Luke | 5/22/2024 | 1.3 | Review of loans payable claims included in class 6B plan estimates |
| Francis, Luke | 5/22/2024 | 1.7 | Review of claims included for reserve analysis of non-customer claims |
| Gidoomal, Dhruv | 5/22/2024 | 1.4 | Final review of 6A deck for any outstanding errors, irregularities, or missing information |
| Gordon, Robert | 5/22/2024 | 1.7 | Review sponsorship and litigation reconciliation to financials |
| Gordon, Robert | 5/22/2024 | 2.2 | Review CEEL filed claims reconciliation for comments |
| Goyal, Mehul | 5/22/2024 | 1.9 | Verify the amounts attributed to each ticker in claim dossier and accompanying documentation to confirm accuracy |
| Goyal, Mehul | 5/22/2024 | 1.4 | Verify if furnished supporting documents align with details specified in claim form to categorize claims accordingly |
| Goyal, Mehul | 5/22/2024 | 1.3 | Confirm consistency between provided supporting documents and claim form to facilitate categorization |
| Goyal, Mehul | 5/22/2024 | 1.2 | Examine the electronic communications by Kroll in March to validate ticker amounts |
| Goyal, Mehul | 5/22/2024 | 0.8 | Evaluate March correspondences from Kroll to analyze the accuracy of assertions |
| Goyal, Mehul | 5/22/2024 | 1.6 | Scrutinize claims to identify variations in requested and declared amounts |
| Gupta, Kavya | 5/22/2024 | 0.8 | Examine the claims documents for transactions like withdrawals and deposits to categorize the claims accordingly |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/22/2024 | 1.3 | Detect differences in the requested claims and provided proof of claim to sort the claims into defined categories |
| Gupta, Kavya | 5/22/2024 | 1.7 | Convert non-English evidence for accurate reconciliation and proper categorization |
| Gupta, Kavya | 5/22/2024 | 1.4 | Analyze addendum to proof of claim to match the ticker quantities if provided |
| Gupta, Kavya | 5/22/2024 | 1.9 | Check the accompanying documents to classify non portal claims into various categories |
| Gupta, Kavya | 5/22/2024 | 1.3 | Review emails sent by Kroll in March to examine the claim and confirm the ticker amounts with submitted claims from proof of claim |
| Hubbard, Taylor | 5/22/2024 | 1.0 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and K. Brown (Landis) |
| Hubbard, Taylor | 5/22/2024 | 1.1 | Update claimant names in the round 8 omnibus objection summary to match their corresponding draft exhibit |
| Hubbard, Taylor | 5/22/2024 | 0.3 | Discussion with J. Sielinski, R. Arora, K. Ward, and T. Hubbard (A&M) re: Objections timeline |
| Hubbard, Taylor | 5/22/2024 | 1.3 | Execute an assessment of fraud claims within the portal supporting documentation review |
| Hubbard, Taylor | 5/22/2024 | 1.3 | Carry out a review of fraud claims in the portal supporting documentation analysis |
| Hubbard, Taylor | 5/22/2024 | 1.7 | Perform analysis of fraud claims in the review of portal supporting documentation |
| Hubbard, Taylor | 5/22/2024 | 0.3 | Add footnotes to the 51st omnibus claims objection PDF's |
| Hubbard, Taylor | 5/22/2024 | 2.3 | Revise the claimant names in the round 8 omnibus objection summary to align with their corresponding draft exhibit |
| Johnson, Robert | 5/22/2024 | 0.9 | Call with R. Johnson and K. Pestano (A&M) to discuss mapping of user id's and source keys for Sumsub balance updates |
| Kane, Alex | 5/22/2024 | 2.1 | Analyze superseded claims with mismatch in creditor vs FTX customer account name marked for round 8 objections |
| Kane, Alex | 5/22/2024 | 0.4 | Discussion with D. Lewandowski, A. Kane (A&M) re: Customer claims data organization |
| Kane, Alex | 5/22/2024 | 0.3 | Discussion with R. Esposito, A. Kane, L. Francis, and S. Yang (A&M) re: Liquidation analysis |
| Kane, Alex | 5/22/2024 | 2.6 | Update claims with undetermined ticker amounts on omnibus 43 superseded objection |
| Kane, Alex | 5/22/2024 | 2.1 | Update claims with undetermined ticker amounts on omnibus 49 modify objection |
| Kane, Alex | 5/22/2024 | 2.4 | Review withdrawn claims population in 5/5 claims data marked for objection |
| Kane, Alex | 5/22/2024 | 2.9 | Review supporting documentation on claims marked for round 8 modify objection |
| Khurana, Harshit | 5/22/2024 | 1.3 | Check for any Kroll emails to list any deviations in tickers claimed by claimant and mentioned in email |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 5/22/2024 | 1.7 | Analyze enclosed documents of non-portal claims to categorize them according to their content |
| Khurana, Harshit | 5/22/2024 | 1.9 | Validate claims with attached documents in non-portal claims to categorize them based on their content |
| Khurana, Harshit | 5/22/2024 | 1.6 | Check claims to ensure provided support material aligns with non-portal claim form |
| Khurana, Harshit | 5/22/2024 | 1.8 | Authenticate non-portal claim documents to classify them into different document types |
| Konig, Louis | 5/22/2024 | 1.0 | Discussion with R. Esposito, L. Francis, L. Konig (A&M) and A. Kranzley (S&C) re: claims objection responses |
| Kumar, Aamaya | 5/22/2024 | 1.9 | Scrutinize claims to locate March schedule emails and assess their ticker quantities for any inconsistencies |
| Kumar, Aamaya | 5/22/2024 | 1.8 | Validate the legitimacy of the enclosed paperwork to categorize claims into specific documentation categories |
| Kumar, Aamaya | 5/22/2024 | 1.7 | Assess the potential for fraudulent requests raised by claimants in order to classify claims appropriately |
| Kumar, Aamaya | 5/22/2024 | 1.3 | Inspect claims to ascertain account balances and detect any discrepancies with the claims |
| Kumar, Aamaya | 5/22/2024 | 1.6 | Conduct an examination of claims to pinpoint instances of variance between the values in supporting documents and the claims submitted |
| Lewandowski, Douglas | 5/22/2024 | 1.0 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and K. Brown (Landis) |
| Lewandowski, Douglas | 5/22/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer reporting changes/timing |
| Lewandowski, Douglas | 5/22/2024 | 2.4 | Prepare analysis of newly added columns for discussion with data team and reporting updates |
| Lewandowski, Douglas | 5/22/2024 | 0.4 | Discussion with D. Lewandowski, A. Kane (A&M) re: Customer claims data organization |
| Lewandowski, Douglas | 5/22/2024 | 0.6 | Prepare response to diligence request from S&C related to potential litigation targets |
| Lewandowski, Douglas | 5/22/2024 | 1.4 | Review customer claims matching for newly filed proofs of claim |
| Lewandowski, Douglas | 5/22/2024 | 0.8 | Prepare responses to inquiries from S&C re: specific customers |
| Lewandowski, Douglas | 5/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie (FTX), J. Hughes (and others from Kroll) re: open customer claims issues and debtor proof of claim adjustment |
| Mittal, Anuj | 5/22/2024 | 1.8 | Verify the legitimacy of the enclosed paperwork to classify claims into specific documentation categories |
| Mittal, Anuj | 5/22/2024 | 1.6 | Evaluate claims to identify potential fraudulent requests by claimants for proper classification |
| Mittal, Anuj | 5/22/2024 | 1.9 | Review claims to determine account balances to identify discrepancies with the submitted claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/22/2024 | 1.1 | Check claims for March schedule emails and assess their ticker quantities for inconsistencies |
| Mittal, Anuj | 5/22/2024 | 1.7 | Examine claims to find variances between the values in supporting documents and submitted claims |
| Mohammed, Azmat | 5/22/2024 | 0.6 | Call with E. Glinsky, N. Shay (FTX) and A.Mohammed (A&M) to discuss article and content translations |
| Mohammed, Azmat | 5/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie (FTX), J. Hughes (and others from Kroll) re: open customer claims issues and debtor proof of claim adjustment |
| Mohammed, Azmat | 5/22/2024 | 0.9 | Provide customer service with technical support on matters such as 3rd party data requests, staffing resources for expected spike in customer inquiry, and FTXJP/Liquid user logins |
| Mohammed, Azmat | 5/22/2024 | 1.1 | Coordinate development work related to claims portal refactoring, improving product stability, portal navigation, unidentified EU/COM filers |
| Myers, Claire | 5/22/2024 | 1.1 | Recategorize wrongfully filed POI by determine if claimant was asserting customer account or non-equity claim |
| Myers, Claire | 5/22/2024 | 1.7 | Determine wrongfully determine POI by determining if claimant made a non-equity interests claim type assertions |
| Myers, Claire | 5/22/2024 | 1.4 | Analyzed transferred claims to determine if equity had been transferred for diligence request |
| Myers, Claire | 5/22/2024 | 1.2 | Analyze proof of interest forms to determine if claimant asserted a customer claim |
| Myers, Claire | 5/22/2024 | 1.3 | Analyze priority proof of interest forms to pinpoint asserted equity interests |
| Myers, Claire | 5/22/2024 | 1.4 | Analyze unmatched equity claims to determine if claimant wrongfully filed POI |
| Pestano, Kyle | 5/22/2024 | 1.4 | Investigate differences between the updated data sources/balances between post suppression and estimation motion balances |
| Pestano, Kyle | 5/22/2024 | 1.8 | Reconcile applicant ID mapping between multiple data sources in order to update balances for kyc applicants accounts |
| Pestano, Kyle | 5/22/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss mapping of user id's and source keys for Sumsub balance updates |
| Pestano, Kyle | 5/22/2024 | 0.9 | Call with R. Johnson and K. Pestano (A&M) to discuss mapping of user id's and source keys for Sumsub balance updates |
| Pestano, Kyle | 5/22/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss a crypto trading analysis for an S&C request |
| Pestano, Kyle | 5/22/2024 | 0.3 | Review documents for aws data mismatch cases with social security issues escalated for secondary review |
| Pestano, Kyle | 5/22/2024 | 0.3 | Update formatting/layout of an S&C crypto trading analysis exhibit before sending to S&C |
| Pestano, Kyle | 5/22/2024 | 0.8 | Resolve kyc application issues escalated by the FTX customer support team/Integreon by reviewing documentation issues on Sumsub |
| Pestano, Kyle | 5/22/2024 | 1.3 | Investigate source key discrepancies between different platforms that were discussed with key members of the data/kyc ops team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/22/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss KYC related matters |
| Saraf, Nancy | 5/22/2024 | 1.8 | Continue verifying the supporting materials provided by claimants to classify claims into distinct categories |
| Saraf, Nancy | 5/22/2024 | 1.7 | Authenticate support materials to check for any mismatches between claim requested and documents provided |
| Saraf, Nancy | 5/22/2024 | 1.1 | Validate if the supporting documents given correspond with the proof of claims form for proper categorization |
| Saraf, Nancy | 5/22/2024 | 0.6 | Validate if the attached support material is sufficient to segregate claims into clearly defined groups |
| Saraf, Nancy | 5/22/2024 | 1.9 | Affirm the authenticity of supporting proofs to categorize claims into various documentation types |
| Saraf, Nancy | 5/22/2024 | 0.9 | Validate supporting documentation to segregate claims into various distinct groups |
| Saraf, Nancy | 5/22/2024 | 0.7 | Affirm supporting documents for proper sorting of claims into separate categories |
| Sekera, Aryaki | 5/22/2024 | 1.3 | Validate the accuracy of supporting documents to classify claims into distinct documentation categories |
| Sekera, Aryaki | 5/22/2024 | 1.4 | Ensure accompanying materials are correct to assign claims to specific documentation classifications |
| Sekera, Aryaki | 5/22/2024 | 1.9 | Evaluate the correctness of supporting materials to categorize claims into specific documentation types |
| Sekera, Aryaki | 5/22/2024 | 1.7 | Verify the validity of attached documents to allocate claims to distinct documentation types |
| Sekera, Aryaki | 5/22/2024 | 1.8 | Authenticate supporting paperwork to organize claims into separate documentation segments |
| Sharma, Khushboo | 5/22/2024 | 1.7 | Examine evidence submitted in order to Analyze disparities between requested claims and documentation provided |
| Sharma, Khushboo | 5/22/2024 | 1.4 | Scrutinize discrepancies between stated quantities and claimed sums to validate the legitimacy of raised claims |
| Sharma, Khushboo | 5/22/2024 | 1.3 | Reconcile evidence submitted to examine mismatch identified in claims requested and supporting provided |
| Sharma, Khushboo | 5/22/2024 | 0.8 | Point out disparities between claimed figures and supporting evidence to identify right claim category |
| Sharma, Khushboo | 5/22/2024 | 1.6 | Validate accuracy of supporting paperwork with a view to segment claims into accurate categories |
| Sharma, Khushboo | 5/22/2024 | 1.8 | Evaluate Kroll scheduled emails from March to pinpoint inconsistencies in claimed amounts |
| Sielinski, Jeff | 5/22/2024 | 1.0 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and K. Brown (Landis) |
| Sielinski, Jeff | 5/22/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer reporting changes/timing |
| Sielinski, Jeff | 5/22/2024 | 0.3 | Discussion with J. Sielinski, R. Arora, K. Ward, and T. Hubbard (A&M) re: Objections timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/22/2024 | 0.6 | Analysis of detail and research associated with claim objection responses |
| Sielinski, Jeff | 5/22/2024 | 1.2 | Analysis and comment on updated claim status report |
| Sielinski, Jeff | 5/22/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie (FTX), J. Hughes (and others from Kroll) re: open customer claims issues and debtor proof of claim adjustment |
| Sunkara, Manasa | 5/22/2024 | 1.4 | Provide the claimant's support messages, balances and daily transaction activity |
| Sunkara, Manasa | 5/22/2024 | 2.8 | Further investigate the claimant's deposit records to tie back to their asserted claim |
| Sunkara, Manasa | 5/22/2024 | 2.9 | Search the database for any potential additional accounts related to the claimant |
| Thadani, Harshit | 5/22/2024 | 1.9 | Validate claims with attached documents in non-portal claims to sort them into their respective categories |
| Thadani, Harshit | 5/22/2024 | 1.9 | Review claims to ensure that the support material given corresponds with the non-portal claim form |
| Thadani, Harshit | 5/22/2024 | 0.6 | Inspect claims register and portal files to summarize new claims received last day |
| Thadani, Harshit | 5/22/2024 | 1.8 | Verify non-portal claim documents to tag them across defined groups |
| Thadani, Harshit | 5/22/2024 | 1.9 | Examine the enclosed documents of non-portal claims to organize them into corresponding categories according to their content |
| Thomas, Izabel | 5/22/2024 | 1.2 | Verify the attached supporting documents provided by the claimants to organize claims into separate categories |
| Thomas, Izabel | 5/22/2024 | 1.7 | Assess the supporting documents submitted by the claimants to classify claims in distinct groups |
| Thomas, Izabel | 5/22/2024 | 1.6 | Verify the accuracy of attached documents to allocate claims to distinct categories |
| Thomas, Izabel | 5/22/2024 | 1.8 | Evaluate the supporting attachments provided in claims to separate claims in defined groups |
| Thomas, Izabel | 5/22/2024 | 1.7 | Continue to verify the attached supporting documents provided by the claimants and organize them into separate categories |
| Tong, Crystal | 5/22/2024 | 0.4 | Resolve cases identified potential name mismatch issues under the resubmission requested status |
| Tong, Crystal | 5/22/2024 | 0.3 | Respond to questions raised from customer service regarding the KYC status |
| Tong, Crystal | 5/22/2024 | 1.3 | Conduct secondary review for the manual KYC working for retail customers |
| Uppal, Sadhika | 5/22/2024 | 1.7 | List down additional supporting material provided for better clarity and categorization of claims |
| Uppal, Sadhika | 5/22/2024 | 1.8 | Examine claims to check that supporting materials are sufficient for proper grouping into proper classes |
| Uppal, Sadhika | 5/22/2024 | 1.1 | Evaluate claims and their supporting documents to identify cases of any differences |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 5/22/2024 | 1.6 | Cross-reference tickers for non-portal claims to confirm accuracy of documents provided |
| Uppal, Sadhika | 5/22/2024 | 1.4 | Inspect addendums to proof of claims and classify them separately in instances of fraud |
| Uppal, Sadhika | 5/22/2024 | 1.3 | Review claims to label cases with mismatch between claimed value and proofs provided |
| Ward, Kyle | 5/22/2024 | 2.6 | Inspect claims marked as fraud and identify if fraudulent inducement is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/22/2024 | 2.3 | Evaluate claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/22/2024 | 0.3 | Discussion with J. Sielinski, R. Arora, K. Ward, and T. Hubbard (A&M) re: Objections timeline |
| Ward, Kyle | 5/22/2024 | 0.9 | Investigate claims marked as fraud and flag incorrectly identified fraud claims in QC review |
| Ward, Kyle | 5/22/2024 | 1.9 | Analyze claims marked as fraud and flag correctly identified fraud claims in QC review |
| Wilson, David | 5/22/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss mapping of user id's and source keys for Sumsub balance updates |
| Wilson, David | 5/22/2024 | 2.9 | Generate balances report with additional pricing information for claims analysis |
| Yang, Sharon | 5/22/2024 | 0.3 | Discussion with R. Esposito, A. Kane, L. Francis, and S. Yang (A&M) re: Liquidation analysis |
| Yang, Sharon | 5/22/2024 | 0.8 | Extract claims data for customer or objection claims found in Omni 45-49 |
| Yang, Sharon | 5/22/2024 | 2.6 | Compare ticker information for high-value claims over $100k with scheduled claims to detect any discrepancies and confirm accuracy |
| Yang, Sharon | 5/22/2024 | 1.9 | Review differences in ticker specifics among filed claims, scheduled claims, and revised amounts, focusing on large variances for further examination |
| Yang, Sharon | 5/22/2024 | 2.2 | Assess ticker details among filed claims, scheduled claims, and revised amounts to detect discrepancies, highlighting major variances for further review |
| Yang, Sharon | 5/22/2024 | 1.7 | Verify claims over $100k with zero variances by reviewing asserted tickers, supporting documents, and missing ticker evidence for accurate data extraction |
| Zatz, Jonathan | 5/22/2024 | 1.6 | Database scripting related to request to incorporate NFT return status and new plan class to claims logic |
| Zatz, Jonathan | 5/22/2024 | 0.2 | Database scripting related to request to remove non-customers from solicitation output |
| Zatz, Jonathan | 5/22/2024 | 0.7 | Review claims team's proposed aliases for specific column names in data table |
| Zatz, Jonathan | 5/22/2024 | 0.3 | Correspond with data team regarding treatment of NFT return status duplicates |
| Zatz, Jonathan | 5/22/2024 | 3.1 | Execute database script to process claims data as of May 21 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 5/22/2024 | 1.1 | Database scripting to debug duplicate claims in manual mapping file |
| Zatz, Jonathan | 5/22/2024 | 2.1 | Load latest one-off data files for claims reporting as of May 21 |
| Arnett, Chris | 5/23/2024 | 2.2 | Review and comment on draft sponsorship claims objections at request of B. Harsh (S&C) |
| Arora, Rohan | 5/23/2024 | 2.2 | Assist in examining fraud claims and verifying debtor information and ticker accuracy within the documentation |
| Arora, Rohan | 5/23/2024 | 1.1 | Collaborate in the review of fraud claims and supporting documents, confirming debtor information and ticker accuracy |
| Avdellas, Peter | 5/23/2024 | 1.6 | Analyze internal claims register to identify total count and asserted amount of claims pending objection |
| Avdellas, Peter | 5/23/2024 | 1.2 | Update filed and scheduled claim KYC status update charts for both FTX DotCom and FTX US silo claims |
| Avdellas, Peter | 5/23/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Plan objection updates for customer claims |
| Avdellas, Peter | 5/23/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims progress updates |
| Avdellas, Peter | 5/23/2024 | 1.7 | Analyze complete claims register to identify total count and scheduled amount of active or agreed to schedules to update FTX DotCom and FTX US customer progress |
| Avdellas, Peter | 5/23/2024 | 1.4 | Analyze internal claims register to capture total count and asserted amount of filed customer claims to update customer claims walkdown |
| Avdellas, Peter | 5/23/2024 | 1.3 | Analyze internal claims register to capture total count and scheduled amount of scheduled customer claims excluding FTX Japan K.K. and FTX EU Ltd |
| Avdellas, Peter | 5/23/2024 | 1.7 | Analyze historic KYC information comparted to most recent claims register to compare KYC progress for filed and scheduled claims |
| Avdellas, Peter | 5/23/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for equity claims |
| Baranawal, Amisha | 5/23/2024 | 1.8 | Conduct a thorough analysis of the claims made under the wallet withdrawal category to identify any potential gaps |
| Baranawal, Amisha | 5/23/2024 | 0.3 | Discuss the Question 8 response review process with I. Singh Lail, H. Thadani, S, Uppal and A. Baranawal (A&M) |
| Baranawal, Amisha | 5/23/2024 | 1.6 | Analyze authenticity of the documents provided to categorize claims in different groups |
| Baranawal, Amisha | 5/23/2024 | 1.9 | Inspect withdrawal proof records to determine claim placement in relevant categories |
| Baranawal, Amisha | 5/23/2024 | 1.4 | Analyze the content of emails from Kroll sent in March to ensure that the ticker amounts align with those stated in submissions |
| Baranawal, Amisha | 5/23/2024 | 1.7 | Perform a comprehensive reconciliation of the ticker amounts in both the claim and supporting document for absolute accuracy |
| Beretta, Matthew | 5/23/2024 | 2.8 | Review tracing analysis and prepare follow ups for market maker loans for Socios technologies |
| Beretta, Matthew | 5/23/2024 | 2.3 | Review tracing analysis and prepare follow ups for market maker loans for Avalanche |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/23/2024 | 2.6 | Review tracing analysis and prepare follow ups for market maker loans for Manticore |
| Beretta, Matthew | 5/23/2024 | 1.3 | Review tracing analysis and prepare follow ups for market maker loans for Stake technologies |
| Chambers, Henry | 5/23/2024 | 1.3 | Prepare written update on source of fund review process as it relates to a specific claimant |
| Chamma, Leandro | 5/23/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, M. Flynn, L. Chamma and E. Lucas (A&M) to discuss distribution planning |
| Chamma, Leandro | 5/23/2024 | 1.6 | Investigate Relativity legacy files to identify legacy documents related to claimant with source of funds issue |
| Chamma, Leandro | 5/23/2024 | 1.4 | Review claims portal KYC applications of Singaporean residents on hold due to proof of identity issues |
| Chamma, Leandro | 5/23/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications rejected or on hold |
| Chamma, Leandro | 5/23/2024 | 0.8 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/23/2024 | 3.1 | Draft KYC source of funds verification process PowerPoint presentation |
| Chamma, Leandro | 5/23/2024 | 0.6 | Review email with summary of KYC manual review procedures and oversight |
| Chan, Jon | 5/23/2024 | 2.6 | Investigate additional activity related to claims disputes involving deposit transactions |
| Chan, Jon | 5/23/2024 | 2.4 | Investigate activity related to claims disputes involving trading data |
| Dalgleish, Elizabeth | 5/23/2024 | 0.8 | Prepare updated overview summarizing claims filed by FTX Turkey and SNG Investments |
| Esposito, Rob | 5/23/2024 | 0.7 | Review of claim objection responses and supporting data to provide direction to claims team |
| Esposito, Rob | 5/23/2024 | 2.2 | Analyze claims drafted to the 43rd omnibus claims objection to confirm objection status |
| Esposito, Rob | 5/23/2024 | 1.3 | Review of claims drafted to the 44th omnibus claims objection to confirm objecting status |
| Esposito, Rob | 5/23/2024 | 0.3 | Review of final objections and certificate of counsel to approve for filing |
| Esposito, Rob | 5/23/2024 | 1.9 | Review and analysis of modified claims on the draft 45th omnibus claims objection |
| Esposito, Rob | 5/23/2024 | 0.6 | Discussion with R. Esposito, A. Kane, and T. Hubbard (A&M) re: claims transfers |
| Esposito, Rob | 5/23/2024 | 0.2 | Prepare updated claim definitions for plan team |
| Flynn, Matthew | 5/23/2024 | 0.4 | Review FTX Estate secure data storage protocols |
| Francis, Luke | 5/23/2024 | 1.6 | Review of data provided by analytics team regarding objection response claimants data transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/23/2024 | 0.6 | Review of noticing details for specific claimant based on legal request for disclosure statement |
| Francis, Luke | 5/23/2024 | 1.4 | Review of governmental claims included in plan estimates based on diligence request |
| Francis, Luke | 5/23/2024 | 0.6 | Call to discuss claims transfers with D. Lewandowski, L. Francis and C. Myers (A&M) |
| Francis, Luke | 5/23/2024 | 1.8 | Review of claims tagged to FTX EU and Trading scheduled accounts for the objection strategy |
| Francis, Luke | 5/23/2024 | 1.3 | Review of customer claims recently filed to match to open schedules |
| Francis, Luke | 5/23/2024 | 1.3 | Review of claims filed by AHC compared to claims included in supersede objections |
| Francis, Luke | 5/23/2024 | 1.2 | Updates to non-customer claims reconciliation summary for amended claims |
| Francis, Luke | 5/23/2024 | 1.8 | Analysis of claims included in round 8 for additional changes to reasoning for modification based on support included in POC |
| Francis, Luke | 5/23/2024 | 2.1 | Review of claims scheduled to FTX Trading and EU to modify to debtor prepopulated in POC |
| Gibbs, Connor | 5/23/2024 | 2.1 | Draft three claims objection templates for round 8 customer claims objections for request 1337 |
| Gibbs, Connor | 5/23/2024 | 1.1 | Conduct quality control on customer claims objections for request 1337 |
| Goyal, Mehul | 5/23/2024 | 1.4 | Assess claims to identify claims exhibiting difference between requested and declared amounts |
| Goyal, Mehul | 5/23/2024 | 1.3 | Evaluate March emails from Kroll to confirm claim particulars |
| Goyal, Mehul | 5/23/2024 | 1.7 | Assess claims to list claims where claimant has made a fraud argument |
| Goyal, Mehul | 5/23/2024 | 1.8 | Conduct reconciliation of ticker amounts stated in the claim document and supporting paperwork to ensure proper categorization |
| Goyal, Mehul | 5/23/2024 | 1.6 | Review the veracity of statements furnished in claims to substantiate their authenticity |
| Goyal, Mehul | 5/23/2024 | 0.3 | Call with A. Kane, M. Goyal, A. Kumar, A. Pasricha, and R. Sharma (A&M) to discuss the Question 8 response review process |
| Gupta, Kavya | 5/23/2024 | 0.3 | Discussion with T. Hubbard, K. Gupta, A. Mittal, K. Sharma and N. Saraf (A&M) re: Question 8 response review kickoff |
| Gupta, Kavya | 5/23/2024 | 1.9 | Analyze Kroll's March emails to validate the ticker amounts with the submitted non portal claims |
| Gupta, Kavya | 5/23/2024 | 1.2 | Inspect the claims documents with courier details mentioned to detail out all the information |
| Gupta, Kavya | 5/23/2024 | 1.4 | Verify the claims to check if the supporting documents align with the claim form |
| Gupta, Kavya | 5/23/2024 | 1.7 | Analyze the addendum to investigate fraud cases raised for proper classification |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gupta, Kavya | 5/23/2024 | 1.8 | Evaluate the claims to identify differences between the requested and asserted amounts |
| Hainline, Drew | 5/23/2024 | 0.4 | Review case updates on litigation to support open items for non-customer claims reconciliation |
| Hubbard, Taylor | 5/23/2024 | 0.3 | Discussion with T. Hubbard, K. Gupta, A. Mittal, K. Sharma and N. Saraf (A&M) re: Question 8 response review kickoff |
| Hubbard, Taylor | 5/23/2024 | 0.3 | Conduct a review of the round 8 objection exhibit review files to identify any long ticker names |
| Hubbard, Taylor | 5/23/2024 | 2.7 | Execute a evaluation of the round 8 objection exhibit review files to identify any long ticker names |
| Hubbard, Taylor | 5/23/2024 | 0.2 | Incorporate footnotes to the 43rd omnibus claims objection PDF documents |
| Hubbard, Taylor | 5/23/2024 | 0.6 | Discussion with R. Esposito, A. Kane, and T. Hubbard (A&M) re: claims transfers |
| Hubbard, Taylor | 5/23/2024 | 2.2 | Analyze claims transfers within the 8th round of omnibus objections |
| Hubbard, Taylor | 5/23/2024 | 1.6 | Assist in conducting a round 8 claims transfer analysis |
| Hubbard, Taylor | 5/23/2024 | 0.1 | Discussion with A. Kane and T. Hubbard (A&M) re: claims transfers |
| Kane, Alex | 5/23/2024 | 2.6 | Review customer claims with "Other Asserted Crypto" assertions on omnibus 44 superseded objection |
| Kane, Alex | 5/23/2024 | 2.7 | Update ticker quantities of previously ordered modified claims on round 8 superseded objections |
| Kane, Alex | 5/23/2024 | 2.9 | Analyze population of claims with value changes due to Kroll manual ticker review updates |
| Kane, Alex | 5/23/2024 | 2.9 | Analyze modified ticker quantities on round 8 modify objection exhibits |
| Kane, Alex | 5/23/2024 | 0.6 | Discussion with R. Esposito, A. Kane, and T. Hubbard (A&M) re: claims transfers |
| Kane, Alex | 5/23/2024 | 0.1 | Discussion with A. Kane and T. Hubbard (A&M) re: claims transfers |
| Kane, Alex | 5/23/2024 | 0.3 | Call with A. Kane, M. Goyal, A. Kumar, A. Pasricha, and R. Sharma (A&M) to discuss the Question 8 response review process |
| Khurana, Harshit | 5/23/2024 | 1.8 | Investigate claims to identify discrepancies where requested amount in non-portal claims differs from the provided proof |
| Khurana, Harshit | 5/23/2024 | 1.4 | Compare amounts for each ticker in non-portal claims and supporting documents to group them into distinct sets |
| Khurana, Harshit | 5/23/2024 | 1.6 | Verify attached documents to categorize claims into appropriate non-portal claim categories |
| Khurana, Harshit | 5/23/2024 | 1.7 | Analyze provided supporting documents to classify non-portal claims into different types |
| Khurana, Harshit | 5/23/2024 | 1.6 | Review attached proofs to sort non-portal claim documents into designated categories |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/23/2024 | 1.7 | Identify any additional evidence submitted to determine its effectiveness in categorizing claims accurately |
| Kumar, Aamaya | 5/23/2024 | 1.4 | Assess the precision of the claims raised utilizing the provided data to detect any discrepancies |
| Kumar, Aamaya | 5/23/2024 | 1.4 | Inspect the supplementary materials provided to categorize claims into different document types |
| Kumar, Aamaya | 5/23/2024 | 1.6 | Authenticate the claims against the provided documents and categorize them into appropriate groups |
| Kumar, Aamaya | 5/23/2024 | 1.6 | Scrutinize the provided documents based on predetermined criteria to classify the claims |
| Kumar, Aamaya | 5/23/2024 | 0.3 | Call with A. Kane, M. Goyal, A. Kumar, A. Pasricha, and R. Sharma (A&M) to discuss the Question 8 response review process |
| Lewandowski, Douglas | 5/23/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Plan objection updates for customer claims |
| Lewandowski, Douglas | 5/23/2024 | 0.9 | Review noticing inquiry from S&C related to specific customers and the bar date notice |
| Lewandowski, Douglas | 5/23/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims progress updates |
| Lewandowski, Douglas | 5/23/2024 | 0.1 | Review status of manual Kroll review for discussion with Kroll team on claim priorities |
| Lewandowski, Douglas | 5/23/2024 | 0.6 | Call to discuss claims transfers with D. Lewandowski, L. Francis and C. Myers (A&M) |
| Mittal, Anuj | 5/23/2024 | 0.3 | Discussion with T. Hubbard, K. Gupta, A. Mittal, K. Sharma and N. Saraf (A&M) re: Question 8 response review kickoff |
| Mittal, Anuj | 5/23/2024 | 1.7 | Identify any additional evidence submitted to determine its effectiveness in accurately categorizing claims |
| Mittal, Anuj | 5/23/2024 | 1.8 | Authenticate claims against provided documents to categorize them into appropriate groups |
| Mittal, Anuj | 5/23/2024 | 1.3 | Inspect supplementary materials to categorize claims into different document types |
| Mittal, Anuj | 5/23/2024 | 1.6 | Scrutinize the provided documents based on predetermined criteria to classify claims |
| Mittal, Anuj | 5/23/2024 | 1.9 | Assess the accuracy of statements using provided data to detect any discrepancies |
| Mohammed, Azmat | 5/23/2024 | 1.1 | Provide FTX customer service with technical assistance on third party data requests, articles, and solicitation processing planning |
| Mohammed, Azmat | 5/23/2024 | 0.3 | Oversee software engineering efforts related to customer portal include claims status, portal navigation, staging bug fixes |
| Myers, Claire | 5/23/2024 | 0.6 | Meeting with A. Kane and C. Myers regarding transferred claims filed by priority claims traders |
| Myers, Claire | 5/23/2024 | 1.3 | Summarize transferred claims filed by equity holders and transferred equity claims |
| Myers, Claire | 5/23/2024 | 0.6 | Call to discuss claims transfers with D. Lewandowski, L. Francis and C. Myers (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/23/2024 | 1.4 | Analyze noncustomer detail in All Claims Detail to confirm status and amounts |
| Myers, Claire | 5/23/2024 | 1.6 | Analyze transferred claims filed by equity holders |
| Myers, Claire | 5/23/2024 | 1.1 | Update internal claim tracker to reflect recent settlements |
| Pasricha, Anshuman | 5/23/2024 | 0.3 | Call with A. Kane, M. Goyal, A. Kumar, A. Pasricha, and R. Sharma (A&M) to discuss the Question 8 response review process |
| Pestano, Kyle | 5/23/2024 | 1.8 | Analyze gross usd fees and size of fills/future fills transaction in order to reconcile differences between datasets |
| Pestano, Kyle | 5/23/2024 | 0.8 | Investigate missing kyc applicant information through dashboard analyses/lookups for internal teams questions |
| Pestano, Kyle | 5/23/2024 | 0.9 | Rectify excel files that are corrupted or running slow in order to make analyses link between various worksheets |
| Pestano, Kyle | 5/23/2024 | 1.9 | Align funding payments, fee voucher deductions, and transfer data by adding formulas in an excel analyses for an S&C request |
| Pestano, Kyle | 5/23/2024 | 1.6 | Compare transfers data for a high balance kyc applicant based on source and email destinations to determine inflows/outflows |
| Pestano, Kyle | 5/23/2024 | 0.9 | Aggregate directional transfers activity into a master excel PowerPivot with other transactional activity for an S&C request analysis |
| Saraf, Nancy | 5/23/2024 | 1.4 | Verify attached support material provided to check for any deviations in proofs provided and claimed amount |
| Saraf, Nancy | 5/23/2024 | 1.7 | Validate supporting documentation to identify any differences in documents rendered and ticker amounts claimed |
| Saraf, Nancy | 5/23/2024 | 0.3 | Discussion with T. Hubbard, K. Gupta, A. Mittal, K. Sharma and N. Saraf (A&M) re: Question 8 response review kickoff |
| Saraf, Nancy | 5/23/2024 | 1.1 | Check if the attached materials are sufficient to segregate claims into clearly defined groups |
| Saraf, Nancy | 5/23/2024 | 1.8 | Establish the authenticity of supporting documentation to classify claims into defined buckets of claims |
| Saraf, Nancy | 5/23/2024 | 0.7 | Review the supporting documentation to check for any mismatches between the claim requested and documents provided |
| Saraf, Nancy | 5/23/2024 | 1.9 | Confirm that the necessary supporting materials are provided to sort claims into various distinct documentation types |
| Sekera, Aryaki | 5/23/2024 | 1.9 | Confirm the accuracy of accompanying paperwork to categorize claims into specific documentation categories |
| Sekera, Aryaki | 5/23/2024 | 1.3 | Validate the authenticity of supporting documents to classify claims into distinct documentation segments |
| Sekera, Aryaki | 5/23/2024 | 0.6 | Ensure the accompanying paperwork is valid to assign claims to specific documentation groupings |
| Sekera, Aryaki | 5/23/2024 | 1.7 | Review attached documents for accuracy to distribute claims into documentation classifications |
| Sekera, Aryaki | 5/23/2024 | 1.2 | Authenticate the attached documents to sort claims into separate documentation classifications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 5/23/2024 | 1.6 | Assess the accuracy of supporting materials to group claims into various buckets |
| Sharma, Khushboo | 5/23/2024 | 1.9 | Investigate discrepancies between claimed amounts and supporting evidence to ensure appropriate categorization |
| Sharma, Khushboo | 5/23/2024 | 1.6 | Scrutinize email correspondences supplied by the claimant to organize claims into accurate categories |
| Sharma, Khushboo | 5/23/2024 | 1.3 | Evaluate ticker amounts in wallet snapshots to uncover any inconsistencies |
| Sharma, Khushboo | 5/23/2024 | 0.3 | Discussion with T. Hubbard, K. Gupta, A. Mittal, K. Sharma and N. Saraf (A&M) re: Question 8 response review kick-off |
| Sharma, Khushboo | 5/23/2024 | 1.8 | Match amounts appearing in proofs submitted against claimed amounts to ascertain if there are any potential discrepancies |
| Sharma, Khushboo | 5/23/2024 | 1.7 | Decipher the addendum document to identify any indications of fraud or misrepresentation |
| Sharma, Rahul | 5/23/2024 | 0.3 | Call with A. Kane, M. Goyal, A. Kumar, A. Pasricha, and R. Sharma (A&M) to discuss the Question 8 response review process |
| Sielinski, Jeff | 5/23/2024 | 1.6 | Analysis of claim recon and status overview materials; provide comments and updates as required |
| Sunkara, Manasa | 5/23/2024 | 2.8 | Provide a summary of findings related to the claim objection |
| Thadani, Harshit | 5/23/2024 | 1.2 | Verify the attached documents to organize non-portal claim proofs in appropriate categories based on their content |
| Thadani, Harshit | 5/23/2024 | 1.7 | Examine the provided supporting documents to categorize non-portal claims in various types |
| Thadani, Harshit | 5/23/2024 | 0.4 | Inspect claims register files to summarize the new claims received last day |
| Thadani, Harshit | 5/23/2024 | 1.8 | Examine non-portal claim documents to segregate them into defined categories |
| Thadani, Harshit | 5/23/2024 | 1.6 | Investigate claims to identify non-portal claims where the requested amount significantly differs from the proof provided |
| Thadani, Harshit | 5/23/2024 | 1.6 | Compare amount for each ticker in the non-portal claim and supporting document to place them in distinct sets based on findings |
| Thomas, Izabel | 5/23/2024 | 1.3 | Assess the attached supporting documents provided by the claimants to identify cases of fraud raised in claim |
| Thomas, Izabel | 5/23/2024 | 1.1 | Review the attached supporting documents provided by the claimants to segregate claims into separate categories |
| Thomas, Izabel | 5/23/2024 | 1.6 | Validate the supporting documentation attached by the claimants to distribute claims in defined classes |
| Thomas, Izabel | 5/23/2024 | 1.4 | Validate the supporting documentation attached by the claimants to group claims accordingly |
| Thomas, Izabel | 5/23/2024 | 1.6 | Authenticate the claims and accompanying documents to sort claims into specific categories |
| Thomas, Izabel | 5/23/2024 | 1.2 | Examine the supporting documents submitted by the claimants to check for variations in claimed amount and proofs in claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/23/2024 | 1.6 | Perform secondary review for the manual KYC working for retail customers |
| Uppal, Sadhika | 5/23/2024 | 1.1 | Compare claimed amounts with asserted ticker quantities in scheduled emails to support proper categorization of claims |
| Uppal, Sadhika | 5/23/2024 | 0.3 | Discuss the Question 8 response review process with I. Singh Lail, H. Thadani, S, Uppal and A. Baranawal (A&M) |
| Uppal, Sadhika | 5/23/2024 | 1.3 | Analyze the evidence documents to ensure that claimed amount corresponds accurately with the supporting materials |
| Uppal, Sadhika | 5/23/2024 | 1.2 | Evaluate march schedule emails from Kroll to validate ticker amounts in comparison to the submitted claims |
| Uppal, Sadhika | 5/23/2024 | 1.6 | Review quantities requested by the claimant to align them with asserted values for proper categorization |
| Uppal, Sadhika | 5/23/2024 | 1.7 | Cross-verify the snapshots to confirm withdrawal requests submitted by the claimant |
| Uppal, Sadhika | 5/23/2024 | 1.4 | Document all additional proofs including identity proof, courier details and submitted addendum to support right categorization of claims |
| Ward, Kyle | 5/23/2024 | 2.7 | Evaluate claims marked as fraud and identify if fraudulent inducement is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/23/2024 | 2.2 | Review claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/23/2024 | 0.8 | Identify claims marked as fraud and flag incorrectly identified fraud claims in QC review |
| Ward, Kyle | 5/23/2024 | 2.3 | Examine claims marked as fraud and flag correctly identified fraud claims in QC review |
| Yang, Sharon | 5/23/2024 | 1.7 | Investigate proof of claims to ensure claimant scheduled for particular FTX debtor had asserted the correct entity in claim |
| Zatz, Jonathan | 5/23/2024 | 3.1 | Database scripting to determine root cause of universal ticker mapping missing approved NFT mappings |
| Zatz, Jonathan | 5/23/2024 | 0.7 | Database scripting to correct schedule stratification in claims reporting summary |
| Zatz, Jonathan | 5/23/2024 | 1.3 | Database scripting to produce voting amounts with concatenated Claim ID |
| Zatz, Jonathan | 5/23/2024 | 1.9 | Database scripting to pull latest runtimes of step in claims processing logic |
| Arora, Rohan | 5/24/2024 | 1.1 | Support the review of fraud claims, focusing on debtor information and ticker accuracy in the supporting documents |
| Arora, Rohan | 5/24/2024 | 1.6 | Ensure alignment of debtor and creditor parties within fraud claims and portal information |
| Avdellas, Peter | 5/24/2024 | 0.7 | Update customer claims walkdown based on revised plan estimates for both FTX DotCom and FTX US silo claims |
| Avdellas, Peter | 5/24/2024 | 1.4 | Update FTX US customer progress table based on recategorization of plan objections |
| Avdellas, Peter | 5/24/2024 | 1.4 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates customer claims walkdown |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/24/2024 | 1.2 | Update FTX DotCom customer progress table based on recategorization of plan objections |
| Avdellas, Peter | 5/24/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Plan objections |
| Avdellas, Peter | 5/24/2024 | 1.7 | Analyze proof of claim for claims identified as plan objections to identify claims that have already been withdrawn or expunged to assist in diligence request |
| Avdellas, Peter | 5/24/2024 | 1.1 | Analyze complete claims register to breakout FTX US silo claims by 5 a/b, convenience, and de minimis claim classes to assist in preparation of customer claims reporting deck |
| Avdellas, Peter | 5/24/2024 | 1.3 | Analyze complete claims register to breakout FTX DotCom silo claims by 5 a/b, convenience, and de minimis claim classes to assist in preparation of customer claims reporting deck |
| Baranawal, Amisha | 5/24/2024 | 1.4 | Categorize claims based on disparities between evidence and claim documents to identify variations |
| Baranawal, Amisha | 5/24/2024 | 1.7 | Analyze the transaction records to ensure correct classification of claims |
| Baranawal, Amisha | 5/24/2024 | 1.8 | Review both the claim and supporting document to reconcile each ticker's amount |
| Baranawal, Amisha | 5/24/2024 | 1.9 | Review the March emails from Kroll to analyze the claims |
| Bell, Erik | 5/24/2024 | 0.3 | Call with E. Bell and A. Selwood (A&M) re: employee token grants and related comparative token research and analysis |
| Bell, Erik | 5/24/2024 | 0.2 | Call with K. Ramanathan, E. Bell (A&M) and R. Walker, K. Wrenn (EY) re:tax implications of employee token grants |
| Bell, Erik | 5/24/2024 | 0.5 | Call with K. Ramanathan, E. Bell (A&M) re:tax implications of employee token grants and related deliverable for the CEO |
| Beretta, Matthew | 5/24/2024 | 1.7 | Review tracing analysis and prepare follow ups for market maker loans for Tesseract |
| Beretta, Matthew | 5/24/2024 | 2.8 | Review tracing analysis and prepare follow ups for market maker loans for BitGo Prime |
| Beretta, Matthew | 5/24/2024 | 2.6 | Review tracing analysis and prepare follow ups for market maker loans for Ledn |
| Beretta, Matthew | 5/24/2024 | 1.3 | Review tracing analysis and prepare follow ups for market maker loans for Apollo |
| Chambers, Henry | 5/24/2024 | 0.8 | Prepare proposal for Integreon staffing needs to respond to increase in KYC application number expectations |
| Chambers, Henry | 5/24/2024 | 1.9 | Prepare presentation on KYC and AML Source of Funds review logic and process for FTX Management |
| Chambers, Henry | 5/24/2024 | 1.4 | Respond to FTX Management status update requests in respect of two specific claimant's KYC |
| Chambers, Henry | 5/24/2024 | 0.8 | Respond to FTX management queries on specific claims KYC status |
| Chambers, Henry | 5/24/2024 | 1.5 | Prepare comments on KYC SOF process review written document |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/24/2024 | 0.9 | Review final version of source of funds verification process PowerPoint presentation to incorporate final edits |
| Chamma, Leandro | 5/24/2024 | 1.1 | Review claims portal retail KYC applications with high balance and with data issues resolved by 3 UK manual reviewers |
| Chamma, Leandro | 5/24/2024 | 0.7 | Review claims portal KYC applications of Singaporean residents on hold due to proof of identity issues |
| Chamma, Leandro | 5/24/2024 | 0.4 | Update tracker spreadsheet of institutional claimants re routed to Bitgo to complete KYC application |
| Chamma, Leandro | 5/24/2024 | 0.9 | Call with M. Flynn, L. Chamma (A&M) to discuss KYC KPI reporting request for management |
| Chamma, Leandro | 5/24/2024 | 0.8 | Draft first version of KYC KPI reporting request for management |
| Chamma, Leandro | 5/24/2024 | 1.2 | Investigate KYC application raised by Kroll following contact by certain claimant for purpose of providing data clarifications |
| Chan, Jon | 5/24/2024 | 2.6 | Investigate activity related to claims disputes involving specific token transfers for internal request |
| Chan, Jon | 5/24/2024 | 2.6 | Investigate activity related to claims disputes involving post petition deposits |
| Esposito, Rob | 5/24/2024 | 1.4 | Discussion with A. Kane, R. Esposito, L. Francis (A&M) re: Round 8 customer claims objections open items |
| Esposito, Rob | 5/24/2024 | 0.6 | Review of claim details related to claim objection response to provide information to S&C/Landis teams |
| Esposito, Rob | 5/24/2024 | 0.4 | Review of claims to prepare response to Landis re: creditor response to objections |
| Esposito, Rob | 5/24/2024 | 0.8 | Discuss claims reconciliations and reporting with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 5/24/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Plan objections |
| Esposito, Rob | 5/24/2024 | 1.7 | Analyze round 8 objections to prepare updates to the claims reserve summary |
| Esposito, Rob | 5/24/2024 | 1.1 | Review of high variance Quoine customer claims to confirm objection status |
| Esposito, Rob | 5/24/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis, J. Zatz, D. Lewandowski (A&M) re: Partial transfers and customer account allocation in claims data |
| Flynn, Matthew | 5/24/2024 | 0.9 | Call with M. Flynn, L. Chamma (A&M) to discuss KYC KPI reporting request for management |
| Flynn, Matthew | 5/24/2024 | 0.1 | Call with M. Flynn, D. Hainline (A&M) to discuss AUS intercompany balances |
| Flynn, Matthew | 5/24/2024 | 0.9 | Create FTX Australia claims reconciliation presentation for management |
| Francis, Luke | 5/24/2024 | 1.4 | Discussion with A. Kane, R. Esposito, L. Francis (A&M) re: Round 8 customer claims objections open items |
| Francis, Luke | 5/24/2024 | 1.4 | Updates to main account IDs matched to customer accounts based on additional reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/24/2024 | 2.1 | Review of claims with multiple scheduled accounts to correct supersede objections |
| Francis, Luke | 5/24/2024 | 1.9 | Review of objection drafts for high dollar claims GUC |
| Francis, Luke | 5/24/2024 | 1.7 | Analysis of creditor details regarding legal request for information |
| Francis, Luke | 5/24/2024 | 1.7 | Review of customer assertions of Q8 within POC for other activity |
| Francis, Luke | 5/24/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis, J. Zatz, D. Lewandowski (A&M) re: Partial transfers and customer account allocation in claims data |
| Gordon, Robert | 5/24/2024 | 0.4 | Review FTX Australia analysis for completeness |
| Goyal, Mehul | 5/24/2024 | 0.8 | Authenticate token amounts by reconciling them with proof of claim to allocate them to appropriate groups |
| Goyal, Mehul | 5/24/2024 | 1.2 | Check claim forms to list inconsistencies between asserted and claimed ticker values for further scrutiny |
| Goyal, Mehul | 5/24/2024 | 1.3 | Validate the genuineness of the attached paperwork to assign claims to distinct documentation classifications |
| Goyal, Mehul | 5/24/2024 | 1.4 | Document any disparities between evidence and claim documents to classify claims into specific groups |
| Goyal, Mehul | 5/24/2024 | 1.1 | Examine March's scheduled emails to ensure accurate mapping of ticker quantities |
| Goyal, Mehul | 5/24/2024 | 0.7 | Record withdrawal requests in the claim form to help precise tracking of claims |
| Gupta, Kavya | 5/24/2024 | 1.8 | Reconcile data in question eight in proof of claim with the support material provided to check for consistency |
| Gupta, Kavya | 5/24/2024 | 1.1 | Examine the supporting documents to categorize the claims into appropriate groups for further analysis |
| Gupta, Kavya | 5/24/2024 | 0.9 | Examine the claims with unique variety of evidence to provide suitable feedback |
| Gupta, Kavya | 5/24/2024 | 0.8 | Review claims documents to identify transactions such as withdrawals and deposits for proper categorization of claims |
| Gupta, Kavya | 5/24/2024 | 0.6 | Review claims to identify cases of mismatch between requested and asserted amounts mentioned in proof of claim and evidence attached |
| Gupta, Kavya | 5/24/2024 | 1.6 | Examine emails from Kroll sent in March to analyze the claim to check the ticker amounts against the claims submitted |
| Hainline, Drew | 5/24/2024 | 0.5 | Draft presentation to summarize available information of Australia intercompany balances to support settlement process |
| Hainline, Drew | 5/24/2024 | 0.3 | Respond to open questions on intercompany claims with Australian entities to support settlement process |
| Hainline, Drew | 5/24/2024 | 0.6 | Review open questions on intercompany claims with Australian entities to support settlement process |
| Hainline, Drew | 5/24/2024 | 0.1 | Call with M. Flynn, D. Hainline (A&M) to discuss AUS intercompany balances |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/24/2024 | 0.8 | Review source information and historical financial statements to analyze support for FTX Australia intercompany balances for settlements |
| Johnston, David | 5/24/2024 | 0.3 | Call with E. Simpson, S. Ehrenberg and others (S&C), D. Johnston, K. Ramanathan (A&M) to discuss KYC related matters |
| Kane, Alex | 5/24/2024 | 1.4 | Discussion with A. Kane, R. Esposito, L. Francis (A&M) re: Round 8 customer claims objections open items |
| Kane, Alex | 5/24/2024 | 2.1 | Analyze customer claims with "Other Asserted Crypto" assertions on omnibus 43 superseded objection |
| Kane, Alex | 5/24/2024 | 1.4 | Analyze claims with multiple customer account assertions in supporting docs |
| Kane, Alex | 5/24/2024 | 2.3 | Review claims with AUD processing withdrawals in round 8 objections |
| Kane, Alex | 5/24/2024 | 2.6 | Review population of claims with docketed partial transfers |
| Kane, Alex | 5/24/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis, J. Zatz, D. Lewandowski (A&M) re: Partial transfers and customer account allocation in claims data |
| Kaur, Jaspreet | 5/24/2024 | 1.9 | Evaluate claims to flag discrepancies between the information asserted in the documents provided and proof of claim |
| Kaur, Jaspreet | 5/24/2024 | 1.7 | Validate claims to pinpoint cases where the requested information notably deviate from the evidence provided |
| Kaur, Jaspreet | 5/24/2024 | 1.4 | Assess claim and supporting documents to determine detailed comments for each reviewed claim |
| Khurana, Harshit | 5/24/2024 | 1.9 | Review claims to detect inconsistencies or errors in customer non-portal claim form documents |
| Khurana, Harshit | 5/24/2024 | 0.7 | Review non portal claims to identify any gaps which help in proper claim classification |
| Khurana, Harshit | 5/24/2024 | 0.9 | Examine proof of claims to determine if any additional tickers are included |
| Khurana, Harshit | 5/24/2024 | 1.8 | Evaluate credibility of supporting documentation to classify non-portal claims |
| Khurana, Harshit | 5/24/2024 | 1.4 | Inspect proof of claims to verify presence of any additional tickers |
| Konig, Louis | 5/24/2024 | 0.9 | Presentation and summary of output related to Reporting tables for daily balances tables for all customers |
| Konig, Louis | 5/24/2024 | 0.4 | Quality control and review of script output related to Reporting tables for daily balances tables for all customers |
| Konig, Louis | 5/24/2024 | 0.4 | Database scripting related to Reporting tables for daily balances tables for all customers |
| Kumar, Aamaya | 5/24/2024 | 1.6 | Scrutinize claims to pinpoint disparities between claimed sums and the wallet balances provided by the claimant |
| Kumar, Aamaya | 5/24/2024 | 1.6 | Identify disparities between claimed sums and evidence provided to categorize claims accordingly |
| Kumar, Aamaya | 5/24/2024 | 1.7 | Examine March schedule emails to uncover any inconsistencies in the claimed amounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/24/2024 | 0.7 | Classify multiple claims based on inconsistencies in the asserted quantities |
| Kumar, Aamaya | 5/24/2024 | 1.4 | Assess discrepancies between the asserted quantity and the claimed amount to verify the authenticity of raised claims |
| Lewandowski, Douglas | 5/24/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Plan objections |
| Lewandowski, Douglas | 5/24/2024 | 0.8 | Discuss claims reconciliations and reporting with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 5/24/2024 | 1.4 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates customer claims walkdown |
| Lewandowski, Douglas | 5/24/2024 | 1.3 | Update monthly claims report to correctly account for negative valued schedules |
| Lewandowski, Douglas | 5/24/2024 | 0.6 | Review claim/schedule matches for transfer related diligence request from Kroll |
| Lewandowski, Douglas | 5/24/2024 | 2.1 | Review revised transfer diligence request in response to governmental inquiry |
| Lewandowski, Douglas | 5/24/2024 | 2.7 | Identify transferred claims for FTX EU diligence request |
| Lewandowski, Douglas | 5/24/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis, J. Zatz, D. Lewandowski (A&M) re: Partial transfers and customer account allocation in claims data |
| Mittal, Anuj | 5/24/2024 | 1.8 | Validate claims to identify instances where requested information significantly deviates from provided evidence |
| Mittal, Anuj | 5/24/2024 | 1.6 | Review information asserted in supporting documents and proof of claim to flag discrepancies |
| Mittal, Anuj | 5/24/2024 | 1.7 | Review proof of claims to provide detailed comments in line with each reviewed claim |
| Mittal, Anuj | 5/24/2024 | 1.2 | Assess the accuracy of statements using provided data to detect any discrepancies in POC |
| Mohammed, Azmat | 5/24/2024 | 2.2 | Provide Customer Service team with technical support on matters such as third party data requests, customer inquiries, and KYC matters |
| Myers, Claire | 5/24/2024 | 1.4 | Compare internal noncustomer database to All Claims Detail file to confirm details for reporting |
| Myers, Claire | 5/24/2024 | 1.2 | Analyze partial transfers on most recent transfer report to determine current schedule owners |
| Myers, Claire | 5/24/2024 | 1.1 | Analyze full transfers on most recent transfer report to determine current schedule owners |
| Myers, Claire | 5/24/2024 | 1.2 | Pinpoint priority POI forms by comparing 2023 Equity Register to POI data from claims agent |
| Myers, Claire | 5/24/2024 | 1.2 | Analyze partial transfers on most recent transfer report to determine current claim owners |
| Myers, Claire | 5/24/2024 | 0.7 | Analyze transferred claim and schedules status to determine active transferred claims |
| Myers, Claire | 5/24/2024 | 0.2 | Discussion with J. Sielinski and C Myers (A&M) re: AHC transfers and current owners |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/24/2024 | 0.8 | Analyze full transfers on most recent transfer report to determine current claim owners |
| Myers, Claire | 5/24/2024 | 1.1 | Prepare 4th supplement conflicts file for internal circulation |
| Myers, Claire | 5/24/2024 | 1.1 | Summarize current owners of transferred claims for internal review |
| Pasricha, Anshuman | 5/24/2024 | 1.4 | Reviewed the claim findings against the inputs provided by the claimant to note any discrepancies |
| Pasricha, Anshuman | 5/24/2024 | 1.9 | Assess claimant's submitted inputs to document any variances |
| Pasricha, Anshuman | 5/24/2024 | 1.3 | Performed an analysis of Q8 inputs of claimant to list any deviations |
| Pestano, Kyle | 5/24/2024 | 2.3 | Review fills information received by the data team in order to perform an analysis of a kyc applicant for an S&C request |
| Pestano, Kyle | 5/24/2024 | 0.6 | Review documents on Sumsub that were in processing status to move the kyc applicant profiles along |
| Pestano, Kyle | 5/24/2024 | 0.9 | Analyze population of kyc applicant balances in order to run statistics for an internal request |
| Pestano, Kyle | 5/24/2024 | 0.4 | Investigate kyc applicants on fts dashboards and Sumsub to discuss with kyc ops team members |
| Ramanathan, Kumanan | 5/24/2024 | 0.5 | Call with K. Ramanathan, E. Bell (A&M) re:tax implications of employee token grants and related deliverable for the CEO |
| Ramanathan, Kumanan | 5/24/2024 | 0.3 | Call with E. Simpson, S. Ehrenberg and others (S&C), D. Johnston, K. Ramanathan (A&M) to discuss KYC related matters |
| Ramanathan, Kumanan | 5/24/2024 | 0.2 | Review of DOJ request re: claims discussion and provide responses to counsel |
| Ramanathan, Kumanan | 5/24/2024 | 0.6 | Review of claims transfer presentation and provide comments |
| Saraf, Nancy | 5/24/2024 | 0.7 | Examine the enclosed supporting material to organize claims into categories according to the information provided |
| Saraf, Nancy | 5/24/2024 | 0.8 | Analyze Q8 responses provided in the claim form to check for any deviations in the file provided |
| Saraf, Nancy | 5/24/2024 | 1.9 | Validate the attached materials to sort claims into respective categories based on contents provided |
| Saraf, Nancy | 5/24/2024 | 1.8 | Substantiate supporting documents to organize claims into different categories |
| Saraf, Nancy | 5/24/2024 | 1.7 | Analyze supporting documentation to categorize the claims into various categories |
| Selwood, Alexa | 5/24/2024 | 0.3 | Call with E. Bell and A. Selwood (A&M) re: employee token grants and related comparative token research and analysis |
| Selwood, Alexa | 5/24/2024 | 1.2 | Research token trading metrics for employee grant research |
| Selwood, Alexa | 5/24/2024 | 1.3 | Research token price metrics for employee grant research |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 5/24/2024 | 1.6 | Verify any disparities between the proofs provided and claim documents to classify claims into specific heads |
| Sharma, Khushboo | 5/24/2024 | 1.1 | Determine precision of document evidence by cross-referencing it with the claim particulars to help in proper grouping |
| Sharma, Khushboo | 5/24/2024 | 0.8 | Assess the supplement documents submitted with claim to organize them into distinct categories |
| Sharma, Khushboo | 5/24/2024 | 1.8 | Scrutinize relevance of supporting materials to segregate claims across different groups |
| Sharma, Khushboo | 5/24/2024 | 1.4 | Evaluate claims and their accompanying evidence to separate them into appropriate sets |
| Sharma, Rahul | 5/24/2024 | 1.4 | Check the excel file against the claimant's inputs in claim form's Q8 to document any differences |
| Sharma, Rahul | 5/24/2024 | 1.8 | Review the claim form Q8 response of claimant to align with the summary provided separately |
| Sharma, Rahul | 5/24/2024 | 1.1 | Confirm the data appearing in excel file against the claimant's submitted information for Question 8 to comment on any inconsistencies |
| Sielinski, Jeff | 5/24/2024 | 0.8 | Assessment of updated non-customer reconciliation tear sheets in preparation of draft objections |
| Sielinski, Jeff | 5/24/2024 | 0.2 | Discussion with J. Sielinski and C Myers (A&M) re: AHC transfers and current owners |
| Sielinski, Jeff | 5/24/2024 | 1.4 | Update claim reserve estimates and resolution planning for non-customer claims |
| Sielinski, Jeff | 5/24/2024 | 1.2 | Review superseding and amending claims associated with claim transfers |
| Sielinski, Jeff | 5/24/2024 | 2.1 | Analysis of claim transfers including status of each claim, verification of current holders, assessment of defective transfers and status of pending transfers |
| Teo, Benjamin | 5/24/2024 | 0.8 | Prepare for KYC working group meeting with JOLs |
| Thadani, Harshit | 5/24/2024 | 0.4 | Analyze claim register and portal files to assess new claims received on the previous working day |
| Thadani, Harshit | 5/24/2024 | 1.6 | Assess proof of claims to check if any other additional tickers are claimed or not |
| Thadani, Harshit | 5/24/2024 | 1.9 | Evaluate the credibility of supporting documentation to classify claims in defined groups |
| Thadani, Harshit | 5/24/2024 | 1.7 | Evaluate non-portal claims through defined checks to identify errors in raised claims |
| Thadani, Harshit | 5/24/2024 | 1.1 | Review proof of claims to check if any other additional tickers are claimed |
| Tong, Crystal | 5/24/2024 | 0.5 | Call with Q. Zhang, C. Tong (A&M) to discuss on the AML KYC manual review framework and regulatory requirements |
| Tong, Crystal | 5/24/2024 | 0.9 | Fix cases identified potential name mismatch issues under the resubmission requested status |
| Tong, Crystal | 5/24/2024 | 3.1 | Prepare deck to explain the manual SOF review in the KYC process |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/24/2024 | 1.4 | Perform quality review for the manual KYC working for retail customers |
| Tong, Crystal | 5/24/2024 | 0.9 | Call with Q. Zhang, C. Tong (A&M) to address the comments received on the AML KYC manual review framework and regulatory requirements deck |
| Ward, Kyle | 5/24/2024 | 2.5 | Analyze claims marked as fraud and identify if fraudulent inducement is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/24/2024 | 2.8 | Inspect claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/24/2024 | 2.2 | Review claims marked as fraud and flag correctly identified fraud claims in QC review |
| Ward, Kyle | 5/24/2024 | 0.5 | Examine claims marked as fraud and flag incorrectly identified fraud claims in QC review |
| Yang, Sharon | 5/24/2024 | 0.6 | Extract claim data in preparation of omnibus 50 objections |
| Yang, Sharon | 5/24/2024 | 1.7 | Compare ticker details for claims valued between $75k-$50k with scheduled claims to identify any variances to confirm accuracy between the two |
| Yang, Sharon | 5/24/2024 | 2.2 | Review claims filed between $75k-$50k with $0 variances noted to confirm the accuracy of asserted tickers, supporting documents, and evidence of missing tickers to determine accuracy of extracting the accurate data |
| Yang, Sharon | 5/24/2024 | 2.6 | Investigate ticker details between filed claims, scheduled claims, and revised amounts to identify any variances among the three, noting large disparities for further review |
| Zatz, Jonathan | 5/24/2024 | 1.3 | Database scripting to expand instances where non-portal claims join to manual account matches on Claim # |
| Zatz, Jonathan | 5/24/2024 | 0.9 | Database scripting related to request to prevent non-negative voting amounts |
| Zatz, Jonathan | 5/24/2024 | 2.9 | Database scripting to prepare latest unmapped tickers analysis for claims run |
| Zatz, Jonathan | 5/24/2024 | 0.7 | Begin executing database scripting to re-process claims data as of May 21 |
| Zatz, Jonathan | 5/24/2024 | 1.2 | Database scripting to identify conflicting matches in manual account mapping file |
| Zatz, Jonathan | 5/24/2024 | 1.2 | Correspond with claims team regarding claims logic changes |
| Zatz, Jonathan | 5/24/2024 | 0.3 | Discussion with A. Kane, R. Esposito, L. Francis, J. Zatz, D. Lewandowski (A&M) re: Partial transfers and customer account allocation in claims data |
| Zhang, Qi | 5/24/2024 | 0.5 | Call with Q. Zhang, C. Tong (A&M) to discuss on the AML KYC manual review framework and regulatory requirements |
| Zhang, Qi | 5/24/2024 | 0.9 | Call with Q. Zhang, C. Tong (A&M) to discuss the comments received on the AML KYC manual review framework and regulatory requirements deck |
| Francis, Luke | 5/25/2024 | 1.6 | Review of customer assertions regarding withdrawal issues prior to petition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/25/2024 | 1.2 | Review of notice details for potential transfer of claim |
| Francis, Luke | 5/25/2024 | 1.3 | Review of customer assertions of Q8 within POC for other activity to transaction records |
| Lewandowski, Douglas | 5/25/2024 | 0.9 | Preform final review of FTX EU diligence responses for discussion with A&M team |
| Lewandowski, Douglas | 5/25/2024 | 1.3 | Prepare responses for the FTX Japan diligence request from FTX Japan |
| Myers, Claire | 5/25/2024 | 0.2 | Finalize 4th conflict internal supplement by confirming duplicate parties were excluded |
| Zatz, Jonathan | 5/25/2024 | 1.1 | Clean up comments in claims reporting database script |
| Zatz, Jonathan | 5/25/2024 | 2.7 | Record runtimes of each claims processing step |
| Francis, Luke | 5/26/2024 | 1.2 | Review of new customer claims filed to main account & reconciliation |
| Baranawal, Amisha | 5/27/2024 | 1.9 | Evaluate claimant's submitted inputs in Q8 section to record any discrepancies |
| Baranawal, Amisha | 5/27/2024 | 1.7 | Review validity of claims by comparing them with proofs provided |
| Baranawal, Amisha | 5/27/2024 | 1.1 | Evaluate Q8 inputs provided by claimant to document any differences |
| Baranawal, Amisha | 5/27/2024 | 1.6 | Analyze Q8 inputs submitted by the claimant to pinpoint any deviations |
| Chambers, Henry | 5/27/2024 | 1.3 | Prepare presentation on KYC and AML Source of Funds review logic and process for FTX Management |
| Chambers, Henry | 5/27/2024 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding KYC updates from JOL KYC team |
| Chambers, Henry | 5/27/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Chamma, Leandro | 5/27/2024 | 2.1 | Implement edits to the PowerPoint deck with source of funds manual review flow for purpose of presenting to management |
| Chamma, Leandro | 5/27/2024 | 1.2 | Review claims portal KYC applications with issues related to non compliant proof of residence |
| Chamma, Leandro | 5/27/2024 | 0.4 | Draft exception list regarding institutional accounts that are going through manual KYC status sync due to integration issues |
| Flynn, Matthew | 5/27/2024 | 0.7 | Review and summarize KYC/KYB customer status by geography |
| Flynn, Matthew | 5/27/2024 | 0.9 | Update source of funds KYC/KYB presentation |
| Francis, Luke | 5/27/2024 | 1.4 | Analysis of transfers for updates to transfer summary of newly completed transfers |
| Francis, Luke | 5/27/2024 | 1.8 | Review of claimant response to objections regarding round 7 of omnibus objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goyal, Mehul | 5/27/2024 | 1.3 | Examine information provided by claimant in the claim form for Question 8 to ascertain any disparities |
| Goyal, Mehul | 5/27/2024 | 1.2 | Scrutinize claimant's submissions in the claim form against information provided to detect incongruities |
| Goyal, Mehul | 5/27/2024 | 1.7 | Conduct examination of claimant's data against summary provided to list gaps |
| Goyal, Mehul | 5/27/2024 | 1.8 | Examine Q8 responses to identify deviations for reporting |
| Gupta, Kavya | 5/27/2024 | 1.9 | Examine information submitted by the claimant in the claim form in Q8 of the form to recognize any gaps |
| Gupta, Kavya | 5/27/2024 | 1.8 | Validate Q8 responses provided in the claim form to check for any deviations in the recorded responses |
| Gupta, Kavya | 5/27/2024 | 1.6 | Analyze the Q8 section in Customer Claim Form to list any deviation in claimant response |
| Kane, Alex | 5/27/2024 | 2.7 | Review ticker name and quantity information on omnibus 52 superseded objection exhibit |
| Kane, Alex | 5/27/2024 | 2.8 | Review claimant name and debtor information on omnibus 52 superseded objection exhibit |
| Kane, Alex | 5/27/2024 | 2.9 | Prepare list of claims for omnibus 52 superseded objection exhibit |
| Kane, Alex | 5/27/2024 | 2.4 | Prepare list of claims for omnibus 53 modify objection exhibit |
| Kane, Alex | 5/27/2024 | 1.1 | Analyze transferred claims on omnibus 52 superseded objection exhibit |
| Kaur, Jaspreet | 5/27/2024 | 1.8 | Review response given in section Q8 of the claim form to identify any inconsistencies |
| Kaur, Jaspreet | 5/27/2024 | 1.9 | Assess Q8 section of customer claim form with responses to list any deviations |
| Kaur, Jaspreet | 5/27/2024 | 1.7 | Analyze claimant submitted inputs for Q8 to document any variances |
| Khurana, Harshit | 5/27/2024 | 1.9 | Review claimant's submitted information in claim form to detect gaps for right comments |
| Khurana, Harshit | 5/27/2024 | 1.7 | Examine Q8 section in customer claim forms to confirm alignment with supporting document |
| Khurana, Harshit | 5/27/2024 | 1.8 | Verify Q8 answers provided by claimant to list deviations |
| Konig, Louis | 5/27/2024 | 1.4 | Quality control and review of script output related to targeted customer research based on transaction hashes |
| Konig, Louis | 5/27/2024 | 1.2 | Presentation and summary of output related to targeted customer research based on transaction hashes |
| Konig, Louis | 5/27/2024 | 1.1 | Database scripting related to targeted customer research based on transaction hashes |
| Kumar, Aamaya | 5/27/2024 | 1.4 | Evaluate the differences in Q8 of the customer claim form to flag it accordingly |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 5/27/2024 | 1.9 | Mark discrepancies in various claims on the basis of the responses provided in Q8 |
| Kumar, Aamaya | 5/27/2024 | 1.6 | Assess Q8 of the customer claims form to identify any discrepancies |
| Kumar, Aamaya | 5/27/2024 | 1.2 | Review claim validity by analyzing the proof attached in supporting documents |
| Lewandowski, Douglas | 5/27/2024 | 0.4 | Review proof of interest forms for docketing from Kroll |
| Lewandowski, Douglas | 5/27/2024 | 0.9 | Correspond with FTX Legal re: Japan KK diligence related to Japan KK customer noticing as required by the bankruptcy court |
| Mittal, Anuj | 5/27/2024 | 1.1 | Review claims to identify instances where requested information significantly deviates from provided evidence |
| Mittal, Anuj | 5/27/2024 | 1.7 | Compare information submitted by claimant in claim form against supporting document to detect any inconsistencies |
| Mittal, Anuj | 5/27/2024 | 1.8 | Validate Q8 responses provided in claim form to identify any deviations in the recorded responses |
| Mittal, Anuj | 5/27/2024 | 1.9 | Analyze Q8 section in Customer Claim Forms to review responses provided by the claimants |
| Mohammed, Azmat | 5/27/2024 | 0.8 | Provide Customer Service with technical support on matter such as third party data requests, staffing levels, and processing withdrawal letters |
| Myers, Claire | 5/27/2024 | 0.6 | Prepare POI review manual by determining steps needed to complete POI categorization |
| Myers, Claire | 5/27/2024 | 0.7 | Prepare POI review file by pinpointing priority details |
| Pasricha, Anshuman | 5/27/2024 | 1.8 | Assess the Q8 section of customer claim forms to list gaps in responses provided by the claimants |
| Pasricha, Anshuman | 5/27/2024 | 1.7 | Verify answers given in section Q8 of claim form to identify any discrepancies in recorded responses |
| Pasricha, Anshuman | 5/27/2024 | 1.9 | Review claimant's submitted details in the claim form to detect any inconsistencies |
| Pestano, Kyle | 5/27/2024 | 0.3 | Draft email to the data team requesting new pricing for a high balance kyc applicant for an S&C request |
| Pestano, Kyle | 5/27/2024 | 1.6 | Recalculate the sizing for millions of transactions for a high balance applicant in order to determine appropriate file to use in analysis |
| Pestano, Kyle | 5/27/2024 | 1.4 | Review transaction activity data for a high balance kyc applicant in order to draft an email to the data team requesting new pricing files |
| Ramanathan, Kumanan | 5/27/2024 | 1.9 | Revise KYC presentation materials and distribute to team |
| Ramanathan, Kumanan | 5/27/2024 | 1.1 | Prepare analysis re: customer claim balance in advance of negotiations |
| Saraf, Nancy | 5/27/2024 | 1.9 | Validate Q8 responses provided in the claim form to check for any deviations in the responses recorded |
| Saraf, Nancy | 5/27/2024 | 1.8 | Evaluate Q8 section in Customer Claim Forms to report deviations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 5/27/2024 | 1.7 | Examine information submitted by claimant in claim form against provided information to recognize any inconsistencies |
| Sekera, Aryaki | 5/27/2024 | 1.7 | Confirm accuracy of Q8 responses in claim form to spot any inconsistencies in recorded information |
| Sekera, Aryaki | 5/27/2024 | 1.9 | Validate responses for Q8 on claim form to uncover any deviations in recorded data |
| Sekera, Aryaki | 5/27/2024 | 1.2 | Verify Q8 responses in claim form to detect any discrepancies in recorded answers |
| Sekera, Aryaki | 5/27/2024 | 1.6 | Check Q8 responses in claim form to identify any variations in provided answers |
| Sharma, Khushboo | 5/27/2024 | 1.4 | Reconcile information provided by the claimant in claim form with supporting document to recognize any inconsistencies |
| Sharma, Khushboo | 5/27/2024 | 1.3 | Validate Q8 responses of claimant to list differences in information summarized |
| Sharma, Khushboo | 5/27/2024 | 1.6 | Analyze responses to Q8 part in the claim form to check for any deviations |
| Sharma, Khushboo | 5/27/2024 | 1.8 | Substantiate supporting material to identify any deviations in Q8 responses |
| Sharma, Rahul | 5/27/2024 | 1.3 | Highlight any matches or corrections between the claimant's Q8 response and supporting information to list any anomaly |
| Sharma, Rahul | 5/27/2024 | 1.8 | Verify information shared against the claimant's submitted details for Question 8 to note any inconsistencies |
| Sharma, Rahul | 5/27/2024 | 1.9 | Compare claimant's inputs for Q8 of claim form with data shared to identify any discrepancies |
| Sharma, Rahul | 5/27/2024 | 1.7 | Review claimant's response to Q8 of claim form to ensure it aligns with the summary provided separately |
| Teo, Benjamin | 5/27/2024 | 1.2 | Respond to KYC alignment items arising from KYC working group session with JOLs |
| Teo, Benjamin | 5/27/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Thadani, Harshit | 5/27/2024 | 0.9 | Review the claim register and portal files to assess new claims received on the previous working day |
| Thadani, Harshit | 5/27/2024 | 1.7 | Verify the Q8 of identified claims to confirm their alignment with provided summary |
| Thadani, Harshit | 5/27/2024 | 1.9 | Check Q8 portion of claim to confirm alignment with supporting document |
| Thadani, Harshit | 5/27/2024 | 1.6 | Assess the Question 8 responses of claimant to list gaps |
| Thadani, Harshit | 5/27/2024 | 1.9 | Review proof of claims to confirm alignment of Q8 section |
| Tong, Crystal | 5/27/2024 | 0.4 | Respond to the queries raised from customer service regarding KYC status |
| Tong, Crystal | 5/27/2024 | 1.7 | Perform secondary review on the manual KYC review working for retail customers |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 5/27/2024 | 2.9 | Respond to comments and revise deck on KYC Process for SOF manual review |
| Tong, Crystal | 5/27/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Ward, Kyle | 5/27/2024 | 2.7 | Identify claims marked as fraud and identify if fraudulent inducement is asserted in supporting documentation |
| Ward, Kyle | 5/27/2024 | 2.1 | Investigate claims marked as fraud and identify if fraud is asserted in supporting documentation |
| Ward, Kyle | 5/27/2024 | 0.6 | Analyze claims marked as fraud and tag incorrectly identified fraud claims in QC review |
| Ward, Kyle | 5/27/2024 | 2.6 | Review claims marked as fraud and tag correctly identified fraud claims in QC review |
| Agarwal, Pulkit | 5/28/2024 | 0.3 | Discuss the Proof of Interest claims review with C. Myers, A. Baranawal, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Arora, Rohan | 5/28/2024 | 1.7 | Assist in examining fraud claims and verifying debtor information and ticker accuracy within the documentation |
| Arora, Rohan | 5/28/2024 | 2.2 | Collaborate in the review of fraud claims and supporting documents, confirming debtor information and ticker accuracy |
| Avdellas, Peter | 5/28/2024 | 1.6 | Identify claims with incorrect main account ID matches to update internal claims register with correct main account ID |
| Avdellas, Peter | 5/28/2024 | 1.7 | Compare potentially duplicative filed claims based on main account ID to determine surviving and superseded claim |
| Avdellas, Peter | 5/28/2024 | 1.1 | Update customer claims walkdown based on updated plan objections for both filed and scheduled claims |
| Avdellas, Peter | 5/28/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims executive summary |
| Avdellas, Peter | 5/28/2024 | 1.6 | Analyze complete claims population to identify any filed or scheduled claims based on names provided to assist in diligence request |
| Avdellas, Peter | 5/28/2024 | 1.3 | Analyze proof of claim for filed customer claims not yet matched to an FTX main account ID to identify main account ID based on email address |
| Avdellas, Peter | 5/28/2024 | 1.4 | Analyze complete claims population to identify any filed or scheduled claims based on email address provided to assist in diligence request |
| Baranawal, Amisha | 5/28/2024 | 0.3 | Discuss the Proof of Interest claims review with C. Myers, A. Baranawal, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Beretta, Matthew | 5/28/2024 | 2.4 | Review tracing analysis and prepare follow ups for market maker loans for Ryan Michael Rawson |
| Beretta, Matthew | 5/28/2024 | 2.6 | Review tracing analysis and prepare follow ups for market maker loans for Dacoco GmbH |
| Beretta, Matthew | 5/28/2024 | 2.3 | Review tracing analysis and prepare follow ups for market maker loans for itBit (Paxos) |
| Beretta, Matthew | 5/28/2024 | 1.7 | Review tracing analysis and prepare follow ups for market maker loans for Yiling Cheng |
| Beretta, Matthew | 5/28/2024 | 1.1 | Call with C. Smith and M. Beretta (A&M) to discuss market maker loan analysis and crypto team tracing process to determine outstanding balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 5/28/2024 | 0.7 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss status of market maker loan analysis and outstanding questions on token tracing for claims request |
| Braatelien, Troy | 5/28/2024 | 0.2 | Review sponsorship agreement claim #1 objection declaration to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.1 | Review sponsorship agreement claim #4 objection declaration to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.1 | Review sponsorship agreement claim #2 objection declaration to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.1 | Review sponsorship agreement claim #3 objection declaration to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.1 | Review sponsorship agreement claim #5 objection declaration to provide commentary |
| Braatelien, Troy | 5/28/2024 | 1.0 | Review sponsorship agreement claim #3 objection to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.6 | Review sponsorship agreement claim #2 objection to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.3 | Review sponsorship agreement claim #4 objection to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.9 | Review sponsorship agreement claim #1 objection to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.2 | Review sponsorship agreement claim #6 objection to provide commentary |
| Braatelien, Troy | 5/28/2024 | 0.2 | Review sponsorship agreement claim #5 objection to provide commentary |
| Chambers, Henry | 5/28/2024 | 0.8 | Email correspondence with S&C team regarding process to align on KYC requirements and progress on memo |
| Chambers, Henry | 5/28/2024 | 0.4 | Follow-up on latest status of FTX Europe matter to align on KYC status |
| Chambers, Henry | 5/28/2024 | 0.8 | Adjust Source of Funds logic deck for comments received from US team |
| Chamma, Leandro | 5/28/2024 | 0.3 | Discuss with KYC retail technology Sumsub liveness as an action result of KYC application raised by customer support |
| Chamma, Leandro | 5/28/2024 | 0.2 | Monitor claims portal customer support chat to provide feedback related to KYC applications rejected or on hold |
| Chamma, Leandro | 5/28/2024 | 1.1 | Review retail KYC applications with issues related to proof of residence system rejection |
| Chamma, Leandro | 5/28/2024 | 0.2 | Investigate retail KYC application escalated by S&C with system issues |
| Chamma, Leandro | 5/28/2024 | 0.2 | Call with A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 5/28/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/28/2024 | 2.1 | Draft KYC metrics regarding claimants who started KYC and claimants with eligible distributions but who have not started KYC for purpose of reporting to management |
| Chamma, Leandro | 5/28/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 5/28/2024 | 1.3 | Conduct quality control over claims portal KYC applications with high balance and data issues resolved by 3 UK manual reviewers |
| Coverick, Steve | 5/28/2024 | 0.9 | Review and provide comments on updated draft of claims reserve analysis |
| Esposito, Rob | 5/28/2024 | 0.9 | Review of claims objection exhibits to coordinate teams to prepare draft objections |
| Esposito, Rob | 5/28/2024 | 0.4 | Discuss round 8 customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 5/28/2024 | 2.3 | Prepare customer claims reserve estimates to account for newly filed claims |
| Esposito, Rob | 5/28/2024 | 0.6 | Call to discuss the monthly claims report with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 5/28/2024 | 2.2 | Analysis of newly filed claims to determine objection status |
| Esposito, Rob | 5/28/2024 | 1.9 | Analyze disputed customer claims to determine objection status |
| Esposito, Rob | 5/28/2024 | 0.9 | Analyze data compiled to support claims objection responses |
| Faett, Jack | 5/28/2024 | 1.4 | Analyze Swift Media objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/28/2024 | 1.3 | Analyze League of Legends objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/28/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss compilation of exhibits for sponsorship agreements |
| Faett, Jack | 5/28/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss review process for S&C claim Objection Motions |
| Faett, Jack | 5/28/2024 | 1.1 | Analyze Miami-Dade objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/28/2024 | 1.1 | Analyze Fortune objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/28/2024 | 1.2 | Analyze Osaka objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/28/2024 | 0.8 | Analyze SALT objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/28/2024 | 0.7 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss status of market maker loan analysis and outstanding questions on token tracing for claims request |
| Faett, Jack | 5/28/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss repository of Declaration exhibits pertaining to S&C class 6A objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/28/2024 | 1.1 | Review KYC/KYB status by jurisdiction analysis for management |
| Francis, Luke | 5/28/2024 | 0.6 | Discussion with J. Sielinski, C. Myers and L. Francis re: transferred claims and noncustomer claims recon |
| Francis, Luke | 5/28/2024 | 2.2 | Review of non-customer claims for updates to reserve summary based on additional reconciliation |
| Francis, Luke | 5/28/2024 | 1.4 | Review of customer claims included in no liability objections for round 8 |
| Francis, Luke | 5/28/2024 | 1.7 | Analysis of FTX EU & Trading claims to ensure proper objection strategy |
| Francis, Luke | 5/28/2024 | 1.9 | Review of equity documents to compare to tokenized equity in customer accounts |
| Francis, Luke | 5/28/2024 | 2.1 | Analysis of customer details regarding prior loan transactions for amended claims |
| Francis, Luke | 5/28/2024 | 1.2 | Buildout of additional transfer analysis for IRS request |
| Francis, Luke | 5/28/2024 | 0.4 | Discuss round 8 customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Gibbs, Connor | 5/28/2024 | 2.8 | Complete draft of OMNI 43 and 45 customer claims objections |
| Gidoomal, Dhruv | 5/28/2024 | 3.0 | migrate data from outstanding claims needing a present value calculation into the remaining contract value analysis file |
| Gidoomal, Dhruv | 5/28/2024 | 3.1 | Search in relativity for missing agreements relating to claims with outstanding present value calculations |
| Gordon, Robert | 5/28/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss approach to claims objection review |
| Gordon, Robert | 5/28/2024 | 0.9 | Review claims objection #4862 for potential edits |
| Gordon, Robert | 5/28/2024 | 0.8 | Review claims objection #4892 for potential edits |
| Gordon, Robert | 5/28/2024 | 0.8 | Review claims objection #4889 for potential edits |
| Gordon, Robert | 5/28/2024 | 0.7 | Review claims objection #4880 for potential edits |
| Goyal, Mehul | 5/28/2024 | 0.3 | Discuss the Proof of Interest claims review with C. Myers, A. Baranawal, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Gupta, Kavya | 5/28/2024 | 0.3 | Discuss the Proof of Interest claims review with C. Myers, A. Baranawal, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Hainline, Drew | 5/28/2024 | 0.7 | Review draft objection with associated declarations for claim F to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 0.7 | Review draft objection with associated declarations for claim G to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 1.1 | Review draft objection with associated declarations for claim A to support non-customer claims process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/28/2024 | 0.8 | Review draft objection with associated declarations for claim C to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 0.8 | Review draft objection with associated declarations for claim E to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 0.9 | Review draft objection with associated declarations for claim D to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 0.7 | Review draft objection with associated declarations for claim B to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 0.4 | Review draft objection with associated declarations for claim H to support non-customer claims process |
| Hainline, Drew | 5/28/2024 | 0.5 | Review updates on expunged claims to update non-customer claims trackers |
| Hainline, Drew | 5/28/2024 | 0.8 | Review case updates to assess impact on non-customer claims reconciliations |
| Hubbard, Taylor | 5/28/2024 | 0.9 | Conduct a assessment of fraud claims in the review process for portal supporting documentation |
| Hubbard, Taylor | 5/28/2024 | 0.3 | Discussion with J. Sielinski, T. Hubbard, H. Thadani and S. Uppal (A&M) re: Equity review kickoff |
| Hubbard, Taylor | 5/28/2024 | 1.8 | Implement a evaluation of fraud claims in the review of portal supporting documents |
| Hubbard, Taylor | 5/28/2024 | 0.4 | Perform a audit of fraud claims in the portal's supporting documentation review |
| Hubbard, Taylor | 5/28/2024 | 0.3 | Pull specific claims from the 47th omnibus claims objection |
| Hubbard, Taylor | 5/28/2024 | 2.2 | Undertake a inspection of fraud claims within the portal supporting documentation review |
| Kane, Alex | 5/28/2024 | 0.4 | Discuss round 8 customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 5/28/2024 | 2.9 | Review ticker name and quantity information on omnibus 53 modified objection exhibit |
| Kane, Alex | 5/28/2024 | 2.7 | Review claimant name and debtor information on omnibus 53 modified objection exhibit |
| Kane, Alex | 5/28/2024 | 2.6 | Identify total list of claimant names for round 8 omnibus objection conflicts |
| Kane, Alex | 5/28/2024 | 2.8 | Update claims objection status for round 6 ordered objections |
| Kane, Alex | 5/28/2024 | 0.3 | Call to discuss the Proof of Interest claims review process with A. Kane, N. Saraf, K. Sharma, R. Sharma and I. Singh Lail (A&M) |
| Kaur, Jaspreet | 5/28/2024 | 0.3 | Discussion with D. Lewandowski, J. Kaur, A. Kumar, A. Mittal and A. Pasricha (A&M) re: Equity review |
| Kearney, Kevin | 5/28/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss approach to claims objection review |
| Kearney, Kevin | 5/28/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss review process for S&C claim Objection Motions |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/28/2024 | 1.1 | Review of underlying documents and supporting tie-out associated with Miami-Dade claims objection |
| Kearney, Kevin | 5/28/2024 | 1.6 | Review of underlying documents and supporting tie-out associated with Fortune Media claims objection |
| Kearney, Kevin | 5/28/2024 | 1.4 | Review of underlying documents and supporting tie-out associated with Swift claims objection |
| Kearney, Kevin | 5/28/2024 | 0.4 | Review of draft declaration prepared by S&C associated Fortune Media claim |
| Kearney, Kevin | 5/28/2024 | 0.7 | Review of draft objection prepared by S&C associated with Miami-Dade claim |
| Kearney, Kevin | 5/28/2024 | 1.3 | Review of draft objection prepared by S&C associated with Fortune Media claim |
| Kearney, Kevin | 5/28/2024 | 0.9 | Review of draft declaration prepared by S&C associated Miami-Dade claim |
| Kearney, Kevin | 5/28/2024 | 0.9 | Review of draft declaration prepared by S&C associated Swift claims |
| Kearney, Kevin | 5/28/2024 | 1.9 | Review of draft objection prepared by S&C associated with Swift claims |
| Kearney, Kevin | 5/28/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss repository of Declaration exhibits pertaining to S&C class 6A objections |
| Kearney, Kevin | 5/28/2024 | 0.4 | Call to discuss updates to the post petition interest rate determination with K. Kearney, K. Zabcik, and M. Mirando (A&M) |
| Konig, Louis | 5/28/2024 | 1.1 | Quality control and review of script output related to token pricing research |
| Konig, Louis | 5/28/2024 | 0.4 | Database scripting related to token pricing research |
| Konig, Louis | 5/28/2024 | 1.2 | Presentation and summary of output related to token pricing research |
| Kumar, Aamaya | 5/28/2024 | 0.3 | Discussion with D. Lewandowski, J. Kaur, A. Kumar, A. Mittal and A. Pasricha (A&M) re: Equity review |
| Lewandowski, Douglas | 5/28/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims executive summary |
| Lewandowski, Douglas | 5/28/2024 | 0.3 | Discussion with D. Lewandowski, J. Kaur, A. Kumar, A. Mittal and A. Pasricha (A&M) re: Equity review |
| Lewandowski, Douglas | 5/28/2024 | 0.2 | Discussion with D. Lewandowski and C. Myers re: superseded transferred schedules and EU transfers |
| Lewandowski, Douglas | 5/28/2024 | 0.3 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: AWS claims reporting and reserve analysis |
| Lewandowski, Douglas | 5/28/2024 | 0.6 | Call to discuss the monthly claims report with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 5/28/2024 | 1.7 | Review non-customer claims incorporated into AWS claims logic |
| Lewandowski, Douglas | 5/28/2024 | 2.4 | Review Kroll manual matching in the customer claims data set |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/28/2024 | 0.6 | Prepare responses related to diligence request for FTX Japan |
| Mirando, Michael | 5/28/2024 | 2.8 | Review source documents for objected claims to determine post petition interest |
| Mirando, Michael | 5/28/2024 | 1.9 | Review objections to determine post petition interest rate |
| Mirando, Michael | 5/28/2024 | 1.1 | Create template for claim objection impact calculation |
| Mirando, Michael | 5/28/2024 | 0.4 | Call to discuss updates to the post petition interest rate determination with K. Kearney, K. Zabcik, and M. Mirando (A&M) |
| Mittal, Anuj | 5/28/2024 | 0.3 | Discussion with D. Lewandowski, J. Kaur, A. Kumar, A. Mittal and A. Pasricha (A&M) re: Equity review |
| Mohammed, Azmat | 5/28/2024 | 1.2 | Oversee software development efforts related to claims portal navigation and USD values sent to KYC partner |
| Mohammed, Azmat | 5/28/2024 | 1.2 | Call with K. Pestano and A.Mohammed (A&M) to discuss breakdown of FTX creditors across tenants with KYC vendor |
| Mohammed, Azmat | 5/28/2024 | 1.4 | Assist Customer Service with technical support on matter such as staffing levels, JOL processes, and third party data requests |
| Mohammed, Azmat | 5/28/2024 | 0.2 | Call with A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 5/28/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Myers, Claire | 5/28/2024 | 0.6 | Discussion with J. Sielinski, C. Myers and L. Francis re: transferred claims and noncustomer claims recon |
| Myers, Claire | 5/28/2024 | 0.3 | Discuss the Proof of Interest claims review with C. Myers, A. Baranawal, P. Agarwal, M. Goyal, and K. Gupta (A&M) |
| Myers, Claire | 5/28/2024 | 0.2 | Discussion with D. Lewandowski and C. Myers re: superseded transferred schedules and EU transfers |
| Myers, Claire | 5/28/2024 | 2.3 | Prepare master progress transfer progress report for solicitation and claims reconciliation |
| Myers, Claire | 5/28/2024 | 2.2 | Analyze claim detail to determine transfer status to assist with claim reconciliation |
| Myers, Claire | 5/28/2024 | 0.8 | Analyze solicitation ballots to determine priority information that will be captured |
| Myers, Claire | 5/28/2024 | 0.3 | Review EU scheduled and filed claims to determine transfer status for diligence request |
| Myers, Claire | 5/28/2024 | 2.1 | Analyze transfer progress report to determine current owner of transferred claims |
| Myers, Claire | 5/28/2024 | 0.4 | Review equity review process to assist with POI review |
| Myers, Claire | 5/28/2024 | 1.2 | Prepare master transfer tracker to assist with diligence requests |
| Pasricha, Anshuman | 5/28/2024 | 0.3 | Discussion with D. Lewandowski, J. Kaur, A. Kumar, A. Mittal and A. Pasricha (A&M) re: Equity review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/28/2024 | 0.7 | Investigate the transaction dates of specific token/transactions causing the discrepancies between the various data files |
| Pestano, Kyle | 5/28/2024 | 0.6 | Discuss the discrepancies/pricing files needed with the data team and current status of other data requests |
| Pestano, Kyle | 5/28/2024 | 1.2 | Call with K. Pestano and A.Mohammed (A&M) to discuss breakdown of FTX creditors across tenants with KYC vendor |
| Pestano, Kyle | 5/28/2024 | 0.4 | Prepare for meeting to discuss mapping of balances to customer accounts based on legal entity and external user id's |
| Pestano, Kyle | 5/28/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 5/28/2024 | 0.2 | Call with A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 5/28/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 5/28/2024 | 1.8 | Tie out crypto transactions by size between three different data sources received by the data team in order to point out discrepancies |
| Pestano, Kyle | 5/28/2024 | 1.9 | Aggregate the adjusted transaction history received by the data team by compiling into a master workbook for calculation purposes |
| Ramanathan, Kumanan | 5/28/2024 | 0.6 | Review of specific KYC status for customer and correspond with counsel and provide feedback to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/28/2024 | 0.8 | Review SRM pricing for historical and other tokens as of 12.31.23 and 04.30.24 |
| Saraf, Nancy | 5/28/2024 | 0.3 | Call to discuss the Proof of Interest claims review process with A. Kane, N. Saraf, K. Sharma, R. Sharma and I. Singh Lail (A&M) |
| Sharma, Khushboo | 5/28/2024 | 0.3 | Call to discuss the Proof of Interest claims review process with A. Kane, N. Saraf, K. Sharma, R. Sharma and I. Singh Lail (A&M) |
| Sharma, Rahul | 5/28/2024 | 0.3 | Call to discuss the Proof of Interest claims review process with A. Kane, N. Saraf, K. Sharma, R. Sharma and I. Singh Lail (A&M) |
| Sielinski, Jeff | 5/28/2024 | 0.6 | Discussion with J. Sielinski, C. Myers and L. Francis re: transferred claims and noncustomer claims recon |
| Sielinski, Jeff | 5/28/2024 | 0.3 | Discussion with J. Sielinski, T. Hubbard, H. Thadani and S. Uppal (A&M) re: Equity review kickoff |
| Sielinski, Jeff | 5/28/2024 | 0.3 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: AWS claims reporting and reserve analysis |
| Sielinski, Jeff | 5/28/2024 | 0.7 | Review updated reserve analysis and assess impact on potential claim distributions |
| Smith, Cameron | 5/28/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss compilation of exhibits for sponsorship agreements |
| Smith, Cameron | 5/28/2024 | 1.3 | Compile exhibits pertaining to arena sponsorship agreement |
| Smith, Cameron | 5/28/2024 | 2.3 | Compile exhibits pertaining to college sponsorship agreement |
| Smith, Cameron | 5/28/2024 | 2.4 | Review open crypto tracing items for use claims analysis deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 5/28/2024 | 0.7 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss status of market maker loan analysis and outstanding questions on token tracing for claims request |
| Smith, Cameron | 5/28/2024 | 1.1 | Call with C. Smith and M. Beretta (A&M) to discuss market maker loan analysis and crypto team tracing process to determine outstanding balances |
| Stolyar, Alan | 5/28/2024 | 0.7 | Call with J. Faett, M. Beretta, C. Smith, and A. Stolyar (A&M) to discuss status of market maker loan analysis and outstanding questions on token tracing for claims request |
| Teo, Benjamin | 5/28/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, B. Teo, C. Tong (A&M) to discuss institutional KYC matters |
| Teo, Benjamin | 5/28/2024 | 0.2 | Call with Q. Zhang, C. Tong, B. Teo (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Thadani, Harshit | 5/28/2024 | 0.3 | Discussion with J. Sielinski, T. Hubbard, H. Thadani and S. Uppal (A&M) re: Equity review kickoff |
| Tong, Crystal | 5/28/2024 | 1.5 | Call with Q. Zhang, C. Tong (A&M) to discuss on the AML KYC manual review framework and regulatory requirements |
| Tong, Crystal | 5/28/2024 | 2.9 | Respond to comments and draft deck on KYC Process for source of fund manual review |
| Tong, Crystal | 5/28/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, B. Teo, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 5/28/2024 | 0.2 | Call with Q. Zhang, C. Tong, B. Teo (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 5/28/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Uppal, Sadhika | 5/28/2024 | 0.3 | Discussion with J. Sielinski, T. Hubbard, H. Thadani and S. Uppal (A&M) re: Equity review kickoff |
| Ward, Kyle | 5/28/2024 | 2.1 | Review claims marked as fraud and identify if fraudulent inducement is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/28/2024 | 2.2 | Examine claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/28/2024 | 2.8 | Investigate claims marked as fraud and flag correctly identified fraud claims in QC review |
| Ward, Kyle | 5/28/2024 | 0.9 | Inspect claims marked as fraud and flag incorrectly identified fraud claims in QC review |
| Wilson, David | 5/28/2024 | 2.7 | Investigate transaction history and perform claims objection analysis for A&M request |
| Yang, Sharon | 5/28/2024 | 0.4 | Review documentation in preparation of data extract for claimants with stock purchase agreements |
| Yang, Sharon | 5/28/2024 | 2.7 | Extract claim details associated with ACH member claims to ensure accurate data |
| Yang, Sharon | 5/28/2024 | 1.8 | Examine data provided from ACH transferee to ensure accuracy in preparation of aligning with claim details found in FTX portal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/28/2024 | 3.1 | Carry out review for transferred claim listed in 2019 motion to ensure data accuracy, correct customer code, precise claim numbers, and accurate schedule numbers |
| Zabcik, Kathryn | 5/28/2024 | 2.7 | Review 6A, 6B, and 7C claims decks for content to use in post petition interest rate deck |
| Zabcik, Kathryn | 5/28/2024 | 1.4 | Review post-petition interest calculation template tab for accuracy and formatting |
| Zabcik, Kathryn | 5/28/2024 | 2.8 | Create summary table for objected claims for use in post petition interest rate deck |
| Zabcik, Kathryn | 5/28/2024 | 0.4 | Call to discuss updates to the post petition interest rate determination with K. Kearney, K. Zabcik, and M. Mirando (A&M) |
| Zatz, Jonathan | 5/28/2024 | 0.8 | Database scripting to add quality control check to claims logic to find conflicting duplicates in manual matching file |
| Zatz, Jonathan | 5/28/2024 | 1.1 | Database scripting related to request to determine reason for claim being flagged as superseded |
| Zatz, Jonathan | 5/28/2024 | 3.1 | Re-execute database script to process claims data as of May 21 |
| Zhang, Qi | 5/28/2024 | 1.5 | Call with Q. Zhang, C. Tong (A&M) to discuss on the AML KYC manual review framework and regulatory requirements |
| Zhang, Qi | 5/28/2024 | 0.2 | Call with Q. Zhang, C. Tong, B. Teo (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), P. Lopez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 5/28/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 5/28/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, B. Teo, C. Tong (A&M) to discuss institutional KYC matters |
| Agarwal, Pulkit | 5/29/2024 | 0.3 | Discussion with C. Myers, P. Agarwal, A. Mittal, N. Saraf, K. Sharma re: status of POI review |
| Arora, Rohan | 5/29/2024 | 1.2 | Ensure alignment of debtor and creditor parties within fraud claims and portal information |
| Arora, Rohan | 5/29/2024 | 0.2 | Support the review of fraud claims, focusing on debtor information and ticker accuracy in the supporting documents |
| Avdellas, Peter | 5/29/2024 | 1.6 | Update customer claims executive summary based on revisions to claim categorizations due to plan objections |
| Avdellas, Peter | 5/29/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, L. Francis, and P. Avdellas (A&M) re: Customer claim variances |
| Avdellas, Peter | 5/29/2024 | 1.2 | Analyze proof of claim for newly filed frivolous claims in an attempt to match filed claim to FTX main account ID |
| Avdellas, Peter | 5/29/2024 | 1.3 | Update customer claims status update chart to incorporate plan objection updates |
| Avdellas, Peter | 5/29/2024 | 1.7 | Update customer progress to include claims that will be potentially accepted for both FTX DotCom and FTX US silo filed claims |
| Avdellas, Peter | 5/29/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Avdellas, Peter | 5/29/2024 | 1.4 | Analyze population of claims filed against Quoine Pte Ltd, FTX EU Ltd, and FTX Japan K.K. to exclude from customer progress updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/29/2024 | 1.2 | Analyze proof of claim for newly filed customer claims in an attempt to match to FTX main account ID based on email address |
| Beretta, Matthew | 5/29/2024 | 0.2 | Call with J. Faett, S. Kolodny, and M. Beretta (A&M) to discuss claims objections due to commingled accounts |
| Beretta, Matthew | 5/29/2024 | 1.6 | Review tracing analysis and prepare follow ups for market maker loans for Aleph.im |
| Beretta, Matthew | 5/29/2024 | 2.7 | Review tracing analysis and prepare follow ups for market maker loans for Phala Ltd |
| Beretta, Matthew | 5/29/2024 | 2.8 | Review Subcon argument against Miami Dade for possibly commingled funds |
| Beretta, Matthew | 5/29/2024 | 2.2 | Review Subcon argument against Cal Bear for possibly commingled funds |
| Beretta, Matthew | 5/29/2024 | 0.3 | Call with J. Faett and M. Beretta (A&M) to discuss status of market maker loan analysis and outstanding token tracing for claims request |
| Braatelien, Troy | 5/29/2024 | 0.4 | Call with K. Kearney, J. Steers, T. Braatelien, and J. Faett (A&M) to discuss objection report binder for claims request |
| Braatelien, Troy | 5/29/2024 | 0.2 | Review commentary provided by claims team regarding athlete sponsorship agreement objection motion |
| Braatelien, Troy | 5/29/2024 | 1.3 | Draft supporting binder structure for sponsorship agreement claim objection motion |
| Braatelien, Troy | 5/29/2024 | 0.3 | Review claim objection motions summary for commentary regarding factual differences |
| Braatelien, Troy | 5/29/2024 | 0.3 | Finalize schedule regarding claims related to notable token purchase agreements |
| Braatelien, Troy | 5/29/2024 | 0.7 | Draft supporting binder structure for athlete claim objection motion |
| Braatelien, Troy | 5/29/2024 | 0.4 | Review sponsorship agreement claim #8 objection to provide commentary |
| Braatelien, Troy | 5/29/2024 | 0.4 | Review sponsorship agreement claim #7 objection to provide commentary |
| Chambers, Henry | 5/29/2024 | 1.6 | Respond to KYC/AML queries related to distribution location for convenience class and institutional matters |
| Chambers, Henry | 5/29/2024 | 1.8 | Prepare deck for FTX management on source of fund process in response to queries on the same |
| Chambers, Henry | 5/29/2024 | 0.8 | Correspondence with Claim team to ensure anti-double dipping controls in place for FTX Japan alternative dispute resolution counterparties |
| Chamma, Leandro | 5/29/2024 | 0.3 | Investigate on Bitgo master sheet whether further edits were implemented further to recent KYC status mismatch report |
| Chamma, Leandro | 5/29/2024 | 2.6 | Review proof of identity and proof of residence of KYC applicants stuck on resubmission requested |
| Chamma, Leandro | 5/29/2024 | 0.4 | Draft data analysis of KYC approved claimants by jurisdiction |
| Chamma, Leandro | 5/29/2024 | 1.2 | Conduct quality control over claims portal KYC applications with high balance and data issues resolved by 3 UK manual reviewers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 5/29/2024 | 0.9 | Review updated legal memo sent by S&C with considerations regarding the KYC process for distribution of assets to customers |
| Chamma, Leandro | 5/29/2024 | 1.8 | Implement further edits to the PowerPoint deck with source of funds manual review flow for purpose of presenting to management |
| Esposito, Rob | 5/29/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, L. Francis, and P. Avdellas (A&M) re: Customer claim variances |
| Esposito, Rob | 5/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: customer claims reporting |
| Esposito, Rob | 5/29/2024 | 2.3 | Prepare detailed notes and updates to the revised monthly claims overview report |
| Esposito, Rob | 5/29/2024 | 1.8 | Review of customer claims slides to prepare detailed updates and next steps for claims team |
| Esposito, Rob | 5/29/2024 | 1.4 | Review of claims queued for June customer claims objections to confirm status |
| Esposito, Rob | 5/29/2024 | 1.9 | Analyze claims to updated customer claims reserve and objection summary |
| Esposito, Rob | 5/29/2024 | 0.4 | Discuss claims objections with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 5/29/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Faett, Jack | 5/29/2024 | 0.2 | Call with J. Faett, S. Kolodny, and M. Beretta (A&M) to discuss claims objections due to commingled accounts |
| Faett, Jack | 5/29/2024 | 0.4 | Call with K. Kearney, J. Steers, T. Braatelien, and J. Faett (A&M) to discuss objection report binder for claims request |
| Faett, Jack | 5/29/2024 | 3.1 | Prepare objection motion matrix for review of S&C objection motion arguments for high value sponsorship claims |
| Faett, Jack | 5/29/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss binder creation plan for S&C objection motions |
| Faett, Jack | 5/29/2024 | 1.2 | Analyze Cal Bears objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/29/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to review matrix of S&C claim objection arguments |
| Faett, Jack | 5/29/2024 | 0.8 | Analyze SC30 objection motion to provide comments on arguments and statements of facts |
| Faett, Jack | 5/29/2024 | 2.1 | Create tie out binders for S&C objection motions |
| Faett, Jack | 5/29/2024 | 0.3 | Call with J. Faett and M. Beretta (A&M) to discuss status of market maker loan analysis and outstanding token tracing for claims request |
| Faett, Jack | 5/29/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss outstanding items and exhibit support pertaining to sponsorship agreements |
| Faett, Jack | 5/29/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss Fortune Media claim objection arguments pertaining to the transferor erroneous filing claim after transfer |
| Flynn, Matthew | 5/29/2024 | 1.1 | Review and reconcile FTX Australia fiat distribution schedule |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/29/2024 | 0.8 | Review KYC / AML legal memo for management |
| Francis, Luke | 5/29/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, L. Francis, and P. Avdellas (A&M) re: Customer claim variances |
| Francis, Luke | 5/29/2024 | 1.3 | Review of plan estimates regarding GUC non-customer claims additional reconciliation |
| Francis, Luke | 5/29/2024 | 1.4 | Analysis of additional transfers filed by the claims trader on behalf of the creditor |
| Francis, Luke | 5/29/2024 | 1.4 | Review of customer accounts regarding issues with withdrawals prior to petition |
| Francis, Luke | 5/29/2024 | 1.4 | Analysis of claims tagged for potential objections regarding superseded claims |
| Francis, Luke | 5/29/2024 | 1.9 | Analysis of additional claims regarding potential deposits post petition |
| Francis, Luke | 5/29/2024 | 1.7 | Review of objection language for round 8 of omnibus claims objections |
| Francis, Luke | 5/29/2024 | 0.4 | Discuss claims objections with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 5/29/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Gidoomal, Dhruv | 5/29/2024 | 2.9 | Review the claim agreements for any clauses of information on discount rates to calculate present value of the claim |
| Gidoomal, Dhruv | 5/29/2024 | 1.4 | Research monthly inflation rates in the US over the last 10 years to calculate the premium |
| Gidoomal, Dhruv | 5/29/2024 | 2.8 | Review the claim agreements to identify the service periods of the agreements and therefore an depict an accurate present value for pre petition amounts |
| Gordon, Robert | 5/29/2024 | 0.9 | Review claims objection #48623 for potential edits |
| Gordon, Robert | 5/29/2024 | 0.6 | Review claims objection #MDC for potential edits |
| Gordon, Robert | 5/29/2024 | 0.8 | Review claims objection #4876 for potential edits |
| Gordon, Robert | 5/29/2024 | 0.3 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for non-customer claims reconciliations |
| Hainline, Drew | 5/29/2024 | 0.7 | Review non-customer claim objection matrix to support draft of objections and declarations |
| Hainline, Drew | 5/29/2024 | 0.3 | Continue to review case updates to assess impact on non-customer claims reconciliations |
| Hainline, Drew | 5/29/2024 | 0.3 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for non-customer claims reconciliations |
| Hertzberg, Julie | 5/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: customer claims reporting |
| Hertzberg, Julie | 5/29/2024 | 2.4 | Review updated customer claims analysis as part of manual review and tie to objection process timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 5/29/2024 | 1.1 | Carry out a thorough investigation to verify the quantity of common shares acquired by particular customers |
| Hubbard, Taylor | 5/29/2024 | 1.1 | Ensure all claim detail in the round 8 omnibus claims objection summary is up to date |
| Hubbard, Taylor | 5/29/2024 | 1.8 | Execute a analysis of the supporting documentation review performed by the GCC team |
| Hubbard, Taylor | 5/29/2024 | 1.9 | Perform due diligence to confirm the number of common shares purchased by specific customers |
| Hubbard, Taylor | 5/29/2024 | 0.4 | Discussion with T. Hubbard and S. Yang (A&M) re: Relativity walkthrough |
| Hubbard, Taylor | 5/29/2024 | 1.4 | Populate the round 8 omnibus objection summary file with key claim information for the 52nd - 53rd omnibus claims objections |
| Hubbard, Taylor | 5/29/2024 | 0.9 | Refresh the superseded claims review file with new claim information in order to properly queue for upcoming objection rounds |
| Kane, Alex | 5/29/2024 | 2.9 | Review claimant transaction activity for claimants present on round 8 schedule 2 objections |
| Kane, Alex | 5/29/2024 | 2.9 | Review partially transferred claims on omnibus 45 modify objection exhibit |
| Kane, Alex | 5/29/2024 | 2.6 | Review objection reasoning for omnibus 50 change debtor objection exhibit |
| Kane, Alex | 5/29/2024 | 0.4 | Discuss claims objections with R Esposito, L Francis and A Kane (A&M) |
| Kearney, Kevin | 5/29/2024 | 0.4 | Call with K. Kearney, J. Steers, T. Braatelien, and J. Faett (A&M) to discuss objection report binder for claims request |
| Kearney, Kevin | 5/29/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss binder creation plan for S&C objection motions |
| Kearney, Kevin | 5/29/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to review matrix of S&C claim objection arguments |
| Kearney, Kevin | 5/29/2024 | 2.3 | Review of underlying documents and supporting tie-out associated with SC30 claims objection |
| Kearney, Kevin | 5/29/2024 | 1.7 | Review of underlying documents and supporting tie-out associated with Osaka claims objection |
| Kearney, Kevin | 5/29/2024 | 0.7 | Review of draft declaration prepared by S&C associated Osaka claim |
| Kearney, Kevin | 5/29/2024 | 1.7 | Review of draft objection prepared by S&C associated with SC30 claim |
| Kearney, Kevin | 5/29/2024 | 0.7 | Review of draft declaration prepared by S&C associated SC30 claim |
| Kearney, Kevin | 5/29/2024 | 2.4 | Review of draft objection prepared by S&C associated with Osaka claim |
| Kearney, Kevin | 5/29/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss Fortune Media claim objection arguments pertaining to the transferor erroneous filing claim after transfer |
| Kearney, Kevin | 5/29/2024 | 0.3 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to discuss open items and next steps for non-customer claims reconciliations |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/29/2024 | 0.4 | Call to discuss updates to the post petition interest rate determination with K. Kearney, K. Zabcik, and M. Mirando (A&M) |
| Kolodny, Steven | 5/29/2024 | 0.2 | Call with J. Faett, S. Kolodny, and M. Beretta (A&M) to discuss claims objections due to commingled accounts |
| Konig, Louis | 5/29/2024 | 1.4 | Quality control and review of script output related to targeted research of token unlocking mechanism |
| Konig, Louis | 5/29/2024 | 1.0 | Presentation and summary of output related to targeted research of token unlocking mechanism |
| Konig, Louis | 5/29/2024 | 0.8 | Database scripting related to targeted research of token unlocking mechanism |
| Lewandowski, Douglas | 5/29/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, L. Francis, and P. Avdellas (A&M) re: Customer claim variances |
| Lewandowski, Douglas | 5/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 5/29/2024 | 1.3 | Review changes to customer claims from the prior month end report to explain variances |
| Lewandowski, Douglas | 5/29/2024 | 0.2 | Discussion with D. Lewandowski and C. Myers re: transferred scheduled claim |
| Lewandowski, Douglas | 5/29/2024 | 1.1 | Review and respond to S&C diligence questions related to litigation targets |
| Lewandowski, Douglas | 5/29/2024 | 0.8 | Research AHC member questions related to KYC/claim status |
| Lewandowski, Douglas | 5/29/2024 | 1.8 | Review newly incorporate logic changes in customer data |
| Lewandowski, Douglas | 5/29/2024 | 0.9 | Incorporate updated customer amounts in the revised monthly deck |
| Lewandowski, Douglas | 5/29/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), P. Laurie (and others from FTX) re: open claims issues |
| Lewandowski, Douglas | 5/29/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims reporting deck |
| Mirando, Michael | 5/29/2024 | 0.8 | Call to discuss updates to the post petition interest rate determination with K. Zabcik, J. Steers and M. Mirando (A&M) |
| Mirando, Michael | 5/29/2024 | 2.9 | Create objection slide for claims related to partnership agreements |
| Mirando, Michael | 5/29/2024 | 0.3 | Review Claim Objection Impact Presentation to ensure proper formatting |
| Mirando, Michael | 5/29/2024 | 2.9 | Create objection slide for claims related to sponsorship agreements |
| Mirando, Michael | 5/29/2024 | 0.7 | Create sensitivity analysis for post petition interest |
| Mirando, Michael | 5/29/2024 | 0.4 | Call to discuss updates to the post petition interest rate determination with K. Kearney, K. Zabcik, and M. Mirando (A&M) |
| Mittal, Anuj | 5/29/2024 | 1.3 | Evaluate any incorrectly mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/29/2024 | 0.3 | Discussion with C. Myers, P. Agarwal, A. Mittal, N. Saraf, K. Sharma re: status of POI review |
| Mittal, Anuj | 5/29/2024 | 1.6 | Scrutinize proof of interest form and support to establish if claimant has filed the POI wrongly |
| Mittal, Anuj | 5/29/2024 | 1.8 | Check proof of interest form and supporting documentation to confirm alignment of details provided |
| Mittal, Anuj | 5/29/2024 | 1.4 | Check proof of interest form and support to establish if claimant has filed the POI incorrectly |
| Mittal, Anuj | 5/29/2024 | 1.9 | Evaluate priority proof of interest forms to identify asserted equity interests |
| Mohammed, Azmat | 5/29/2024 | 0.7 | Review KYC and data privacy matters related to institutional KYC documents for retention |
| Mohammed, Azmat | 5/29/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), P. Laurie (and others from FTX) re: open claims issues |
| Mohammed, Azmat | 5/29/2024 | 1.1 | Oversee engineering efforts related to claims portal navigation, processing withdrawals letters, profile name and customer code display |
| Mohammed, Azmat | 5/29/2024 | 1.2 | Provide customer service with technical support on matters such as 3rd party data requests, KYC related inquiries, institutional KYC mismatches, and translations for support articles |
| Mohammed, Azmat | 5/29/2024 | 0.5 | Call with D. Chiu, N. Molina (FTX) D. Wilson, K. Pestano, A.Mohammed (A&M) to discuss data integration between FTX and KYC vendor |
| Myers, Claire | 5/29/2024 | 0.3 | Discussion with C. Myers, P. Agarwal, A. Mittal, N. Saraf, K. Sharma re: status of POI review |
| Myers, Claire | 5/29/2024 | 1.2 | Analyze noncustomer database to determine current claim amount of transferred claims |
| Myers, Claire | 5/29/2024 | 0.4 | Discussion with J. Sielinski and C. Myers re: partial transferred claims for solicitation |
| Myers, Claire | 5/29/2024 | 0.9 | Analyze noncustomer database to determine asserted amounts of transferred claims |
| Myers, Claire | 5/29/2024 | 1.1 | Analyze noncustomer database to determine claims status of transferred claims |
| Myers, Claire | 5/29/2024 | 0.7 | Analyze noncustomer database to determine claim status of transferred claims |
| Myers, Claire | 5/29/2024 | 1.8 | Summarize transferred claims to assist with solicitation and claims recon |
| Myers, Claire | 5/29/2024 | 0.3 | Discussion with J. Sielinski and C. Myers re: transferred claim ownership |
| Myers, Claire | 5/29/2024 | 0.2 | Discussion with D. Lewandowski and C. Myers re: transferred scheduled claim |
| Myers, Claire | 5/29/2024 | 0.7 | Analyze noncustomer database to determine master claims of transferred claims |
| Myers, Claire | 5/29/2024 | 0.2 | Analyze active transferred claims from priority claimants |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/29/2024 | 0.4 | Review progress of POI equity review |
| Pestano, Kyle | 5/29/2024 | 0.2 | Investigate kyc applicant details such as name and email address for specific customer codes for an internal request |
| Pestano, Kyle | 5/29/2024 | 2.4 | Perform a review of the aggregated transaction history compiled for an S&C request by checking source files to an aggregated database for accuracy/completeness and making adjustments as needed |
| Pestano, Kyle | 5/29/2024 | 1.6 | Update formulas to calculate the fees for millions of transactions in the correct token/currency based on the direction of the trade |
| Pestano, Kyle | 5/29/2024 | 0.5 | Call with D. Chiu, N. Molina (FTX) D. Wilson, K. Pestano, A.Mohammed (A&M) to discuss data integration between FTX and KYC vendor |
| Pestano, Kyle | 5/29/2024 | 0.7 | Review additional documentation received by kyc applicants regarding source of funds verification and draft summary of findings in order to escalate to S&C |
| Pestano, Kyle | 5/29/2024 | 1.4 | Integrate fee % calculations based on USD and individual tokens into a master PowerPivot database for an S&C investigation request |
| Pestano, Kyle | 5/29/2024 | 0.7 | Review questions escalated throughout the day by Integreon compliance team/customer support after reviewing relevant documentation/kyc applicant profile |
| Pestano, Kyle | 5/29/2024 | 0.4 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss the false loan documents received from kyc applicants while verifying source of funds |
| Ramanathan, Kumanan | 5/29/2024 | 1.1 | Review of specific customer locked token analysis |
| Ramanathan, Kumanan | 5/29/2024 | 0.3 | Review of FTX Australia initial claim and correspond with counsel |
| Saraf, Nancy | 5/29/2024 | 0.3 | Discussion with C. Myers, P. Agarwal, A. Mittal, N. Saraf, K. Sharma re: status of POI review |
| Saraf, Nancy | 5/29/2024 | 1.4 | Review proof of interest form and supporting material to confirm alignment of details provided |
| Saraf, Nancy | 5/29/2024 | 1.8 | Evaluate proof of interest form and supporting documentation to confirm alignment of details provided |
| Saraf, Nancy | 5/29/2024 | 1.7 | Scrutinize priority proof of interest forms to determine asserted equity interests |
| Saraf, Nancy | 5/29/2024 | 1.6 | Evaluate proof of interest forms to establish asserted claim type |
| Saraf, Nancy | 5/29/2024 | 1.9 | Check any wrongfully mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Sharma, Khushboo | 5/29/2024 | 1.6 | Check any incorrectly mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Sharma, Khushboo | 5/29/2024 | 1.1 | Recategorize incorrectly filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/29/2024 | 1.3 | Evaluate incorrectly filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/29/2024 | 1.2 | Analyze proof of interest form and supporting material to confirm alignment of details provided |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 5/29/2024 | 1.7 | Review proof of interest form and support to determine whether the claimant has filed POI erroneously |
| Sharma, Khushboo | 5/29/2024 | 1.8 | Check proof of interest forms to deduce the asserted claim type |
| Sielinski, Jeff | 5/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: customer claims reporting |
| Sielinski, Jeff | 5/29/2024 | 0.4 | Discussion with J. Sielinski and C. Myers re: partial transferred claims for solicitation |
| Sielinski, Jeff | 5/29/2024 | 0.3 | Discussion with J. Sielinski and C. Myers re: transferred claim ownership |
| Sielinski, Jeff | 5/29/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), P. Laurie (and others from FTX) re: open claims issues |
| Smith, Cameron | 5/29/2024 | 0.4 | Call with C. Smith and A. Stolyar (A&M) to discuss objection and declaration exhibits for claims request |
| Smith, Cameron | 5/29/2024 | 2.3 | Compile supporting exhibits for sponsorship agreement pertaining to fortune cookies |
| Smith, Cameron | 5/29/2024 | 2.2 | Compile supporting exhibits for sponsorship agreement pertaining to podcast/event series |
| Smith, Cameron | 5/29/2024 | 2.1 | Compile supporting exhibits for sponsorship agreement pertaining to media company |
| Smith, Cameron | 5/29/2024 | 3.1 | Compile exhibit support pertaining to sponsorship agreements with pro athletes |
| Smith, Cameron | 5/29/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss outstanding items and exhibit support pertaining to sponsorship agreements |
| Steers, Jeff | 5/29/2024 | 0.4 | Call with K. Kearney, J. Steers, T. Braatelien, and J. Faett (A&M) to discuss objection report binder for claims request |
| Steers, Jeff | 5/29/2024 | 0.8 | Call to discuss updates to the post petition interest rate determination with  K. Zabcik, J. Steers and M. Mirando (A&M) |
| Steers, Jeff | 5/29/2024 | 0.6 | Reorganize tabs for the source attachments in the Miami Dade claims request |
| Steers, Jeff | 5/29/2024 | 1.1 | Add source attachments for background section of the Swift Media claim request |
| Steers, Jeff | 5/29/2024 | 0.9 | Add source attachments supporting each fact included in the Miami Dade claim request |
| Steers, Jeff | 5/29/2024 | 1.8 | List out various facts included within the Miami Dade claim request and create mapping |
| Stolyar, Alan | 5/29/2024 | 0.4 | Call with C. Smith and A. Stolyar (A&M) to discuss objection and declaration exhibits for claims request |
| Stolyar, Alan | 5/29/2024 | 1.4 | Document context related to sponsorship claim #1 for claims request |
| Stolyar, Alan | 5/29/2024 | 0.9 | Document proposition related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/29/2024 | 1.1 | Document profile related to sponsorship claim #1 for claims request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 5/29/2024 | 1.9 | Document background objections related to sponsorship claim #1 for claims request |
| Stolyar, Alan | 5/29/2024 | 1.6 | Document rationale related to sponsorship claim #1 for claims request |
| Stolyar, Alan | 5/29/2024 | 1.2 | Document basis related to sponsorship claim #1 for claims request |
| Stolyar, Alan | 5/29/2024 | 0.4 | Document contention related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/29/2024 | 1.4 | Document standpoint related to sponsorship claim #1 for claims request |
| Sunkara, Manasa | 5/29/2024 | 2.9 | Investigate a claim objection to confirm completed withdrawals of certain tokens |
| Thadani, Harshit | 5/29/2024 | 1.7 | Scrutinize any wrongfully mentioned POI by determining if the claimant made a non-equity interest claim type assertion |
| Thadani, Harshit | 5/29/2024 | 1.4 | Check incorrectly filed POI by determining if claimant was asserting customer account or non-equity claim |
| Thadani, Harshit | 5/29/2024 | 1.8 | Analyze proof of interest form and supporting documentation to confirm alignment of details provided |
| Thadani, Harshit | 5/29/2024 | 0.6 | Analyze the claims and portal files to assess new claims received on the previous working day |
| Thadani, Harshit | 5/29/2024 | 0.3 | Discussion with I. Singh Lail, H. Thadani, and S. Uppal re: priority equity interest claims |
| Thadani, Harshit | 5/29/2024 | 1.6 | Check priority proof of interest forms to pinpoint asserted equity interests |
| Thadani, Harshit | 5/29/2024 | 1.4 | Analyze proof of interest forms to determine asserted claim type |
| Tong, Crystal | 5/29/2024 | 1.9 | Conduct secondary review on the manual KYC review working for retail customers |
| Tong, Crystal | 5/29/2024 | 0.2 | Answer questions raised from customer service regarding KYC status |
| Uppal, Sadhika | 5/29/2024 | 1.1 | Scrutinize any incorrectly mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Uppal, Sadhika | 5/29/2024 | 1.2 | Evaluate proof of interest form and supporting material to confirm alignment of details provided |
| Uppal, Sadhika | 5/29/2024 | 0.3 | Discussion with I. Singh Lail, H. Thadani, and S. Uppal re: priority equity interest claims |
| Uppal, Sadhika | 5/29/2024 | 1.7 | Analyze priority proof of interest forms to identify asserted equity interests |
| Uppal, Sadhika | 5/29/2024 | 1.4 | Scrutinize proof of interest forms to deduce the asserted claim type |
| Uppal, Sadhika | 5/29/2024 | 1.3 | Check proof of interest forms to establish asserted claim type |
| Uppal, Sadhika | 5/29/2024 | 1.6 | Identify any wrongfully mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 5/29/2024 | 1.9 | Flag claims marked as fraud and identify if fraudulent inducement is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/29/2024 | 2.9 | Identify claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/29/2024 | 2.4 | Evaluate claims marked as fraud and flag correctly identified fraud claims in QC review |
| Ward, Kyle | 5/29/2024 | 0.8 | Examine claims marked as fraud and tag incorrectly identified fraud claims in QC review |
| Wilson, David | 5/29/2024 | 0.5 | Call with D. Chiu, N. Molina (FTX) D. Wilson, K. Pestano, A.Mohammed (A&M) to discuss data integration between FTX and KYC vendor |
| Yang, Sharon | 5/29/2024 | 1.3 | Perform an extensive analysis of claimants with stock purchase agreements in comparison with CARTA shares data |
| Yang, Sharon | 5/29/2024 | 0.4 | Discussion with T. Hubbard and S. Yang (A&M) re: Relativity walkthrough |
| Yang, Sharon | 5/29/2024 | 2.7 | Review transferred claims listed in the 2019 motion to ensure data accuracy, correct customer codes, precise claim numbers, and accurate schedule numbers |
| Yang, Sharon | 5/29/2024 | 1.4 | Validate data for transferred claims with claimants listed in the 2019 motion, ensuring the accuracy of customer codes, claim numbers, and schedule numbers |
| Yang, Sharon | 5/29/2024 | 1.6 | Audit transferred claims from the 2019 motion to verify data accuracy, correct customer codes, and the precision of claim and schedule numbers |
| Zabcik, Kathryn | 5/29/2024 | 2.3 | Write notes to summarize significant data call outs for the objections slide in the post petition interest deck |
| Zabcik, Kathryn | 5/29/2024 | 0.8 | Call to discuss updates to the post petition interest rate determination with K. Zabcik, J. Steers and M. Mirando (A&M) |
| Zabcik, Kathryn | 5/29/2024 | 2.3 | Review assumptions and process slides for additional content and process descriptions for the post-petition interest deck |
| Zabcik, Kathryn | 5/29/2024 | 2.6 | Create table to summarize top twenty claims driving the interest rate calculation for the post petition interest deck |
| Zabcik, Kathryn | 5/29/2024 | 0.4 | Call to discuss updates to the post petition interest rate determination with K. Kearney, K. Zabcik, and M. Mirando (A&M) |
| Zatz, Jonathan | 5/29/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, L. Francis, and P. Avdellas (A&M) re: Customer claim variances |
| Zatz, Jonathan | 5/29/2024 | 1.8 | Database scripting related to request to zero out schedule and claim USD amounts when negative at header level |
| Zatz, Jonathan | 5/29/2024 | 1.3 | Database scripting related to request to confirm that summary of specific account balance is accurate |
| Zatz, Jonathan | 5/29/2024 | 2.8 | Database scripting to modify definition of $0 schedule statuses |
| Arnett, Chris | 5/30/2024 | 0.3 | Call with C. Arnett, R. Gordon, D. Hainline, L. Francis (A&M) to discuss comments for S&C objection motions |
| Arnett, Chris | 5/30/2024 | 0.4 | Discussion with D. Lewandowski and C. Arnett (A&M) re: updates to monthly deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/30/2024 | 2.2 | Review and comment on monthly claims overview presentation |
| Arora, Rohan | 5/30/2024 | 1.2 | Assist in examining fraud claims and verifying debtor information and ticker accuracy within the documentation |
| Arora, Rohan | 5/30/2024 | 1.7 | Support the review of fraud claims, focusing on debtor information and ticker accuracy in the supporting documents |
| Avdellas, Peter | 5/30/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski, and P. Avdellas (A&M) re: tax reporting request |
| Avdellas, Peter | 5/30/2024 | 0.4 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: monthly customer claims reporting updates |
| Avdellas, Peter | 5/30/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed customer claims |
| Avdellas, Peter | 5/30/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: FTX US silo filed claim variances |
| Avdellas, Peter | 5/30/2024 | 1.7 | Analyze population of claims ordered to expunge or modify to update customer progress table for both FTX DotCom and FTX US silo claims |
| Avdellas, Peter | 5/30/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates on tax reporting request |
| Avdellas, Peter | 5/30/2024 | 1.6 | Identify population of claims that would currently be considered disputed based on section B status and variance to scheduled claim |
| Avdellas, Peter | 5/30/2024 | 1.6 | Update customer progress table to include potentially accepted and active schedules for both FTX DotCom and FTX US silo claims |
| Avdellas, Peter | 5/30/2024 | 1.3 | Analyze population of FTX DotCom silo filed claims to breakout claims based on claimant domicile to assist in diligence request |
| Avdellas, Peter | 5/30/2024 | 1.6 | Compare asserted value of claims that have been manually reviewed by Kroll for ticker matching to verify asserted value of claim |
| Avdellas, Peter | 5/30/2024 | 1.3 | Analyze population of FTX US silo filed claims to breakout claims based on claimant domicile to assist in diligence request |
| Beretta, Matthew | 5/30/2024 | 1.2 | Call with D. Gidoomal and M. Beretta (A&M) to discuss claim objection reconciliation for high value claims |
| Beretta, Matthew | 5/30/2024 | 2.4 | Review Subcon argument against North American League of Legends for possibly commingled funds |
| Beretta, Matthew | 5/30/2024 | 2.2 | Review Subcon argument against Osaka for possibly commingled funds |
| Beretta, Matthew | 5/30/2024 | 2.1 | Review Subcon argument against SC30 for possibly commingled funds |
| Beretta, Matthew | 5/30/2024 | 1.6 | Review Subcon argument against SALT for possibly commingled funds |
| Braatelien, Troy | 5/30/2024 | 0.7 | Perform review of claim objection binder documentation updated for review comments for sponsorship agreement #1 |
| Braatelien, Troy | 5/30/2024 | 0.6 | Prepare supporting exhibits for claim objection binder for objection to sponsorship agreement #3 |
| Braatelien, Troy | 5/30/2024 | 0.4 | Draft structure of workbook for payment analysis related to fraudulent transfers objection support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 5/30/2024 | 1.1 | Perform initial review of claim objection binder documentation for sponsorship agreement #1 |
| Braatelien, Troy | 5/30/2024 | 0.4 | Draft supporting binder structure for sponsorship agreement #8 claim objection motion |
| Braatelien, Troy | 5/30/2024 | 1.2 | Perform initial review of claim objection binder documentation for sponsorship agreement #2 |
| Braatelien, Troy | 5/30/2024 | 0.4 | Update objections binder structuring for feedback received from initial review |
| Braatelien, Troy | 5/30/2024 | 0.3 | Finalize supporting binder structure for athlete claim objection motion |
| Braatelien, Troy | 5/30/2024 | 0.4 | Review structure of prepared objections binder for sponsorship agreement claim #1 |
| Braatelien, Troy | 5/30/2024 | 0.3 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss the use of customer funds used to fund objected claims for claims request |
| Chambers, Henry | 5/30/2024 | 0.4 | Call with FTX Japan Bidder, H. Chambers (A&M) and N. Nussbaum (PWP) regarding their bid on FTX Japan |
| Chambers, Henry | 5/30/2024 | 0.5 | Call with Claim holder, K. Ramanathan and H, Chambers (A&M) regarding KYC process |
| Chambers, Henry | 5/30/2024 | 1.2 | Review S&C final memo on KYC questions posed by FTX Management |
| Chambers, Henry | 5/30/2024 | 1.9 | Plan for KYC requirements as part of distribution process planning |
| Chamma, Leandro | 5/30/2024 | 1.1 | Discuss with Bitgo matters related to KYC applications escalated to S&C and other with potential issues |
| Chamma, Leandro | 5/30/2024 | 2.1 | Review proof of identity and proof of residence of KYC applicants stuck on resubmission requested |
| Chamma, Leandro | 5/30/2024 | 1.3 | Update the KYC escalation tracker to incorporate further KYC applications that need S&C feedback |
| Chamma, Leandro | 5/30/2024 | 0.2 | Provide feedback to claims portal KYC customer support team through live chat regarding KYC applications on hold or rejected |
| Chamma, Leandro | 5/30/2024 | 0.8 | Review comments sent by S&C regarding KYC escalations to update customers KYC applications and give directions to manual reviewers on how to handle those |
| Chamma, Leandro | 5/30/2024 | 1.1 | Review claims portal high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 5/30/2024 | 0.2 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch of certain institutional claimant |
| Chan, Jon | 5/30/2024 | 2.6 | Investigate activity related to claims dispute involving a deposit address |
| Chan, Jon | 5/30/2024 | 2.6 | Quality check report provided for claims dispute efforts |
| Coverick, Steve | 5/30/2024 | 0.8 | Review and provide comments on KYC memo for board |
| Esposito, Rob | 5/30/2024 | 1.1 | Prepare updates to the customer reserves for claims modified/expunged on the 24th-30th omnibus claim objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/30/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: monthly customer claims reporting |
| Esposito, Rob | 5/30/2024 | 0.4 | Call with J. Sielinski, R. Esposito, K. Kearney, J. Faett (A&M) to discuss comments for S&C objection motions |
| Esposito, Rob | 5/30/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski, and P. Avdellas (A&M) re: tax reporting request |
| Esposito, Rob | 5/30/2024 | 0.5 | Discuss reasons for modification/expungement to claims with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 5/30/2024 | 0.6 | Call to discuss responses to claims objections with R. Esposito, T. Hubbard (A&M) and K. Brown (Landis) |
| Esposito, Rob | 5/30/2024 | 0.8 | Review of the claims and exhibit to the proposed 43rd omnibus claims objection for superseded claims |
| Esposito, Rob | 5/30/2024 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer jurisdiction reporting |
| Esposito, Rob | 5/30/2024 | 0.4 | Review of claims estimates for tax reporting report to provide to FTX management |
| Esposito, Rob | 5/30/2024 | 0.6 | Review of modifications to the claims overview report to provide updated version to A&M team |
| Esposito, Rob | 5/30/2024 | 0.4 | Review of updated monthly report to provide comments to claims team |
| Esposito, Rob | 5/30/2024 | 1.3 | Review and coordinate monthly claims overview updates to report distribution |
| Esposito, Rob | 5/30/2024 | 0.3 | Review of claims request for tax implications to prepare task outline |
| Esposito, Rob | 5/30/2024 | 0.3 | Prepare proposed reporting timeline for internal discussion |
| Esposito, Rob | 5/30/2024 | 0.4 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 5/30/2024 | 0.4 | Review of claim inquiries to coordinate responses |
| Esposito, Rob | 5/30/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates on tax reporting request |
| Faett, Jack | 5/30/2024 | 0.4 | Call with J. Sielinski, R. Esposito, K. Kearney, J. Faett (A&M) to discuss comments for S&C objection motions |
| Faett, Jack | 5/30/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss tracing of endorsement funding to support commingling of payments |
| Faett, Jack | 5/30/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss key takeaways and comments from S&C objection motions |
| Faett, Jack | 5/30/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss next steps on high value claim objections |
| Faett, Jack | 5/30/2024 | 0.3 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss the use of customer funds used to fund objected claims for claims request |
| Faett, Jack | 5/30/2024 | 2.9 | Update funding details pertaining to S&C objections on sponsorship contracts to identify source of funding from commingled accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/30/2024 | 0.3 | Correspondence with A. Sivapalu (A&M) regarding digital asset pricing |
| Flynn, Matthew | 5/30/2024 | 0.4 | Correspondence with digital asset purchaser regarding token unlocks |
| Flynn, Matthew | 5/30/2024 | 0.2 | Review OFAC customer review for claims team |
| Francis, Luke | 5/30/2024 | 0.6 | Discussion with D. Lewandowski, L. Francis (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Francis, Luke | 5/30/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski, and P. Avdellas (A&M) re: tax reporting request |
| Francis, Luke | 5/30/2024 | 0.4 | Call with C. Arnett, R. Gordon, D. Hainline, L. Francis (A&M) to discuss comments for S&C objection motions |
| Francis, Luke | 5/30/2024 | 0.5 | Discuss reasons for modification/expungement to claims with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 5/30/2024 | 1.2 | Review of claims tagged to FTX EU and Trading scheduled accounts for the objection strategy |
| Francis, Luke | 5/30/2024 | 0.8 | Review of KYC details for creditors based on legal request |
| Francis, Luke | 5/30/2024 | 1.7 | Additional reconciliation of HR severance claims regarding contract terms |
| Francis, Luke | 5/30/2024 | 2.1 | Review additional claims tagged to potential fraud / theft customer accounts |
| Francis, Luke | 5/30/2024 | 1.3 | Analysis of additional transactions regarding prior withdrawal issues |
| Francis, Luke | 5/30/2024 | 1.4 | Updates to reconciliation priorities regarding legal contract claims |
| Francis, Luke | 5/30/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates on tax reporting request |
| Gidoomal, Dhruv | 5/30/2024 | 1.2 | Call with D. Gidoomal and M. Beretta (A&M) to discuss claim objection reconciliation for high value claims |
| Gidoomal, Dhruv | 5/30/2024 | 2.2 | review documentation and articles pertaining to the sentencing of Ryan Salame |
| Gidoomal, Dhruv | 5/30/2024 | 2.9 | Summarize objected claims that have follow up materials required |
| Gordon, Robert | 5/30/2024 | 0.4 | Call with C. Arnett, R. Gordon, D. Hainline, L. Francis (A&M) to discuss comments for S&C objection motions |
| Gordon, Robert | 5/30/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of claims objection review |
| Gordon, Robert | 5/30/2024 | 0.8 | Review objections matrix tracker file for edits |
| Hainline, Drew | 5/30/2024 | 0.8 | Review updates and changes for drafted objections and declarations to support non-customer claims process |
| Hainline, Drew | 5/30/2024 | 0.4 | Call with C. Arnett, R. Gordon, D. Hainline, L. Francis (A&M) to discuss comments for S&C objection motions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/30/2024 | 0.4 | Review updates to objection matrix for high value claims to support non-customer claims reconciliation |
| Hertzberg, Julie | 5/30/2024 | 0.6 | Review and comment on proposed reporting timeline from R. Esposito |
| Hubbard, Taylor | 5/30/2024 | 1.2 | Update the objection response tracker with the latest objection response information from round 7 of claims objections |
| Hubbard, Taylor | 5/30/2024 | 0.6 | Call to discuss responses to claims objections with R. Esposito, T. Hubbard (A&M) and K. Brown (Landis) |
| Hubbard, Taylor | 5/30/2024 | 2.1 | Perform a review of all claims queued for round 8 of objections with supporting documentation attached |
| Hubbard, Taylor | 5/30/2024 | 0.2 | Conduct a comprehensive review to validate the number of common shares bought by designated customers |
| Hubbard, Taylor | 5/30/2024 | 0.7 | Execute an analysis of all claims queued for round 8 of objections with supporting documentation |
| Hubbard, Taylor | 5/30/2024 | 0.4 | Conduct a review of claim supporting documentation for round 8 of objections |
| Hubbard, Taylor | 5/30/2024 | 2.3 | Confirm all claim information in the round 8 omnibus claims objection summary is updated |
| Hubbard, Taylor | 5/30/2024 | 0.6 | Conduct due diligence to determine the status of a specific claim for objection purposes |
| Kane, Alex | 5/30/2024 | 0.5 | Discuss reasons for modification/expungement to claims with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 5/30/2024 | 2.9 | Analyze claimants with multiple filed claims present on round 8 omnibus objections |
| Kane, Alex | 5/30/2024 | 2.8 | Review supporting documentation for claims with processing withdrawals on round 8 objections |
| Kane, Alex | 5/30/2024 | 2.4 | Update objection reasoning on omnibus 47 schedule 2 modify objection exhibit |
| Kane, Alex | 5/30/2024 | 2.2 | Update objection reasoning on omnibus 46 schedule 2 modify objection exhibit |
| Kaur, Jaspreet | 5/30/2024 | 1.3 | Check proof of interest form and support to determine whether the claimant has filed POI erroneously |
| Kaur, Jaspreet | 5/30/2024 | 1.7 | Analyze proof of interest form and supporting documentation to validate alignment of details provided |
| Kaur, Jaspreet | 5/30/2024 | 1.8 | Scrutinize proof of interest form and supporting material to confirm alignment of details provided |
| Kaur, Jaspreet | 5/30/2024 | 0.8 | Evaluate proof of interest form and support to establish if claimant has filed the POI wrongly |
| Kaur, Jaspreet | 5/30/2024 | 1.9 | Analyze priority proof of interest forms to pinpoint asserted equity interests |
| Kaur, Jaspreet | 5/30/2024 | 1.4 | Scrutinize proof of interest forms to determine asserted claim type |
| Kearney, Kevin | 5/30/2024 | 0.4 | Call with J. Sielinski, R. Esposito, K. Kearney, J. Faett (A&M) to discuss comments for S&C objection motions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/30/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss tracing of endorsement funding to support commingling of payments |
| Kearney, Kevin | 5/30/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss key takeaways and comments from S&C objection motions |
| Kearney, Kevin | 5/30/2024 | 0.2 | Call to discuss the post petition interest rate deck with K. Kearney, M. Mirando, and K. Zabcik (A&M) |
| Kearney, Kevin | 5/30/2024 | 1.2 | Review of underlying documents and supporting tie-out associated with SALT claims objection |
| Kearney, Kevin | 5/30/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss next steps on high value claim objections |
| Kearney, Kevin | 5/30/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss status of claims objection review |
| Kearney, Kevin | 5/30/2024 | 2.8 | Continued review of crypto loans tracing analysis based on newly completed tracing |
| Kearney, Kevin | 5/30/2024 | 0.9 | Review of draft objection prepared by S&C associated with SALT claim |
| Kearney, Kevin | 5/30/2024 | 0.4 | Review of draft declaration prepared by S&C associated SALT claim |
| Kearney, Kevin | 5/30/2024 | 0.3 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss the use of customer funds used to fund objected claims for claims request |
| Khurana, Harshit | 5/30/2024 | 1.7 | Evaluate claims with superseded objections to mention instances of potential inconsistencies |
| Khurana, Harshit | 5/30/2024 | 1.9 | Review claims identified for supersede objections for next round of claims to expunge |
| Khurana, Harshit | 5/30/2024 | 1.4 | Review claims to verify errors in rejected and superseded claim objections |
| Khurana, Harshit | 5/30/2024 | 1.8 | Review claims with superseded objections to identify cases of deviations |
| Khurana, Harshit | 5/30/2024 | 1.6 | Check non-portal claims to find inconsistencies within the superseded objections |
| Kumar, Aamaya | 5/30/2024 | 1.4 | Analyze objections in non-portal claims to note discrepancies in overriding objections |
| Kumar, Aamaya | 5/30/2024 | 1.9 | Verify non-portal claims to list inconsistencies in the superseded objections |
| Kumar, Aamaya | 5/30/2024 | 1.6 | Evaluate claims to look for gaps in disallowed and supersede claim objections |
| Kumar, Aamaya | 5/30/2024 | 1.8 | Scrutinize claims to identify objections overridden by disparities |
| Kumar, Aamaya | 5/30/2024 | 1.4 | Examine claims with superseded objections to highlight inconsistencies |
| Lewandowski, Douglas | 5/30/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: monthly customer claims reporting |
| Lewandowski, Douglas | 5/30/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski, and P. Avdellas (A&M) re: tax reporting request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/30/2024 | 0.6 | Discussion with D. Lewandowski, L. Francis (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Lewandowski, Douglas | 5/30/2024 | 0.4 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: monthly customer claims reporting updates |
| Lewandowski, Douglas | 5/30/2024 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer jurisdiction reporting |
| Lewandowski, Douglas | 5/30/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: FTX US silo filed claim variances |
| Lewandowski, Douglas | 5/30/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed customer claims |
| Lewandowski, Douglas | 5/30/2024 | 2.4 | Categorize scheduled customer claims by tax domicile for discussion with FTX Tax team |
| Lewandowski, Douglas | 5/30/2024 | 0.8 | Review revised customer claims deck to ensure the progress slides match the walkdown |
| Lewandowski, Douglas | 5/30/2024 | 0.4 | Discussion with D. Lewandowski and C. Arnett (A&M) re: updates to monthly deck |
| Lewandowski, Douglas | 5/30/2024 | 0.9 | Review supporting documents from Kroll related to FTX Japan/ADR diligence |
| Lewandowski, Douglas | 5/30/2024 | 0.2 | Prepare updates from A&M team on monthly claims deck |
| Lewandowski, Douglas | 5/30/2024 | 0.8 | Prepare responses to transfer related diligence requests from Kroll |
| Lewandowski, Douglas | 5/30/2024 | 0.4 | Correspond with Kroll legal re: KYC issues and customer inquiries |
| Lewandowski, Douglas | 5/30/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates on tax reporting request |
| Lewandowski, Douglas | 5/30/2024 | 0.7 | Identify newly approved KYC scheduled claims |
| Mirando, Michael | 5/30/2024 | 0.2 | Call to discuss the post petition interest rate deck with K. Kearney, M. Mirando, and K. Zabcik (A&M) |
| Mirando, Michael | 5/30/2024 | 1.2 | Review key assumptions for the post petition interest calculation |
| Mirando, Michael | 5/30/2024 | 2.8 | Review contracts to determine post petition interest rate |
| Mirando, Michael | 5/30/2024 | 2.9 | Update post petition interest slides to include sensitivity analysis |
| Mirando, Michael | 5/30/2024 | 0.3 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss the use of customer funds used to fund objected claims for claims request |
| Mittal, Anuj | 5/30/2024 | 1.6 | Evaluate proof of interest form and supporting documentation to validate alignment of details provided |
| Mittal, Anuj | 5/30/2024 | 1.4 | Review proof of interest form and support to establish if claimant has filed the POI incorrectly |
| Mittal, Anuj | 5/30/2024 | 1.3 | Review proof of interest form and support to establish if claimant has filed the POI wrongly |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 5/30/2024 | 1.8 | Analyze proof of interest forms to establish asserted claim type |
| Mittal, Anuj | 5/30/2024 | 1.7 | Analyze proof of interest forms to deduce the asserted claim type |
| Mittal, Anuj | 5/30/2024 | 0.9 | Evaluate proof of interest forms to determine asserted claim type |
| Mohammed, Azmat | 5/30/2024 | 0.2 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch of certain institutional claimant |
| Mohammed, Azmat | 5/30/2024 | 0.6 | Provide customer service with technical support on matters such as KYC related inquiries, institutional KYC mismatches, and translations for support articles |
| Mosley, Ed | 5/30/2024 | 1.1 | Review of draft monthly claims reconciliation status analysis for management and creditors |
| Myers, Claire | 5/30/2024 | 1.6 | Pinpoint priority claim information in customer database to determine scheduled amount of transferred claims |
| Myers, Claire | 5/30/2024 | 1.3 | Pinpoint priority claim information in customer database to determine master claims for transferred claims |
| Myers, Claire | 5/30/2024 | 1.4 | Pinpoint priority claim information in customer database to determine asserted amount of transferred claims |
| Myers, Claire | 5/30/2024 | 1.2 | Pinpoint priority claim information in customer database to determine current claim amount of transferred claims |
| Myers, Claire | 5/30/2024 | 0.8 | Pinpoint priority claim information in customer database to determine claim status of transferred claims |
| Myers, Claire | 5/30/2024 | 1.3 | Review objection tracker to confirm internal party tracker is updated for professional diligence request |
| Myers, Claire | 5/30/2024 | 0.2 | Discussion with C. Myers (A&M) and P. Labissere (Kroll) to review transfer progress report |
| Myers, Claire | 5/30/2024 | 0.9 | Analyze customer database to find priority employee accounts for RLSK diligence request |
| Myers, Claire | 5/30/2024 | 0.3 | Analyze POI review document to determine claim categorization |
| Myers, Claire | 5/30/2024 | 0.7 | Assist with diligence request by reviewing transferred claims main ID |
| Pestano, Kyle | 5/30/2024 | 0.3 | Discuss FTX coding with data team to draft an email asking for specific details regarding the sumsub balance calculations |
| Pestano, Kyle | 5/30/2024 | 0.2 | Determine the kyc applicant details such as name and email address for specific customer codes for an internal request |
| Pestano, Kyle | 5/30/2024 | 1.9 | Add calcs/formulas for the S&C investigation of the transaction history in order to correctly capture pricing changes |
| Pestano, Kyle | 5/30/2024 | 2.6 | Analyze a compiled dataset of trade activity for a high level kyc applicant for an S&C request |
| Pestano, Kyle | 5/30/2024 | 0.9 | Investigate missing prices for transactions for specific tokens for an S&C investigation analysis |
| Pestano, Kyle | 5/30/2024 | 0.4 | Analyze Sumsub account balances based on post suppression vs estimation motion pricing for the data team in order to get them correct sources |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/30/2024 | 1.4 | Create calculations/formulas for the kyc applicants transaction history for an S&C request in order to correctly capture both sides of the transaction |
| Ramanathan, Kumanan | 5/30/2024 | 0.5 | Review of specific customer claims portal status and correspond with J. Ray (FTX) and review of relevant materials |
| Ramanathan, Kumanan | 5/30/2024 | 0.5 | Call with Claim holder, K. Ramanathan and H, Chambers (A&M) regarding KYC process |
| Ramanathan, Kumanan | 5/30/2024 | 0.3 | Review of most recent KYC presentation materials and provide comments |
| Saraf, Nancy | 5/30/2024 | 1.4 | Review any wrongfully mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Saraf, Nancy | 5/30/2024 | 1.7 | Identify any wrongfully mentioned POI by determining if the claimant made a non-equity interest claim type assertion |
| Saraf, Nancy | 5/30/2024 | 0.7 | Review any incorrectly mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Saraf, Nancy | 5/30/2024 | 1.8 | Evaluate erroneously filed POI by determining if claimant was asserting customer account or non-equity claim |
| Saraf, Nancy | 5/30/2024 | 1.1 | Analyze proof of interest form and support to establish if claimant has filed the POI incorrectly |
| Saraf, Nancy | 5/30/2024 | 1.9 | Scrutinize priority proof of interest forms to identify asserted equity interests |
| Sekera, Aryaki | 5/30/2024 | 1.2 | Undertake assessment of superseded claims to identify alignment with details shared |
| Sekera, Aryaki | 5/30/2024 | 1.9 | Review claims with supersede objections to identify potential inconsistencies |
| Sekera, Aryaki | 5/30/2024 | 1.7 | Evaluate supersede objections to mention any differences in claims raised |
| Sekera, Aryaki | 5/30/2024 | 1.8 | Evaluate multiple claims with supersede objections to list deviations |
| Sekera, Aryaki | 5/30/2024 | 1.7 | Examine claims noting supersede objections to detail out differences |
| Sharma, Khushboo | 5/30/2024 | 1.6 | Recategorize erroneously filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/30/2024 | 1.2 | Evaluate any wrongfully mentioned POI by determining if the claimant made a non-equity interest claim type assertion |
| Sharma, Khushboo | 5/30/2024 | 1.1 | Scrutinize proof of interest form and support to determine whether the claimant has filed POI erroneously |
| Sharma, Khushboo | 5/30/2024 | 1.4 | Review erroneously filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/30/2024 | 1.3 | Check wrongfully filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/30/2024 | 1.8 | Analyze priority proof of interest forms to determine asserted equity interests |
| Sielinski, Jeff | 5/30/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, L. Francis, D. Lewandowski, and P. Avdellas (A&M) re: tax reporting request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/30/2024 | 1.4 | Analysis and comment on current claim recon overview materials; review non-customer slides and summary materials |
| Sielinski, Jeff | 5/30/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: monthly customer claims reporting |
| Sielinski, Jeff | 5/30/2024 | 0.4 | Call with J. Sielinski, R. Esposito, K. Kearney, J. Faett (A&M) to discuss comments for S&C objection motions |
| Sielinski, Jeff | 5/30/2024 | 0.4 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 5/30/2024 | 0.7 | Analysis of transfer summary and other claim diligence items |
| Sielinski, Jeff | 5/30/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates on tax reporting request |
| Smith, Cameron | 5/30/2024 | 0.9 | Add first few exhibits referenced within objection for sponsorship agreement with gaming company into individual binder |
| Smith, Cameron | 5/30/2024 | 2.9 | Pull exhibit support for sponsorship agreement with professional athlete into individual binder |
| Smith, Cameron | 5/30/2024 | 2.3 | Search Relativity and Box for outstanding exhibit support not yet located |
| Smith, Cameron | 5/30/2024 | 2.6 | Compile supporting exhibits for sponsorship agreement with gaming company |
| Smith, Cameron | 5/30/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss the tracing of customer funds used to fund objected claims for claims request |
| Steers, Jeff | 5/30/2024 | 2.3 | Add source attachments for statement of facts section of the Osaka claim request relating to signed agreements |
| Steers, Jeff | 5/30/2024 | 0.7 | Respond to comments included within Miami Dade claims binder |
| Steers, Jeff | 5/30/2024 | 0.3 | Update labeling of source attachments for the Miami Dade claim binder |
| Steers, Jeff | 5/30/2024 | 1.8 | Add source attachments for statement of facts section of the Osaka claim request relating to performance and world ranking movement |
| Stolyar, Alan | 5/30/2024 | 1.1 | Document factual summary related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/30/2024 | 0.8 | Document evidence summary related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/30/2024 | 1.6 | Document background objections related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/30/2024 | 1.7 | Document statement of facts related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/30/2024 | 1.2 | Document fact sheet related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/30/2024 | 1.8 | Document argument related to sponsorship claim #2 for claims request |
| Stolyar, Alan | 5/30/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss the tracing of customer funds used to fund objected claims for claims request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 5/30/2024 | 2.4 | Investigate a claim objection to identify a claimant's additional account located on the OTC portal |
| Sunkara, Manasa | 5/30/2024 | 0.8 | Provide the claimant's support messages, balances and daily transaction activity |
| Sunkara, Manasa | 5/30/2024 | 2.9 | Provide a summary of findings related to the claim objections |
| Thadani, Harshit | 5/30/2024 | 1.7 | Conduct objection analysis of non-portal claims with supersede objections to list discrepancies |
| Thadani, Harshit | 5/30/2024 | 1.8 | Verify non-portal claims to mention inconsistencies in the superseded objections |
| Thadani, Harshit | 5/30/2024 | 1.9 | Review disallowed and superseded objections to check for inconsistencies |
| Thadani, Harshit | 5/30/2024 | 1.1 | Analyze the claim files to assess new claims received on the previous working day |
| Thadani, Harshit | 5/30/2024 | 1.9 | Review claims to check for any misalignment in disallowed and supersede claim objections |
| Tong, Crystal | 5/30/2024 | 0.4 | Follow up with Sumsub on the cases previously submitted to understand reason for blocklist and forgery |
| Tong, Crystal | 5/30/2024 | 1.6 | Conduct quality check on the manual KYC review working for retail customers |
| Uppal, Sadhika | 5/30/2024 | 1.6 | Review incorrectly filed POI by determining if claimant was asserting customer account or non-equity claim |
| Uppal, Sadhika | 5/30/2024 | 1.8 | Scrutinize proof of interest form and supporting documentation to validate alignment of details provided |
| Uppal, Sadhika | 5/30/2024 | 1.3 | Review proof of interest form and supporting documentation to confirm alignment of details provided |
| Uppal, Sadhika | 5/30/2024 | 1.2 | Evaluate priority proof of interest forms to determine equity interests |
| Uppal, Sadhika | 5/30/2024 | 1.4 | Review proof of interest forms to determine asserted claim type |
| Uppal, Sadhika | 5/30/2024 | 0.9 | Evaluate any wrongfully mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Ward, Kyle | 5/30/2024 | 2.3 | Evaluate claims marked as fraud and identify if fraudulent inducement is asserted in supporting documentation |
| Ward, Kyle | 5/30/2024 | 2.4 | Review claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/30/2024 | 2.7 | Identify claims marked as fraud and flag fraud claims in QC review |
| Ward, Kyle | 5/30/2024 | 0.6 | Review claims marked as fraud and tag incorrectly identified fraud claims in QC review |
| Yang, Sharon | 5/30/2024 | 2.1 | Inspect stock purchase agreements to ensure accuracy of claimant name, date, and amount of shares |
| Yang, Sharon | 5/30/2024 | 2.8 | Extract data from FTX portal for claims transferred to entities listed on the 2019 motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 5/30/2024 | 2.9 | Cross examine claims detail extracted from the FTX portal against claim information from ACH members to ensure accuracy of data |
| Yang, Sharon | 5/30/2024 | 1.8 | Perform analysis on claim details extracted via schedule numbers for claims transferred to claimants listed on 2019 motion |
| Zabcik, Kathryn | 5/30/2024 | 1.4 | Write notes to summarize significant data call outs for the key claims slide in the post petition interest deck |
| Zabcik, Kathryn | 5/30/2024 | 2.2 | Write notes to summarize significant data call outs for the executive summary slide in the post petition interest deck |
| Zabcik, Kathryn | 5/30/2024 | 1.2 | Review objected claims calculations for additional notes to add to the post petition interest deck |
| Zabcik, Kathryn | 5/30/2024 | 0.2 | Call to discuss the post petition interest rate deck with K. Kearney, M. Mirando, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 5/30/2024 | 2.1 | Review tear sheets for objected claims for post petition interest deck |
| Zabcik, Kathryn | 5/30/2024 | 1.1 | Review claims data for the driving claims resulting in variations of filed and expected allowed claims for post petition interest deck |
| Zabcik, Kathryn | 5/30/2024 | 0.3 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss the use of customer funds used to fund objected claims for claims request |
| Zatz, Jonathan | 5/30/2024 | 1.8 | Database scripting related to request to stratify claim values by currency for specific set of claims |
| Zatz, Jonathan | 5/30/2024 | 2.7 | Database scripting related to request to add new claim statuses for negative schedules |
| Zatz, Jonathan | 5/30/2024 | 2.2 | Database scripting related to request to pull in Kroll register data based on schedule number |
| Zatz, Jonathan | 5/30/2024 | 0.7 | Correspond with claims team regarding data sources of customer jurisdiction |
| Arnett, Chris | 5/31/2024 | 0.6 | Review and comment on draft claims update slides |
| Arnett, Chris | 5/31/2024 | 2.3 | Assist in development of revised claims presentation for use in communicating with management, UCC, and ad hoc groups |
| Arnett, Chris | 5/31/2024 | 0.7 | Call with C. Arnett, D. Blanks, C. Brantley, E. Lucas, S. Coverick (A&M) to discuss claims reconciliation status update for creditors |
| Arora, Rohan | 5/31/2024 | 2.3 | Collaborate in the review of fraud claims and supporting documents, confirming debtor information and ticker accuracy |
| Avdellas, Peter | 5/31/2024 | 0.6 | Identify all customer claims that would be superseded by later filed claim to exclude from solicitation analysis |
| Avdellas, Peter | 5/31/2024 | 1.4 | Analyze complete claims population to capture total count and asserted amount of late filed claims |
| Avdellas, Peter | 5/31/2024 | 1.4 | Analyze population of claims ordered or pending objection to update customer executive summary |
| Avdellas, Peter | 5/31/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Objections timeline |
| Avdellas, Peter | 5/31/2024 | 1.3 | Analyze complete claims population to identify all filed and scheduled claims against FTX Turkey based on names provided to assist in diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 5/31/2024 | 1.6 | Analyze customer claims solicitation data to verify voting amount for filed claims with favorable variance to scheduled claim |
| Beretta, Matthew | 5/31/2024 | 2.4 | Prepare sourcing binder for Cal Bear claim objection for contract and agreement analysis |
| Beretta, Matthew | 5/31/2024 | 2.8 | Prepare sourcing binder for Cal Bear claim objection for argument section |
| Beretta, Matthew | 5/31/2024 | 2.3 | Prepare sourcing binder for Cal Bear claim objection for factual statements |
| Blanks, David | 5/31/2024 | 0.7 | Call with C. Arnett, D. Blanks, C. Brantley, E. Lucas, S. Coverick (A&M) to discuss claims reconciliation status update for creditors |
| Braatelien, Troy | 5/31/2024 | 0.8 | Perform review of claim objection binder documentation updated for review comments for sponsorship agreement #2 |
| Braatelien, Troy | 5/31/2024 | 1.7 | Perform initial review of claim objection binder documentation for sponsorship agreement #4 |
| Braatelien, Troy | 5/31/2024 | 0.7 | Perform initial review of claim objection binder documentation for sponsorship agreement #5 |
| Braatelien, Troy | 5/31/2024 | 1.3 | Perform review of payment #1 related to sponsorship claimant payment analysis related to fraudulent transfers objection support |
| Brantley, Chase | 5/31/2024 | 0.8 | Develop outline of model outputs to be included in the revised claim analysis presentation |
| Brantley, Chase | 5/31/2024 | 1.8 | Review and provide comments on draft of revised claims presentation and data request list |
| Brantley, Chase | 5/31/2024 | 1.4 | Correspond with team re: revised claims presentation and outline slides |
| Brantley, Chase | 5/31/2024 | 0.7 | Call with C. Arnett, D. Blanks, C. Brantley, E. Lucas, S. Coverick (A&M) to discuss claims reconciliation status update for creditors |
| Chambers, Henry | 5/31/2024 | 2.6 | Finalize presentation for FTX management on logic and process for source of fund review |
| Chambers, Henry | 5/31/2024 | 1.6 | Respond to queries relating to certain customer KYC profiles and investigation issues |
| Chambers, Henry | 5/31/2024 | 2.6 | Prepare deck on KYC Source of Funds review logic and process |
| Chambers, Henry | 5/31/2024 | 1.4 | Correspondence with J. Sutton (S&C) regarding KYC memo questions |
| Chamma, Leandro | 5/31/2024 | 1.3 | Draft final version of updated KYC escalation tracker to incorporate new information received and escalate to S&C |
| Chamma, Leandro | 5/31/2024 | 0.9 | Discuss with retail technology verification vendor Sumsub case with social security mismatch |
| Chamma, Leandro | 5/31/2024 | 0.6 | Investigate KYC applications escalated by customer support further to tickets opened by claimant related to potential status mismatch |
| Chamma, Leandro | 5/31/2024 | 1.2 | Review claims portal high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chan, Jon | 5/31/2024 | 2.6 | Investigate activity related to claims dispute for internal request involving trading activity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/31/2024 | 0.8 | Call with S. Coverick, E. Lucas and D. Blanks (A&M) to review shell of claims reconciliation process presentation |
| Coverick, Steve | 5/31/2024 | 1.8 | Review and provide comments on revised draft of claims reconciliation status update for creditors |
| Coverick, Steve | 5/31/2024 | 1.7 | Review and provide comments on revised draft of claims reconciliation status report for board |
| Coverick, Steve | 5/31/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss claims reconciliation analysis |
| Coverick, Steve | 5/31/2024 | 1.3 | Review and provide comments on revised draft of claims reconciliation KPI report |
| Coverick, Steve | 5/31/2024 | 0.7 | Call with C. Arnett, D. Blanks, C. Brantley, E. Lucas, S. Coverick (A&M) to discuss claims reconciliation status update for creditors |
| Esposito, Rob | 5/31/2024 | 0.7 | Review of claims on the 44th omnibus objection exhibit to confirm objection status for filing |
| Esposito, Rob | 5/31/2024 | 0.7 | Review of database detail related to claims objection response to understand next steps |
| Esposito, Rob | 5/31/2024 | 0.3 | Prepare detailed claims updates to the weekly plan confirmation timeline |
| Esposito, Rob | 5/31/2024 | 1.7 | Analyze claims on the 45th omnibus objection to confirm modification objection |
| Esposito, Rob | 5/31/2024 | 1.4 | Continue review of the 43rd omnibus objection exhibit to approval for filing |
| Esposito, Rob | 5/31/2024 | 0.3 | Review of post-petition deposits for claims objection reasons |
| Esposito, Rob | 5/31/2024 | 0.3 | Review of draft plan timeline to provide updates and confirm dates |
| Flynn, Matthew | 5/31/2024 | 0.7 | Prepare viable bid summary for digital asset sale, distribute with Management |
| Flynn, Matthew | 5/31/2024 | 2.4 | Reconcile FTX Australia customer distributions to FTX Trading AWS database |
| Francis, Luke | 5/31/2024 | 1.8 | Review of customer assertions within Q8 to provide additional reasons for objection |
| Francis, Luke | 5/31/2024 | 1.8 | Analysis of additional claimants asserting potential issues with deposits post petition |
| Francis, Luke | 5/31/2024 | 2.2 | Review of Debtors books and records regarding potential no liability claimants |
| Francis, Luke | 5/31/2024 | 1.3 | Analysis of transferred claims regarding high dollar non-customer claims |
| Francis, Luke | 5/31/2024 | 1.2 | Review of claims tagged with only NFTs but included additional crypto assertions |
| Francis, Luke | 5/31/2024 | 1.4 | Analysis of governmental claims regarding securities fraud |
| Francis, Luke | 5/31/2024 | 1.4 | Review of updates to claims included in round 8 omnibus objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 5/31/2024 | 1.4 | Review of non-customer claims regarding AP Trade to scheduled accounts |
| Hainline, Drew | 5/31/2024 | 1.2 | Review consolidated non-customer claim trackers to prepare materials for objections |
| Hubbard, Taylor | 5/31/2024 | 1.7 | Carry out a quality review of the supporting documents for claims in the 8th round of objections |
| Hubbard, Taylor | 5/31/2024 | 1.1 | Execute a detailed examination to confirm the volume of common shares purchased by certain customers |
| Hubbard, Taylor | 5/31/2024 | 2.9 | Perform assessment of the supporting documentation for claims queued round 8 of objections |
| Hubbard, Taylor | 5/31/2024 | 2.1 | Execute a quality check on the claim supporting documents for the 8th round of objections |
| Hubbard, Taylor | 5/31/2024 | 0.9 | Perform diligence on claims queued for the 44th omnibus claims objection |
| Hubbard, Taylor | 5/31/2024 | 1.3 | Undertake an inspection of the documentation supporting claims for round 8 of objections |
| Johnston, David | 5/31/2024 | 0.9 | Consider process for FTX EU Ltd. claims post sale, respond to creditor queries |
| Kane, Alex | 5/31/2024 | 2.1 | Analyze supporting documentation in new frivolous claims population from 5/21 claims data |
| Kane, Alex | 5/31/2024 | 2.9 | Review objection reasoning for omnibus 53 modify objection exhibit |
| Kane, Alex | 5/31/2024 | 2.8 | Review new supersede matched claims in 5/21 claims data |
| Kane, Alex | 5/31/2024 | 2.6 | Analyze new frivolous claims population in 5/21 claims data |
| Kaur, Jaspreet | 5/31/2024 | 1.4 | Check any wrongfully mentioned POI by determining if the claimant made a non-equity interest claim type assertion |
| Kaur, Jaspreet | 5/31/2024 | 1.7 | Evaluate proof of interest form and support to establish if claimant has filed the POI incorrectly |
| Kaur, Jaspreet | 5/31/2024 | 1.9 | Scrutinize priority proof of interest forms to pinpoint asserted equity interests |
| Kaur, Jaspreet | 5/31/2024 | 0.9 | Review priority proof of interest forms to identify asserted equity interests |
| Kaur, Jaspreet | 5/31/2024 | 1.3 | Scrutinize proof of interest forms to establish asserted claim type |
| Kaur, Jaspreet | 5/31/2024 | 1.6 | Check proof of interest forms to determine asserted claim type |
| Kearney, Kevin | 5/31/2024 | 0.7 | Review of underlying documents and supporting tie-out associated with League of Legends claims objection |
| Kearney, Kevin | 5/31/2024 | 0.7 | Prepare correspondence with S&C regarding feedback on draft objections and associated declarations |
| Kearney, Kevin | 5/31/2024 | 2.3 | Review of underlying documents and supporting tie-out associated with Cal Bears claims objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 5/31/2024 | 1.1 | Review of draft objection prepared by S&C associated with League of Legends claims |
| Kearney, Kevin | 5/31/2024 | 0.6 | Review of draft declaration prepared by S&C associated League of Legends claims |
| Kearney, Kevin | 5/31/2024 | 1.1 | Review of draft objection prepared by S&C associated with Cal Bears claim |
| Kearney, Kevin | 5/31/2024 | 0.8 | Review of draft declaration prepared by S&C associated Cal Bears claim |
| Kearney, Kevin | 5/31/2024 | 0.2 | Call to discuss exhibits referenced in the Naomi Osaka objection with K. Kearney (A&M) |
| Khurana, Harshit | 5/31/2024 | 1.4 | Identify discrepancies between superseded objections and non-portal claims to confirm accuracy |
| Khurana, Harshit | 5/31/2024 | 1.4 | Review non-portal claims by analyzing superseded objections to list any discrepancies |
| Khurana, Harshit | 5/31/2024 | 1.7 | Cross-check non-portal claims against superseded objections to detect inconsistencies |
| Khurana, Harshit | 5/31/2024 | 1.9 | Evaluate non-portal claim objections to ensure they are in line with superseded objections |
| Khurana, Harshit | 5/31/2024 | 1.8 | Inspect disallowed objections alongside superseded objections to detail conflicting details |
| Kumar, Aamaya | 5/31/2024 | 0.9 | Check claims to identify cases of alignment between disallowed and superseded claim objections |
| Kumar, Aamaya | 5/31/2024 | 1.2 | Assess objections in non-portal claims to highlight discrepancies in overriding objections |
| Kumar, Aamaya | 5/31/2024 | 1.4 | Review claims to compare claim identities for listing gaps |
| Kumar, Aamaya | 5/31/2024 | 1.2 | Validate non-portal claims to detail out gaps in superseded objections |
| Kumar, Aamaya | 5/31/2024 | 1.6 | Evaluate claims for superseded objections to identify inconsistencies |
| Lewandowski, Douglas | 5/31/2024 | 1.7 | Review revised customer claims report to provide logic updates to the data team |
| Lewandowski, Douglas | 5/31/2024 | 1.3 | Review AHC member claims provided by Eversheds for reconciliation/review |
| Lewandowski, Douglas | 5/31/2024 | 0.1 | Discussion with D. Lewandowski and R. Esposito (A&M) re: Objections timeline |
| Lewandowski, Douglas | 5/31/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Objections timeline |
| Lewandowski, Douglas | 5/31/2024 | 2.2 | Prepare diligence response related to FTX EU claims |
| Lewandowski, Douglas | 5/31/2024 | 0.4 | Discussion with D. Lewandowski, S. Yang (A&M) re: AHC diligence request |
| Lewandowski, Douglas | 5/31/2024 | 0.9 | Prepare responses to diligence request related to FTX Japan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 5/31/2024 | 2.9 | Review Metabase transactions to trace cash used for investment purposes |
| Mirando, Michael | 5/31/2024 | 2.9 | Review key assumptions for the post petition interest calculation |
| Mittal, Anuj | 5/31/2024 | 1.9 | Evaluate proof of interest form and support to determine whether the claimant has filed POI erroneously |
| Mittal, Anuj | 5/31/2024 | 1.7 | Check proof of interest form and supporting documentation to validate alignment of details provided |
| Mittal, Anuj | 5/31/2024 | 1.6 | Review proof of interest form and supporting documentation to validate alignment of details provided |
| Mittal, Anuj | 5/31/2024 | 1.2 | Analyze proof of interest form and support to establish if claimant has filed the POI wrongly |
| Mittal, Anuj | 5/31/2024 | 1.3 | Review proof of interest forms to deduce the asserted claim type |
| Mittal, Anuj | 5/31/2024 | 1.1 | Review any wrongfully mentioned POI by determining if the claimant made a non-equity interest claim type assertion |
| Mohammed, Azmat | 5/31/2024 | 1.2 | Assist Customer Service with technical support on matter such as staffing levels, JOL processes, and KYC matters |
| Myers, Claire | 5/31/2024 | 1.6 | Analyze schedules from customer database to determine current claim amount for transfer review |
| Myers, Claire | 5/31/2024 | 1.6 | Analyze schedules from customer database to determine asserted amount for transfer review |
| Myers, Claire | 5/31/2024 | 1.2 | Analyze claims from customer database to determine claim status for transfer review |
| Myers, Claire | 5/31/2024 | 1.2 | Analyze claims from customer database to determine scheduled amount for transfer review |
| Myers, Claire | 5/31/2024 | 0.5 | Discussion with C. Myers and J. Sielinski (A&M) re: partial transferred claims |
| Myers, Claire | 5/31/2024 | 1.3 | Prepare schedule of partially transferred claims to assist with solicitation |
| Myers, Claire | 5/31/2024 | 0.7 | Review redactions for conflicts supplement for diligence request |
| Myers, Claire | 5/31/2024 | 0.2 | Update internal tracker with updated 363 sale party names |
| Myers, Claire | 5/31/2024 | 0.3 | Review priority claim for possible transfers for diligence request |
| Myers, Claire | 5/31/2024 | 1.4 | Analyze schedules from customer database to determine claim status for transfer review |
| Pestano, Kyle | 5/31/2024 | 1.3 | Reconcile differences between specific withdrawals/component type transactions between various data sources |
| Pestano, Kyle | 5/31/2024 | 1.8 | Calculate transaction prices and estimation motion prices for fee deductions, transfers and withdrawals |
| Pestano, Kyle | 5/31/2024 | 0.6 | Discuss the status of FTX balance analyses and pricing data requests with members of the data team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 5/31/2024 | 1.7 | Compile all of the aggregated component types from multiple spreadsheets by summarizing into a master summary PowerPivot for analysis purposes |
| Pestano, Kyle | 5/31/2024 | 0.9 | Aggregate balance changes, airdrops, spot margin borrows, interest payments, and all corresponding calculations into a master workbook for an S&C request |
| Ramanathan, Kumanan | 5/31/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss claims reconciliation analysis |
| Ramanathan, Kumanan | 5/31/2024 | 1.9 | Review claims reconciliation presentation materials and provide comments |
| Ramanathan, Kumanan | 5/31/2024 | 0.9 | Review of customer data transfer provisions and correspond with counsel |
| Ramanathan, Kumanan | 5/31/2024 | 0.9 | Meet with I. Brovin (Sumsub) to discuss implementation of tax solution |
| Saraf, Nancy | 5/31/2024 | 0.7 | Evaluate wrongfully filed POI by determining if claimant was asserting customer account or non-equity claim |
| Saraf, Nancy | 5/31/2024 | 1.1 | Scrutinize proof of interest form and supporting documentation to confirm alignment of details provided |
| Saraf, Nancy | 5/31/2024 | 1.4 | Check proof of interest form and support to establish if claimant has filed the POI wrongly |
| Saraf, Nancy | 5/31/2024 | 0.3 | Review priority proof of interest forms to determine asserted equity interests |
| Saraf, Nancy | 5/31/2024 | 1.8 | Check priority proof of interest forms to identify asserted equity interests |
| Saraf, Nancy | 5/31/2024 | 1.9 | Evaluate priority proof of interest forms to pinpoint asserted equity interests |
| Saraf, Nancy | 5/31/2024 | 1.7 | Evaluate proof of interest forms to deduce the asserted claim type |
| Sekera, Aryaki | 5/31/2024 | 1.4 | Review various claims with supersede objections to detail out deviations |
| Sekera, Aryaki | 5/31/2024 | 1.3 | Review claims to list gaps linked to supersede objections |
| Sekera, Aryaki | 5/31/2024 | 1.6 | Study claims with supersede objections to identify cases of mismatches |
| Sekera, Aryaki | 5/31/2024 | 1.8 | Scrutinize claims to highlight mismatches due to supersede objections |
| Sekera, Aryaki | 5/31/2024 | 1.9 | Analyze claims with supersede objections to list plausible variations |
| Sekera, Aryaki | 5/31/2024 | 0.4 | Conduct analysis of claims with supersede objections to list potential inconsistencies |
| Sharma, Khushboo | 5/31/2024 | 1.6 | Check erroneously filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/31/2024 | 0.7 | Review wrongfully filed POI by determining if claimant was asserting customer account or non-equity claim |
| Sharma, Khushboo | 5/31/2024 | 1.7 | Scrutinize erroneously filed POI by determining if claimant was asserting customer account or non-equity claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Khushboo | 5/31/2024 | 1.9 | Check proof of interest form and supporting material to confirm alignment of details provided |
| Sharma, Khushboo | 5/31/2024 | 1.4 | Review priority proof of interest forms to pinpoint asserted equity interests |
| Sharma, Khushboo | 5/31/2024 | 1.3 | Review proof of interest forms to establish asserted claim type |
| Sielinski, Jeff | 5/31/2024 | 0.5 | Discussion with C. Myers and J. Sielinski (A&M) re: partial transferred claims |
| Simoneaux, Nicole | 5/31/2024 | 2.4 | Incorporate unliquidated reserves functionality into claims reconciliation model and analysis outputs |
| Simoneaux, Nicole | 5/31/2024 | 1.2 | Refresh claims reconciliation analysis for updated outlook and allowed claims bridging |
| Simoneaux, Nicole | 5/31/2024 | 0.3 | Review claims reconciliation walkdown for plan estimates re: general unsecured claims |
| Simoneaux, Nicole | 5/31/2024 | 1.9 | Analyze Kroll customer data outputs for claims reconciliation forecast assumptions |
| Simoneaux, Nicole | 5/31/2024 | 2.8 | Prepare customer claims reconciliation and output shell for delivery to advisor |
| Simoneaux, Nicole | 5/31/2024 | 0.6 | Begin updates on claims reconciliation analysis for anticipated 5/31 status update |
| Simoneaux, Nicole | 5/31/2024 | 0.3 | Review claims reconciliation walkdown for plan estimates re: Customer entitlements |
| Simoneaux, Nicole | 5/31/2024 | 3.1 | Incorporate latest KYC data into customer claims reconciliation model |
| Simoneaux, Nicole | 5/31/2024 | 0.8 | Prepare inventory of outstanding data requests re: claims reconciliation, bifurcation of claims classes by convenience, and KYC information |
| Smith, Cameron | 5/31/2024 | 2.9 | Add remaining exhibit support within workbook not yet added for sponsorship agreement with gaming company |
| Smith, Cameron | 5/31/2024 | 2.1 | Search relativity and box for outstanding exhibit support not yet located for professional athlete sponsorship agreement |
| Smith, Cameron | 5/31/2024 | 0.3 | Call to discuss exhibit support for Naomi Osaka claim request with C. Smith (A&M) |
| Smith, Cameron | 5/31/2024 | 2.7 | Update workbooks to make suggested changes as a result of review |
| Steers, Jeff | 5/31/2024 | 1.4 | Update source attachments in Introduction, Background and Statement of Facts tabs based on comments provided |
| Steers, Jeff | 5/31/2024 | 0.6 | Add source screenshot attachments for statement of facts section within the Miami Dade claims binder |
| Steers, Jeff | 5/31/2024 | 1.3 | Add source attachments for the argument section in the Swift Media claim binder |
| Steers, Jeff | 5/31/2024 | 2.4 | Add source screenshot attachments for Argument section in the Osaka claim binder |
| Steers, Jeff | 5/31/2024 | 0.3 | Call to discuss exhibit support for Naomi Osaka claim request with C. Smith (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 5/31/2024 | 0.4 | Update order of source attachments within Miami Dade claims binder |
| Steers, Jeff | 5/31/2024 | 0.2 | Call to discuss exhibits referenced in the Naomi Osaka objection with K. Kearney (A&M) |
| Stolyar, Alan | 5/31/2024 | 0.9 | Document underpinnings of the sponsorship claims related to claim #3 for claims request |
| Stolyar, Alan | 5/31/2024 | 0.7 | Document sponsorship claims proposition related to claim #3 for claims request |
| Stolyar, Alan | 5/31/2024 | 0.8 | Document sponsorship claim foundation related to claim #3 for claims request |
| Stolyar, Alan | 5/31/2024 | 1.7 | Document sponsorship claim history related to claim #3 for claims request |
| Stolyar, Alan | 5/31/2024 | 1.4 | Document sponsorship claim context related to claim #3 for claims request |
| Stolyar, Alan | 5/31/2024 | 1.3 | Document case for sponsorship related to claim #3 for claims request |
| Stolyar, Alan | 5/31/2024 | 1.2 | Document sponsorship documentation background related to claim #3 for claims request |
| Sunkara, Manasa | 5/31/2024 | 2.4 | Provide a summary of findings related to the claimant's realized USD amount from their trading activity |
| Sunkara, Manasa | 5/31/2024 | 2.2 | Investigate a claim objection related to a user's trading activity of certain perpetual tokens |
| Sunkara, Manasa | 5/31/2024 | 0.3 | Provide the claimant's fills records, balances and daily transaction activity |
| Thadani, Harshit | 5/31/2024 | 1.7 | Scrutinize superseded objections in non-portal claims to list discrepancies |
| Thadani, Harshit | 5/31/2024 | 1.9 | Examine disallowed objections and superseded objections to look for alignment |
| Thadani, Harshit | 5/31/2024 | 0.4 | Probe claim register files to assess new claims received last working day |
| Thadani, Harshit | 5/31/2024 | 1.8 | Validate non-portal claims against superseded objections to identify inconsistencies |
| Thadani, Harshit | 5/31/2024 | 1.4 | Assess non-portal claim objections to check for alignment with superseded objections |
| Thadani, Harshit | 5/31/2024 | 1.7 | Verify discrepancies in superseded objections and non-portal claims to ensure accuracy |
| Tong, Crystal | 5/31/2024 | 1.8 | Perform quality check on the manual KYC review working for retail customers |
| Tong, Crystal | 5/31/2024 | 0.2 | Respond to queries raised from customer service regarding KYC status |
| Uppal, Sadhika | 5/31/2024 | 1.6 | Identify any incorrectly mentioned POI by ascertaining if the claimant made a non-equity interest claim type assertion |
| Uppal, Sadhika | 5/31/2024 | 1.6 | Recategorize wrongfully filed POI by determining if claimant was asserting customer account or non-equity claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uppal, Sadhika | 5/31/2024 | 1.4 | Scrutinize incorrectly filed POI by determining if claimant was asserting customer account or non-equity claim |
| Uppal, Sadhika | 5/31/2024 | 1.8 | Scrutinize proof of interest form and support to establish if claimant has filed the POI incorrectly |
| Uppal, Sadhika | 5/31/2024 | 1.7 | Check priority proof of interest forms to determine equity interests |
| Ward, Kyle | 5/31/2024 | 2.4 | Examine claims marked as fraud and identify if fraudulent inducement is asserted in supporting documentation |
| Ward, Kyle | 5/31/2024 | 2.2 | Investigate claims marked as fraud and identify if fraud is explicitly asserted in supporting documentation |
| Ward, Kyle | 5/31/2024 | 1.5 | Inspect claims marked as fraud and tag incorrectly identified fraud claims in QC review |
| Ward, Kyle | 5/31/2024 | 1.9 | Analyze claims marked as fraud and tag correctly identified fraud claims in QC review |
| Yang, Sharon | 5/31/2024 | 2.8 | Perform analysis on claim details extracted via customer code for claims transferred to claimants listed on 2019 motion |
| Yang, Sharon | 5/31/2024 | 0.4 | Discussion with D. Lewandowski, S. Yang (A&M) re: AHC diligence request |
| Yang, Sharon | 5/31/2024 | 1.6 | Perform analysis on claim details extracted via claim number listed by Evershed for claims transferred to claimants listed on 2019 motion |
| Yang, Sharon | 5/31/2024 | 2.1 | Investigate missing claim numbers, customer codes, or schedule numbers from data provided via Evershed for entities listed in the 2019 motion for transferred claims |
| Yang, Sharon | 5/31/2024 | 2.4 | Align claims provided via Evershed to claimants listed on the 2019 motion, extracting data such as percentage owned, amounts claimed, claim number, schedule number, and unique customer codes |
| Zabcik, Kathryn | 5/31/2024 | 2.6 | Review bank transactions for FTX Trading account to classify transactions into transaction categories |
| Zabcik, Kathryn | 5/31/2024 | 2.8 | Search bank transactions for transactions related to objected claims #1-4 for claims analysis |
| Zabcik, Kathryn | 5/31/2024 | 1.6 | Search bank transactions for transactions related to objected claims#5-7 for claims analysis |
| Zatz, Jonathan | 5/31/2024 | 0.8 | Database scripting related to request to determine root cause for Voting Amount showing claim amount |
| Zatz, Jonathan | 5/31/2024 | 0.6 | Database scripting related to request to remove a legal entity from walkdown Section B special category |
| Zatz, Jonathan | 5/31/2024 | 1.9 | Database scripting related to request to add filed claims to scope of voting fields report |
| Zatz, Jonathan | 5/31/2024 | 1.4 | Determine root cause for section B status not being pulled in for schedule claims |
| Zatz, Jonathan | 5/31/2024 | 2.9 | Database scripting to add claim statuses for scheduled claims with plan objections |
| Zatz, Jonathan | 5/31/2024 | 1.2 | Correspond with claims team regarding new walkdown Section A logic |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **7,178.3** | |

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/2/2024 | 1.3 | Review and provide comments on updated communications package for plan and disclosure statement filing |
| Coverick, Steve | 5/2/2024 | 0.3 | Call re: DS press release changes with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 5/2/2024 | 0.9 | Review of and prepare comments to draft of information to feed into communications document for disclosure statement |
| Mosley, Ed | 5/2/2024 | 0.3 | Call re: DS press release changes with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 5/3/2024 | 0.4 | Review of and prepare comments to draft of communications document for disclosure statement |
| Mosley, Ed | 5/4/2024 | 0.4 | Review of communications materials in connection with upcoming disclosure statement |
| Coverick, Steve | 5/6/2024 | 0.6 | Call re: DS press release changes and upcoming interviews with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 5/6/2024 | 0.2 | Call with E. Mosley, S.Coverick (A&M) regarding disclosure statement filing, communications plan, and deposition preparation |
| Mosley, Ed | 5/6/2024 | 0.3 | Discussion with J.Ray (FTX) regarding communications around the disclosure statement |
| Mosley, Ed | 5/6/2024 | 0.6 | Call re: DS press release changes and upcoming interviews with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 5/7/2024 | 0.7 | Review and provide comments on final draft of disclosure statement press release |
| Coverick, Steve | 5/7/2024 | 1.1 | Prepare interview support for J. Ray interview with Bloomberg |
| Coverick, Steve | 5/7/2024 | 0.4 | Review and provide comments on final draft of plan fact sheet |
| Coverick, Steve | 5/7/2024 | 0.4 | Call re: press interviews re: DS filing with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 5/7/2024 | 1.5 | Participate in interview with J. Ray (FTX) and Bloomberg reporter re: disclosure statement filing with E. Mosley, S. Coverick, K. Ramanathan (A&M) in information support role |
| Mosley, Ed | 5/7/2024 | 0.4 | Participate in communications meeting with Joele Frank (J.Frank, L.Weston, M.Carangelo, others), J.Ray (FTX), S&C (J.Bromley), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 5/7/2024 | 1.5 | Participate in interview with J. Ray (FTX) and Bloomberg reporter re: disclosure statement filing with E. Mosley, S. Coverick, K. Ramanathan (A&M) in information support role |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/7/2024 | 1.5 | Participate in interview with J. Ray (FTX) and Bloomberg reporter re: disclosure statement filing with E. Mosley, S. Coverick, K. Ramanathan (A&M) in information support role |
| Brantley, Chase | 5/8/2024 | 1.4 | Respond to questions from team re: media inquiries pertaining to the filed Plan and DS |
| Coverick, Steve | 5/8/2024 | 0.4 | Prepare response to inquiry re: plan filing from Bloomberg |
| Coverick, Steve | 5/8/2024 | 0.6 | Prepare response to inquiry re: plan filing from Wired |
| Coverick, Steve | 5/8/2024 | 0.4 | Prepare response to inquiry re: plan filing from CNBC |
| Coverick, Steve | 5/8/2024 | 0.3 | Prepare response to inquiry re: plan filing from Wall Street Journal |
| Mosley, Ed | 5/8/2024 | 1.3 | Review of media inquires and prepare responses |
| Ramanathan, Kumanan | 5/8/2024 | 0.2 | Call with L. Weston (JF) to discuss communications planning relating to vendor |
| Coverick, Steve | 5/9/2024 | 0.3 | Call re: press inquiries following DS filing with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others) |
| Mosley, Ed | 5/9/2024 | 0.9 | Review of press inquiries and prepare responses |
| Brantley, Chase | 5/10/2024 | 0.4 | Correspond with team re: responses to certain media inquiries |
| Mosley, Ed | 5/10/2024 | 0.4 | Review of draft data in response to questions by management in connection with disclosure statement communications plan |
| Coverick, Steve | 5/13/2024 | 0.3 | Call re: upcoming public communications strategy with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 5/13/2024 | 0.3 | Participate in communications meeting with J.Ray (FTX), Joele Frank (J.Frank, L.Weston, others), J.Bromley (S&C), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 5/16/2024 | 0.2 | Call re: PR updates with J. Ray (FTX), Joele Frank (T. Garvey and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 5/16/2024 | 0.2 | Call re: PR updates with J. Ray (FTX), Joele Frank (T. Garvey and others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 5/16/2024 | 2.1 | Review of and prepare comments to draft of plan Q&A document for claimholders |
| Ramanathan, Kumanan | 5/24/2024 | 0.6 | Provide responses to inquiries re: communications from media outlet |
| Coverick, Steve | 5/30/2024 | 0.3 | Call re: upcoming press inquiries with J. Ray (FTX), Joele Frank (T. Garvey and others), S&C (J. Bromley and others) |
| **Subtotal** | | **23.4** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/1/2024 | 1.3 | Review of contracts slated for potential assumption in view of required operations on a post effective basis |
| Arnett, Chris | 5/1/2024 | 0.4 | Compose email to K. Montague (A&M) regarding status of outstanding contract operational issues |
| Arnett, Chris | 5/1/2024 | 0.6 | Review and comment on revised listing and proposed cures related to post effective operations |
| Arnett, Chris | 5/1/2024 | 0.2 | Compose email to K. Schultea re: status of document storage agreements |
| Ernst, Reagan | 5/1/2024 | 0.6 | Research Alameda equity and loan position to answer questions related to contract assumptions for L. Lockwood (A&M) |
| Lockwood, Luke | 5/1/2024 | 1.8 | Review rejected contracts related to non-disclosures and confidentiality and provide rationale for rejection |
| Lockwood, Luke | 5/1/2024 | 0.3 | Email to C. Arnett and K. Montague (A&M) regarding comprehensive contract rejection list |
| Lockwood, Luke | 5/1/2024 | 1.6 | Update silo mapping for rejected contracts in master executory contract file |
| Lockwood, Luke | 5/1/2024 | 1.3 | Review rejected contracts related to RLKS and provide rationale for rejection |
| Lockwood, Luke | 5/1/2024 | 1.4 | Review rejected contracts related to Ventures and provide rationale for rejection |
| Lockwood, Luke | 5/1/2024 | 0.3 | Email to K. Montague (A&M) regarding rejected contracts related to Ventures |
| Lockwood, Luke | 5/1/2024 | 0.5 | Call with K. Montague and L. Lockwood (A&M) regarding rejected Ventures contracts |
| Lockwood, Luke | 5/1/2024 | 0.4 | Export rejected NDA contracts and share with internal contracts team |
| Montague, Katie | 5/1/2024 | 0.3 | Email to C. Arnett and L. Lockwood (A&M) regarding comprehensive contract rejection list |
| Montague, Katie | 5/1/2024 | 2.4 | Review and provide feedback on current draft of prepetition contract deck |
| Montague, Katie | 5/1/2024 | 0.5 | Call with K. Montague and L. Lockwood (A&M) regarding rejected Ventures contracts |
| Montague, Katie | 5/1/2024 | 0.3 | Email to L. Lockwood (A&M) regarding rejected contracts related to Ventures |
| Montague, Katie | 5/1/2024 | 1.3 | Create status tracker for contract-related tasks |
| Montague, Katie | 5/1/2024 | 0.4 | Review and provide feedback on employment-related agreements |
| Arnett, Chris | 5/2/2024 | 1.3 | Research the intersection of potential rejected contracts with possible preference actions against various counterparties |
| Arnett, Chris | 5/2/2024 | 1.3 | Review and comment on further revised ventures proposed assumed contracts |
| Arnett, Chris | 5/2/2024 | 0.7 | Review and comment on further revised ventures proposed rejected contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/2/2024 | 0.8 | Review and comment on further revised contract assumption presentation |
| Arnett, Chris | 5/2/2024 | 0.3 | Meeting with C. Arnett, S. Glustein, J. Mennie, K. Montague (A&M) re: cure cost assumption approach for post-petition capital calls |
| Clayton, Lance | 5/2/2024 | 0.3 | Meeting with L Clayton, R. Ernst, L. Lockwood (A&M) re: cure cost assumption approach for ventures contracts |
| Clayton, Lance | 5/2/2024 | 0.9 | Review Venture investment contract re: identification of potential cure costs |
| Clayton, Lance | 5/2/2024 | 2.4 | Prepare draft reconciliation re: venture investment contract schedule |
| Clayton, Lance | 5/2/2024 | 0.5 | Meeting with J. MacDonald (S&C), S. Glustein, J. Mennie, L. Clayton (A&M) re: potential cure costs from unfunded capital calls |
| Ernst, Reagan | 5/2/2024 | 0.3 | Meeting with L Clayton, R. Ernst, L. Lockwood (A&M) re: cure cost assumption approach for ventures contracts |
| Ernst, Reagan | 5/2/2024 | 1.1 | Compile list of ventures investment contracts that should be rejected for contract assumption process |
| Ernst, Reagan | 5/2/2024 | 1.4 | Compile list of ventures investment contracts that should be assumed for contract assumption process |
| Ernst, Reagan | 5/2/2024 | 0.9 | Reconcile full venture book with list of assumed and rejected ventures investment contracts |
| Ernst, Reagan | 5/2/2024 | 2.1 | Call with L. Lockwood, R. Ernst (A&M) re: reconciliation of venture contract assumptions with venture investments with an open status |
| Glustein, Steven | 5/2/2024 | 0.3 | Meeting with C. Arnett, S. Glustein, J. Mennie, K. Montague (A&M) re: cure cost assumption approach for post-petition capital calls |
| Glustein, Steven | 5/2/2024 | 0.5 | Meeting with J. MacDonald (S&C), S. Glustein, J. Mennie, L. Clayton (A&M) re: potential cure costs from unfunded capital calls |
| Lockwood, Luke | 5/2/2024 | 0.3 | Meeting with L Clayton, R. Ernst, L. Lockwood (A&M) re: cure cost assumption approach for ventures contracts |
| Lockwood, Luke | 5/2/2024 | 0.9 | Revise Token / Equity / Fund assumed contracts list to reflect latest updates from A&M Ventures Team |
| Lockwood, Luke | 5/2/2024 | 0.4 | Email to J. Lee, A. Canale, and K. Montague (A&M) regarding Alameda loan preference information |
| Lockwood, Luke | 5/2/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding rejected RLKS contracts |
| Lockwood, Luke | 5/2/2024 | 0.8 | Update contract assumption presentation with materials under review by RLKS |
| Lockwood, Luke | 5/2/2024 | 0.6 | Update contract assumption deck with revised Token / Equity / Fund contract lists |
| Lockwood, Luke | 5/2/2024 | 0.8 | Update silo mapping for assumed contracts in master executory contract file |
| Lockwood, Luke | 5/2/2024 | 0.3 | Email to M. Blanchard (A&M) regarding lender avoidance actions |
| Lockwood, Luke | 5/2/2024 | 1.1 | Prepare contract assumption presentation for internal distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/2/2024 | 1.3 | Reconcile assumed contracts against lender avoidance actions |
| Lockwood, Luke | 5/2/2024 | 1.3 | Draft materials for RLKS to review regarding assumed contracts |
| Lockwood, Luke | 5/2/2024 | 2.1 | Call with L. Lockwood, R. Ernst (A&M) re: reconciliation of venture contract assumptions with venture investments with an open status |
| Mennie, James | 5/2/2024 | 1.3 | Review listing of contract rejections and assumptions |
| Mennie, James | 5/2/2024 | 0.5 | Meeting with J. MacDonald (S&C), S. Glustein, J. Mennie, L. Clayton (A&M) re: potential cure costs from unfunded capital calls |
| Mennie, James | 5/2/2024 | 0.3 | Meeting with C. Arnett, S. Glustein, J. Mennie, K. Montague (A&M) re: cure cost assumption approach for post-petition capital calls |
| Montague, Katie | 5/2/2024 | 1.6 | Prepare revisions to contract prepetition deck based on conversation around cure costs with A&M Ventures team |
| Montague, Katie | 5/2/2024 | 1.6 | Review A&M analysis of loans receivable and payable and revise contract analysis to reflect same |
| Montague, Katie | 5/2/2024 | 0.4 | Correspond with A&M Ventures team regarding Ventures-related contracts currently proposed for rejection |
| Montague, Katie | 5/2/2024 | 0.4 | Correspond with J. Lee, A. Canale, and L. Lockwood (A&M) regarding Alameda loan preference information |
| Montague, Katie | 5/2/2024 | 0.3 | Prepare email to M. Cilia (FTX) regarding certain service agreements and FTX's go-forward need |
| Montague, Katie | 5/2/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding rejected RLKS contracts |
| Montague, Katie | 5/2/2024 | 0.3 | Meeting with C. Arnett, S. Glustein, J. Mennie, K. Montague (A&M) re: cure cost assumption approach for post-petition capital calls |
| Arnett, Chris | 5/3/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding contracts with potential preference exposure |
| Arnett, Chris | 5/3/2024 | 0.2 | Compose email to D. Blanks (A&M) regarding contract presentation review |
| Arnett, Chris | 5/3/2024 | 1.1 | Review and comment on further revised proposed contract rejection listing |
| Arnett, Chris | 5/3/2024 | 0.3 | Review comments on draft contracts presentation from E. Mosley (A&M) |
| Blanks, David | 5/3/2024 | 1.9 | Review and comment on updated FTX - contract assumption list summary presentation |
| Lockwood, Luke | 5/3/2024 | 1.8 | Revise contract assumption presentation for internal review for latest comments from A&M Contracts Team |
| Lockwood, Luke | 5/3/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding contracts with potential preference exposure |
| Lockwood, Luke | 5/3/2024 | 1.6 | Review insurance payment records and forecasts to determine active insurance policies |
| Lockwood, Luke | 5/3/2024 | 1.1 | Review comments from C. Arnett regarding contract assumption presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/3/2024 | 1.4 | Update material based on comments regarding contract assumption presentation |
| Lockwood, Luke | 5/3/2024 | 0.7 | Email to C. Arnett regarding previous insurance contract assumptions |
| Lockwood, Luke | 5/3/2024 | 0.6 | Email to E. Taraba regarding insurance YTD insurance payments |
| Montague, Katie | 5/3/2024 | 1.9 | Revise prepetition contract deck based on commentary from M. Cilia (FTX) on go-forward use |
| Montague, Katie | 5/3/2024 | 1.1 | Review response from M. Cilia (FTX) regarding updates to service-related contracts |
| Montague, Katie | 5/3/2024 | 0.9 | Prepare follow-up emails to K. Schultea (FTX) and A&M parties based on questions from M. Cilia (FTX) on go-forward use of contracts |
| Mosley, Ed | 5/3/2024 | 1.8 | Review of and prepare comments to draft of contract assumption / rejection analysis |
| Lockwood, Luke | 5/4/2024 | 0.7 | Revise contract assumption presentation based on comments received |
| Arnett, Chris | 5/5/2024 | 1.3 | Review comments on draft contracts presentation from S. Coverick (A&M) |
| Arnett, Chris | 5/6/2024 | 0.4 | Compose response to M. Cilia (RLKS) regarding status of certain operational contracts |
| Arnett, Chris | 5/6/2024 | 0.8 | Research unfunded venture-related contracts and potential assumption status |
| Ernst, Reagan | 5/6/2024 | 0.7 | Correspondence with K. Montague (A&M) re: recent venture book activity for contract database reconciliation |
| Ernst, Reagan | 5/6/2024 | 2.1 | Call with L. Lockwood, R. Ernst (A&M) re: venture investment master recon to contract database for contract assumption exercise |
| Lockwood, Luke | 5/6/2024 | 0.7 | Review contracts and GUC rejection reserves related to assumed contracts |
| Lockwood, Luke | 5/6/2024 | 0.8 | Review comments from C. Arnett regarding contract assumption presentation |
| Lockwood, Luke | 5/6/2024 | 0.4 | Draft emails to distribute contract assumption deck for internal review |
| Lockwood, Luke | 5/6/2024 | 1.2 | Prepare materials for non-customer GUC claims related to assumed contracts |
| Lockwood, Luke | 5/6/2024 | 1.9 | Revise contract assumption deck to reflect most recent comments |
| Lockwood, Luke | 5/6/2024 | 1.3 | Prepare materials for contract assumption deck for internal review |
| Lockwood, Luke | 5/6/2024 | 2.1 | Call with L. Lockwood, R. Ernst (A&M) re: venture investment master recon to contract database for contract assumption exercise |
| Mennie, James | 5/6/2024 | 1.4 | Email correspondence with L. Clayton (A&M) re: contract rejection of unfunded capital calls |
| Montague, Katie | 5/6/2024 | 0.4 | Correspond with H. Trent and B. Tenney (A&M) regarding contracts claims piece of recovery analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 5/6/2024 | 0.7 | Correspondence with R. Ernst (A&M) re: recent venture book activity for contract database reconciliation |
| Montague, Katie | 5/6/2024 | 2.3 | Prepare reconciliation of claims in recovery analysis to rejected contracts analysis |
| Montague, Katie | 5/6/2024 | 0.9 | Review and research variances between recovery analysis and contract rejections |
| Tenney, Bridger | 5/6/2024 | 0.9 | Prepare updated reconciliation of contract claims in Plan Recovery Analysis |
| Arnett, Chris | 5/7/2024 | 0.7 | Review and comment on further revised draft of contract assumption / rejection presentation |
| Lockwood, Luke | 5/7/2024 | 0.7 | Revise contract assumption timeline progress for deck input for latest comments from A&M Contracts Team |
| Lockwood, Luke | 5/7/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) to review GUC Plan class reconciliation |
| Lockwood, Luke | 5/7/2024 | 0.6 | Prepare summary of edits to Contract Assumption deck for internal review |
| Lockwood, Luke | 5/7/2024 | 1.1 | Prepare variance report for GUC claims for post emergence contracts deck input |
| Lockwood, Luke | 5/7/2024 | 0.9 | Refresh investment status detail for contract assumption deck |
| Lockwood, Luke | 5/7/2024 | 1.2 | Create materials for Contract Assumption deck regarding GUC claims |
| Lockwood, Luke | 5/7/2024 | 2.8 | Reconcile non-customer GUC claims data from May against March report |
| Montague, Katie | 5/7/2024 | 1.9 | Review and analysis of A&M CMS team's contract claims file and reconcile to contract rejections analysis |
| Montague, Katie | 5/7/2024 | 2.6 | Additional review and analysis of variances between recovery analysis and contract rejections |
| Montague, Katie | 5/7/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) to review GUC Plan class reconciliation |
| Tenney, Bridger | 5/7/2024 | 0.8 | Provide commentary on discrepancies between claims in recovery analysis and the claims register |
| Tenney, Bridger | 5/7/2024 | 0.6 | Review contract team claim reconciliation in comparison to Plan recovery analysis |
| Arnett, Chris | 5/8/2024 | 0.7 | Review further revised draft of potential assumption presentation for distribution to J. Ray (Company) |
| Blanks, David | 5/8/2024 | 1.7 | Review updated contract claims to be included in the plan recovery analysis |
| Duncan, Ryan | 5/8/2024 | 0.7 | Call with L. Lockwood, R. Ernst, R. Duncan (A&M) regarding unliquidated damage treatment in the Plan |
| Ernst, Reagan | 5/8/2024 | 0.7 | Call with L. Lockwood, R. Ernst, R. Duncan (A&M) regarding unliquidated damage treatment in the Plan |
| Ernst, Reagan | 5/8/2024 | 1.3 | Call with R. Ernst and L. Lockwood (A&M) regarding recently closed ventures positions |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/8/2024 | 0.8 | Call with R. Duncan and L. Lockwood (A&M) to review forecasted insurance payments related to active contracts |
| Lockwood, Luke | 5/8/2024 | 0.7 | Call with L. Lockwood, R. Ernst, R. Duncan (A&M) regarding unliquidated damage treatment in the Plan |
| Lockwood, Luke | 5/8/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) to review contract assumption presentation |
| Lockwood, Luke | 5/8/2024 | 1.3 | Call with R. Ernst and L. Lockwood (A&M) regarding recently closed ventures positions |
| Lockwood, Luke | 5/8/2024 | 0.7 | Update prepetition and postpetition contract counts by asset pool tables |
| Lockwood, Luke | 5/8/2024 | 0.9 | Adjust settlement agreement section of contract assumption deck |
| Lockwood, Luke | 5/8/2024 | 1.6 | Revise open ventures positions section of contract assumption deck |
| Lockwood, Luke | 5/8/2024 | 1.2 | Reconcile current GUC claims assumptions against March assumptions |
| Lockwood, Luke | 5/8/2024 | 0.6 | Prepare updates on contract assumption deck for comments received |
| Lockwood, Luke | 5/8/2024 | 1.3 | Update purchase agreement section of contract assumption presentation |
| Lockwood, Luke | 5/8/2024 | 0.3 | Email to S. Coverick, E. Mosley, C. Arnett, and K. Montague (A&M) for final review of contract assumption presentation for J. Ray (FTX) |
| Montague, Katie | 5/8/2024 | 0.3 | Review email with final review of contract assumption presentation for J. Ray (FTX) |
| Montague, Katie | 5/8/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) to review contract assumption presentation |
| Montague, Katie | 5/8/2024 | 2.4 | Review and provide commentary on prepetition contract deck |
| Mosley, Ed | 5/8/2024 | 1.4 | Review of updated draft of contract assumption analysis before sharing with management |
| Lockwood, Luke | 5/9/2024 | 0.4 | Draft email to C. Arnett (A&M) to provide postpetition contract presentation overview |
| Lockwood, Luke | 5/9/2024 | 1.3 | Create post emergence debtors with cost section of post emergence contract presentation |
| Lockwood, Luke | 5/9/2024 | 1.7 | Draft slide materials regarding post-emergence contract count by category |
| Lockwood, Luke | 5/9/2024 | 0.7 | Create executive summary slide for post emergence contract presentation |
| Lockwood, Luke | 5/9/2024 | 2.2 | Update inputs for post emergence key contracts slide from winddown budget |
| Lockwood, Luke | 5/9/2024 | 0.8 | Format key contract tearsheet section of postpetition contract deck |
| Lockwood, Luke | 5/9/2024 | 1.3 | Prepare data analysis for post emergence contracts by use category |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 5/9/2024 | 2.2 | Update contract database per review of prepetition deck and commentary from various relevant parties |
| Montague, Katie | 5/9/2024 | 2.8 | Review and provide feedback on confidentiality prepetition contracts for assumption |
| Montague, Katie | 5/9/2024 | 3.1 | Provide comments on current status of prepetition contract deck for J. Ray (FTX) |
| Arnett, Chris | 5/10/2024 | 1.8 | Review and comment on further draft of post emergence contract presentation and analysis |
| Lockwood, Luke | 5/10/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding post emergence contract presentation updates |
| Lockwood, Luke | 5/10/2024 | 1.5 | Call with K. Montague and L. Lockwood (A&M) regarding post emergence contract presentation |
| Lockwood, Luke | 5/10/2024 | 2.2 | Create post emergence debtors with no cost section of post emergence contract presentation |
| Lockwood, Luke | 5/10/2024 | 1.1 | Draft materials for professional fees forecast for the post emergence contract presentation |
| Lockwood, Luke | 5/10/2024 | 0.7 | Reformat professional fees slide for post emergence contract presentation |
| Lockwood, Luke | 5/10/2024 | 0.9 | Draft slides displaying separate subsidiaries post emergence |
| Lockwood, Luke | 5/10/2024 | 1.4 | Reconcile inputs for professional fee forecast from WD model |
| Montague, Katie | 5/10/2024 | 0.3 | Review and provide feedback to L. Lockwood (A&M) regarding post-emergence contract presentation for J. Ray (FTX) |
| Montague, Katie | 5/10/2024 | 1.5 | Call with K. Montague and L. Lockwood (A&M) regarding continue of post emergence contract presentation |
| Montague, Katie | 5/10/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding post emergence contract presentation |
| Clayton, Lance | 5/13/2024 | 2.7 | Perform diligence on venture portfolio equity positions re: funding series |
| Lockwood, Luke | 5/13/2024 | 0.3 | Coordinate meeting time and participants between A&M Contracts Team and A&M Cash Team |
| Lockwood, Luke | 5/13/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding WD model variance from March to May |
| Lockwood, Luke | 5/13/2024 | 1.3 | Reconcile admin support tab cost forecasts in WD Model against March version of WD Model |
| Lockwood, Luke | 5/13/2024 | 1.9 | Reconcile professional fees inputs and outputs for post emergence contract presentation |
| Lockwood, Luke | 5/13/2024 | 0.6 | Update professional fees materials for post emergence contract presentation |
| Lockwood, Luke | 5/13/2024 | 1.4 | Reconcile assumed property contracts against new list of property contracts |
| Lockwood, Luke | 5/13/2024 | 0.8 | Draft email to K. Montague (A&M) regarding outstanding questions for Cash Team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/13/2024 | 2.6 | Reconcile current WD model forecasts against March forecasts |
| Montague, Katie | 5/13/2024 | 0.8 | Respond to email from L. Lockwood (A&M) regarding outstanding questions for Cash Team |
| Montague, Katie | 5/13/2024 | 2.8 | Prepare reconciliation of revised wind-down budget to post-emergence contract budget |
| Montague, Katie | 5/13/2024 | 1.3 | Revise draft email for A&M cash team regarding contract-related budget and send same |
| Montague, Katie | 5/13/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding WD model variance from March to May |
| Arnett, Chris | 5/14/2024 | 0.4 | Research potential contract rejection damage calculation for claims objection purposes |
| Arnett, Chris | 5/14/2024 | 1.3 | Review and comment re: contracts received from Europe team |
| LeGuen, Jonathon | 5/14/2024 | 0.4 | Meeting with J. LeGuen, K. Montague, D. Slay, and L. Lockwood (A&M) regarding WD model usage for post-emergence contract presentation |
| Lockwood, Luke | 5/14/2024 | 1.7 | Reconcile May admin support tab against March admin support tab from WD model |
| Lockwood, Luke | 5/14/2024 | 0.6 | Call with K. Montague and L. Lockwood (A&M) regarding WD model reconciliation |
| Lockwood, Luke | 5/14/2024 | 1.7 | Draft slides for professional fees for post emergence presentation |
| Lockwood, Luke | 5/14/2024 | 2.4 | Reconcile updated professional fees tab against March WD model |
| Lockwood, Luke | 5/14/2024 | 0.9 | Draft questions and assumptions for meeting with A&M Cash Team |
| Lockwood, Luke | 5/14/2024 | 1.4 | Prepare inputs for professional fees for post emergence presentation |
| Lockwood, Luke | 5/14/2024 | 0.2 | Update meeting invite with Cash team for meeting regarding WD model |
| Lockwood, Luke | 5/14/2024 | 0.4 | Meeting with J. LeGuen, K. Montague, D. Slay, and L. Lockwood (A&M) regarding WD model usage for post-emergence contract presentation |
| Montague, Katie | 5/14/2024 | 0.6 | Call with K. Montague and L. Lockwood (A&M) regarding WD model reconciliation |
| Montague, Katie | 5/14/2024 | 1.5 | Continue reconciliation of wind-down model to contract budget based on conversation with A&M wind-down budget team |
| Montague, Katie | 5/14/2024 | 0.4 | Meeting with J. LeGuen, K. Montague, D. Slay, and L. Lockwood (A&M) regarding WD model usage for post-emergence contract presentation |
| Slay, David | 5/14/2024 | 0.4 | Meeting with J. LeGuen, K. Montague, D. Slay, and L. Lockwood (A&M) regarding WD model usage for post-emergence contract presentation |
| Arnett, Chris | 5/15/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding FTX Prop Hold list and distribution timeline |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/15/2024 | 0.8 | Continue research of potential assumed contracts related to FTX Property Holdings |
| Arnett, Chris | 5/15/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding property hold agreements |
| Arnett, Chris | 5/15/2024 | 1.1 | Continue review and comment on post emergence contract draft presentation |
| Arnett, Chris | 5/15/2024 | 0.9 | Research potential assumed FTX property holdings agreements |
| Arnett, Chris | 5/15/2024 | 1.4 | Review and comment on post emergence contract cost assumptions |
| Lockwood, Luke | 5/15/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding FTX Prop Hold list and distribution timeline |
| Lockwood, Luke | 5/15/2024 | 1.8 | Draft slide to illustrate post emergence debtor professionals fees forecasts |
| Lockwood, Luke | 5/15/2024 | 1.2 | Compile list of postpetition contracts executed by FTX European subsidiaries |
| Lockwood, Luke | 5/15/2024 | 1.2 | Update inputs for FTX EU postpetition contracts for post emergence deck |
| Lockwood, Luke | 5/15/2024 | 1.9 | Prepare distributable list of FTX Prop Hold contracts to be reviewed by S&C |
| Lockwood, Luke | 5/15/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding property hold agreements |
| Lockwood, Luke | 5/15/2024 | 0.4 | Draft slide for FTX EU postpetition contracts for post emergence deck |
| Lockwood, Luke | 5/15/2024 | 0.6 | Update monthly payment report based on updated payment tracker |
| Lockwood, Luke | 5/15/2024 | 1.6 | Update professional fees for post emergence contract presentation |
| Montague, Katie | 5/15/2024 | 1.3 | Additional analysis of wind-down budget reconciliation to contract use and budget |
| Arnett, Chris | 5/16/2024 | 0.2 | Compose email to F. Crocco (S&C) re: FTX Property Holdings agreements |
| Ernst, Reagan | 5/16/2024 | 1.4 | Call with L. Lockwood, R. Ernst (A&M) re: discussion about equity contracts that should be rejected |
| Ernst, Reagan | 5/16/2024 | 1.7 | Call with L. Lockwood, R. Ernst (A&M) re: discussion about equity contracts that should be assumed |
| Lockwood, Luke | 5/16/2024 | 2.3 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: incorporation of assumed contract proceeds into budget 19 forecast |
| Lockwood, Luke | 5/16/2024 | 1.4 | Call with L. Lockwood, R. Ernst (A&M) re: discussion about equity contracts that should be assumed |
| Lockwood, Luke | 5/16/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding post emergence cost forecast variances |
| Lockwood, Luke | 5/16/2024 | 0.8 | Update contracts payment tracker for period ending May 10 based on new data received |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/16/2024 | 0.8 | Update footnotes for post emergence contracts without costs section of post emergence deck |
| Lockwood, Luke | 5/16/2024 | 1.8 | Revise key contract tear sheet section of post emergence contract presentation |
| Lockwood, Luke | 5/16/2024 | 0.2 | Draft email to K. Montague (A&M) regarding outstanding NDA contract reconciliation |
| Lockwood, Luke | 5/16/2024 | 1.2 | Update footnotes for key contract tearsheet section of post emergence deck |
| Lockwood, Luke | 5/16/2024 | 1.9 | Reconcile duplicate contracts for post emergence appendix B-2 |
| Lockwood, Luke | 5/16/2024 | 0.8 | Draft emails to K. Montague (A&M) regarding May payment tracker update |
| Montague, Katie | 5/16/2024 | 0.2 | Respond to email from L. Lockwood (A&M) regarding outstanding NDA contract reconciliation |
| Montague, Katie | 5/16/2024 | 0.3 | Call with K. Montague and L. Lockwood (A&M) regarding post emergence cost forecast variances |
| Montague, Katie | 5/16/2024 | 1.1 | Prepare reconciliation of IT contracts from wind-down budget to post-emergence deck |
| Montague, Katie | 5/16/2024 | 0.8 | Respond to email from L. Lockwood (A&M) regarding May payment tracker update |
| Arnett, Chris | 5/17/2024 | 0.7 | Provide commentary on latest turn of post petition contract summary presentation |
| Arnett, Chris | 5/17/2024 | 0.9 | Research revised contract listing related to NDAs and confidentiality agreements |
| Arnett, Chris | 5/17/2024 | 3.1 | Continue research of venture agreements for assumption / rejection |
| Arnett, Chris | 5/17/2024 | 0.3 | Compose email to Bahamas counsel re: FTX Property Holdings agreements |
| Duncan, Ryan | 5/17/2024 | 1.7 | Call with R. Duncan and L. Lockwood (A&M) regarding professional fees forecast in WD model |
| Ernst, Reagan | 5/17/2024 | 1.9 | Call with R. Ernst and L. Lockwood (A&M) regarding recent capital calls |
| Lockwood, Luke | 5/17/2024 | 1.7 | Call with R. Duncan and L. Lockwood (A&M) regarding professional fees forecast in WD model |
| Lockwood, Luke | 5/17/2024 | 0.9 | Update footnotes for post emergence contracts with costs section of post emergence deck |
| Lockwood, Luke | 5/17/2024 | 0.4 | Call with K. Montague and L. Lockwood (A&M) regarding pro fees forecast reconciliation |
| Lockwood, Luke | 5/17/2024 | 1.9 | Call with R. Ernst and L. Lockwood (A&M) regarding recent capital calls |
| Lockwood, Luke | 5/17/2024 | 1.2 | Update prepetition approval matrix for contract assumption presentation |
| Lockwood, Luke | 5/17/2024 | 0.9 | Correspond with K. Montague (A&M) regarding NDA contract disposition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/17/2024 | 1.1 | Reconcile DNA contracts and sort into appendices based on treatment |
| Lockwood, Luke | 5/17/2024 | 0.2 | Draft email to C. Arnett (A&M) regarding prepetition approval matrix |
| Montague, Katie | 5/17/2024 | 0.4 | Continue review of prepetition contract deck based on revisions made incorporating feedback from various parties |
| Montague, Katie | 5/17/2024 | 0.4 | Research confidentiality agreement inquiry from A&M team to determine current status of contract |
| Montague, Katie | 5/17/2024 | 0.4 | Call with K. Montague and L. Lockwood (A&M) regarding pro fees forecast reconciliation |
| Montague, Katie | 5/17/2024 | 0.9 | Correspond with L. Lockwood (A&M) regarding NDA contract disposition |
| Arnett, Chris | 5/18/2024 | 1.1 | Review and comment on distribution version of venture agreement summary |
| Lockwood, Luke | 5/18/2024 | 0.4 | Email to Ventures team regarding assumed and rejected ventures related contracts |
| Lockwood, Luke | 5/18/2024 | 1.1 | Create list of assumed and rejected ventures related contracts for Ventures team to review |
| Lockwood, Luke | 5/19/2024 | 0.4 | Coordinate meeting times and participants with Ventures Team |
| Arnett, Chris | 5/20/2024 | 0.5 | Call with C. Arnett, A. Titus, S. Glustein, and K. Montague (A&M) regarding ventures related contracts |
| Arnett, Chris | 5/20/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding NDA contract review process |
| Arnett, Chris | 5/20/2024 | 0.7 | Research proposed service agreements for assumption / rejection treatment |
| Arnett, Chris | 5/20/2024 | 1.4 | Research proposed IT agreements for potential assumption |
| Arnett, Chris | 5/20/2024 | 1.2 | Further research on NDAs at Quoine Pte for potential assumption |
| Blanchard, Madison | 5/20/2024 | 0.4 | Call with J. Chan, L. Konig, and M. Blanchard (A&M) to discuss interest payments on customer loan agreements |
| Chan, Jon | 5/20/2024 | 0.4 | Call with J. Chan, L. Konig, and M. Blanchard (A&M) to discuss interest payments on customer loan agreements |
| Chan, Jon | 5/20/2024 | 2.9 | Investigate activity related to a contract agreement between the debtor and an entity for internal request |
| Chan, Jon | 5/20/2024 | 2.8 | Quality Control report for contract agreement analysis |
| Clayton, Lance | 5/20/2024 | 0.5 | Call with J. Mennie, L. Clayton, and L. Lockwood (A&M) regarding assumed and rejected ventures contracts |
| Clayton, Lance | 5/20/2024 | 1.2 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: contract assumptions and rejections |
| Clayton, Lance | 5/20/2024 | 1.3 | Prepare schedule of outstanding items and questions re: venture contracts assumption schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/20/2024 | 1.9 | Perform initial review of L. Lockwood (A&M) schedule of venture contracts |
| Clayton, Lance | 5/20/2024 | 1.3 | Summarize findings and gameplan re: venture contract assumptions |
| Clayton, Lance | 5/20/2024 | 2.9 | Draft reconciliation schedule re: venture investment contracts |
| Clayton, Lance | 5/20/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: assembling agenda for contract review prior to call with contracts team |
| Clayton, Lance | 5/20/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of executory contract assumption list related to venture contracts |
| Duncan, Ryan | 5/20/2024 | 2.1 | Call with R. Ernst, R. Duncan, L. Lockwood (A&M) regarding outstanding prepetition capital call payments |
| Ernst, Reagan | 5/20/2024 | 1.2 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: contract assumptions and rejections |
| Ernst, Reagan | 5/20/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of venture contracts executory assumption list |
| Ernst, Reagan | 5/20/2024 | 2.1 | Call with R. Ernst, R. Duncan, L. Lockwood (A&M) regarding outstanding prepetition capital call payments |
| Ernst, Reagan | 5/20/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: assembling agenda for contract review prior to call with contracts team |
| Glustein, Steven | 5/20/2024 | 0.5 | Call with C. Arnett, A. Titus, S. Glustein, and K. Montague (A&M) regarding ventures related contracts |
| Glustein, Steven | 5/20/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of executory contract assumption list related to venture contracts |
| Konig, Louis | 5/20/2024 | 0.4 | Call with J. Chan, L. Konig, and M. Blanchard (A&M) to discuss interest payments on customer loan agreements |
| Lockwood, Luke | 5/20/2024 | 0.5 | Call with J. Mennie, L. Clayton, and L. Lockwood (A&M) regarding assumed and rejected ventures contracts |
| Lockwood, Luke | 5/20/2024 | 2.1 | Call with R. Ernst, R. Duncan, L. Lockwood (A&M) regarding outstanding prepetition capital call payments |
| Lockwood, Luke | 5/20/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding NDA contract review process |
| Lockwood, Luke | 5/20/2024 | 1.7 | Update executive summary section of post emergence contract presentation |
| Lockwood, Luke | 5/20/2024 | 0.4 | Distribute prepetition contract presentation to Contracts team |
| Lockwood, Luke | 5/20/2024 | 2.2 | Reconcile spend by contract category for post emergence appendix B-1 |
| Lockwood, Luke | 5/20/2024 | 1.6 | Reconcile professional fees forecasts for presentation input |
| Mennie, James | 5/20/2024 | 0.5 | Call with J. Mennie, L. Clayton, and L. Lockwood (A&M) regarding assumed and rejected ventures contracts |
| Mennie, James | 5/20/2024 | 1.9 | Review contract assumptions and rejections list provided by L. Lockwood (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/20/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of executory contract assumption list related to venture contracts |
| Montague, Katie | 5/20/2024 | 0.5 | Call with C. Arnett, A. Titus, S. Glustein, and K. Montague (A&M) regarding ventures related contracts |
| Paolinetti, Sergio | 5/20/2024 | 1.2 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: contract assumptions and rejections |
| Paolinetti, Sergio | 5/20/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of venture contracts executory assumption list |
| Paolinetti, Sergio | 5/20/2024 | 0.6 | Review of SAFE to equity conversion documents regarding hedge fund entity's venture investment |
| Paolinetti, Sergio | 5/20/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: assembling agenda for contract review prior to call with contracts team |
| Stockmeyer, Cullen | 5/20/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of venture contracts executory assumption list |
| Stockmeyer, Cullen | 5/20/2024 | 1.2 | Meeting with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: contract assumptions and rejections |
| Stockmeyer, Cullen | 5/20/2024 | 0.7 | Review venture contracts for relevance in executory assumption list |
| Stockmeyer, Cullen | 5/20/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: assembling agenda for contract review prior to call with contracts team |
| Titus, Adam | 5/20/2024 | 0.8 | Review contract details of venture asset to ensure considerations are consistent based on strategy with contracts team |
| Titus, Adam | 5/20/2024 | 0.5 | Call with C. Arnett, A. Titus, S. Glustein, and K. Montague (A&M) regarding ventures related contracts |
| Titus, Adam | 5/20/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of executory contract assumption list related to venture contracts |
| Arnett, Chris | 5/21/2024 | 0.6 | Research potential cure cost with venture contract counterparty |
| Chan, Jon | 5/21/2024 | 2.8 | Investigate additional activity related to a contract agreement between the debtor and an entity for internal request |
| Clayton, Lance | 5/21/2024 | 1.6 | Draft venture contract assumption request gameplan for discussion with internal A&M teams |
| Clayton, Lance | 5/21/2024 | 0.6 | Call with J. Mennie, L. Clayton (A&M) re: Venture investments contract assumption schedule |
| Clayton, Lance | 5/21/2024 | 2.3 | Finalize venture investment contract reconciliation and draft summary of findings |
| Lockwood, Luke | 5/21/2024 | 0.6 | Draft email to contracts team regarding service and IT related executory contracts |
| Lockwood, Luke | 5/21/2024 | 1.9 | Reconcile prepetition payment amounts from latest payment update information |
| Lockwood, Luke | 5/21/2024 | 0.2 | Update monthly payment report to reflect latest payment data |
| Lockwood, Luke | 5/21/2024 | 0.7 | Refresh May payment tracker to adjust for latest payment updates |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2024 through May 31, 2024

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/21/2024 | 1.1 | Review executory IT contracts for Service related agreements |
| Lockwood, Luke | 5/21/2024 | 0.9 | Review payment tracker data and sort out prepetition payments |
| Lockwood, Luke | 5/21/2024 | 1.8 | Review executory service contracts for IT related agreements |
| Lockwood, Luke | 5/21/2024 | 1.4 | Verify outstanding cure cost associated with an unfunded GP position |
| Lockwood, Luke | 5/21/2024 | 1.6 | Prepare assumed and rejected service related contracts for review |
| Mennie, James | 5/21/2024 | 0.6 | Call with J. Mennie, L. Clayton (A&M) re: Venture investments contract assumption schedule |
| Arnett, Chris | 5/22/2024 | 0.9 | Review and comment on venture team comments re: assumptions and cures |
| Clayton, Lance | 5/22/2024 | 1.1 | Finalize and deliver venture contract assumption gameplan/outstanding items to internal teams |
| Clayton, Lance | 5/22/2024 | 0.9 | Prepare request list for external advisors re: venture contract assumptions |
| Clayton, Lance | 5/22/2024 | 1.3 | Review potential venture investment contracts provided by L. Lockwood (A&M) |
| Lockwood, Luke | 5/22/2024 | 1.6 | Locate contracts selected by FTX Ventures Team to facilitate ventures contracts reconciliation process |
| Lockwood, Luke | 5/22/2024 | 1.9 | Update comprehensive list of service related contracts to prepare for RLKS review |
| Lockwood, Luke | 5/22/2024 | 0.6 | Update comprehensive list of IT related contracts to prepare for RLKS review |
| Lockwood, Luke | 5/22/2024 | 0.8 | Distribute contracts selected by FTX Ventures Team to FTX Ventures Team |
| Lockwood, Luke | 5/22/2024 | 1.2 | Verify cure cost value for certain ventures positions with A&M Ventures Team |
| Lockwood, Luke | 5/22/2024 | 1.7 | Update assumed NDA agreement listing to share with S&C for commentary |
| Lockwood, Luke | 5/22/2024 | 0.9 | Update select contract treatment status to reflect comments from RLKS |
| Montague, Katie | 5/22/2024 | 2.6 | Prepare updates to status tracker related to all parties with whom to share contract lists |
| Montague, Katie | 5/22/2024 | 0.8 | Review and provide feedback on use and no use contracts in prepetition deck |
| Arnett, Chris | 5/23/2024 | 0.3 | Call with C. Arnett, K. Montague and L. Lockwood (A&M) regarding rejected IT contracts for RLKS review |
| Arnett, Chris | 5/23/2024 | 1.6 | Review and comment on analysis of IT and service contracts for post emergence use |
| Arnett, Chris | 5/23/2024 | 1.2 | Review further revised draft of prepetition contract analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/23/2024 | 0.8 | Review contracts submitted by Maynard team re: FTX Property Holdings |
| Chan, Jon | 5/23/2024 | 2.6 | Investigate additional activity related to contract agreements for internal investigation |
| Clayton, Lance | 5/23/2024 | 2.1 | Perform venture investment contract diligence re: equity investments |
| Lockwood, Luke | 5/23/2024 | 2.1 | Distribute NDA, IT, and Service agreement materials to A&M Contracts Team to review prior to sharing with third parties |
| Lockwood, Luke | 5/23/2024 | 1.1 | Review side letter agreements related to FTX Properties to Box folder for Maynard to further review |
| Lockwood, Luke | 5/23/2024 | 0.7 | Call with K. Montague and L. Lockwood (A&M) regarding rejected Service contracts for RLKS review |
| Lockwood, Luke | 5/23/2024 | 0.8 | Create Box folder for Maynard to securely exchange property related contracts A&M could be missing |
| Lockwood, Luke | 5/23/2024 | 0.3 | Call with C. Arnett, K. Montague and L. Lockwood (A&M) regarding rejected IT contracts for RLKS review |
| Lockwood, Luke | 5/23/2024 | 0.3 | Draft email to A&M Contracts team regarding Maynard response regarding FTX Properties |
| Lockwood, Luke | 5/23/2024 | 0.9 | Update input sources for prepetition contract deck to reflect comments from Maynard and RLKS |
| Lockwood, Luke | 5/23/2024 | 1.8 | Revise post emergence contract deck to reflect latest comments from Maynard and RLKS |
| Lockwood, Luke | 5/23/2024 | 1.2 | Update prepetition contract deck to reflect latest comments from legal advisors |
| Montague, Katie | 5/23/2024 | 0.7 | Review responses from M. Cilia, R. Perubhatla, and K. Schultea (FTX) related to service contracts changes |
| Montague, Katie | 5/23/2024 | 0.3 | Call with C. Arnett, K. Montague and L. Lockwood (A&M) regarding rejected IT contracts for RLKS review |
| Montague, Katie | 5/23/2024 | 0.7 | Call with K. Montague and L. Lockwood (A&M) regarding rejected Service contracts for RLKS review |
| Montague, Katie | 5/23/2024 | 0.6 | Correspond with M. Cilia, R. Perubhatla, and K. Schultea (FTX) regarding service contracts proposed for assumption and rejection |
| Arnett, Chris | 5/24/2024 | 0.7 | Review and comment on inclusion of Quoine PTE and FTX EU contracts to various contract presentations |
| Arnett, Chris | 5/24/2024 | 0.8 | Review and comment on assumption / rejection status of Blockfolio contracts |
| Arnett, Chris | 5/24/2024 | 0.7 | Further review and comment on post emergence contract analysis |
| Clayton, Lance | 5/24/2024 | 2.9 | Review venture contract schedule and draft summary findings |
| Clayton, Lance | 5/24/2024 | 3.1 | Review multiple venture equity contracts re: portfolio diligence |
| Ernst, Reagan | 5/24/2024 | 0.3 | Search relativity for executed collateral contract between two non-debtor entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/24/2024 | 1.6 | Update appendix section of post emergence contract deck to reflect latest comments from A&M Contracts Team |
| Lockwood, Luke | 5/24/2024 | 1.3 | Prepare list of all Quoine, FTX EU, and FTX Trading contract for A&M Contracts Team to review |
| Lockwood, Luke | 5/24/2024 | 0.3 | Draft email to A&M Contracts team regarding post emergence contract deck updates |
| Lockwood, Luke | 5/24/2024 | 0.4 | Draft email to A&M Contracts Team regarding Quoine, FTX EU, and FTX Trading contracts |
| Lockwood, Luke | 5/24/2024 | 0.7 | Prepare list of all Blockfolio agreements for A&M Contracts team to review |
| Lockwood, Luke | 5/24/2024 | 1.4 | Update key contracts tearsheet section of post emergence contract deck |
| Montague, Katie | 5/24/2024 | 2.1 | Review and provide feedback on postpetition contract presentation for contracts with post-confirmation use and costs |
| Arnett, Chris | 5/28/2024 | 1.4 | Review and comment on contracting assumption / rejection listing to be sent for S&C their review and comment |
| Arnett, Chris | 5/28/2024 | 0.6 | Research prepetition HR agreements for potential assumption / rejection |
| Arnett, Chris | 5/28/2024 | 2.6 | Research prepetition settlement agreements for potential assumption / rejection |
| Arnett, Chris | 5/28/2024 | 1.9 | Research prepetition purchase agreements for potential assumption / rejection |
| Lockwood, Luke | 5/28/2024 | 1.1 | Revise list of purchase agreements to remove dismissed entities, in-court rejected contracts, and expired contracts |
| Lockwood, Luke | 5/28/2024 | 0.5 | Call with K. Montague and L. Lockwood (A&M) regarding preparation of service contracts list for external review |
| Lockwood, Luke | 5/28/2024 | 0.3 | Draft email to A&M Contracts Team regarding settlement and IT agreement files updates from S&C |
| Lockwood, Luke | 5/28/2024 | 0.2 | Draft email to A&M Contracts Team regarding additional updates to settlement agreement file |
| Lockwood, Luke | 5/28/2024 | 1.8 | Compile list of prepetition settlement agreements to be reviewed by RLKS and S&C |
| Lockwood, Luke | 5/28/2024 | 0.7 | Revise list of loan agreements to remove dismissed entities and expired agreements |
| Lockwood, Luke | 5/28/2024 | 1.4 | Compile list of prepetition purchase agreements to be reviewed by RLKS and S&C |
| Lockwood, Luke | 5/28/2024 | 1.9 | Compile list of prepetition loans to be reviewed by RLKS and S&C |
| Montague, Katie | 5/28/2024 | 0.5 | Call with K. Montague and L. Lockwood (A&M) regarding preparation of service contracts list for external review |
| Montague, Katie | 5/28/2024 | 0.4 | Review and provide feedback on settlement agreement list for S&C review |
| Montague, Katie | 5/28/2024 | 0.8 | Review and provide feedback on loan agreement list for S&C review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 5/28/2024 | 1.8 | Review and provide feedback on purchase agreement list for S&C review |
| Arnett, Chris | 5/29/2024 | 0.6 | Review R. Perubhatla (RLKS) comments to proposed assumption / rejection status of IT contracts |
| Arnett, Chris | 5/29/2024 | 0.9 | Research custody agreements and need to assume / reject same |
| Arnett, Chris | 5/29/2024 | 2.2 | Research FTX Japan assumed / rejected contract treatment |
| Arnett, Chris | 5/29/2024 | 0.7 | Call with C. Arnett, K. Montague and L. Lockwood (A&M) regarding preparation of contract lists for external review |
| Lockwood, Luke | 5/29/2024 | 1.4 | Update executive summary section of post emergence contract deck to reflect comments from A&M Contracts Team |
| Lockwood, Luke | 5/29/2024 | 1.2 | Update key contract tearsheet section of post emergence contract deck to reflect comments from A&M Contracts Team |
| Lockwood, Luke | 5/29/2024 | 1.6 | Update FTX Europe section of post emergence contract deck to reflect comments from A&M Contracts Team |
| Lockwood, Luke | 5/29/2024 | 1.1 | Revise list regarding employee loans to include loan agreement made between Alameda and individuals |
| Lockwood, Luke | 5/29/2024 | 0.2 | Email to C. Arnett and K. Montague (A&M) regarding updates made to Japanese entity contract list |
| Lockwood, Luke | 5/29/2024 | 0.3 | Email to C. Arnett and K. Montague (A&M) regarding updates made to Settlement contracts list |
| Lockwood, Luke | 5/29/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding contract review process and timeline |
| Lockwood, Luke | 5/29/2024 | 1.7 | Import contracts regarding FTX Property Hold to executory contract assumption list |
| Lockwood, Luke | 5/29/2024 | 0.8 | Locate contracts selected by A&M Cyber Team regarding a recent prepetition payment |
| Lockwood, Luke | 5/29/2024 | 0.7 | Call with C. Arnett, K. Montague and L. Lockwood (A&M) regarding preparation of contract lists for external review |
| Montague, Katie | 5/29/2024 | 0.2 | Email to C. Arnett and L. Lockwood (A&M) regarding updates made to Japanese entity contract list |
| Montague, Katie | 5/29/2024 | 0.3 | Email to C. Arnett and L. Lockwood (A&M) regarding updates made to Settlement contracts list |
| Montague, Katie | 5/29/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding contract review process and timeline |
| Montague, Katie | 5/29/2024 | 0.7 | Review and analysis of new agreements provided by Maynard related to Property Holdings |
| Montague, Katie | 5/29/2024 | 0.8 | Prepare tracker for statuses of contract type reviews by various parties |
| Montague, Katie | 5/29/2024 | 2.1 | Review lists of contracts for external share and provide feedback for updates |
| Montague, Katie | 5/29/2024 | 0.3 | Review correspondence from S. Li (A&M) related to FTX Japan KK contracts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 5/29/2024 | 0.7 | Call with C. Arnett, K. Montague and L. Lockwood (A&M) regarding preparation of contract lists for external review |
| Arnett, Chris | 5/30/2024 | 1.8 | Research potential contract assignments that need to occur upon emergence and begin developing plan for addressing same |
| Lockwood, Luke | 5/30/2024 | 1.1 | Reconcile total contract count of Quoine, FTX EU, and FTX Trading agreements for review against prepetition contract deck |
| Lockwood, Luke | 5/30/2024 | 0.6 | Reconcile total contract count of settlement agreements for review against prepetition contract deck |
| Lockwood, Luke | 5/30/2024 | 0.3 | Draft email to A&M Contracts team regarding updates made to post emergence contract deck |
| Lockwood, Luke | 5/30/2024 | 2.1 | Compile lists of contracts separated by kind to be reviewed by S&C and RLKS |
| Lockwood, Luke | 5/30/2024 | 0.3 | Correspond with K. Montague (A&M) regarding adjustments to debtor professional fees forecasts section of post emergence contract deck |
| Lockwood, Luke | 5/30/2024 | 1.2 | Update contracts with cost obligations section of post emergence contract deck to reflect comments from A&M Contracts Team |
| Lockwood, Luke | 5/30/2024 | 1.6 | Update Debtor Professionals fees forecast section of post emergence contract deck to reflect comments from A&M Contracts Team |
| Lockwood, Luke | 5/30/2024 | 1.1 | Update contracts with no forecasted spend section of post emergence contract deck to reflect comments from A&M Contracts Team |
| Montague, Katie | 5/30/2024 | 1.9 | Review and provide feedback on current draft of post-petition post-emergence contract use presentation for J. Ray (FTX) |
| Montague, Katie | 5/30/2024 | 0.3 | Revise contract lists for sending to external parties, including S&C, RLKS, and Bahamas teams |
| Montague, Katie | 5/30/2024 | 0.3 | Correspond with L. Lockwood (A&M) regarding adjustments to debtor professional fees forecasts section of post emergence contract deck |
| Montague, Katie | 5/30/2024 | 1.2 | Prepare correspondence to various external parties related to contract review and input to prepetition and post-petition decks |
| Arnett, Chris | 5/31/2024 | 0.8 | Research questions from M. Cilia (RLKS) on status of certain agreements for assumption / rejection |
| Arnett, Chris | 5/31/2024 | 0.6 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding post emergence contracts deck |
| Arnett, Chris | 5/31/2024 | 0.7 | Review and comment on revised NDA listing with suggested treatment commentary included |
| Arnett, Chris | 5/31/2024 | 0.4 | Further review and comment on revised post petition contract presentation |
| Lockwood, Luke | 5/31/2024 | 1.4 | Edit appendix section of post emergence contracts presentation based on input from A&M Contracts Team |
| Lockwood, Luke | 5/31/2024 | 0.6 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding post emergence contracts deck |
| Lockwood, Luke | 5/31/2024 | 0.4 | Compile list of all Quoine PTE confidentiality agreements and NDAs to be reviewed by RLKS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 5/31/2024 | 0.8 | Review key contracts tearsheets section of post emergence contracts presentation |
| Lockwood, Luke | 5/31/2024 | 1.2 | Adjust post emergence key contracts section of post emergence contracts presentation |
| Lockwood, Luke | 5/31/2024 | 0.4 | Update Executive Summary section of post emergence contracts presentation |
| Lockwood, Luke | 5/31/2024 | 0.6 | Update FTX European contracts section of post emergence contracts presentation |
| Montague, Katie | 5/31/2024 | 0.6 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding post emergence contracts deck |
| Montague, Katie | 5/31/2024 | 1.8 | Review and prepare feedback for L. Lockwood (A&M) regarding post-emergence contract deck |
| **Subtotal** | | **413.3** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 5/1/2024 | 0.9 | Review docket items related to settlement of Debtor claims against third parties impacting April MOR reporting |
| Broskay, Cole | 5/1/2024 | 0.7 | Correspondence with MOR team regarding approach to displaying balances related to select claims settlements |
| Clayton, Lance | 5/1/2024 | 1.7 | Create draft bridge analysis for Venture portfolio May MOR |
| Clayton, Lance | 5/1/2024 | 1.1 | Create draft bridge analysis for LedgerPrime May MOR |
| Clayton, Lance | 5/1/2024 | 2.1 | Prepare initial draft of LedgerPrime MOR Reports |
| Clayton, Lance | 5/1/2024 | 2.7 | Prepare initial draft of Venture Portfolio MOR Reports |
| Jones, Mackenzie | 5/1/2024 | 0.4 | Review updated org chart for debtor and non-debtor reporting requirements |
| Paolinetti, Sergio | 5/1/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables calculation for MOR bridges |
| Stockmeyer, Cullen | 5/1/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables calculation for MOR bridges |
| Broskay, Cole | 5/2/2024 | 0.4 | Correspondence with Ventures team regarding close-out of select investments due to entered settlement orders |
| Faett, Jack | 5/2/2024 | 0.8 | Analyze Docket #13631 for potential impact on MOR filings |
| Stockmeyer, Cullen | 5/2/2024 | 1.7 | Update hedge fund entity mor report for month end based on latest pricing updates from coin report team |
| Stockmeyer, Cullen | 5/2/2024 | 1.9 | Update alameda mor report for month end based on latest pricing updates from coin report team |
| Broskay, Cole | 5/3/2024 | 0.8 | Call with R. Hoskins (RLKS) regarding expected accounting treatment for Voyager settlement in April MOR |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 5/3/2024 | 2.1 | Prepare analysis comparing prior balances to expected post-Voyager settlement adjustments for April MOR |
| Broskay, Cole | 5/3/2024 | 0.9 | Review presentation covering the MOR questionnaire fields impacted by the Voyager settlement |
| Broskay, Cole | 5/3/2024 | 0.7 | Provide edits to M. Jones (A&M) to incorporate into the Voyager settlement presentation |
| Kearney, Kevin | 5/3/2024 | 0.6 | Review of draft LedgerPrime venture investment files for April MOR reporting |
| Kearney, Kevin | 5/3/2024 | 0.9 | Review of draft LedgerPrime token receivable calculations for April MOR reporting |
| Kearney, Kevin | 5/3/2024 | 2.3 | Review of draft Alameda token receivable calculations for April MOR reporting |
| Kearney, Kevin | 5/3/2024 | 1.7 | Review of draft Alameda venture investment files for April MOR reporting |
| Paolinetti, Sergio | 5/3/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token funding reconciliation for MOR bridges |
| Stockmeyer, Cullen | 5/3/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token funding reconciliation for MOR bridges |
| Stockmeyer, Cullen | 5/3/2024 | 0.6 | Update MOR reporting book for hedge fund entity to align equity fund loan workbook with token workbook |
| Stockmeyer, Cullen | 5/3/2024 | 0.6 | Update MOR reporting book for Alameda to align equity fund loan workbook with token workbook |
| Stockmeyer, Cullen | 5/3/2024 | 0.6 | Update Alameda MOR token vesting date for wholistic investment funding summary |
| Stockmeyer, Cullen | 5/3/2024 | 1.2 | Update alameda mor report for month end based on latest funded tokens adjustment |
| Broskay, Cole | 5/6/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding updates to the Voyager settlement analysis |
| Broskay, Cole | 5/6/2024 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over timing of inputs for April MOR |
| Broskay, Cole | 5/6/2024 | 0.7 | Review treatment o contingent liabilities associated with other ongoing negotiations and disputes for consistency with presentation in previous MORs |
| Broskay, Cole | 5/6/2024 | 0.6 | Update the analysis covering the impacts of the Voyager settlement on the April MOR based on requested changes from the Plan team |
| Clayton, Lance | 5/6/2024 | 3.1 | Draft adjustments based on comments from S. Glustein (A&M) re: LedgerPrime wind-down model |
| Clayton, Lance | 5/6/2024 | 1.2 | Draft adjustments based on comments from J. Mennie (A&M) re: LedgerPrime MOR |
| Clayton, Lance | 5/6/2024 | 2.6 | Draft adjustments based on comments from J. Mennie (A&M) re: Alameda MOR |
| Clayton, Lance | 5/6/2024 | 0.5 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: Alameda Venture investment MOR April reporting |
| Clayton, Lance | 5/6/2024 | 0.4 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: LedgerPrime Venture investment MOR April reporting |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
May 1, 2024 through May 31, 2024

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/6/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss impact of Voyager settlement on MOR |
| Glustein, Steven | 5/6/2024 | 0.5 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: Alameda Venture investment MOR April reporting |
| Glustein, Steven | 5/6/2024 | 0.4 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: LedgerPrime Venture investment MOR April reporting |
| Gordon, Robert | 5/6/2024 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over timing of inputs for April MOR |
| Kearney, Kevin | 5/6/2024 | 0.9 | Review of proposed accounting adjustments for Voyager in connection with MOR reporting |
| Kearney, Kevin | 5/6/2024 | 0.6 | Review of Voyager settlements for MOR accounting adjustments |
| Mennie, James | 5/6/2024 | 0.4 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: Alameda Venture investment MOR April reporting |
| Mennie, James | 5/6/2024 | 1.1 | Review venture investment portion of April MOR |
| Mosley, Ed | 5/6/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss impact of Voyager settlement on MOR |
| Stockmeyer, Cullen | 5/6/2024 | 0.5 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: Alameda Venture investment MOR April reporting |
| Stockmeyer, Cullen | 5/6/2024 | 0.4 | Call with S. Glustein, J. Mennie, L. Clayton, and C. Stockmeyer (A&M) re: Ledger Prime Venture investment MOR April reporting |
| Broskay, Cole | 5/7/2024 | 0.4 | Correspondence with RLKS regarding approach to accounting for Voyager asset and liabilities balances in April MOR |
| Broskay, Cole | 5/7/2024 | 0.6 | Correspondence with Plan team regarding method of accounting for asset and liabilities balances related to the Voyager settlement |
| Faett, Jack | 5/7/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss recording of Voyager write-offs |
| Jones, Mackenzie | 5/7/2024 | 1.4 | Review docket for events with impact on April 2024 MOR filings |
| Kearney, Kevin | 5/7/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss recording of Voyager write-offs |
| Kearney, Kevin | 5/7/2024 | 1.1 | Review of final Alameda venture investment files for April MOR reporting |
| Kearney, Kevin | 5/7/2024 | 0.6 | Review of final LedgerPrime venture investment files for April MOR reporting |
| Kearney, Kevin | 5/7/2024 | 0.8 | Review of final LedgerPrime token receivable calculations for April MOR reporting |
| Kearney, Kevin | 5/7/2024 | 1.6 | Review of final Alameda token receivable calculations for April MOR reporting |
| Paolinetti, Sergio | 5/7/2024 | 1.3 | Refresh hedge fund entity's token receivables month-to-month variance for 4/30 MOR report |
| Paolinetti, Sergio | 5/7/2024 | 1.8 | Refresh Alameda's token receivables month-to-month variance for 4/30 MOR report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/7/2024 | 0.7 | Update hedge fund entity's petition-to-month variance for 4/30 MOR report |
| Paolinetti, Sergio | 5/7/2024 | 1.1 | Update Alameda's petition-to-month variance for 4/30 MOR report |
| Stockmeyer, Cullen | 5/7/2024 | 1.1 | Update hedge fund entity token receivables bridge for monthly operating reports as of 5/7 |
| Stockmeyer, Cullen | 5/7/2024 | 0.6 | Strategize update for bridging process for monthly operating reports for venture tokens |
| Stockmeyer, Cullen | 5/7/2024 | 2.4 | Update Alameda token receivables bridge for monthly operating reports as of 5/7 |
| Broskay, Cole | 5/8/2024 | 0.8 | Review April MOR asset sales to determine expected gain/loss on reorganization items for select entities |
| Broskay, Cole | 5/8/2024 | 0.2 | Correspondence with M. Jones regarding digital asset sales data for April |
| Broskay, Cole | 5/8/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over Maclaurin MOR treatment |
| Gordon, Robert | 5/8/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over Maclaurin MOR treatment |
| Gordon, Robert | 5/8/2024 | 0.6 | Review materials for Maclaurin accounting treatment for April MOR |
| Jones, Mackenzie | 5/8/2024 | 0.8 | Begin roll forward of MOR template in preparation for April 2024 MOR filings |
| Li, Summer | 5/8/2024 | 0.2 | Understand the nature of two cash inflows in FTX Japan and FTX Japan Holdings |
| Faett, Jack | 5/9/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss recording of Anthropic sale within MOR filings |
| Faett, Jack | 5/9/2024 | 2.1 | Analyze April 2024 MOR filings for recording of cash proceeds received as part of Anthropic sale |
| Faett, Jack | 5/9/2024 | 1.9 | Review Alameda and Ventures venture investment and token receivable MOR files for May 2024 |
| Faett, Jack | 5/9/2024 | 1.2 | Review LedgerPrime venture investment and token receivable MOR files for May 2024 |
| Faett, Jack | 5/9/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review comments on LedgerPrime venture investment and token receivable MOR files for May 2024 |
| Faett, Jack | 5/9/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss comments on Alameda and Ventures venture investment and token receivable MOR files for May 2024 |
| Glustein, Steven | 5/9/2024 | 0.6 | Provide comments on April MOR drafts relating to venture token investments |
| Glustein, Steven | 5/9/2024 | 0.3 | Provide comments on April MOR drafts relating to venture fund investments |
| Glustein, Steven | 5/9/2024 | 1.1 | Review April MOR drafts relating to venture fund investments |
| Glustein, Steven | 5/9/2024 | 0.4 | Provide comments on April MOR drafts relating to venture equity investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/9/2024 | 2.1 | Review April MOR drafts relating to venture token investments |
| Glustein, Steven | 5/9/2024 | 1.3 | Review April MOR drafts relating to venture equity investments |
| Jones, Mackenzie | 5/9/2024 | 0.8 | Update MOR template for dismissed entities no longer included in debtor reporting |
| Jones, Mackenzie | 5/9/2024 | 0.6 | Review filed Plan/Disclosure Statement for impact to MOR reporting |
| Jones, Mackenzie | 5/9/2024 | 0.7 | Roll forward March 2024 MOR template for April 2024 MOR filing |
| Kearney, Kevin | 5/9/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review comments on LedgerPrime venture investment and token receivable MOR files for May 2024 |
| Kearney, Kevin | 5/9/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss comments on Alameda and Ventures venture investment and token receivable MOR files for May 2024 |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Make update to token receivable MOR for alameda based on vesting date |
| Jones, Mackenzie | 5/10/2024 | 0.2 | Draft data requests for upcoming April MOR filings |
| Paolinetti, Sergio | 5/10/2024 | 2.6 | Consolidate hedge fund entity investment agreements details for reporting purposes |
| Broskay, Cole | 5/13/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) on accounting treatment for asset sale in MOR |
| Duncan, Ryan | 5/13/2024 | 1.8 | Finalize QB balance inputs to be used in April monthly operating report reconciliation |
| Duncan, Ryan | 5/13/2024 | 1.2 | Begin preparation of MOR live balances file for April reconciliation |
| Gordon, Robert | 5/13/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) on accounting treatment for asset sale in MOR |
| Simoneaux, Nicole | 5/13/2024 | 2.9 | Initialize analysis of April payroll obligation MOR inputs and gather data for further considerations |
| Stockmeyer, Cullen | 5/13/2024 | 2.1 | Begin analysis related to month end reporting for alameda |
| Stockmeyer, Cullen | 5/13/2024 | 1.9 | Begin analysis related to month end reporting for hedge fund entity |
| Duncan, Ryan | 5/14/2024 | 2.4 | Continue reconciliation of local currency balances in April monthly operating report reconciliation model |
| Duncan, Ryan | 5/14/2024 | 1.2 | Review initial draft of April 2024 MOR reconciliation for erroneous balances / activity not sourced from statements |
| Duncan, Ryan | 5/14/2024 | 1.7 | Prepare summary of additional required disbursements to be included in MOR for UST and other implications |
| Duncan, Ryan | 5/14/2024 | 1.6 | Finalize USD balance reconciliations with updated foreign exchange rate adjustments |
| Duncan, Ryan | 5/14/2024 | 2.2 | Begin reconciliation of USD balances in April 2024 MOR following completion of LCY recon |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2024 through May 31, 2024

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/14/2024 | 1.8 | Reconcile LCY account balances in April 2024 MOR reconciliation model |
| Simoneaux, Nicole | 5/14/2024 | 1.4 | Incorporate commentary and further detail on MOR headcount and payroll inputs for April 2024 |
| Simoneaux, Nicole | 5/14/2024 | 1.1 | Prepare MOR reporting for payroll taxes and headcount inputs |
| Stockmeyer, Cullen | 5/14/2024 | 0.8 | Prepare hedge fund entity bridge for April coin report based on final 4/30 CR |
| Stockmeyer, Cullen | 5/14/2024 | 1.1 | Prepare alameda bridge for April coin report based on final 4/30 CR |
| Broskay, Cole | 5/15/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) on updates to treatment for gain/loss on sale of investments |
| Gordon, Robert | 5/15/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) on updates to treatment for gain/loss on sale of investments |
| Taraba, Erik | 5/15/2024 | 1.2 | Develop schedule of historical payments to professionals to support development of April MOR |
| Broskay, Cole | 5/16/2024 | 0.4 | Correspondence with RLKS regarding timing of financial data for April MOR package |
| Broskay, Cole | 5/16/2024 | 1.2 | Review digital asset sales data for inclusion in the April MOR package |
| Clayton, Lance | 5/16/2024 | 1.2 | Prepare sale recognition schedule for internal accounting team |
| Coverick, Steve | 5/16/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: upcoming MOR filing |
| Dalgleish, Elizabeth | 5/16/2024 | 2.4 | Review initial draft of April 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Dalgleish, Elizabeth | 5/16/2024 | 1.3 | Prepare analysis reconciling cash balances per the initial MOR reconciliation to the reported bank balances for April 2024 |
| Jones, Mackenzie | 5/16/2024 | 0.7 | Import remaining trial balances to April 2024 MOR template |
| Jones, Mackenzie | 5/16/2024 | 0.8 | Update financial statement attachments to remove dismissed debtor entities |
| Jones, Mackenzie | 5/16/2024 | 2.2 | Import trial balances to April 2024 MOR template |
| Li, Summer | 5/16/2024 | 2.2 | Review the cash reconciliation of FTX Japan K.K. for April 2024 |
| Mosley, Ed | 5/16/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: upcoming MOR filing |
| Broskay, Cole | 5/17/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding updated presentation of April MOR data |
| Broskay, Cole | 5/17/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to discuss impact of legal settlement on April MORs |
| Broskay, Cole | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, M. Jones (A&M) to discuss legal settlement request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 5/17/2024 | 0.3 | Call with R. Hoskins (RLKS), C. Broskay, M. Jones (A&M) to review April 2024 balance sheets |
| Broskay, Cole | 5/17/2024 | 1.4 | Update Voyager MOR impact analysis to incorporate April trial balance data |
| Broskay, Cole | 5/17/2024 | 1.1 | Conduct entity-level review of preliminary MOR PDFs for WRS entities |
| Coverick, Steve | 5/17/2024 | 0.1 | Call with R. Gordon, S. Coverick (A&M) to discuss edit to April MOR |
| Dalgleish, Elizabeth | 5/17/2024 | 1.4 | Review updated draft of April 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Duncan, Ryan | 5/17/2024 | 2.1 | Revise April MOR summary outputs by entity to include additional account activity due to interest movements |
| Duncan, Ryan | 5/17/2024 | 1.8 | Finalize April MOR final reconciliation and attachments including latest changes from accounting team |
| Duncan, Ryan | 5/17/2024 | 0.5 | Meeting with E. Taraba and R. Duncan (A&M) re: refinements to April MOR |
| Gordon, Robert | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, M. Jones (A&M) to discuss legal settlement request |
| Gordon, Robert | 5/17/2024 | 0.1 | Call with R. Gordon, S. Coverick (A&M) to discuss edit to April MOR |
| Jones, Mackenzie | 5/17/2024 | 0.2 | Call with R. Hoskins (RLKS) and M. Jones (A&M) to discuss April 2024 financials for MOR |
| Jones, Mackenzie | 5/17/2024 | 0.3 | Call with R. Hoskins (RLKS), C. Broskay, M. Jones (A&M) to review April 2024 balance sheets |
| Jones, Mackenzie | 5/17/2024 | 0.2 | Call with R. Gordon, C. Broskay, M. Jones (A&M) to discuss legal settlement request |
| Jones, Mackenzie | 5/17/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to discuss impact of legal settlement on April MORs |
| Jones, Mackenzie | 5/17/2024 | 0.7 | Finalize presentation of MOR Part 3 asset sales attachment |
| Jones, Mackenzie | 5/17/2024 | 0.4 | Draft summary of legal settlement impact to Part 4 of April MOR filings |
| Jones, Mackenzie | 5/17/2024 | 2.6 | Update MOR template for April 2024 data to meet court reporting requirements |
| Jones, Mackenzie | 5/17/2024 | 1.4 | Update cash data in MOR template in preparation of April 2024 MOR filings |
| Jones, Mackenzie | 5/17/2024 | 1.6 | Draft asset sales attachment for April 2024 MOR filings |
| Jones, Mackenzie | 5/17/2024 | 0.2 | Archive MOR support files for data record purposes |
| Taraba, Erik | 5/17/2024 | 0.9 | Produce schedule of professional fees paid in the month of April to support development of April MOR Part 1 |
| Taraba, Erik | 5/17/2024 | 0.7 | Research and respond to questions re: cash receipts for certain asset sales to be included in April MOR Part 1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/17/2024 | 0.5 | Meeting with E. Taraba and R. Duncan (A&M) re: refinements to April MOR |
| Taraba, Erik | 5/17/2024 | 0.7 | Research and respond to questions re: April MOR from workstream leadership |
| Jones, Mackenzie | 5/18/2024 | 0.3 | Review final draft of April 2024 financial statements for inclusion in MOR filings |
| Jones, Mackenzie | 5/18/2024 | 0.2 | Format April 2024 financial statements for inclusion in MOR lead case filing |
| Jones, Mackenzie | 5/18/2024 | 0.7 | Draft professional fee reporting schedule for April 2024 MOR |
| Jones, Mackenzie | 5/18/2024 | 0.2 | Distribute drafts of April 2024 MOR filings for review |
| Jones, Mackenzie | 5/18/2024 | 0.3 | Update April 2024 MOR template for payments data |
| Jones, Mackenzie | 5/18/2024 | 0.2 | Complete review of April 2024 trial balance data for completeness |
| Jones, Mackenzie | 5/18/2024 | 0.4 | Complete Part 7 insider payments questions for April 2024 MORs |
| Jones, Mackenzie | 5/18/2024 | 0.3 | Update April 2024 MOR template for payroll tax data |
| Jones, Mackenzie | 5/18/2024 | 0.1 | Review updated draft of April 2024 MOR for completion |
| Jones, Mackenzie | 5/18/2024 | 0.4 | Reconcile bank ending balance file to MOR data for April MOR filings |
| Jones, Mackenzie | 5/18/2024 | 0.4 | Draft summary of April 2024 MOR progress for review by M. Cilia |
| Jones, Mackenzie | 5/18/2024 | 0.4 | Reconcile professional fee schedule to payment data for MOR reporting |
| Jones, Mackenzie | 5/18/2024 | 0.2 | Review cash bridge data included in April 2024 MOR attachments |
| Jones, Mackenzie | 5/18/2024 | 0.2 | Update March 2024 ending cash balances attachment to include footnote for FTX EU Ltd |
| Taraba, Erik | 5/18/2024 | 0.8 | Respond to questions from accounting team re: cash payments and receipts for April for inclusion in April MOR |
| Jones, Mackenzie | 5/19/2024 | 0.8 | Update non-debtor reporting summary for most recent dismissals from case |
| Jones, Mackenzie | 5/19/2024 | 1.1 | Cross-check trial balance ending totals included in April MOR filing template |
| Jones, Mackenzie | 5/19/2024 | 0.6 | Update April 2024 MOR general notes for filing |
| Jones, Mackenzie | 5/19/2024 | 0.1 | Roll back April 2024 MOR drafts in filing system |
| Jones, Mackenzie | 5/19/2024 | 0.3 | Update Part 3 proceeds per review comments from M. Cilia |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 5/20/2024 | 0.6 | Call with M. Cilia (RLKS) regarding treatment accounting approach for select claims settlements |
| Broskay, Cole | 5/20/2024 | 0.8 | Review April MOR income statement attachment for impacts of nonrecurring transactions |
| Broskay, Cole | 5/20/2024 | 0.4 | Review updated MOR General Notes for April to provide comments on content and wording |
| Broskay, Cole | 5/20/2024 | 0.7 | Review April MOR cash flow attachment for consistency with bank data attachments |
| Broskay, Cole | 5/20/2024 | 0.6 | Review April MOR balance sheet attachment for potential negative balance issues |
| Broskay, Cole | 5/20/2024 | 0.7 | Meeting with C. Broskay and M. Jones (A&M) to complete April MOR filings |
| Broskay, Cole | 5/20/2024 | 1.2 | Conduct entity-level review of MOR PDFs for Alameda entities |
| Broskay, Cole | 5/20/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss April MOR filings |
| Jones, Mackenzie | 5/20/2024 | 0.3 | Call with R. Hoskins (RLKS) and M. Jones (A&M) to discuss April MOR outstanding items |
| Jones, Mackenzie | 5/20/2024 | 2.3 | Create April 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 5/20/2024 | 0.4 | Make adjusting journal entry to Alameda books for April 2024 MOR filing |
| Jones, Mackenzie | 5/20/2024 | 0.4 | Rerun April 2024 MOR reporting package to include latest updates |
| Jones, Mackenzie | 5/20/2024 | 0.4 | Update financial statement attachments to account for MOR adjusting entry |
| Jones, Mackenzie | 5/20/2024 | 0.7 | Meeting with C. Broskay and M. Jones (A&M) to complete April MOR filings |
| Jones, Mackenzie | 5/20/2024 | 0.6 | Review April 2024 MOR support files for attachment to lead case |
| Jones, Mackenzie | 5/20/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss April MOR filings |
| Jones, Mackenzie | 5/20/2024 | 0.2 | Draft email re outstanding questions related to April MOR |
| Jones, Mackenzie | 5/20/2024 | 0.2 | Draft filing tracker for use in April 2024 MOR filing process |
| Jones, Mackenzie | 5/20/2024 | 0.8 | Review intercompany settlement from D.I. 12260 |
| Jones, Mackenzie | 5/20/2024 | 0.3 | Prepare April 2024 MOR filing package for lead case |
| Jones, Mackenzie | 5/20/2024 | 0.4 | Update April MOR notes per comments from legal |
| Broskay, Cole | 5/21/2024 | 1.4 | Conduct entity-level review of MOR PDFs for remaining FTX entities prior to submission to local counsel |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

---

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 5/21/2024 | 0.2 | Correspondence with R. Gordon (A&M) regarding status of MOR deliverables for the April MOR package |
| Broskay, Cole | 5/21/2024 | 0.4 | Conduct final review of lead case MOR package to ensure completeness across all attachments and notes |
| Broskay, Cole | 5/21/2024 | 0.3 | Correspondence with local counsel regarding timeline to submit MOR package to the Court |
| Jones, Mackenzie | 5/21/2024 | 0.1 | Generate updated April 2024 MOR filing for FTX Europe AG |
| Jones, Mackenzie | 5/21/2024 | 0.2 | Review generated PDFs for completeness for filing on docket |
| Jones, Mackenzie | 5/21/2024 | 0.4 | Update April 2024 cash bridge for FTX Europe AG |
| Simoneaux, Nicole | 5/22/2024 | 1.6 | Confirm and provide support for payroll-related MOR reporting for April 2024 based on provided commentary |
| Mennie, James | 5/23/2024 | 1.2 | Prepare comparison of contract amounts compared to funded amounts in MOR |
| Clayton, Lance | 5/28/2024 | 1.6 | Create draft bridge analysis for Venture portfolio May MOR |
| Clayton, Lance | 5/28/2024 | 1.2 | Create draft bridge analysis for LedgerPrime May MOR |
| Clayton, Lance | 5/28/2024 | 2.6 | Prepare initial draft of Venture Portfolio MOR Reports |
| Clayton, Lance | 5/28/2024 | 2.1 | Prepare initial draft of LedgerPrime MOR Reports |
| Glustein, Steven | 5/28/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding upcoming MOR deliverable for token receivable |
| Jones, Mackenzie | 5/28/2024 | 0.3 | Review closing conditions related to sale of European entities for impact to Debtor reporting requirements |
| Stockmeyer, Cullen | 5/28/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding upcoming MOR deliverable for token receivable |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Review Hedge fund entity MOR draft workbook for May end |
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Review Alameda MOR draft workbook for May end |
| Broskay, Cole | 5/29/2024 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) to review changes to MOR file process |
| Gordon, Robert | 5/29/2024 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) to review changes to MOR file process |
| Clayton, Lance | 5/30/2024 | 0.2 | Meeting with S. Glustein, J. Mennie, R. Ernst, L. Clayton (A&M) re: upcoming MOR deliverable for venture book positions |
| Clayton, Lance | 5/30/2024 | 2.2 | Bridge petition adjustments re: LedgerPrime May MOR schedule |
| Clayton, Lance | 5/30/2024 | 2.6 | Create bridge analysis for post-petition activity re: Alameda MOR schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/30/2024 | 1.3 | Create bridge analysis for post-petition activity re: LedgerPrime MOR schedule |
| Clayton, Lance | 5/30/2024 | 2.8 | Bridge petition adjustments re: Venture assets May MOR schedule |
| Ernst, Reagan | 5/30/2024 | 0.2 | Meeting with S. Glustein, J. Mennie, R. Ernst, L. Clayton (A&M) re: upcoming MOR deliverable for venture book positions |
| Ernst, Reagan | 5/30/2024 | 0.8 | Create monthly bridge for monthly operating report to include list of newly added investments |
| Ernst, Reagan | 5/30/2024 | 1.1 | Finalize monthly bridges for monthly operating reporting relating to new positions and funding amounts |
| Ernst, Reagan | 5/30/2024 | 0.9 | Create monthly bridge for monthly operating report to include changes in funding amount and proceeds |
| Glustein, Steven | 5/30/2024 | 0.2 | Meeting with S. Glustein, J. Mennie, R. Ernst, L. Clayton (A&M) re: upcoming MOR deliverable for venture book positions |
| Glustein, Steven | 5/30/2024 | 0.7 | Provide comments on MOR reports regarding equity investments relating to Alameda |
| Glustein, Steven | 5/30/2024 | 1.2 | Review MOR reports regarding equity investments relating to Alameda |
| Mennie, James | 5/30/2024 | 0.2 | Meeting with S. Glustein, J. Mennie, R. Ernst, L. Clayton (A&M) re: upcoming MOR deliverable for venture book positions |
| Broskay, Cole | 5/31/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss May MOR plan |
| Clayton, Lance | 5/31/2024 | 1.1 | Finalize LedgerPrime MOR schedule for distribution to accounting team (A&M) |
| Clayton, Lance | 5/31/2024 | 2.7 | Finalize Alameda MOR schedule for distribution to accounting team (A&M) |
| Glustein, Steven | 5/31/2024 | 0.6 | Provide comments on MOR reports regarding equity investments relating to LedgerPrime |
| Glustein, Steven | 5/31/2024 | 0.9 | Review MOR reports regarding equity investments relating to LedgerPrime |
| Gordon, Robert | 5/31/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss May MOR plan |
| Jones, Mackenzie | 5/31/2024 | 1.4 | Review May docket for events with impact on May 2024 MOR filings |
| Jones, Mackenzie | 5/31/2024 | 0.6 | Review updated plan for impact to debtor reporting requirements |
| Mennie, James | 5/31/2024 | 1.1 | Review bridge of changes from April to May MOR |

| **Subtotal** | | **210.9** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/20/2024 | 1.1 | Review of items up for the hearing on 5/23 in preparation for attendance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/23/2024 | 2.7 | Prepare for court hearing and documentation regarding motion to quash |
| Mosley, Ed | 5/23/2024 | 1.5 | Participate in court hearing regarding motion to quash |
| **Subtotal** | | **5.3** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/1/2024 | 2.2 | Review responses to follow up questions from the UCC |
| Brantley, Chase | 5/1/2024 | 0.3 | Review and provide comments on the responses to the UCC diligence requests |
| Duncan, Ryan | 5/1/2024 | 0.2 | Call with D. Johnston, R. Duncan (A&M) re: review case-to-date cash flow roll requested by UCC |
| Lucas, Emmet | 5/1/2024 | 2.7 | Provide initial portion of draft responses to FTI diligence request into methodologies used in plan pricing |
| Ramanathan, Kumanan | 5/1/2024 | 0.8 | Review of UCC diligence questions on crypto related matters and provide feedback |
| Taraba, Erik | 5/1/2024 | 0.8 | Review updated case-to-date cash flow schedule for UCC advisors and provide additional feedback to team re: edits |
| Taraba, Erik | 5/1/2024 | 0.9 | Review updated schedule of accrued and unpaid advisor fees for UCC advisors and provide additional feedback to team re: edits |
| Trent, Hudson | 5/1/2024 | 2.4 | Prepare additional responses to UCC diligence requests regarding Plan recovery analysis |
| Ramanathan, Kumanan | 5/2/2024 | 0.2 | Call with F. Risler (FTI) to discuss digital asset sales process |
| Sagen, Daniel | 5/2/2024 | 0.4 | Correspondence with C. Rhine (Galaxy) regarding diligence response materials for FTI token requests |
| Bell, Erik | 5/3/2024 | 0.8 | Review token liquidation status analysis and related commentary to support UCC advisor diligence |
| Brantley, Chase | 5/3/2024 | 0.4 | Call to discuss Plan diligence request from UCC regarding claims bridge with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 5/3/2024 | 0.7 | Review updated diligence request list from the UCC |
| Mosley, Ed | 5/3/2024 | 1.8 | Review of and prepare responses to UCC diligence requests to the plan recovery analysis |
| Mosley, Ed | 5/3/2024 | 0.3 | Discussion with S.Coverick (A&M) regarding UCC diligence requests |
| Sagen, Daniel | 5/3/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) and A. Salameh (BitGo) regarding airdrop questions from FTI |
| Sagen, Daniel | 5/3/2024 | 0.6 | Correspondence with M. Bhatia (Galaxy) regarding FTI token related diligence questions |
| Sagen, Daniel | 5/3/2024 | 0.4 | Advise A. Selwood (A&M) regarding response materials to FTI token related diligence requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/3/2024 | 0.7 | Review and update diligence response materials for FTI regarding token trades |
| Sagen, Daniel | 5/3/2024 | 0.4 | Correspondence with M. Diodato (FTI) regarding token related diligence requests |
| Sagen, Daniel | 5/3/2024 | 0.3 | Respond to questions from J. De Brignac (FTI) regarding airdrops |
| Taraba, Erik | 5/3/2024 | 2.3 | Research and develop draft responses to diligence questions from UCC advisors re: certain administrative fees |
| Trent, Hudson | 5/3/2024 | 0.4 | Call to discuss Plan diligence request from UCC regarding claims bridge with C. Brantley and H. Trent (A&M) |
| Johnston, David | 5/6/2024 | 0.2 | Call with E. Mosley, D. Johnston, and E. Taraba (A&M), M. Grey, D. Sveen, and M. Dawson (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 17 |
| LaPosta, Logan | 5/6/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and D. Slay (A&M), M. Grey, D. Sveen, and M. Dawson (FTI) regarding WE 4/26 weekly variance reporting package |
| LeGuen, Jonathon | 5/6/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and D. Slay (A&M), M. Grey, D. Sveen, and M. Dawson (FTI) regarding WE 4/26 weekly variance reporting package |
| Mosley, Ed | 5/6/2024 | 0.2 | Call with E. Mosley, D. Johnston, and E. Taraba (A&M), M. Grey, D. Sveen, and M. Dawson (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 17 |
| Sagen, Daniel | 5/6/2024 | 0.4 | Prepare status summary of FTI token related requests to serve as reference on status call with FTI and Galaxy |
| Sagen, Daniel | 5/6/2024 | 0.4 | Review and provide signoff on token monetization summary requested by FTI |
| Slay, David | 5/6/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and D. Slay (A&M), M. Grey, D. Sveen, and M. Dawson (FTI) regarding WE 4/26 weekly variance reporting package |
| Taraba, Erik | 5/6/2024 | 1.1 | Prepare notes and other materials for upcoming call with UCC advisors re: cash variance report for WE 4/26 |
| Taraba, Erik | 5/6/2024 | 0.2 | Call with E. Mosley, D. Johnston, and E. Taraba (A&M), M. Grey, D. Sveen, and M. Dawson (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 17 |
| Coverick, Steve | 5/7/2024 | 0.2 | Call with J. Juze (K&E) to discuss DS filing timing |
| Lucas, Emmet | 5/7/2024 | 0.6 | Call with E. Lucas, D. Sagen (A&M) to discuss outstanding diligence questions post-effective token sales |
| Lucas, Emmet | 5/7/2024 | 0.8 | Call with E. Lucas, D. Sagen (A&M) to discuss outstanding diligence questions pre-effective token sales |
| Lucas, Emmet | 5/7/2024 | 1.1 | Provide additional responses to FTI diligence request into methodologies used in plan pricing |
| Ramanathan, Kumanan | 5/7/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss FTI crypto diligence requests |
| Sagen, Daniel | 5/7/2024 | 0.6 | Call with E. Lucas, D. Sagen (A&M) to discuss outstanding diligence questions post-effective token sales |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/7/2024 | 0.8 | Call with E. Lucas, D. Sagen (A&M) to discuss outstanding diligence questions pre-effective token sales |
| Sagen, Daniel | 5/7/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss FTI crypto diligence requests |
| Sagen, Daniel | 5/7/2024 | 0.3 | Correspondence with K. Ramanathan and C. Stockmeyer (A&M) regarding FTI diligence requests |
| Montague, Katie | 5/8/2024 | 0.2 | Request Box access for First Day Motions folder for A&M team for UCC reporting |
| Mosley, Ed | 5/8/2024 | 0.8 | Review of diligence questions posed by UCC advisors |
| Sagen, Daniel | 5/8/2024 | 0.7 | Review remaining token analysis for FTI, advise A. Selwood (A&M) regarding metrics to incorporate for discussion |
| Sagen, Daniel | 5/8/2024 | 0.4 | Research additional metrics for select tokens in FTI remaining token analysis |
| Taraba, Erik | 5/8/2024 | 0.6 | Research and respond to diligence questions from UCC advisors |
| Sagen, Daniel | 5/9/2024 | 0.3 | Respond to questions from L. Munoz (Rothschild) regarding coin report token quantities |
| Sagen, Daniel | 5/9/2024 | 0.3 | Respond to questions from M. Diodato (FTI) regarding token holdings and transfers |
| Brantley, Chase | 5/10/2024 | 0.6 | Review questions from UCC on wind down reserve |
| Coverick, Steve | 5/10/2024 | 0.3 | Call with advisor to preferred equity holder re: plan recoveries |
| Esposito, Rob | 5/10/2024 | 0.5 | Discuss unliquidated claims with M Diaz, M Dawson (FTI), R Esposito and D Lewandowski (A&M) |
| Johnston, David | 5/10/2024 | 1.8 | Prepare presentations for creditor advisers relating to FTX Japan and Quoine Pte |
| Lewandowski, Douglas | 5/10/2024 | 0.5 | Discuss unliquidated claims with M Diaz, M Dawson (FTI), R Esposito and D Lewandowski (A&M) |
| Mosley, Ed | 5/10/2024 | 0.9 | Review of UCC due diligence questions in connection with disclosure statement |
| Ramanathan, Kumanan | 5/10/2024 | 0.1 | Call with F. Risler (FTI) to discuss digital asset sales matters |
| Trent, Hudson | 5/10/2024 | 1.6 | Review data summarizing cash receipts related to de minimis settlements motion per creditor request |
| Trent, Hudson | 5/10/2024 | 1.4 | Review claims transfer data related to DOJ analysis request |
| Bell, Erik | 5/13/2024 | 0.3 | Review correspondence re: Bahamian asset transaction reporting for UCC advisor diligence |
| LaPosta, Logan | 5/13/2024 | 0.2 | Call with L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 17 |
| LeGuen, Jonathon | 5/13/2024 | 0.2 | Call with D. Johnston, and J. LeGuen (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding WE 5/3 weekly variance reporting package |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 5/13/2024 | 1.4 | Analyze Galaxy available for sale balances in 4/30 coin report for diligence request |
| Slay, David | 5/13/2024 | 0.2 | Call with L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 17 |
| Taraba, Erik | 5/13/2024 | 1.1 | Prepare note and other presentation materials for upcoming call with UCC advisors re: open cash items for WE 5/3 |
| Taraba, Erik | 5/13/2024 | 0.2 | Call with L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 17 |
| Coverick, Steve | 5/14/2024 | 0.4 | Discuss questions regarding FTX Europe with C. Delo and others (Rothschild), E. Simpson and others (S&C), S. Coverick, D. Johnston, and H. Trent (A&M) |
| Johnston, David | 5/14/2024 | 0.4 | Discuss questions regarding FTX Europe with C. Delo and others (Rothschild), E. Simpson and others (S&C), S. Coverick, D. Johnston, and H. Trent (A&M) |
| Lucas, Emmet | 5/14/2024 | 0.5 | Discuss AHC case updates with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Mosley, Ed | 5/14/2024 | 0.4 | Review of crypto holdings of various parties negotiating with the estate |
| Mosley, Ed | 5/14/2024 | 1.6 | Review of AHC issues list and prepare responses on items covered by A&M |
| Mosley, Ed | 5/14/2024 | 0.5 | Discuss AHC case updates with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Ramanathan, Kumanan | 5/14/2024 | 0.2 | Call with M. Diodato (FTI), K. Ramanathan and D. Sagen (A&M) to discuss token diligence questions |
| Ramanathan, Kumanan | 5/14/2024 | 0.5 | Discuss AHC case updates with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Sagen, Daniel | 5/14/2024 | 0.2 | Call with M. Diodato (FTI), K. Ramanathan and D. Sagen (A&M) to discuss token diligence questions |
| Selwood, Alexa | 5/14/2024 | 2.3 | Prepare diligence tracker for crypto related requests |
| Trent, Hudson | 5/14/2024 | 0.5 | Discuss AHC case updates with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Trent, Hudson | 5/14/2024 | 0.4 | Discuss questions regarding FTX Europe with C. Delo and others (Rothschild), E. Simpson and others (S&C), S. Coverick, D. Johnston, and H. Trent (A&M) |
| LeGuen, Jonathon | 5/15/2024 | 2.6 | Review comments on UCC questions and update answers to reflect latest thinking responses |
| Sagen, Daniel | 5/15/2024 | 1.7 | Prepare updated schedule with detailed commentary for remaining token population for review with FTI team |
| Sagen, Daniel | 5/15/2024 | 0.4 | Respond to questions from A. Selwood (A&M) regarding remaining token summary prepared for FTI |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/15/2024 | 1.2 | Prepare responses to creditor inquiries regarding taxes in Plan recovery analysis |
| Bell, Erik | 5/16/2024 | 0.5 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M), I. Kolman, J. Henick (Galaxy) to discuss digital asset sales matters |
| Coverick, Steve | 5/16/2024 | 0.6 | Call with J. Luze (K&E), E. Mosley, S. Coverick (A&M) re: diligence request from preferred shareholders |
| Esposito, Rob | 5/16/2024 | 0.3 | Review proposed data sharing with JOLs to provide comments to A&M team |
| LeGuen, Jonathon | 5/16/2024 | 1.7 | Revise UCC wind down question and answers and update supporting schedules |
| Montague, Katie | 5/16/2024 | 0.3 | Finalize UCC vendor reporting file for payments made through April 9, 2024 |
| Mosley, Ed | 5/16/2024 | 0.6 | Call with J. Luze (K&E), E. Mosley, S. Coverick (A&M) re: diligence request from preferred shareholders |
| Ramanathan, Kumanan | 5/16/2024 | 0.5 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M), I. Kolman, J. Henick (Galaxy) to discuss digital asset sales matters |
| Sagen, Daniel | 5/16/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Sagen (A&M), J. Ray (FTX), C. Rhine (Galaxy) regarding digital asset sales process |
| Sagen, Daniel | 5/16/2024 | 0.8 | Research and respond to questions from L. Munoz (Rothschild) regarding coin report token quantity reconciliation |
| Sagen, Daniel | 5/16/2024 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding select token market statistics data request from Rothschild |
| Sagen, Daniel | 5/16/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding FTI diligence requests pertaining to Plan recovery projections |
| Selwood, Alexa | 5/16/2024 | 0.5 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M), I. Kolman, J. Henick (Galaxy) to discuss digital asset sales matters |
| Johnston, David | 5/17/2024 | 0.2 | Call with D. Johnston, E. Mosley (A&M) to discuss creditor queries |
| Mosley, Ed | 5/17/2024 | 1.3 | Review of materials prepared for creditors with regard to financial analysis of options regarding Quoine |
| Mosley, Ed | 5/17/2024 | 0.2 | Call with D. Johnston, E. Mosley (A&M) to discuss creditor queries |
| Ramanathan, Kumanan | 5/17/2024 | 0.2 | Call with F. Risler (FTI) to discuss digital asset sales timelines |
| Sagen, Daniel | 5/17/2024 | 0.4 | Respond to additional questions from L. Munoz (Rothschild) regarding coin report token quantity reconciliation |
| Sagen, Daniel | 5/17/2024 | 0.8 | Correspondence with AG and Galaxy teams regarding token pricing diligence questions from FTI |
| Sagen, Daniel | 5/17/2024 | 1.6 | Analyze historical market data for select digital asset, prepare summary schedule in response to request from C. Delo (Rothschild) |
| LaPosta, Logan | 5/20/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 18 |
| LeGuen, Jonathon | 5/20/2024 | 2.4 | Create supporting schedule for UCC questions reconciling professional fee forecasts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/20/2024 | 1.2 | Update wind down assumptions page to aid question & answers to UCC |
| LeGuen, Jonathon | 5/20/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 18 |
| Slay, David | 5/20/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 18 |
| Taraba, Erik | 5/20/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, M. Dawson and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 18 |
| Taraba, Erik | 5/20/2024 | 1.1 | Prepare talking points and other materials for call with UCC advisors re: weekly cash variance reporting and other open items |
| Bell, Erik | 5/21/2024 | 0.4 | Review and comment on materials prepared for UCC advisors related to stablecoin conversion and Bahamian asset transfers |
| Brantley, Chase | 5/21/2024 | 0.5 | Review proposed response to the UCC re: wind down budget |
| Coverick, Steve | 5/21/2024 | 0.4 | Call with J.Luze (K&E) and A&M (E.Mosley, S.Coverick) regarding preferred equity negotiations |
| Coverick, Steve | 5/21/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Coverick, Steve | 5/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), F. Merola, B. Kelly (Paul Hastings), B. Bromberg and others (FTI) to discuss Quoine Pte matters |
| Dalgleish, Elizabeth | 5/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), F. Merola, B. Kelly (Paul Hastings), B. Bromberg and others (FTI) to discuss Quoine Pte matters |
| Johnston, David | 5/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), F. Merola, B. Kelly (Paul Hastings), B. Bromberg and others (FTI) to discuss Quoine Pte matter |
| LeGuen, Jonathon | 5/21/2024 | 2.2 | Update answers to UCC questions regarding wind down budget after feedback from Plan team |
| LeGuen, Jonathon | 5/21/2024 | 0.5 | Call with J. LeGuen and D. Slay (A&M) re Wind down UCC diligence questions |
| Lucas, Emmet | 5/21/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Mosley, Ed | 5/21/2024 | 0.2 | Call with S.Simms (FTI) and A&M (E.Mosley, S.Coverick) regarding UCC plan negotiations |
| Mosley, Ed | 5/21/2024 | 0.7 | Discussion with J.Stegenga (A&M) regarding UCC negotiations to the plan of reorganization |
| Mosley, Ed | 5/21/2024 | 0.4 | Call with J.Luze (K&E) and A&M (E.Mosley, S.Coverick) regarding preferred equity negotiations |
| Mosley, Ed | 5/21/2024 | 1.2 | Review of and prepare comments to draft of UCC plan proposal |
| Mosley, Ed | 5/21/2024 | 0.3 | Discussion with J.Ray (FTX) regarding UCC negotiations for the plan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/21/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), F. Merola, B. Kelly (Paul Hastings), B. Bromberg and others (FTI) to discuss Quoine Pte matters |
| Ramanathan, Kumanan | 5/21/2024 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M), M. Diodato, F. Risler and others (FTI) to discuss crypto-related updates |
| Ramanathan, Kumanan | 5/21/2024 | 2.1 | Review of FTI due diligence questions on plan recovery analysis for digital assets |
| Ramanathan, Kumanan | 5/21/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Sagen, Daniel | 5/21/2024 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M), M. Diodato, F. Risler and others (FTI) to discuss crypto-related updates |
| Sagen, Daniel | 5/21/2024 | 0.3 | Correspondence with C. Stockmeyer (A&M) regarding token vesting details for FTI diligence request |
| Sagen, Daniel | 5/21/2024 | 0.8 | Prepare stablecoin status summary tracker in response to FTI diligence request |
| Sagen, Daniel | 5/21/2024 | 0.3 | Prepare for call with FTI to review crypto related updates |
| Sagen, Daniel | 5/21/2024 | 0.7 | Review responses from AG team regarding FTI questions on Plan recovery assumptions and distribute with broader A&M team for review |
| Sagen, Daniel | 5/21/2024 | 1.1 | Prepare FTI diligence response tracker with status updates and response commentary for open token related diligence requests |
| Slay, David | 5/21/2024 | 0.5 | Call with J. LeGuen and D. Slay (A&M) re Wind down UCC diligence questions |
| Stockmeyer, Cullen | 5/21/2024 | 1.1 | Prepare bridge of reports related to token venture investments for creditor request |
| Stockmeyer, Cullen | 5/21/2024 | 1.1 | Prepare report related to token vesting schedules for creditor request |
| Stockmeyer, Cullen | 5/21/2024 | 0.8 | Prepare report related to pre-ico tokens for creditor request |
| Stockmeyer, Cullen | 5/21/2024 | 0.9 | Prepare report related to rights to future tokens for creditor request |
| Trent, Hudson | 5/21/2024 | 1.6 | Prepare consolidated responses to preliminary diligence requests from UCC related to digital asset assumptions |
| Trent, Hudson | 5/21/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Coverick, Steve | 5/22/2024 | 0.4 | Review and provide comments on response to governmental agency inquiry re: financial projections |
| Glustein, Steven | 5/22/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token vesting schedule review |
| Mosley, Ed | 5/22/2024 | 1.1 | Review of and prepare comments to draft of UCC diligence responses to wind down projections |
| Paolinetti, Sergio | 5/22/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token vesting schedule review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/22/2024 | 0.8 | Update stablecoin status summary requested by FTI per feedback from K. Ramanathan (A&M) |
| Stockmeyer, Cullen | 5/22/2024 | 0.6 | Update token vesting schedule and bridge to exclude certain token involved in ongoing auctions |
| Stockmeyer, Cullen | 5/22/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token vesting schedule review |
| Stockmeyer, Cullen | 5/22/2024 | 0.7 | Update token vesting schedule bridge based on commentary from S. Glustein, A. Titus (A&M) |
| Stockmeyer, Cullen | 5/22/2024 | 0.8 | Review analysis related to token vesting for accuracy of token vesting schedule |
| Tenney, Bridger | 5/22/2024 | 1.2 | Review external preferred equity materials for comparison to internal equity matrix |
| Tenney, Bridger | 5/22/2024 | 1.5 | Prepare reconciliation bridge between DOJ preferred equity data and equity matrix |
| Tenney, Bridger | 5/22/2024 | 1.1 | Prepare variance summary between internal equity matrix and preferred equity data |
| Tenney, Bridger | 5/22/2024 | 1.4 | Reconcile DOJ preferred equity materials with internal equity matrix |
| Tenney, Bridger | 5/22/2024 | 0.9 | Reconcile series B funding of preferred equity with external data |
| Tenney, Bridger | 5/22/2024 | 1.4 | Prepare summary deck for each series of equity funding |
| Titus, Adam | 5/22/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token vesting schedule review |
| Trent, Hudson | 5/22/2024 | 2.1 | Assist in preparing responses to questions regarding the Wind Down Reserve in the Plan recovery analysis |
| Trent, Hudson | 5/22/2024 | 1.8 | Update settlement proposal from creditors per the to be filed Plan and DS |
| Baker, Kevin | 5/23/2024 | 0.3 | Discuss customer entitlements analysis for creditor discussions with K. Baker, S. Witherspoon, and H. Trent (A&M) |
| Blanks, David | 5/23/2024 | 1.4 | Review plan recovery model proposed to be shared with the UCC |
| Brantley, Chase | 5/23/2024 | 0.7 | Discuss wind down budget diligence questions with B. Bromberg and others (FTI), S. Coverick, D. Johnston, and C. Brantley (A&M) |
| Coverick, Steve | 5/23/2024 | 0.7 | Discuss wind down budget diligence questions with B. Bromberg and others (FTI), S. Coverick, D. Johnston, and C. Brantley (A&M) |
| Ernst, Reagan | 5/23/2024 | 2.4 | Meeting with B. Tenney, R. Ernst (A&M) re: investigation of cap table equity holders for FTX Trading Ltd claims |
| Ernst, Reagan | 5/23/2024 | 0.9 | Review FTX corporation capitalization table in regards to credit claims from the series b-1 funding round |
| Ernst, Reagan | 5/23/2024 | 0.9 | Review FTX corporation capitalization table in regards to credit claims from the series b funding round |
| Ernst, Reagan | 5/23/2024 | 0.7 | Review FTX corporation capitalization table in regards to credit claims from the series c funding round |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/23/2024 | 1.9 | Meeting with B. Tenney, R. Ernst (A&M) re: reconciliation of FTX Trading capitalization table from third party investor portal |
| Gonzalez, Johnny | 5/23/2024 | 0.7 | Meeting regarding diligence on Plan recovery analysis with M. Gray and others (FTI), J. LeGuen, H. Trent, and J. Gonzalez (A&M) |
| Johnston, David | 5/23/2024 | 2.1 | Review wind down budget and creditor questions in relation to the wind down budget |
| Johnston, David | 5/23/2024 | 0.7 | Discuss wind down budget diligence questions with B. Bromberg and others (FTI), S. Coverick, D. Johnston, and C. Brantley (A&M) |
| LeGuen, Jonathon | 5/23/2024 | 0.7 | Meeting regarding diligence on Plan recovery analysis with M. Gray and others (FTI), J. LeGuen, H. Trent, and J. Gonzalez (A&M) |
| Mosley, Ed | 5/23/2024 | 1.1 | Review of outstanding UCC diligence requests relating to the plan recovery analysis and proposed responses |
| Ramanathan, Kumanan | 5/23/2024 | 0.9 | Prepare analysis on digital asset sale prices and distribute to FTI team |
| Ramanathan, Kumanan | 5/23/2024 | 0.2 | Call with F. Risler (FTI) to discuss digital asset sales approvals |
| Tenney, Bridger | 5/23/2024 | 2.4 | Meeting with B. Tenney, R. Ernst (A&M) re: investigation of cap table equity holders for FTX Trading Ltd claims |
| Tenney, Bridger | 5/23/2024 | 0.8 | Review current reconciliation bridge between Plan and external equity data |
| Tenney, Bridger | 5/23/2024 | 1.4 | Update preferred equity analysis for use in summary slide deck |
| Tenney, Bridger | 5/23/2024 | 1.9 | Meeting with B. Tenney, R. Ernst (A&M) re: reconciliation of FTX Trading capitalization table from third party investor portal |
| Trent, Hudson | 5/23/2024 | 0.3 | Discuss customer entitlements analysis for creditor discussions with K. Baker, S. Witherspoon, and H. Trent (A&M) |
| Trent, Hudson | 5/23/2024 | 0.9 | Prepare analysis of Digital Asset Loan claims for purposes of discussions with Governmental creditors |
| Trent, Hudson | 5/23/2024 | 2.3 | Prepare supporting data for Plan recovery analysis per request from creditors |
| Trent, Hudson | 5/23/2024 | 0.7 | Meeting regarding diligence on Plan recovery analysis with M. Gray and others (FTI), J. LeGuen, H. Trent, and J. Gonzalez (A&M) |
| Ernst, Reagan | 5/24/2024 | 1.2 | Meeting with B. Tenney, R. Ernst (A&M) re: analyze Series C stock transfer regarding FTX Trading Ltd cap table |
| Sagen, Daniel | 5/24/2024 | 0.7 | Prepare revised stablecoin status summary reflecting feedback from K. Ramanathan (A&M) |
| Tenney, Bridger | 5/24/2024 | 1.2 | Meeting with B. Tenney, R. Ernst (A&M) re: analyze Series C stock transfer regarding FTX Trading Ltd cap table |
| Tenney, Bridger | 5/24/2024 | 0.3 | Call with H. Trent, S. Witherspoon, B. Tenney (A&M) re: preferred equity reconciliation |
| Tenney, Bridger | 5/24/2024 | 1.3 | Prepare reconciliation bridge from DOJ preferred equity analysis to debtor estimates |
| Tenney, Bridger | 5/24/2024 | 0.9 | Revise preferred equity matrix and supporting analysis with updated data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/24/2024 | 0.8 | Revise preferred equity reconciliation illustrative presentation |
| Tenney, Bridger | 5/24/2024 | 0.6 | Reconcile Carta equity database with current preferred equity analysis |
| Tenney, Bridger | 5/24/2024 | 1.1 | Update preferred equity reconciliation with Carta database data |
| Trent, Hudson | 5/24/2024 | 1.8 | Coordinate preparation of analysis of Preferred Equity interests for purposes of discussions with Governmental creditors |
| Trent, Hudson | 5/24/2024 | 0.3 | Call with H. Trent, S. Witherspoon, B. Tenney (A&M) re: preferred equity reconciliation |
| Witherspoon, Samuel | 5/24/2024 | 0.3 | Call with H. Trent, S. Witherspoon, B. Tenney (A&M) re: preferred equity reconciliation |
| Brantley, Chase | 5/28/2024 | 0.3 | Share Plan recovery analysis supporting materials with the UCC and AHC |
| Coverick, Steve | 5/28/2024 | 0.3 | Call with J. Luze (K&E) to discuss term sheet from preferred shareholders |
| Coverick, Steve | 5/28/2024 | 0.3 | Call with Rothschild (C. Delo, others), PWP (K. Cofsky, others), A&M (S. Coverick, E. Lucas, K. Ramanathan) re: asset monetization updates |
| Coverick, Steve | 5/28/2024 | 1.0 | Call to discuss UCC counterproposal re: plan governance with AHC (C. Delo, others), S&C (A. Dietderich, others), FTX (J. Ray) |
| Esposito, Rob | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), L. Growth (and others from PWC), P. Laurie (FTX) re: Bahamas/US coordination and open issues |
| Johnston, David | 5/28/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 18 |
| LaPosta, Logan | 5/28/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding monthly cash flow reporting to UCC advisors for budget 19 |
| LeGuen, Jonathon | 5/28/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding monthly cash flow reporting to UCC advisors for budget 19 |
| LeGuen, Jonathon | 5/28/2024 | 0.2 | Call with J. LeGuen and L. LaPosta, (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding weekly cash flow reporting to UCC advisors for week ending 5/17 |
| Lucas, Emmet | 5/28/2024 | 0.3 | Call with Rothschild (C. Delo, others), PWP (K. Cofsky, others), A&M (S. Coverick, E. Lucas, K. Ramanathan) re: asset monetization updates |
| Ramanathan, Kumanan | 5/28/2024 | 0.3 | Call with Rothschild (C. Delo, others), PWP (K. Cofsky, others), A&M (S. Coverick, E. Lucas, K. Ramanathan) re: asset monetization updates |
| Sagen, Daniel | 5/28/2024 | 0.6 | Correspondence with M. Bhatia and I. Kolman (Galaxy) to review token status updates for FTI diligence request |
| Slay, David | 5/28/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding monthly cash flow reporting to UCC advisors for budget 19 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/28/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 18 |
| Taraba, Erik | 5/28/2024 | 1.3 | Prepare notes and other discussion points for call with UCC advisors re: monthly budget update and weekly cash variance reporting |
| Taraba, Erik | 5/28/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and E. Taraba (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding weekly cash flow reporting to UCC advisors for week ending 5/17 |
| Taraba, Erik | 5/28/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding monthly cash flow reporting to UCC advisors for budget 19 |
| Duncan, Ryan | 5/29/2024 | 1.9 | Prepare initial draft of CTD accrued and unpaid fees summary for creditor diligence |
| Duncan, Ryan | 5/29/2024 | 1.2 | Develop case-to-date cash flow roll summary for creditor diligence |
| Gonzalez, Johnny | 5/29/2024 | 3.1 | Prepare a summary of issues from the UCC on the filed 5/22 Plan |
| Gonzalez, Johnny | 5/29/2024 | 1.9 | Call J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Creditor Advisory redline and commentary of Plan filing |
| Ramanathan, Kumanan | 5/29/2024 | 0.9 | Review of crypto-related diligence responses for FTI and provide approval |
| Ribman, Tucker | 5/29/2024 | 0.9 | Create a redline summary of UCC changes to the restitution fund recoveries in the Plan |
| Ribman, Tucker | 5/29/2024 | 1.9 | Call J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Creditor Advisory redline and commentary of Plan filing |
| Sagen, Daniel | 5/29/2024 | 0.8 | Correspondence with M. Bhatia and I. Kolman (Galaxy) regarding token status updates for FTI diligence request |
| Sagen, Daniel | 5/29/2024 | 0.7 | Review commentary from I. Kolman and M. Bhatia (Galaxy) to update FTI token status summary file |
| Sagen, Daniel | 5/29/2024 | 0.6 | Prepare schedule of basket sale tokens per correspondence with Galaxy, distribute for internal signoff and external circulation |
| Selwood, Alexa | 5/29/2024 | 1.4 | Prepare file for FTI on remaining coin report balances available for sale and Galaxy commentary |
| Selwood, Alexa | 5/29/2024 | 1.4 | Analyze Galaxy commentary on remaining available for sale token balances |
| Simoneaux, Nicole | 5/29/2024 | 0.4 | Summarize creditor advisory Disclosure Statement redline inputs for debtor consideration and discussion |
| Simoneaux, Nicole | 5/29/2024 | 0.7 | Further analyze creditor advisory Disclosure Statement redline for discussion |
| Simoneaux, Nicole | 5/29/2024 | 1.1 | Prepare summary of creditor advisory Disclosure Statement redline |
| Simoneaux, Nicole | 5/29/2024 | 1.9 | Call J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Creditor Advisory redline and commentary of Plan filing |
| Taraba, Erik | 5/29/2024 | 2.3 | Develop cash breakdown by legal entity as of specific date as requested by UCC advisors |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/29/2024 | 0.8 | Review and summarize UCC redline and commentary of Plan filing |
| Tenney, Bridger | 5/29/2024 | 1.9 | Call J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Creditor Advisory redline and commentary of Plan filing |
| Duncan, Ryan | 5/30/2024 | 0.8 | Call with E. Taraba, R. Duncan (A&M) to source variance in schedule of accrued and unpaid professional fees for diligence request |
| Gonzalez, Johnny | 5/30/2024 | 3.2 | Create a presentation of issues from the UCC on the filed 5/22 Plan |
| Gonzalez, Johnny | 5/30/2024 | 2.1 | Consolidate the formatting in the UCC issue deck for the filed 5/22 Plan |
| Mosley, Ed | 5/30/2024 | 0.2 | Review of letter from preferred shareholders counsel |
| Sagen, Daniel | 5/30/2024 | 0.4 | Distribute FTI response file and summary regarding token status updates with FTX diligence team for approval |
| Taraba, Erik | 5/30/2024 | 0.7 | Review case-to-date cash flow requested by UCC advisors and provide feedback to team re: edits |
| Taraba, Erik | 5/30/2024 | 1.6 | Develop variance summary of case-to-date cash flows requested by UCC advisors and provide commentary on material variances to management |
| Taraba, Erik | 5/30/2024 | 0.9 | Review case-to-date accrued and unpaid professional fees requested by UCC advisors and provide feedback to team re: refinements |
| Taraba, Erik | 5/30/2024 | 0.8 | Call with E. Taraba, R. Duncan (A&M) to source variance in schedule of accrued and unpaid professional fees for diligence request |
| Esposito, Rob | 5/31/2024 | 1.1 | Discussion with S. Coverick, D. Lewandowski, J. Sielinski, R. Esposito (A&M), S. Kranzley (and others from S&C), L. Growth (and others from PWC), B. Bakemeyer (and others from W&C) re: Bahamas election process |
| Mosley, Ed | 5/31/2024 | 0.4 | Review of materials to share with creditors regarding Anthropic sale |
| Sagen, Daniel | 5/31/2024 | 0.3 | Respond to questions from J. Walters (Rothschild) regarding coin report token balances |
| Taraba, Erik | 5/31/2024 | 0.6 | Make final edits to diligence items requested by UCC advisors per feedback from management |
| **Subtotal** | | **196.4** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/1/2024 | 0.2 | Call with K. Braker, J. Henness (A&M) regarding database, metadata and claims |
| Bell, Erik | 5/1/2024 | 0.9 | Review POR summary document and plan recovery analysis |
| Blanks, David | 5/1/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss plan recovery analysis status and next steps |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/1/2024 | 2.7 | Review updates to executive summary and principles for subcon sections in the memo for S&C |
| Blanks, David | 5/1/2024 | 0.8 | Review digital assets roll-ups relative to crypto database |
| Blanks, David | 5/1/2024 | 2.1 | Review 9/30 effective date plan recovery analysis scenario |
| Blanks, David | 5/1/2024 | 0.4 | Review digital assets database scenarios |
| Braatelien, Troy | 5/1/2024 | 0.6 | Draft "bank accounts not included in QuickBooks" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.5 | Draft "investments made on behalf of other entities" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.4 | Draft "customer activity recorded in catch-all accounts" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.4 | Draft "missing fiat information within exchange data" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.7 | Draft "lack of legal entity designated accounts" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.6 | Draft "lack of cash reconciliation" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.6 | Review subcon workbook examples to identify significance for inclusion in plan support report |
| Braatelien, Troy | 5/1/2024 | 0.7 | Draft "imbalanced intercompany accounts" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.6 | Draft "fraudulent FTT agreements" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.6 | Draft "commingled token receipts" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.6 | Draft "commingled bank accounts" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.2 | Call to discuss documentation regarding asset entanglement factors within subcon report with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 5/1/2024 | 1.2 | Draft "third party exchange withdrawals without intercompany impacts" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/1/2024 | 0.6 | Draft "changes in cash balances without intercompany impacts" example within asset entanglement analysis for plan support |
| Brantley, Chase | 5/1/2024 | 1.8 | Prepare outline of additional supporting materials for Plan update and share with team |
| Brantley, Chase | 5/1/2024 | 0.5 | Review Plan materials outline and next steps prepared by team |
| Brantley, Chase | 5/1/2024 | 1.6 | Continue to review latest drafts of Financial Projections and Disclosure Statement ahead of filing |
| Brantley, Chase | 5/1/2024 | 1.5 | Call with C. Brantley, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss the Plan Variance deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/1/2024 | 1.9 | Prepare initial post-petition activity bridge analysis on Venture recovery assumptions |
| Clayton, Lance | 5/1/2024 | 2.2 | Roll forward LedgerPrime wind-down model for May analysis |
| Clayton, Lance | 5/1/2024 | 2.2 | Roll forward Venture Portfolio recovery schedule for May analysis |
| Cornetta, Luke | 5/1/2024 | 0.3 | Review of tax form generation proposal and documentation from vendor |
| Coverick, Steve | 5/1/2024 | 0.4 | Correspond with A&M personnel re: upcoming communications strategy re: plan and disclosure statement filing |
| Coverick, Steve | 5/1/2024 | 0.6 | Review and provide comments on notice of DS hearing |
| Esposito, Rob | 5/1/2024 | 0.2 | Discussion with R. Esposito, L, Francis, K. Ward, and S. Yang (A&M) re: Solicitation overview |
| Flynn, Matthew | 5/1/2024 | 0.8 | Update tax form cost model for updated commercial terms |
| Flynn, Matthew | 5/1/2024 | 0.7 | Review KYC tenant jurisdictions for distribution analysis |
| Flynn, Matthew | 5/1/2024 | 0.6 | Review commercial tax form integration assumptions with SumSub |
| Flynn, Matthew | 5/1/2024 | 0.8 | Review updated plan statements for KYC/AML considerations |
| Gonzalez, Johnny | 5/1/2024 | 1.6 | Collaborate with J. Gonzalez, B. Tenney, H. Trent and P. Heath (A&M) on plan recovery analysis model mechanics |
| Gonzalez, Johnny | 5/1/2024 | 2.7 | Discussion with J. Gonzalez and B. Tenney (A&M) re: review the newly integrated plan recovery analysis model |
| Gonzalez, Johnny | 5/1/2024 | 1.5 | Call with C. Brantley, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss the Plan Variance deck |
| Gonzalez, Johnny | 5/1/2024 | 0.8 | Review the plan reconciliation checklist model prepared for by N. Simoneaux (A&M) |
| Gonzalez, Johnny | 5/1/2024 | 1.6 | Prepare a shell presentation for the updated plan variance presentation |
| Gonzalez, Johnny | 5/1/2024 | 1.9 | Modify the mapping for the separate subsidiary plan analysis |
| Gonzalez, Johnny | 5/1/2024 | 1.7 | Update the toggles in the post-petition interest calculations |
| Gonzalez, Johnny | 5/1/2024 | 0.6 | Call with P. Heath, J. Gonzalez, & C. Wiltgen (A&M) regarding new recovery analysis variance model and deck structure |
| Hainline, Drew | 5/1/2024 | 0.8 | Review case update to assess impact on entity dismissal and sales as it relates to substantive consolidation |
| Hainline, Drew | 5/1/2024 | 0.9 | Draft updates to subcon report language regard factors for lack of arm's length dealings |
| Hainline, Drew | 5/1/2024 | 0.8 | Draft executive summary and key factors for creditor reliance to support the subcon report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 5/1/2024 | 0.3 | Respond to open question on overlap of governance analysis to support subcon report |
| Hainline, Drew | 5/1/2024 | 0.3 | Respond to open questions on approach to drafting Subcon report sections |
| Hainline, Drew | 5/1/2024 | 1.6 | Review tie out between subcon reported figures and supporting documentation |
| Heath, Peyton | 5/1/2024 | 0.6 | Call with P. Heath, J. Gonzalez, & C. Wiltgen (A&M) regarding new recovery analysis variance model and deck structure |
| Heath, Peyton | 5/1/2024 | 1.6 | Collaborate with J. Gonzalez, B. Tenney, H. Trent and P. Heath (A&M) on plan recovery analysis model mechanics |
| Heath, Peyton | 5/1/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss plan recovery analysis status and next steps |
| Heath, Peyton | 5/1/2024 | 0.7 | Discuss digital asset monetization reconciliation process with L. LaPosta and P. Heath (A&M) |
| Heath, Peyton | 5/1/2024 | 0.3 | Call with P. Heath and J. LeGuen (A&M) re: wind down budget distribution cost support |
| Heath, Peyton | 5/1/2024 | 0.6 | Review digital asset database scenarios mechanics with T. Ribman and P. Heath (A&M) |
| Heath, Peyton | 5/1/2024 | 0.8 | Call with D. Slay, P. Heath, and J. LeGuen (A&M) re: wind down budget tax distribution cost |
| Heath, Peyton | 5/1/2024 | 0.3 | Review plan recovery analysis change presentation outline and next steps |
| Heath, Peyton | 5/1/2024 | 0.2 | Review revised wind down budget tax and distribution cost analysis |
| Heath, Peyton | 5/1/2024 | 0.4 | Review wind down budget tax and distribution cost support materials |
| Heath, Peyton | 5/1/2024 | 1.5 | Call with C. Brantley, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss the Plan Variance deck |
| Henness, Jonathan | 5/1/2024 | 2.6 | Review and consolidated master pricing list including coins, notes, discounts, pricing, etc. |
| Henness, Jonathan | 5/1/2024 | 0.8 | Call with J. Henness, S. Witherspoon (A&M) pricing updates workstreams, upcoming deliverables |
| Henness, Jonathan | 5/1/2024 | 3.1 | Review latest database pull and compare vs. historical customer entitlements analyses |
| Henness, Jonathan | 5/1/2024 | 0.2 | Call with K. Braker, J. Henness (A&M) regarding database, metadata and claims |
| Johnston, David | 5/1/2024 | 0.1 | Call with J. LeGuen and D. Johnston (A&M) regarding wind down support schedules |
| Kearney, Kevin | 5/1/2024 | 0.9 | Review of updates to subcon report for asset entanglement factors |
| Kearney, Kevin | 5/1/2024 | 0.2 | Call to discuss documentation regarding asset entanglement factors within subcon report with K. Kearney and T. Braatelien (A&M) |
| LaPosta, Logan | 5/1/2024 | 0.8 | Call with D. Slay, L. LaPosta, S. Witherspoon and E. Taraba (A&M) re: TWCF mechanics for cash inputs for plan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/1/2024 | 1.3 | Review plan language regarding professional fee escrow, compare vs. previous cases and review cash flow mechanics |
| LeGuen, Jonathon | 5/1/2024 | 0.8 | Call with D. Slay, P. Heath, and J. LeGuen (A&M) re: wind down budget tax distribution cost |
| LeGuen, Jonathon | 5/1/2024 | 0.3 | Call with P. Heath and J. LeGuen (A&M) re: wind down budget distribution cost support |
| LeGuen, Jonathon | 5/1/2024 | 0.1 | Call with J. LeGuen and D. Johnston (A&M) regarding wind down support schedules |
| LeGuen, Jonathon | 5/1/2024 | 2.1 | Update tax distribution costs after A&M call and redistribute for review |
| LeGuen, Jonathon | 5/1/2024 | 2.4 | Review wind down budget assumptions and refresh for latest actuals |
| Lucas, Emmet | 5/1/2024 | 0.5 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss updates to plan, forecasted proceeds to previous assumptions |
| Mennie, James | 5/1/2024 | 2.4 | Prepare outline of venture deliverables with estimated timeline for completion for Plan refresh |
| Mennie, James | 5/1/2024 | 0.9 | Discuss plan items timeline with J. Mennie, C. Stockmeyer, B. Tenney (A&M) |
| Mirando, Michael | 5/1/2024 | 0.5 | Call to discuss subcon appendix next steps and timeline sources with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Mirando, Michael | 5/1/2024 | 2.8 | Update subcon report appendix with details related to accounting and financial control failures |
| Mirando, Michael | 5/1/2024 | 2.7 | Update subcon report appendix with details related to management control failures |
| Mirando, Michael | 5/1/2024 | 2.8 | Review subcon template presentation for inclusion in the subcon report appendix |
| Mirando, Michael | 5/1/2024 | 1.6 | Review Management control failures section of the subcon report appendix |
| Mohammed, Azmat | 5/1/2024 | 2.3 | Support engineering efforts related to distributions logic, such as customer experience flows of the customer portal, NFT build, and grooming user stories |
| Mosley, Ed | 5/1/2024 | 0.8 | Participate in discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding KYC, distribution and other matters |
| Ramanathan, Kumanan | 5/1/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss KYC, distribution and other matters |
| Ramanathan, Kumanan | 5/1/2024 | 2.2 | Review of updated RFP for distributions |
| Ribman, Tucker | 5/1/2024 | 1.5 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan Analysis inputs |
| Ribman, Tucker | 5/1/2024 | 1.6 | Update the cold storage digital assets to remove crypto held in Binance accounts |
| Ribman, Tucker | 5/1/2024 | 2.3 | Create a digital asset roll up summary by wallet type that reflects latest crypto database |
| Ribman, Tucker | 5/1/2024 | 0.6 | Review digital asset database scenarios mechanics with T. Ribman and P. Heath (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/1/2024 | 0.9 | Review updated substantive consolidation mechanics within the Plan Support model |
| Ribman, Tucker | 5/1/2024 | 1.1 | Update the Plan analysis deck materials to reflect a proposed 9/30 effective date |
| Ribman, Tucker | 5/1/2024 | 1.3 | Reconcile digital assets on third party exchanges in the crypto database |
| Roche, Matthew | 5/1/2024 | 0.4 | Review of tax form generation proposal and documentation |
| Sagen, Daniel | 5/1/2024 | 0.5 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss updates to plan, forecasted proceeds to previous assumptions |
| Sagen, Daniel | 5/1/2024 | 1.2 | Prepare updated pricing database for AG team as of 4/30 for purposes of Plan assumption refresh |
| Sagen, Daniel | 5/1/2024 | 0.9 | Correspondence with J. Louis Barnwell (AG) regarding updated pricing assumptions for Plan refresh |
| Sagen, Daniel | 5/1/2024 | 0.8 | Review and provide signoff on drafted FTI diligence responses regarding Plan recovery outputs |
| Simoneaux, Nicole | 5/1/2024 | 2.2 | Continue to develop plan reconciliation checklist re: asset value fluctuation and monetization efforts |
| Simoneaux, Nicole | 5/1/2024 | 1.5 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan Analysis inputs |
| Simoneaux, Nicole | 5/1/2024 | 0.4 | Prepare preliminary summarization of Plan Recovery Analysis largest drivers of asset appreciation |
| Simoneaux, Nicole | 5/1/2024 | 0.9 | Analyze plan reconciliation checklist and corresponding inputs for meaningful datapoints |
| Simoneaux, Nicole | 5/1/2024 | 1.7 | Update digital asset inputs for plan recovery analysis recoveries as of 4/30 |
| Simoneaux, Nicole | 5/1/2024 | 1.9 | Update ventures asset inputs for plan recovery analysis recoveries as of 4/30 |
| Simoneaux, Nicole | 5/1/2024 | 0.8 | Develop plan reconciliation checklist based on preliminary drivers of asset value |
| Simoneaux, Nicole | 5/1/2024 | 0.8 | Formulate plan reconciliation items analysis based on asset inputs |
| Sivapalu, Anan | 5/1/2024 | 0.7 | Modify code to run manual API calls to retrieve SOL prices only for the bi-weekly calculations |
| Sivapalu, Anan | 5/1/2024 | 0.8 | Check through hourly reference rate data to ensure no dropped data for SOL bi-weekly calculations |
| Sivapalu, Anan | 5/1/2024 | 0.2 | Produced SOL data table to update pricing tracker for reporting purposes |
| Sivapalu, Anan | 5/1/2024 | 3.1 | Investigate missing tokens that are not coming through API calls |
| Sivapalu, Anan | 5/1/2024 | 2.7 | Conduct a preliminary review of AG python code for valuation purposes |
| Slay, David | 5/1/2024 | 0.8 | Call with D. Slay, L. LaPosta, S. Witherspoon and E. Taraba (A&M) re: TWCF mechanics for cash inputs for plan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/1/2024 | 2.1 | Call with D. Slay, and S. Witherspoon (A&M) re: update TWCF master model with latest plan mechanics |
| Slay, David | 5/1/2024 | 0.8 | Call with D. Slay, P. Heath, and J. LeGuen (A&M) re: wind down budget tax distribution cost |
| Steers, Jeff | 5/1/2024 | 0.5 | Call to discuss subcon appendix next steps and timeline sources with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Steers, Jeff | 5/1/2024 | 2.9 | Update subcon report with examples in appendix for digital asset management and cybersecurity controls section |
| Steers, Jeff | 5/1/2024 | 0.6 | Review pervasive fraud section in subcon report and add transition sentences for each example |
| Steers, Jeff | 5/1/2024 | 2.7 | Update subcon report with examples in appendix for pervasive fraud section |
| Steers, Jeff | 5/1/2024 | 1.2 | Review digital asset management and cybersecurity controls section in subcon report and add transition sentences for each example |
| Stockmeyer, Cullen | 5/1/2024 | 0.6 | Update receivable token schedule for valuation team for hedge fund entity based on adjusted plan effective date |
| Stockmeyer, Cullen | 5/1/2024 | 0.6 | Update receivable token schedule for valuation team for Alameda based on adjusted plan effective date |
| Stockmeyer, Cullen | 5/1/2024 | 0.7 | Prepare summary of process for token receivables plan update for 4/30 plan |
| Stockmeyer, Cullen | 5/1/2024 | 0.9 | Discuss plan items timeline with J. Mennie, C. Stockmeyer, B. Tenney (A&M) |
| Taraba, Erik | 5/1/2024 | 0.8 | Call with D. Slay, L. LaPosta, S. Witherspoon and E. Taraba (A&M) re: TWCF mechanics for cash inputs for plan |
| Tenney, Bridger | 5/1/2024 | 1.6 | Collaborate with J. Gonzalez, B. Tenney, H. Trent and P. Heath (A&M) on plan recovery analysis model mechanics |
| Tenney, Bridger | 5/1/2024 | 2.7 | Discussion with J. Gonzalez and B. Tenney (A&M) re: review the newly integrated plan recovery analysis model |
| Tenney, Bridger | 5/1/2024 | 1.5 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan Analysis inputs |
| Tenney, Bridger | 5/1/2024 | 0.8 | Create toggle switch to incorporate changes to effective date in crypto data input |
| Tenney, Bridger | 5/1/2024 | 0.4 | Review effective date mechanics and recovery assumptions in Recovery model |
| Tenney, Bridger | 5/1/2024 | 0.9 | Discuss plan items timeline with J. Mennie, C. Stockmeyer, B. Tenney (A&M) |
| Tenney, Bridger | 5/1/2024 | 1.1 | Build live version of Plan Recovery Waterfall for use in new model |
| Trent, Hudson | 5/1/2024 | 0.5 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss updates to plan, forecasted proceeds to previous assumptions |
| Trent, Hudson | 5/1/2024 | 1.9 | Assist in preparing detailed reconciliation of cash to digital assets for purposes of the Plan recovery analysis |
| Trent, Hudson | 5/1/2024 | 1.6 | Collaborate with J. Gonzalez, B. Tenney, H. Trent and P. Heath (A&M) on plan recovery analysis model mechanics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/1/2024 | 1.5 | Call with C. Brantley, H. Trent, P. Heath, and J. Gonzalez (A&M) to discuss the Plan Variance deck |
| Trent, Hudson | 5/1/2024 | 0.6 | Prepare latest thinking Plan effectiveness calendar for internal review |
| Wiltgen, Charles | 5/1/2024 | 0.6 | Call with P. Heath, J. Gonzalez, & C. Wiltgen (A&M) regarding new recovery analysis variance model and deck structure |
| Wiltgen, Charles | 5/1/2024 | 1.5 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan Analysis inputs |
| Wiltgen, Charles | 5/1/2024 | 2.4 | Prepare walkthrough presentation of potential reconciliation model inputs and outputs |
| Wiltgen, Charles | 5/1/2024 | 1.3 | Prepare reconciliation bridging model excel shell |
| Wiltgen, Charles | 5/1/2024 | 0.8 | Prepare reconciliation bridging model presentation shell |
| Wiltgen, Charles | 5/1/2024 | 1.6 | Review FTX support master, notes from grounding call, and broader PLAN model for use in determining what to include in variance model |
| Wiltgen, Charles | 5/1/2024 | 1.7 | Update bridging model presentation shell |
| Witherspoon, Samuel | 5/1/2024 | 0.8 | Call with D. Slay, L. LaPosta, S. Witherspoon and E. Taraba (A&M) re: TWCF mechanics for cash inputs for plan |
| Witherspoon, Samuel | 5/1/2024 | 2.1 | Update customer entitlements by claimant summary for latest assumptions on potentially settled claims |
| Witherspoon, Samuel | 5/1/2024 | 0.8 | Call with J. Henness, S. Witherspoon (A&M) pricing updates workstreams, upcoming deliverables |
| Witherspoon, Samuel | 5/1/2024 | 2.1 | Call with D. Slay, and S. Witherspoon (A&M) re: update TWCF master model with latest plan mechanics |
| Witherspoon, Samuel | 5/1/2024 | 1.0 | Create cash flow bridge of prior plan operating expenses through emergence to latest draft |
| Witherspoon, Samuel | 5/1/2024 | 0.9 | Analyze impact of intercompany cash transfers on beginning cash balances for Plan inputs |
| Witherspoon, Samuel | 5/1/2024 | 1.4 | Analyze pricing of "alt-coin" data extracts from Coin Metrics and Coin Market Cap |
| Witherspoon, Samuel | 5/1/2024 | 1.8 | Update crypto claims pricing by token analysis for latest month end |
| Zabcik, Kathryn | 5/1/2024 | 0.6 | Call to discuss subcon appendix next steps and timeline sources with K. Zabcik, M. Mirando and J. Steers (A&M) |
| Zabcik, Kathryn | 5/1/2024 | 2.8 | Review new content and transitional language written for the accounting and finance controls exhibits section of the substantive consolidation report |
| Zabcik, Kathryn | 5/1/2024 | 2.2 | Review new content and transitional language written for the management and governance controls exhibits section of the substantive consolidation report |
| Zabcik, Kathryn | 5/1/2024 | 2.8 | Review new content and transitional language written for the digital asset management and cyber security controls exhibits section of the substantive consolidation report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/2/2024 | 0.3 | Call with E. Bell, J. Gonzalez, T. Hudson, A. Selwood, (A&M) to discuss crypto sales reconciliation to cash receipts |
| Bell, Erik | 5/2/2024 | 1.6 | Review POR summary document and plan recovery analysis |
| Blanks, David | 5/2/2024 | 1.2 | Review Galaxy, AG and Grayscale asset roll-ups in the integrated plan recovery model |
| Blanks, David | 5/2/2024 | 1.3 | Review detailed examples of hopeless entanglement of assets in subcon memo |
| Blanks, David | 5/2/2024 | 0.9 | Review detailed examples of lack of corporate separateness in subcon memo |
| Blanks, David | 5/2/2024 | 0.4 | Review t-minus charts and plan confirmation timeline presentation |
| Blanks, David | 5/2/2024 | 0.3 | Review Solana action sales vs plan tracking analysis |
| Blanks, David | 5/2/2024 | 2.3 | Review model feeder and waterfall integrated model mechanics |
| Braatelien, Troy | 5/2/2024 | 1.2 | Review case precedent regarding Sampsell and HH Liquidation for inclusion in plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.4 | Draft documentation regarding Owens Corning third circuit decision for case precedent analysis |
| Braatelien, Troy | 5/2/2024 | 0.8 | Review Altered Egos substantive consolidation article for inclusion in case precedent analysis |
| Braatelien, Troy | 5/2/2024 | 0.2 | Review FTX Trading share raise documents regarding preferred equity rights for plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.6 | Draft narrative regarding volume of debtor wallet transactions for asset entanglement analysis |
| Braatelien, Troy | 5/2/2024 | 1.1 | Draft documentation regarding Celsius plan structure for FTX plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.7 | Draft documentation regarding defensive measure principle for plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.4 | Draft documentation regarding HH Liquidation court opinion in plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.8 | Draft documentation regarding cross-creep of liability principle for plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.8 | Draft documentation regarding harms caused by debtors principle for plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.6 | Review Woodbridge confirmation of plan opinion for case precedent analysis |
| Braatelien, Troy | 5/2/2024 | 0.8 | Draft "introduction to Third Circuit principles" for plan support analysis |
| Braatelien, Troy | 5/2/2024 | 0.3 | Draft documentation regarding Sampsell court decision for case precedent analysis |
| Brantley, Chase | 5/2/2024 | 0.8 | Review and provide comments on initial draft of Disclosure Statement fact sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/2/2024 | 1.2 | Review digital asset loans analysis prepared by team |
| Brantley, Chase | 5/2/2024 | 0.4 | Review auction progress to date and compare against Plan estimates |
| Brantley, Chase | 5/2/2024 | 0.4 | Review and provide comments on initial draft of Plan press release |
| Broskay, Cole | 5/2/2024 | 0.3 | Provide commentary to substantive consolidation expert report team regarding edits prior to next review meeting |
| Broskay, Cole | 5/2/2024 | 1.6 | Review updates to substantive consolidation expert report for the internal controls/fraud sections |
| Chamma, Leandro | 5/2/2024 | 0.3 | Call with M. Flynn, R. Johnson and L. Chamma (A&M) to discuss AML aspects of distributions |
| Clayton, Lance | 5/2/2024 | 1.9 | Draft plan materials schedule and timing of deliverables re: venture and LedgerPrime assets |
| Clayton, Lance | 5/2/2024 | 1.3 | Update venture portfolio recovery analysis based on comments from S. Glustein (A&M) |
| Clayton, Lance | 5/2/2024 | 1.2 | Create summary bridge to identify trend analysis re: LedgerPrime wind-down |
| Clayton, Lance | 5/2/2024 | 2.3 | Create summary bridge to identify trend analysis re: Venture portfolio recovery |
| Duncan, Ryan | 5/2/2024 | 1.4 | Call with J. Gonzales, R. Duncan, R. Ernst (A&M) re: reconciliation of plan recovery adjusted outputs to cash team source data |
| Ernst, Reagan | 5/2/2024 | 1.4 | Call with J. Gonzales, R. Duncan, R. Ernst (A&M) re: reconciliation of plan recovery adjusted outputs to cash team source data |
| Faett, Jack | 5/2/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss timing of refreshed loans payable model for plan inputs |
| Flynn, Matthew | 5/2/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss agenda for upcoming call with potential distribution agent |
| Flynn, Matthew | 5/2/2024 | 0.3 | Call with M. Flynn, R. Johnson and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 5/2/2024 | 0.4 | Review KYC and crypto management fees for plan budget |
| Flynn, Matthew | 5/2/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), Potential Distribution Agent #2 to discuss status of timeline for process |
| Gibbs, Connor | 5/2/2024 | 0.3 | Teleconference with C. Gibbs, S. Witherspoon, E. Lucas, and J. Zatz (A&M) to discuss integration of claims items with AWS |
| Gibbs, Connor | 5/2/2024 | 0.3 | Call with K. Ramanathan, D. Sagen (A&M) and H. Nachmias (Sygnia) to discuss mechanics of digital assets |
| Gibbs, Connor | 5/2/2024 | 2.3 | Develop data pipeline for waterfall calculation in AWS |
| Glustein, Steven | 5/2/2024 | 0.5 | Call with S. Glustein and J. Mennie (A&M) re: timing of deliverables for Plan refresh |
| Gonzalez, Johnny | 5/2/2024 | 0.3 | Call with E. Bell, J. Gonzalez, T. Hudson, A. Selwood, (A&M) to discuss crypto sales reconciliation to cash receipts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/2/2024 | 0.2 | Call with P. Heath, H. Trent, J. Gonzalez (A&M) to discuss next steps for the plan analysis inputs |
| Gonzalez, Johnny | 5/2/2024 | 0.4 | Call with J. Gonzalez and B. Tenney (A&M) re: discuss next steps for Plan recovery model rebuild |
| Gonzalez, Johnny | 5/2/2024 | 0.6 | Call with J. Gonzalez, N. Simoneaux (A&M) re: develop a plan reconciliation checklist |
| Gonzalez, Johnny | 5/2/2024 | 1.7 | Update the plan support model for the latest cash reconciliation schedule |
| Gonzalez, Johnny | 5/2/2024 | 2.2 | Modify the plan reconciliation checklist for the 4/30 plan analysis refresh |
| Gonzalez, Johnny | 5/2/2024 | 1.3 | Call with J. Gonzalez and B. Tenney (A&M) re: review live Plan recovery model |
| Gonzalez, Johnny | 5/2/2024 | 2.8 | Develop a live plan waterfall connected to the live model feeder |
| Gonzalez, Johnny | 5/2/2024 | 2.6 | Review plan support model mechanics for updated toggles built |
| Gonzalez, Johnny | 5/2/2024 | 1.4 | Call with J. Gonzales, R. Duncan, R. Ernst (A&M) re: reconciliation of plan recovery adjusted outputs to cash team source data |
| Hainline, Drew | 5/2/2024 | 0.6 | Respond to open questions on approach for drafting example exhibits to support the subcon report |
| Hainline, Drew | 5/2/2024 | 0.6 | Update language and example presentations to support subcon report related to creditor reliance |
| Hainline, Drew | 5/2/2024 | 0.6 | Call with D. Hainline, K. Zabcik (A&M) to review open items for draft subcon report |
| Hainline, Drew | 5/2/2024 | 0.5 | Call to discuss subcon appendix next steps with D. Hainline, M. Mirando and J. Steers (A&M) |
| Hainline, Drew | 5/2/2024 | 0.7 | Perform tie out between subcon reported figures and supporting documentation |
| Hainline, Drew | 5/2/2024 | 0.4 | Respond to open questions on references in subcon report to example presentations |
| Heath, Peyton | 5/2/2024 | 1.9 | Review plan recovery analysis model input mechanics for effective date scenarios and provide feedback regarding same |
| Heath, Peyton | 5/2/2024 | 0.3 | Call with P. Heath, D. Sagen, L. LaPosta, E. Taraba (A&M) to analyze monetized crypto assets for plan refresh |
| Heath, Peyton | 5/2/2024 | 1.2 | Review and reconcile plan to cash monetized crypto bridge |
| Heath, Peyton | 5/2/2024 | 0.2 | Call with P. Heath, H. Trent, J. Gonzalez (A&M) to discuss next steps for the plan analysis inputs |
| Heath, Peyton | 5/2/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) re: allocation of administrative expenses in recovery model |
| Henness, Jonathan | 5/2/2024 | 3.2 | Continued refinement of existing database (legal entity, pricing, EM, spot, size, etc.) |
| Henness, Jonathan | 5/2/2024 | 2.8 | Spot-check FTX Trading Ltd. database vs. prior analyses |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 5/2/2024 | 2.2 | Spot-check WRSS database vs. prior analyses |
| Henness, Jonathan | 5/2/2024 | 1.4 | Review 4.30.24 master token pricing schedule |
| Johnson, Robert | 5/2/2024 | 0.3 | Call with M. Flynn, R. Johnson and L. Chamma (A&M) to discuss AML aspects of distributions |
| Kearney, Kevin | 5/2/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss timing of refreshed loans payable model for plan inputs |
| Kearney, Kevin | 5/2/2024 | 1.5 | Review of loans payable analysis for updated plan models |
| Konig, Louis | 5/2/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 5/2/2024 | 0.6 | Quality control and review of script output related to distributions model script testing |
| Konig, Louis | 5/2/2024 | 0.4 | Database scripting related to distributions model script testing |
| Konig, Louis | 5/2/2024 | 0.6 | Presentation and summary of output related to distributions model script testing |
| Krautheim, Sean | 5/2/2024 | 2.3 | Investigate initializing distributions toolkit for distributions pipeline |
| LaPosta, Logan | 5/2/2024 | 0.3 | Call with H. Peyton, D. Sagen, L. LaPosta, E. Taraba (A&M) to analyze monetized crypto assets for plan refresh |
| LaPosta, Logan | 5/2/2024 | 0.4 | Call with H. Trent, L. LaPosta, S. Witherspoon (A&M) to identify plan cash output reconciliation items |
| LaPosta, Logan | 5/2/2024 | 0.6 | Call with L. LaPosta, S. Witherspoon, and E. Taraba (A&M) re: updates to cash inputs to Plan model |
| LaPosta, Logan | 5/2/2024 | 0.6 | Call with L. LaPosta, S. Witherspoon (A&M) to review initial refresh of the plan cash output model |
| LaPosta, Logan | 5/2/2024 | 0.8 | Coordinate following weeks deliverables to assist the Plan team with cash flow inputs |
| LaPosta, Logan | 5/2/2024 | 0.3 | Prepare for call to analyze monetized crypto assets for plan refresh |
| LaPosta, Logan | 5/2/2024 | 0.6 | Review March Plan cash inputs required for the April Plan cash refresh |
| LeGuen, Jonathon | 5/2/2024 | 3.1 | Rebuild wind down projections and create wind down budget professional fee support schedule |
| LeGuen, Jonathon | 5/2/2024 | 2.2 | Utilize latest cash flow actuals and incorporate into wind down budget |
| Lewandowski, Douglas | 5/2/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Lewandowski, Douglas | 5/2/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: FTX DM literature |
| Lucas, Emmet | 5/2/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |

---

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/2/2024 | 0.3 | Call with E. Lucas, S. Witherspoon, C. Gibbs, J. Zatz (A&M) to discuss integration between distribution model and AWS |
| Lucas, Emmet | 5/2/2024 | 0.8 | Update distribution agent request for proposal for management's comments on legal entity coverage |
| Lucas, Emmet | 5/2/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss agenda for upcoming call with potential distribution agent |
| Lucas, Emmet | 5/2/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), Potential Distribution Agent #2 to discuss status of timeline for process |
| Mennie, James | 5/2/2024 | 0.5 | Call with S. Glustein and J. Mennie (A&M) re: timing of deliverables for Plan refresh |
| Mennie, James | 5/2/2024 | 0.8 | Update timing of deliverables for Plan refresh based on timing of token pricing |
| Mirando, Michael | 5/2/2024 | 2.7 | Review Creditor Reliance section of the subcon template presentation for inclusion in the subcon report appendix |
| Mirando, Michael | 5/2/2024 | 1.9 | Review corporate separateness section of the subcon report for completeness of examples |
| Mirando, Michael | 5/2/2024 | 0.5 | Call to discuss subcon appendix next steps with D. Hainline, M. Mirando and J. Steers (A&M) |
| Mohammed, Azmat | 5/2/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/2/2024 | 0.5 | Call with D. Longan and others (MetaLab), A. Mohammed (A&M) to discuss ongoing engineering efforts |
| Mohammed, Azmat | 5/2/2024 | 0.3 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: FTX DM literature |
| Mohammed, Azmat | 5/2/2024 | 2.1 | Support engineering efforts related to distributions logic, integration with agents, and tax providers and grooming user stories |
| Ramanathan, Kumanan | 5/2/2024 | 0.4 | Review of updated RFP for distributions for latest changes |
| Ramanathan, Kumanan | 5/2/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), Potential Distribution Agent #2 to discuss status of timeline for process |
| Ribman, Tucker | 5/2/2024 | 1.8 | Incorporate Plan and Liquidation toggle mechanics in the digital asset rollup to account for a Chapter 7 scenario |
| Ribman, Tucker | 5/2/2024 | 2.7 | Incorporate toggle mechanics in the digital asset Plan analysis to quickly switch between various effective dates |
| Ribman, Tucker | 5/2/2024 | 1.6 | Incorporate galaxy sales, converted stablecoin, and seized Binance into the digital asset rollup |
| Ribman, Tucker | 5/2/2024 | 0.9 | Create toggle mechanics for tokens receivable to switch between a 9/30 and 10/31 effective date |
| Ribman, Tucker | 5/2/2024 | 0.3 | Update t-minus schedules for crypto and ops workstreams in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/2/2024 | 0.4 | Update t-minus schedules for Claims and Reporting workstreams in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/2/2024 | 1.1 | Call with B. Tenney and T. Ribman (A&M) re: revisions to crypto input spreadsheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/2/2024 | 0.2 | Refresh workstream slides in the Plan Confirmation Timeline deck for week-end 5/4 |
| Ribman, Tucker | 5/2/2024 | 0.8 | Update Grayscale brokerage Plan inputs for 4/30 pricing |
| Sagen, Daniel | 5/2/2024 | 0.3 | Call with H. Peyton, D. Sagen, L. LaPosta, E. Taraba (A&M) to analyze monetized crypto assets for plan refresh |
| Sagen, Daniel | 5/2/2024 | 1.3 | Prepare estimated token sales quantity summary based off market metric analysis template provided by Galaxy |
| Sagen, Daniel | 5/2/2024 | 1.6 | Prepare Plan recovery token pricing assumption template materials for Galaxy and AG teams, distribute for completion |
| Sagen, Daniel | 5/2/2024 | 0.8 | Review category B token market volume metrics provided by Galaxy |
| Selwood, Alexa | 5/2/2024 | 0.3 | Call with E. Bell, J. Gonzalez, T. Hudson, A. Selwood, (A&M) to discuss crypto sales reconciliation to cash receipts |
| Sielinski, Jeff | 5/2/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 5/2/2024 | 1.1 | Prepare plan recovery analysis professional claims rationale based on previously filed language |
| Simoneaux, Nicole | 5/2/2024 | 1.9 | Analyze reconciliation tracker to bridge inputs from prior plan recovery analysis as of 3/31 |
| Simoneaux, Nicole | 5/2/2024 | 1.8 | Populate plan recovery analysis reconciliation tracker with relevant asset datapoints |
| Simoneaux, Nicole | 5/2/2024 | 0.2 | Request information from K. Schultea (FTX) re: Japan KK employee severance diligence |
| Simoneaux, Nicole | 5/2/2024 | 1.8 | Populate plan recovery analysis reconciliation tracker with relevant claims datapoints |
| Simoneaux, Nicole | 5/2/2024 | 0.6 | Call with J. Gonzalez, N. Simoneaux (A&M) re: develop a plan reconciliation checklist |
| Simoneaux, Nicole | 5/2/2024 | 0.8 | Update Plan Recovery and Disclosure Statement timeline re: commentary from S&C |
| Simoneaux, Nicole | 5/2/2024 | 1.7 | Summarize professional claim treatment, allowed amounts, and projected recovery for consideration in Disclosure Statement draft |
| Sivapalu, Anan | 5/2/2024 | 2.3 | Investigate CMC API technical notes to gauge usage nuances to limit droppage of data |
| Sivapalu, Anan | 5/2/2024 | 2.3 | Implement code to distinguish between API failure / empty data returned by API |
| Sivapalu, Anan | 5/2/2024 | 2.9 | Gauge coin data droppage with exponential delay in API call upon failure |
| Sivapalu, Anan | 5/2/2024 | 2.9 | Implement exponential delay in API call to gauge droppage in coin data |
| Steers, Jeff | 5/2/2024 | 1.1 | Add examples to the subcon report appendix for Corporate Separateness - Lack of Arm's Length Dealings section |
| Steers, Jeff | 5/2/2024 | 2.6 | Add examples to the subcon report appendix for Corporate Separateness - Comingled Operations section |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 5/2/2024 | 0.9 | Add examples to the subcon report appendix for Corporate Separateness - Overlap of Governance section |
| Steers, Jeff | 5/2/2024 | 0.5 | Call to discuss subcon appendix next steps with D. Hainline, M. Mirando and J. Steers (A&M) |
| Steers, Jeff | 5/2/2024 | 0.9 | Add examples to the subcon report appendix for Corporate Separateness - Inobservance of Corporate Formalities section |
| Taraba, Erik | 5/2/2024 | 0.3 | Call with H. Peyton, D. Sagen, L. LaPosta, E. Taraba (A&M) to analyze monetized crypto assets for plan refresh |
| Taraba, Erik | 5/2/2024 | 0.6 | Call with L. LaPosta, S. Witherspoon, and E. Taraba (A&M) re: updates to cash inputs to Plan model |
| Tenney, Bridger | 5/2/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) re: allocation of admirative expenses in recovery model |
| Tenney, Bridger | 5/2/2024 | 0.4 | Call with J. Gonzalez and B. Tenney (A&M) re: discuss next steps for Plan recovery model rebuild |
| Tenney, Bridger | 5/2/2024 | 0.3 | Call with P. Heath, S. Witherspoon, and B. Tenney (A&M) to reconcile operating expenses |
| Tenney, Bridger | 5/2/2024 | 1.3 | Call with J. Gonzalez and B. Tenney (A&M) re: review live Plan recovery model |
| Tenney, Bridger | 5/2/2024 | 1.1 | Call with B. Tenney and T. Ribman (A&M) re: revisions to crypto input spreadsheets |
| Tenney, Bridger | 5/2/2024 | 1.7 | Prepare asset roll-up and waterfall for incorporation into recovery model |
| Tenney, Bridger | 5/2/2024 | 0.8 | Prepare live asset recovery input assumptions in new recovery model |
| Tenney, Bridger | 5/2/2024 | 1.9 | Update Plan recovery model with new input and waterfall mechanics |
| Tenney, Bridger | 5/2/2024 | 0.6 | Update Plan Recovery Model with new data inputs and assumptions |
| Tenney, Bridger | 5/2/2024 | 0.8 | Prepare live waterfall output in new recovery model |
| Trent, Hudson | 5/2/2024 | 0.3 | Call with E. Bell, J. Gonzalez, T. Hudson, A. Selwood, (A&M) to discuss crypto sales reconciliation to cash receipts |
| Trent, Hudson | 5/2/2024 | 0.4 | Call with H. Trent, L. LaPosta, S. Witherspoon (A&M) to identify plan cash output reconciliation items |
| Trent, Hudson | 5/2/2024 | 0.2 | Call with P. Heath, H. Trent, J. Gonzalez (A&M) to discuss next steps for the plan analysis inputs |
| Trent, Hudson | 5/2/2024 | 1.3 | Conduct detailed review of communications materials for Plan and Disclosure Statement |
| Trent, Hudson | 5/2/2024 | 1.9 | Review latest thinking Digital Asset sale forecast for inclusion in Plan recovery analysis |
| Trent, Hudson | 5/2/2024 | 1.6 | Review wind down analysis for FTX Japan for inclusion in Plan recovery analysis |
| Trent, Hudson | 5/2/2024 | 2.1 | Conduct detailed review of draft Plan and Disclosure statement for advisor review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/2/2024 | 2.9 | Update variance model excel shell to build out skeleton bridges to be used in deck |
| Wiltgen, Charles | 5/2/2024 | 2.9 | Update reconciliation bridging model excel shell |
| Wiltgen, Charles | 5/2/2024 | 1.8 | Update bridging model Excel shell for variance model |
| Wiltgen, Charles | 5/2/2024 | 3.2 | Update reconciliation bridging model presentation shell |
| Witherspoon, Samuel | 5/2/2024 | 0.3 | Call with E. Lucas, S. Witherspoon, C. Gibbs, J. Zatz (A&M) to discuss integration between distribution model and AWS |
| Witherspoon, Samuel | 5/2/2024 | 0.3 | Teleconference with C. Gibbs, S. Witherspoon, E. Lucas, and J. Zatz (A&M) to discuss integration of claims items with AWS |
| Witherspoon, Samuel | 5/2/2024 | 2.1 | Create detailed cash variance bridge of actual vs. forecasted operating expenses from March 2024 to April 2024 |
| Witherspoon, Samuel | 5/2/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon and J. Sielinski (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 5/2/2024 | 0.4 | Call with H. Trent, L. LaPosta, S. Witherspoon (A&M) to identify plan cash output reconciliation items |
| Witherspoon, Samuel | 5/2/2024 | 0.6 | Call with L. LaPosta, S. Witherspoon, and E. Taraba (A&M) re: updates to cash inputs to Plan model |
| Witherspoon, Samuel | 5/2/2024 | 0.6 | Call with L. LaPosta, S. Witherspoon (A&M) to review initial refresh of the plan cash output model |
| Witherspoon, Samuel | 5/2/2024 | 0.9 | Review April 2024 month end crypto pricing assumptions as compared to prior month end |
| Witherspoon, Samuel | 5/2/2024 | 0.3 | Call with P. Heath, S. Witherspoon, and B. Tenney (A&M) to reconcile operating expenses |
| Witherspoon, Samuel | 5/2/2024 | 1.1 | Update intercompany forecast for necessary cash transfers between silos prior to emergence |
| Witherspoon, Samuel | 5/2/2024 | 1.3 | Update administrative expense forecast for October 31st, 2024 estimate emergence |
| Witherspoon, Samuel | 5/2/2024 | 2.8 | Create revised Plan cash inputs for ending cash balances as of estimated emergence |
| Witherspoon, Samuel | 5/2/2024 | 1.2 | Update emergence cash flows for latest interest income assumptions |
| Witherspoon, Samuel | 5/2/2024 | 0.5 | Finalize initial draft of April 2024 cash flow materials for the Plan |
| Zabcik, Kathryn | 5/2/2024 | 0.6 | Update the table of contents for the substantive consolidation report to reflect new content in the Exhibits section |
| Zabcik, Kathryn | 5/2/2024 | 2.9 | Review new content and exhibits for the entanglement exhibits section of the substantive consolidation report |
| Zabcik, Kathryn | 5/2/2024 | 2.6 | Review new content and exhibits for the corporate separateness exhibits section of the substantive consolidation report |
| Zabcik, Kathryn | 5/2/2024 | 1.8 | Write new executive summary for exhibits section of the substantive consolidation report |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/2/2024 | 0.6 | Call with D. Hainline, K. Zabcik (A&M) to review open items for draft subcon report |
| Zatz, Jonathan | 5/2/2024 | 0.3 | Teleconference with C. Gibbs, S. Witherspoon, E. Lucas, and J. Zatz (A&M) to discuss integration of claims items with AWS |
| Zatz, Jonathan | 5/2/2024 | 0.3 | Call with E. Lucas, A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Blanks, David | 5/3/2024 | 1.2 | Review detailed examples of lack of internal controls and pervasive fraud section subcon memo |
| Blanks, David | 5/3/2024 | 1.4 | Review TWCF plan inputs analysis for updated cash actuals through 4.26 |
| Blanks, David | 5/3/2024 | 1.1 | Review TWCF variance to 3.31 updated cash inputs |
| Braatelien, Troy | 5/3/2024 | 0.4 | Call to review progress and open items on the substantive consolidation report with T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 5/3/2024 | 0.3 | Draft "Debtors without financial statements" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/3/2024 | 0.9 | Draft "bonuses paid using exchange funds" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/3/2024 | 0.2 | Draft documentation regarding Augie Restivo plan structure decision for case precedent analysis |
| Braatelien, Troy | 5/3/2024 | 0.7 | Draft "payroll on behalf of other entities" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/3/2024 | 0.6 | Draft documentation regarding Lehman Brothers plan structure decision in case precedent analysis |
| Braatelien, Troy | 5/3/2024 | 0.7 | Draft "missing investment reconciliations" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/3/2024 | 0.6 | Draft "Alameda not specified division" example within asset entanglement analysis for plan support |
| Braatelien, Troy | 5/3/2024 | 0.4 | Update plan structure support analysis for formatting and content alignment issues |
| Braatelien, Troy | 5/3/2024 | 0.2 | Update documentation regarding Vecco plan structure decision in case precedent analysis |
| Braatelien, Troy | 5/3/2024 | 0.2 | Perform final review of third circuit principles analysis prior to review call |
| Braatelien, Troy | 5/3/2024 | 1.4 | Draft executive summary language for overall plan structure support analysis |
| Braatelien, Troy | 5/3/2024 | 0.8 | Perform final review of asset entanglement analysis prior to review call |
| Braatelien, Troy | 5/3/2024 | 0.7 | Perform final review of case precedent analysis prior to director review call |
| Braatelien, Troy | 5/3/2024 | 0.3 | Update conclusion regarding plan structure in Woodbridge precedent analysis |
| Brantley, Chase | 5/3/2024 | 0.5 | Discuss digital asset assumptions with K. Ramanathan, C. Brantley, and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/3/2024 | 0.6 | Compare responses from team re: timing of certain Plan deliverables to prior schedule |
| Brantley, Chase | 5/3/2024 | 0.3 | Review edits to the Disclosure Statement fact sheet |
| Brantley, Chase | 5/3/2024 | 2.1 | Review cash team inputs for update to Plan recovery analysis |
| Brantley, Chase | 5/3/2024 | 0.5 | Correspond with team re: timing of Plan recovery analysis deliverables |
| Broskay, Cole | 5/3/2024 | 0.4 | Call to review progress and open items on the substantive consolidation report with R. Gordon, D. Blanks, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Clayton, Lance | 5/3/2024 | 1.8 | Roll forward and refresh schedule of digital asset sales forecast re: LedgerPrime WF analysis |
| Clayton, Lance | 5/3/2024 | 2.3 | Roll forward and refresh schedule of crypto assets receivable re: LedgerPrime WF analysis |
| Clayton, Lance | 5/3/2024 | 2.7 | Roll forward and refresh schedule of venture assets forecast re: LedgerPrime WF analysis |
| Clayton, Lance | 5/3/2024 | 1.9 | Draft updated waterfall analysis re: LedgerPrime wind-down |
| Clayton, Lance | 5/3/2024 | 2.4 | Prepare review schedule for PWP re: Venture asset recovery analysis |
| Clayton, Lance | 5/3/2024 | 2.1 | Update and verify LedgerPrime claims re: Waterfall analysis |
| Clayton, Lance | 5/3/2024 | 1.2 | Bridge cash position re: LedgerPrime wind-down model |
| Cornetta, Luke | 5/3/2024 | 1.1 | Call with M. Roche and L.Cornetta (A&M) to discuss tax form generation and validation |
| Cornetta, Luke | 5/3/2024 | 0.2 | Call with L. Cornetta and A.Mohammed (A&M) to discuss tax vendor terms |
| Coverick, Steve | 5/3/2024 | 0.6 | Discuss impact of recent crypto sales on financial projections with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 5/3/2024 | 0.4 | Discuss financial projections updates re: effective date timing with E. Mosley, S. Coverick (A&M) |
| Faett, Jack | 5/3/2024 | 3.1 | Update Loan Payable schedules for Plan refresh |
| Glustein, Steven | 5/3/2024 | 0.4 | Provide comments on token receivable bridge regarding April plan updates relating to Alameda token investments |
| Glustein, Steven | 5/3/2024 | 1.7 | Review token receivable bridge regarding April plan updates relating to Alameda token investments |
| Gonzalez, Johnny | 5/3/2024 | 0.4 | Discuss latest Plan inputs schedule with P. Heath, J. Gonzalez, and H. Trent (A&M) |
| Gonzalez, Johnny | 5/3/2024 | 0.4 | Discuss Plan refresh status with P. Heath, J. Gonzalez, and H. Trent (A&M) |
| Gonzalez, Johnny | 5/3/2024 | 1.3 | Discuss Plan presentation updates with J. Gonzalez and N. Simoneaux (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 5/3/2024 | 1.9 | Read through Substantive Consolidation memorandum in preparation of meeting with team |
| Gordon, Robert | 5/3/2024 | 0.4 | Call to review progress and open items on the substantive consolidation report with R. Gordon, D. Blanks, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 5/3/2024 | 0.9 | Respond to open questions related to approach for exhibit presentations to support overlap of governance |
| Hainline, Drew | 5/3/2024 | 0.4 | Call to review progress and open items on the substantive consolidation report with R. Gordon, D. Blanks, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Heath, Peyton | 5/3/2024 | 0.4 | Review revised plan recovery analysis model for integration of live liquidation waterfall |
| Heath, Peyton | 5/3/2024 | 0.4 | Discuss Plan refresh status with P. Heath, J. Gonzalez, and H. Trent (A&M) |
| Heath, Peyton | 5/3/2024 | 0.7 | Review revised digital asset input roll-up mechanics for upcoming refresh |
| Heath, Peyton | 5/3/2024 | 0.4 | Discuss latest Plan inputs schedule with P. Heath, J. Gonzalez, and H. Trent (A&M) |
| Heath, Peyton | 5/3/2024 | 0.3 | Review revised plan recovery analysis model for 4/30 cash inputs |
| Heath, Peyton | 5/3/2024 | 1.4 | Review 4/30 cash plan input files and bridge to 3/31 |
| Henness, Jonathan | 5/3/2024 | 0.6 | Review schedules & setup follow-up meetings on pricing, size & database queries for next week |
| Henness, Jonathan | 5/3/2024 | 2.3 | Draft initial database report summaries (legal entity, pricing, EM, spot, size, etc.) |
| Henness, Jonathan | 5/3/2024 | 2.9 | Continued spot-check WRSS database vs. prior analyses |
| Henness, Jonathan | 5/3/2024 | 3.1 | Continued spot-check FTX Trading Ltd. database vs. prior analyses |
| Johnston, David | 5/3/2024 | 1.2 | Review extended cash forecast and related materials through various emergence dates |
| Kearney, Kevin | 5/3/2024 | 0.4 | Call to review progress and open items on the substantive consolidation report with R. Gordon, D. Blanks, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Krautheim, Sean | 5/3/2024 | 2.2 | Investigate initializing distributions toolkit to prepare for distribution pipeline |
| LaPosta, Logan | 5/3/2024 | 2.7 | Conduct detailed review of initial Plan cash input model based the revised outputs and latest thinking |
| LaPosta, Logan | 5/3/2024 | 0.6 | Prepare summary of key professionals expected to be escrowed based on Plan |
| LaPosta, Logan | 5/3/2024 | 0.9 | Review professional fee accrued and unpaid schedule prepared for Plan output |
| LaPosta, Logan | 5/3/2024 | 0.4 | Review updated Plan refresh timeline based on the latest thinking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/3/2024 | 2.6 | Update wind down professional fee schedule with latest workstream details and reconcile vs. incurred outstanding |
| LeGuen, Jonathon | 5/3/2024 | 3.0 | Create support schedules for wind down forecast and add sync to tie out to total disbursements |
| Lucas, Emmet | 5/3/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of updated pricing assumptions into recovery analysis |
| Lucas, Emmet | 5/3/2024 | 0.2 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss impacts to recovery for change in pricing date |
| Mennie, James | 5/3/2024 | 0.3 | Email correspondence with L. Clayton (A&M) re: change in recovery of publicly traded investments |
| Mennie, James | 5/3/2024 | 0.9 | Review email correspondence from H. Trent (A&M) re: Plan and liquidation refresh of ventures |
| Mennie, James | 5/3/2024 | 1.1 | Review draft April ventures recovery file prepared by L. Clayton (A&M) |
| Mennie, James | 5/3/2024 | 1.1 | Review ventures recovery assumptions presentation |
| Mennie, James | 5/3/2024 | 1.7 | Revise monthly Plan and liquidation refresh timeline of deliverables |
| Mohammed, Azmat | 5/3/2024 | 1.2 | Supervise software development tasks related to distributions workflows including NFT user stories and workflows, and toggling logic |
| Mosley, Ed | 5/3/2024 | 0.6 | Discuss impact of recent crypto sales on financial projections with E. Mosley, S. Coverick (A&M) |
| Paolinetti, Sergio | 5/3/2024 | 0.6 | Update Alameda venture token model with past due categorization for external party request |
| Paolinetti, Sergio | 5/3/2024 | 0.4 | Update token outreach tracker with new categories for plan valuation purposes |
| Ramanathan, Kumanan | 5/3/2024 | 0.5 | Discuss digital asset assumptions with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Ramanathan, Kumanan | 5/3/2024 | 0.8 | Amend distribution agent RFP materials and circulate to counsel |
| Ribman, Tucker | 5/3/2024 | 1.7 | Refresh the toggle mechanics in the tokens receivable roll up to show balances at various effective dates |
| Ribman, Tucker | 5/3/2024 | 1.4 | Update the executive summary calendar slides within the Plan Confirmation Timeline deck based on upcoming deliverables |
| Ribman, Tucker | 5/3/2024 | 1.1 | Call with B. Tenney and T. Ribman (A&M) to discuss asset recovery roll-up and waterfall |
| Ribman, Tucker | 5/3/2024 | 2.3 | Update the digital asset roll up to create a silo breakdown for each wallet type |
| Ribman, Tucker | 5/3/2024 | 0.9 | Update chapter 11 ops slides and t-minus within the Plan Confirmation Timeline deck |
| Roche, Matthew | 5/3/2024 | 1.1 | Call with M. Roche and L.Cornetta (A&M) to discuss tax form generation and validation |
| Sagen, Daniel | 5/3/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss integration of updated pricing assumptions into recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/3/2024 | 0.2 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss impacts to recovery for change in pricing date |
| Sagen, Daniel | 5/3/2024 | 0.7 | Correspondence with I. Kolman (Galaxy) regarding assumptions for Plan recovery update |
| Sagen, Daniel | 5/3/2024 | 0.8 | Correspondence with J. Barnwell (AG) regarding assumptions for Plan recovery update |
| Simoneaux, Nicole | 5/3/2024 | 0.6 | Further modify plan recovery analysis and disclosure statement timeline for updates in voting and confirmation periods |
| Simoneaux, Nicole | 5/3/2024 | 0.6 | Update plan recovery analysis and disclosure statement timeline for claims-related milestones |
| Simoneaux, Nicole | 5/3/2024 | 1.3 | Discuss Plan presentation updates with J. Gonzalez and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 5/3/2024 | 0.3 | Request plan and disclosure statement timeline clarifications from J. Sielinski (A&M) re: claims reconciliation milestones related to voting records and solicitation |
| Sivapalu, Anan | 5/3/2024 | 0.4 | Produce coin data table for the forty custom token list where available using all coin databases for daily data |
| Sivapalu, Anan | 5/3/2024 | 1.9 | Test effectiveness of exponential delay algorithm by checking gaps within OHLCV data |
| Sivapalu, Anan | 5/3/2024 | 0.9 | Investigate availability of forty custom tokens within all of coin databases |
| Sivapalu, Anan | 5/3/2024 | 2.3 | Implement exponential delay algorithm in gap filler python code |
| Steers, Jeff | 5/3/2024 | 1.8 | Add comments in subcon report main body to identify where exhibits in appendix are referenced |
| Steers, Jeff | 5/3/2024 | 0.4 | Respond to comments in subcon report with changes |
| Stockmeyer, Cullen | 5/3/2024 | 0.7 | Strategize plan update process to minimize cost of flexible effective dates |
| Taraba, Erik | 5/3/2024 | 2.4 | Analyze updated Plan documents and develop draft schedule of professional fee payments through the Effective Date |
| Tenney, Bridger | 5/3/2024 | 0.5 | Call with C. Wiltgen and B. Tenney (A&M) to discuss asset recovery roll-up and waterfall |
| Tenney, Bridger | 5/3/2024 | 1.1 | Call with B. Tenney and T. Ribman (A&M) to discuss asset recovery roll-up and waterfall |
| Tenney, Bridger | 5/3/2024 | 1.3 | Refresh cash input data for use in recovery analysis and model |
| Tenney, Bridger | 5/3/2024 | 0.9 | Update accrued and unpaid admin figure and model calculation |
| Tenney, Bridger | 5/3/2024 | 1.1 | Review and update beginning cash bridge and analysis in recovery model |
| Tenney, Bridger | 5/3/2024 | 1.4 | Update tokens input file and mechanics in new recovery model |
| Tenney, Bridger | 5/3/2024 | 0.6 | Update allocable admin roll-up in recovery model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/3/2024 | 1.7 | Review data for claims held by AHC members for inclusion in Plan communication materials and Disclosure Statement |
| Trent, Hudson | 5/3/2024 | 0.2 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss impacts to recovery for change in pricing date |
| Trent, Hudson | 5/3/2024 | 0.5 | Discuss digital asset assumptions with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/3/2024 | 2.7 | Conduct detailed analysis of digital asset inputs in the Plan recovery analysis |
| Trent, Hudson | 5/3/2024 | 0.4 | Discuss Plan refresh status with P. Heath, J. Gonzalez, and H. Trent (A&M) |
| Trent, Hudson | 5/3/2024 | 1.9 | Prepare analysis of Venture investments included in the Plan recovery analysis |
| Trent, Hudson | 5/3/2024 | 2.1 | Prepare Plan recovery analysis update timeline and calendar for advisor review |
| Wiltgen, Charles | 5/3/2024 | 0.5 | Call with C. Wiltgen and B. Tenney (A&M) to discuss asset recovery roll-up and waterfall |
| Wiltgen, Charles | 5/3/2024 | 2.1 | Prepare rollup variance tab within reconciliation model |
| Wiltgen, Charles | 5/3/2024 | 1.8 | Incorporate 3.31 prior rollup into reconciliation model |
| Wiltgen, Charles | 5/3/2024 | 1.5 | Update plan reconciliation bridge model with updated plan waterfall |
| Wiltgen, Charles | 5/3/2024 | 0.9 | Update 3.31 prior rollup to prep for variance buildout |
| Wiltgen, Charles | 5/3/2024 | 1.8 | Continue to prepare rollup variance tab for summary variance analysis |
| Witherspoon, Samuel | 5/3/2024 | 2.7 | Update master crypto ticker pricing analysis through manual review of over 400 individual tickers |
| Witherspoon, Samuel | 5/3/2024 | 1.1 | Compile bridging items of changes in cash flow forecast from prior Plan cash inputs |
| Witherspoon, Samuel | 5/3/2024 | 1.5 | Update cash flow forecast through emergence with edits from internal A&M team |
| Zabcik, Kathryn | 5/3/2024 | 1.8 | Compile sources to be used in writing the background section of the substantive consolidation report |
| Zabcik, Kathryn | 5/3/2024 | 2.8 | Review primary sections of substantive consolidation report for grammatical and formatting errors |
| Zabcik, Kathryn | 5/3/2024 | 3.1 | Review formatting including source references, text formatting, and footnotes for the Exhibits section of the substantive consolidation report |
| Zabcik, Kathryn | 5/3/2024 | 0.4 | Call to review progress and open items on the substantive consolidation report with T. Braatelien and K. Zabcik (A&M) |
| Flynn, Matthew | 5/4/2024 | 1.1 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss tax reporting structure |
| Lucas, Emmet | 5/4/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss process updates for selection of distribution agent |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/4/2024 | 1.1 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss tax reporting structure |
| Ramanathan, Kumanan | 5/4/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss process updates for selection of distribution agent |
| Ramanathan, Kumanan | 5/4/2024 | 0.8 | Review Plan and Disclosure statement and suggest edit to counsel on defined term |
| Ramanathan, Kumanan | 5/4/2024 | 1.1 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss tax reporting structure |
| Ramanathan, Kumanan | 5/4/2024 | 0.9 | Review of remaining digital asset sales and provide feedback on token count and amount |
| Ramanathan, Kumanan | 5/4/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form commercials |
| Roche, Matthew | 5/4/2024 | 1.1 | Internal conference call with K. Jacobs, B. Seaway, M. Roche (A&M) re: tax reporting requirements |
| Sagen, Daniel | 5/4/2024 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding digital asset Plan recovery update timeline |
| Sagen, Daniel | 5/4/2024 | 0.4 | Respond to diligence questions regarding Plan recovery estimates for digital assets |
| Sagen, Daniel | 5/4/2024 | 0.7 | Update digital asset database for Plan recovery model for sales completed through 5/3 |
| Sagen, Daniel | 5/4/2024 | 0.2 | Provide E. Taraba (A&M) with requested details regarding custodian service invoices |
| Sagen, Daniel | 5/4/2024 | 0.4 | Prepare updated pricing assumption template for Galaxy to account for sales through 5/3 |
| Arnett, Chris | 5/5/2024 | 2.2 | Further review and comment on draft Plan model vis-à-vis assumed claims by Plan class |
| Clayton, Lance | 5/5/2024 | 2.2 | Draft assumption schedule and summary re: Venture asset recovery estimates |
| Clayton, Lance | 5/5/2024 | 1.7 | Draft response and analysis re: PWP recovery analysis |
| Clayton, Lance | 5/5/2024 | 2.2 | Refresh recovery model based on comments from PWP |
| Clayton, Lance | 5/5/2024 | 1.3 | Review PWP comments re: venture recovery analysis |
| Sagen, Daniel | 5/5/2024 | 0.3 | Provide additional historical pricing source data to AG team to assist with Plan pricing refresh |
| Sagen, Daniel | 5/5/2024 | 0.6 | Update AG digital asset Plan pricing assumption template for 5/3 token prices |
| Sagen, Daniel | 5/5/2024 | 0.6 | Update Galaxy digital asset Plan pricing assumption template for 5/3 token prices |
| Arnett, Chris | 5/6/2024 | 3.1 | Review and comment on to be filed versions of Disclosure Statement and Plan |
| Baker, Kevin | 5/6/2024 | 0.6 | Call with N. Arhos, M. Primo (A&M) to go over state tax withholding research |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 5/6/2024 | 0.6 | Call with K. Braker, J. Henness (A&M) regarding database and claims |
| Blanks, David | 5/6/2024 | 0.9 | Review and edit subcon memo entanglement of assets and absence of prepetition corporate separateness sections |
| Blanks, David | 5/6/2024 | 1.3 | Review updated commentary reflecting 5/3 update in the plan recovery presentation |
| Blanks, David | 5/6/2024 | 1.1 | Review and edit subcon memo lack of internal controls and pervasive fraud section |
| Blanks, David | 5/6/2024 | 1.9 | Review and edit subcon memo executive summary and case precedent analysis |
| Blanks, David | 5/6/2024 | 0.8 | Review and edit subcon third circuit principles analysis |
| Blanks, David | 5/6/2024 | 0.8 | Review and edit subcon memo creditor reliance section |
| Blanks, David | 5/6/2024 | 1.6 | Review updated reconciliation of loans payable claims |
| Braatelien, Troy | 5/6/2024 | 0.4 | Update plan support analysis draft for new Debtor wallet transaction statistics |
| Braatelien, Troy | 5/6/2024 | 1.1 | Review plan support analysis document for structure and content alignment |
| Brantley, Chase | 5/6/2024 | 1.1 | Continue to review cash team inputs for update to Plan recovery analysis and prepare items to discuss with team |
| Brantley, Chase | 5/6/2024 | 0.3 | Call with C. Brantley, H. Trent, and L. LaPosta (A&M) to discuss latest thinking operating cost assumption |
| Brantley, Chase | 5/6/2024 | 0.4 | Call with C. Brantley, H. Trent, S. Coverick (A&M) to discuss updated asset pricing for plan recovery analysis |
| Brantley, Chase | 5/6/2024 | 0.6 | Review latest draft of the Disclosure Statement ahead of sharing with S&C |
| Brantley, Chase | 5/6/2024 | 0.7 | Review updates to the Financial Projections exhibit ahead of sharing with S&C |
| Brantley, Chase | 5/6/2024 | 0.4 | Review latest draft of the DS fact sheet and Plan press release |
| Brantley, Chase | 5/6/2024 | 0.4 | Discuss Plan and DS next steps with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Broskay, Cole | 5/6/2024 | 0.6 | Correspondence with substantive consolidation report team overseeing the executive summary section regarding requested adjustments |
| Broskay, Cole | 5/6/2024 | 2.2 | Review updates to substantive consolidation report to validate changes made in accordance with previously provided commentary |
| Chan, Jon | 5/6/2024 | 2.9 | Query database to consolidate data for distribution process |
| Clayton, Lance | 5/6/2024 | 1.9 | Update LedgerPrime WF model inputs based on change in cutoff assumptions |
| Clayton, Lance | 5/6/2024 | 1.2 | Create LedgerPrime WF bridge analysis (May) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/6/2024 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss distribution-related matters |
| Coverick, Steve | 5/6/2024 | 2.1 | Review and provide comments on final draft of financial projections exhibit to disclosure statement for 5/7 filing |
| Coverick, Steve | 5/6/2024 | 0.4 | Call with C. Brantley, H. Trent, S. Coverick (A&M) to discuss updated asset pricing for plan recovery analysis |
| Coverick, Steve | 5/6/2024 | 1.8 | Review and provide comments on final draft of disclosure statement for 5/7 filing |
| Coverick, Steve | 5/6/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss disclosure statement filing |
| Coverick, Steve | 5/6/2024 | 1.7 | Review and provide comments on final draft of plan for 5/7 filing |
| Faett, Jack | 5/6/2024 | 0.5 | Call with K. Kearney, J. Faett, H. Trent, J. Gonzalez, S. Witherspoon (A&M) to discuss loans payable reconciliation |
| Flynn, Matthew | 5/6/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss process updates for selection of distribution agent |
| Flynn, Matthew | 5/6/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form commercials |
| Flynn, Matthew | 5/6/2024 | 1.2 | Update distribution agent model for commercial fee changes |
| Flynn, Matthew | 5/6/2024 | 2.2 | Create tax distribution model for management |
| Gibbs, Connor | 5/6/2024 | 0.3 | Call with C. Gibbs, J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss updates in distributions calculation model |
| Gonzalez, Johnny | 5/6/2024 | 0.5 | Call with K. Kearney, J. Faett, H. Trent, J. Gonzalez, S. Witherspoon (A&M) to discuss loans payable reconciliation |
| Gonzalez, Johnny | 5/6/2024 | 1.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: updates to new Plan Recovery Model |
| Gonzalez, Johnny | 5/6/2024 | 2.3 | Prepare a summary of the latest redline draft plan recovery analysis from S&C |
| Gonzalez, Johnny | 5/6/2024 | 1.6 | Prepare a list of proposed changes to the draft disclosure statement from S&C |
| Gonzalez, Johnny | 5/6/2024 | 1.3 | Prepare a summary of the latest redline draft disclosure statement from S&C |
| Gonzalez, Johnny | 5/6/2024 | 2.3 | Prepare a list of proposed changes to the draft plan analysis from S&C |
| Gordon, Robert | 5/6/2024 | 0.8 | Review section II.A of case precedent analysis for edits |
| Gordon, Robert | 5/6/2024 | 0.6 | Review section II.D of case precedent analysis for edits |
| Gordon, Robert | 5/6/2024 | 0.4 | Review section II.B of case precedent analysis for edits |
| Gordon, Robert | 5/6/2024 | 1.1 | Review section II.F of case precedent analysis for edits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 5/6/2024 | 1.8 | Review Third Circuit principals analysis for comments |
| Gordon, Robert | 5/6/2024 | 0.8 | Review section II.E of case precedent analysis for edits |
| Gordon, Robert | 5/6/2024 | 0.3 | Review section II.C of case precedent analysis for edits |
| Hainline, Drew | 5/6/2024 | 0.3 | Review open items and next steps for report sections related to absence of corporate separateness |
| Hainline, Drew | 5/6/2024 | 0.3 | Review progress and open items for director matrix analysis to support overlap of governance sections |
| Hainline, Drew | 5/6/2024 | 1.1 | Review current draft of director matrix and governance overlap analysis to support plan |
| Hainline, Drew | 5/6/2024 | 0.4 | Call to discuss current status of Subcon report with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 5/6/2024 | 0.4 | Respond to open questions on exhibits for absence of corporate separateness |
| Hainline, Drew | 5/6/2024 | 0.4 | Respond to open questions on exhibits for overlap of governance to support plan |
| Hainline, Drew | 5/6/2024 | 0.7 | Review case precedent and bankruptcy code analysis to support plan |
| Hainline, Drew | 5/6/2024 | 0.4 | Draft updates to the director matrix and governance overlap analysis to support plan |
| Heath, Peyton | 5/6/2024 | 0.9 | Analyze ventures recovery and transaction fee values assumption in connection with financial projections values |
| Heath, Peyton | 5/6/2024 | 1.6 | Review latest draft disclosure statement document and redline to prior version |
| Heath, Peyton | 5/6/2024 | 1.1 | Review framework of revised consolidated plan recovery analysis model |
| Heath, Peyton | 5/6/2024 | 0.4 | Review draft plan timeline document for key milestones |
| Heath, Peyton | 5/6/2024 | 2.6 | Conduct detailed review of latest draft financial projections exhibit and reconcile values to plan recovery analysis presentation and model |
| Heath, Peyton | 5/6/2024 | 1.3 | Review latest draft plan of reorganization document and redline to prior version |
| Henness, Jonathan | 5/6/2024 | 0.6 | Emails & correspondence with K. Baker, J. Henness (A&M) regarding database queries, metadata and customer balances |
| Henness, Jonathan | 5/6/2024 | 0.6 | Emails & correspondence with S. Witherspoon, J. Henness (A&M) regarding pricing and discounts |
| Henness, Jonathan | 5/6/2024 | 2.1 | Update 1688 database for latest filters and data tags (pricing, flags, legal entity, etc.) |
| Henness, Jonathan | 5/6/2024 | 0.4 | Prepare for database / claims call regarding pricing, size and database |
| Henness, Jonathan | 5/6/2024 | 1.6 | Update pricing master for 4.30.24 pricing, discounts and EM pricing overrides |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 5/6/2024 | 0.6 | Call with K. Braker, J. Henness (A&M) regarding database and claims |
| Henness, Jonathan | 5/6/2024 | 0.7 | Call with A. Sivapalu, J. Henness (A&M) regarding database and claims |
| Henness, Jonathan | 5/6/2024 | 1.7 | Reconcile latest database vs. prior analytics &/or summaries for FTX Trading Ltd |
| Kearney, Kevin | 5/6/2024 | 0.5 | Call with K. Kearney, J. Faett, H. Trent, J. Gonzalez, S. Witherspoon (A&M) to discuss loans payable reconciliation |
| Kearney, Kevin | 5/6/2024 | 2.7 | Review of underlying contracts for Class 6A claims for purposes of post-petition interest calculations |
| Kearney, Kevin | 5/6/2024 | 0.7 | Review of underlying contracts for Class 6A for purposes of post-petition interest calculations |
| Kolodny, Steven | 5/6/2024 | 2.3 | Perform relativity search for Director overlap analysis for the purpose of substantive consolidation deck |
| LaPosta, Logan | 5/6/2024 | 0.3 | Call with C. Brantley, H. Trent, and L. LaPosta (A&M) to discuss latest thinking operating cost assumption |
| LeGuen, Jonathon | 5/6/2024 | 3.2 | Tie out previously distributed support schedules and sync with new professional fee distributions in wind down model |
| LeGuen, Jonathon | 5/6/2024 | 2.8 | Sync wind down budget with previous distribution and assumptions after call |
| Lucas, Emmet | 5/6/2024 | 0.3 | Call with C. Gibbs, J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss updates in distributions calculation model |
| Lucas, Emmet | 5/6/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss process updates for selection of distribution agent |
| Lucas, Emmet | 5/6/2024 | 0.3 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss updates to pricing assumptions in plan |
| Lucas, Emmet | 5/6/2024 | 0.8 | Build tracker for additional distribution agents to consider for outreach based on service offerings |
| Lucas, Emmet | 5/6/2024 | 1.6 | Update record date presentation for new timeline assumptions, adjustments to distributions process |
| Lucas, Emmet | 5/6/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to bridging of plan proceeds |
| Mirando, Michael | 5/6/2024 | 0.4 | Call to discuss current status of Subcon report with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 5/6/2024 | 2.3 | Review Owens Corning Substantive consolidation report |
| Mirando, Michael | 5/6/2024 | 2.9 | Review subcon report for inclusion of material events |
| Mohammed, Azmat | 5/6/2024 | 0.4 | Support engineering efforts related to distributions logic and tax vendor integration |
| Paolinetti, Sergio | 5/6/2024 | 0.6 | Incorporate 5/3 pricing in token receivables model for hedge fund entity |
| Paolinetti, Sergio | 5/6/2024 | 2.4 | Pull token pricing as of 5/3 per Coin Market Cap for Plan updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/6/2024 | 0.3 | Load 5/3 pricing in venture token model for Plan updates |
| Paolinetti, Sergio | 5/6/2024 | 0.7 | Cross reference pricing as of 5/3 with data provided by Crypto Team |
| Paolinetti, Sergio | 5/6/2024 | 2.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables recovery estimates on hedge fund entity for Plan updates |
| Ramanathan, Kumanan | 5/6/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss process updates for selection of distribution agent |
| Ramanathan, Kumanan | 5/6/2024 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss distribution-related matters |
| Ramanathan, Kumanan | 5/6/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to bridging of plan proceeds |
| Ribman, Tucker | 5/6/2024 | 1.4 | Update the appendix consolidated t-minus schedules is in the Plan Confirmation Timeline deck for week-end materials |
| Ribman, Tucker | 5/6/2024 | 0.4 | Update the legal proceedings slide in the Plan Confirmation Timeline deck to reflect latest dates and activity |
| Ribman, Tucker | 5/6/2024 | 0.5 | Discussion with B. Tenney and T. Ribman (A&M) re: review loans payable reconciliation |
| Ribman, Tucker | 5/6/2024 | 0.6 | Reconcile the Bitgo loans payable figure based on latest collateral negotiations |
| Ribman, Tucker | 5/6/2024 | 1.4 | Discussion with B. Tenney and T. Ribman (A&M) re: Plan Recovery model input adjustments |
| Ribman, Tucker | 5/6/2024 | 2.6 | Reconcile loans payable Plan figures to reflect updated creditor classes |
| Ribman, Tucker | 5/6/2024 | 0.7 | Update claims analysis in the Plan deck to reflect a 5/3 input refresh date |
| Ribman, Tucker | 5/6/2024 | 1.7 | Update the tokens receivable roll up to account for tokens vested pre-effective |
| Ribman, Tucker | 5/6/2024 | 1.4 | Update the tokens roll up mechanics to create a Plan to Liquidation toggle |
| Ribman, Tucker | 5/6/2024 | 1.1 | Create a disclosure statement hearing timeline for A&M leadership |
| Sagen, Daniel | 5/6/2024 | 0.3 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss updates to pricing assumptions in plan |
| Sagen, Daniel | 5/6/2024 | 0.9 | Review updated pricing assumptions provided by Galaxy, document feedback for revision |
| Sagen, Daniel | 5/6/2024 | 0.7 | Prepare LedgerPrime database extract for separate subsidiary asset analysis |
| Sagen, Daniel | 5/6/2024 | 1.1 | Prepare digital asset database for Plan recovery input model |
| Simoneaux, Nicole | 5/6/2024 | 1.9 | Refine Plan Recovery Analysis inputs reconciliation tracker based on updated materials for 4/30 refresh |
| Simoneaux, Nicole | 5/6/2024 | 2.1 | Refresh and roll-forward Plan Recovery Analysis support model for 4/30 asset inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/6/2024 | 1.4 | Review plan inputs tracker to ensure accuracy of outputs tied to model support |
| Simoneaux, Nicole | 5/6/2024 | 1.3 | Configure updated mapping for inputs / waterfall outputs in the Plan inputs tracker for streamlined updating of presentations |
| Sivapalu, Anan | 5/6/2024 | 0.7 | Call with A. Sivapalu, J. Henness (A&M) regarding database and claims |
| Stockmeyer, Cullen | 5/6/2024 | 2.1 | Prepare draft alameda plan recovery report using 3/31 valuation assumptions, 4/30 quantity and pricing assumptions |
| Stockmeyer, Cullen | 5/6/2024 | 1.8 | Prepare disclosure statement support for 4/30 plan for alameda token receivable |
| Stockmeyer, Cullen | 5/6/2024 | 1.9 | Prepare bridge related to token receivables from 3/31 plan to 4/30 plan draft |
| Stockmeyer, Cullen | 5/6/2024 | 1.4 | Prepare early effective date version of alameda plan token receivables input |
| Stockmeyer, Cullen | 5/6/2024 | 2.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables recovery estimates on hedge fund entity for Plan updates |
| Stockmeyer, Cullen | 5/6/2024 | 0.4 | Review token pricing for 5/3 plan assumptions |
| Tenney, Bridger | 5/6/2024 | 1.4 | Discussion with B. Tenney and T. Ribman (A&M) re: Plan Recovery model input adjustments |
| Tenney, Bridger | 5/6/2024 | 1.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: updates to new Plan Recovery Model |
| Tenney, Bridger | 5/6/2024 | 0.5 | Discussion with B. Tenney and T. Ribman (A&M) re: review loans payable reconciliation |
| Tenney, Bridger | 5/6/2024 | 1.2 | Update substantively consolidated asset and claims roll-up in recovery model |
| Tenney, Bridger | 5/6/2024 | 0.8 | Revise substantively consolidated recovery model with new waterfall mechanics |
| Tenney, Bridger | 5/6/2024 | 1.1 | Review update tracker for Plan and Liquidation analysis model adjustments |
| Tenney, Bridger | 5/6/2024 | 1.1 | Update substantively consolidated recovery model for input updates |
| Tenney, Bridger | 5/6/2024 | 0.8 | Prepare summary waterfall for summarized asset and claims recoveries |
| Tenney, Bridger | 5/6/2024 | 0.9 | Prepare updates to asset recoveries in waterfall recovery model |
| Trent, Hudson | 5/6/2024 | 0.4 | Call with C. Brantley, H. Trent, S. Coverick (A&M) to discuss updated asset pricing for plan recovery analysis |
| Trent, Hudson | 5/6/2024 | 0.3 | Call with C. Brantley, H. Trent, and L. LaPosta (A&M) to discuss latest thinking operating cost assumption |
| Trent, Hudson | 5/6/2024 | 0.5 | Call with K. Kearney, J. Faett, H. Trent, J. Gonzalez, S. Witherspoon (A&M) to discuss loans payable reconciliation |
| Trent, Hudson | 5/6/2024 | 0.3 | Call with E. Lucas, D. Sagen, H. Trent (A&M) to discuss updates to pricing assumptions in plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/6/2024 | 0.4 | Discuss Plan and DS next steps with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/6/2024 | 1.4 | Process updates to Financial Projections Exhibit following advisor feedback |
| Trent, Hudson | 5/6/2024 | 2.4 | Prepare analysis of impact of change in the Effective Date |
| Trent, Hudson | 5/6/2024 | 1.9 | Conduct detailed review of latest Plan and Disclosure Statement |
| Wiltgen, Charles | 5/6/2024 | 2.7 | Update variance bridge skeletons in preparation for PowerPoint inclusion |
| Wiltgen, Charles | 5/6/2024 | 1.9 | Incorporate 5.03 rollup for 9.30 effective date to run alternative scenario |
| Wiltgen, Charles | 5/6/2024 | 1.9 | Update variance tab change in recovery $ calculations |
| Wiltgen, Charles | 5/6/2024 | 1.5 | Update 5.03 rollup mechanics for 9.30 effective date |
| Witherspoon, Samuel | 5/6/2024 | 0.5 | Call with K. Kearney, J. Faett, H. Trent, J. Gonzalez, S. Witherspoon (A&M) to discuss loans payable reconciliation |
| Witherspoon, Samuel | 5/6/2024 | 0.3 | Call with C. Gibbs, J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss updates in distributions calculation model |
| Witherspoon, Samuel | 5/6/2024 | 1.6 | Create scenario analysis of distributable dollars to customer claimants with changing reserve estimates |
| Witherspoon, Samuel | 5/6/2024 | 1.4 | Create data input sheet of all relevant data sources required for the initial distribution calculation |
| Witherspoon, Samuel | 5/6/2024 | 1.7 | Model impact of crypto appreciation on collateral value of digital asset loans payable |
| Witherspoon, Samuel | 5/6/2024 | 2.3 | Update distribution model with reference tables to automate entries to AWS |
| Witherspoon, Samuel | 5/6/2024 | 2.0 | Analyze latest draft of Plan materials for crypto and cash supporting schedules |
| Witherspoon, Samuel | 5/6/2024 | 0.7 | Summarize changes of latest distribution forecast to previous version |
| Zabcik, Kathryn | 5/6/2024 | 2.2 | Rewrite transition language for lack of controls exhibits section of substantive consolidation report |
| Zabcik, Kathryn | 5/6/2024 | 2.6 | Correct over 200 grammatical errors in the substantive consolidation report using word review tools |
| Zabcik, Kathryn | 5/6/2024 | 1.1 | Correct over 100 spelling errors in the substantive consolidation report using word review tools |
| Zabcik, Kathryn | 5/6/2024 | 2.8 | Review exhibits to the subcon report for formatting and citation corrections |
| Zatz, Jonathan | 5/6/2024 | 0.3 | Call with C. Gibbs, J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss updates in distributions calculation model |
| Arnett, Chris | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 5/7/2024 | 0.3 | Call with E. Bell, D. Slay, A. Selwood (A&M) to discuss ongoing cash receipts reconciliation for Galaxy sale activity |
| Bell, Erik | 5/7/2024 | 1.1 | Review crypto reconciliation support materials for input to plan recovery model |
| Blanks, David | 5/7/2024 | 1.2 | Review updated Disclosure Statement and associated summary of changes from prior version |
| Blanks, David | 5/7/2024 | 1.1 | Review updated Plan of Reorganization and associated summary of changes to prior version |
| Blanks, David | 5/7/2024 | 2.1 | Review updated allocable administrative costs mechanics in plan recovery model |
| Blanks, David | 5/7/2024 | 1.1 | Review digital asset roll-ups in the updated plan recovery model |
| Blanks, David | 5/7/2024 | 2.1 | Review updated cash reconciliation for the plan recovery analysis |
| Blanks, David | 5/7/2024 | 1.6 | Review updated claims inputs for the plan recovery analysis |
| Blanks, David | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Braatelien, Troy | 5/7/2024 | 0.2 | Draft updates to commingled bank accounts example in asset entanglement analysis regarding QBO |
| Braatelien, Troy | 5/7/2024 | 0.4 | Review plan and disclosure statement filings for impact on plan structure support analysis |
| Braatelien, Troy | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Brantley, Chase | 5/7/2024 | 0.6 | Review revised draft of the Financial Projections exhibit ahead of sharing with S&C |
| Brantley, Chase | 5/7/2024 | 0.6 | Correspond with team re: certain buildups in the Financial Projections Exhibit |
| Brantley, Chase | 5/7/2024 | 0.6 | Correspond with team on final updates to the DS fact sheet |
| Brantley, Chase | 5/7/2024 | 0.2 | Respond to questions from S&C re: language in the Disclosure Statement |
| Brantley, Chase | 5/7/2024 | 0.3 | Review of ventures book settlements to date |
| Broskay, Cole | 5/7/2024 | 1.4 | Provide updates to the substantive consolidation report based on commentary received in the update call |
| Broskay, Cole | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Chamma, Leandro | 5/7/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, E. Lucas and L. Chamma (A&M) to discuss distribution planning |
| Clayton, Lance | 5/7/2024 | 3.1 | Create draft summary bridge requested by A. Titus (A&M) re: venture asset recoveries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/7/2024 | 1.8 | Draft outstanding item list for venture plan materials and shell inputs tabs |
| Clayton, Lance | 5/7/2024 | 1.6 | Create bridge analysis re: updated token receivable input sale forecasts |
| Clayton, Lance | 5/7/2024 | 1.9 | Refresh LedgerPrime WF analysis with new token receivable inputs |
| Clayton, Lance | 5/7/2024 | 2.7 | Refresh LedgerPrime WF analysis with new crypto inputs |
| Clayton, Lance | 5/7/2024 | 2.1 | Create bridge analysis re: updated crypto input sale forecasts |
| Coverick, Steve | 5/7/2024 | 0.7 | Review and provide comments on final draft of disclosure statement prior to filing |
| Ernst, Reagan | 5/7/2024 | 0.7 | Call with R. Ernst and T. Ribman (A&M) re: Venture book deliverables for the Plan model |
| Flynn, Matthew | 5/7/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) and T. Ferris and others (EY) to discuss tax form submission process |
| Flynn, Matthew | 5/7/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss tax vendor technology integration |
| Flynn, Matthew | 5/7/2024 | 0.8 | Research additional potential distribution agents for management comparison |
| Flynn, Matthew | 5/7/2024 | 0.4 | Correspond with T. Ferris (EY) on tax form collection items |
| Flynn, Matthew | 5/7/2024 | 1.2 | Update crypto workstream cost forecast for effective budget |
| Flynn, Matthew | 5/7/2024 | 0.2 | Review NDA redline changes provided by potential distribution agent #6 |
| Flynn, Matthew | 5/7/2024 | 0.9 | Review NFT distribution presentation for management |
| Flynn, Matthew | 5/7/2024 | 1.1 | Correspondence with A. Sivapalu (A&M) regarding digital asset pricing |
| Flynn, Matthew | 5/7/2024 | 0.6 | Review FTX Australia JOL distribution process |
| Gibbs, Connor | 5/7/2024 | 0.5 | Continue distribution waterfall logic replication for request 1620 |
| Gibbs, Connor | 5/7/2024 | 0.5 | Call with J. Zatz, E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Gibbs, Connor | 5/7/2024 | 0.7 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Gonzalez, Johnny | 5/7/2024 | 2.8 | Review the first draft of the Plan variance model sent over from C. Wiltgen (A&M) |
| Gonzalez, Johnny | 5/7/2024 | 1.9 | Conduct a plan analysis model mechanics review and cleanse |
| Gordon, Robert | 5/7/2024 | 2.8 | Review section V covering creditor reliance for comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 5/7/2024 | 2.7 | Comment on section IV covering corporate separateness |
| Gordon, Robert | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Hainline, Drew | 5/7/2024 | 0.3 | Draft updates report language for overlap of governance to support the plan |
| Hainline, Drew | 5/7/2024 | 0.7 | Draft updates to report language for creditor reliance to support the plan |
| Hainline, Drew | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Heath, Peyton | 5/7/2024 | 0.6 | Review revised plan recovery analysis model wind down and admin allocation mechanics |
| Heath, Peyton | 5/7/2024 | 2.1 | Prepare and update notes document for plan recovery analysis model mechanics review |
| Heath, Peyton | 5/7/2024 | 0.9 | Review revised plan recovery analysis disclosure statement exhibit outputs mechanics |
| Heath, Peyton | 5/7/2024 | 1.2 | Review revised plan recovery analysis model separate subsidiaries mechanics |
| Heath, Peyton | 5/7/2024 | 0.7 | Review revised plan recovery analysis model asset input mechanics |
| Heath, Peyton | 5/7/2024 | 1.4 | Review revised plan recovery analysis model feeder mechanics |
| Heath, Peyton | 5/7/2024 | 0.9 | Review latest draft financial projections exhibit |
| Heath, Peyton | 5/7/2024 | 0.6 | Review revised plan recovery analysis model claims input mechanics |
| Henness, Jonathan | 5/7/2024 | 1.3 | Replicate fiat and stable coin summary for FTX & WRSS, and update for 04.30.24 spot pricing, using latest database |
| Henness, Jonathan | 5/7/2024 | 2.3 | Replicate ticker analysis for FTX & WRSS, and update for 04.30.24 spot pricing, using latest database |
| Henness, Jonathan | 5/7/2024 | 1.2 | Review existing database pulls; request updates to data tags for de minimis tracking |
| Henness, Jonathan | 5/7/2024 | 1.8 | Review token and fiat listing report; consolidate into master pricing tracker |
| Henness, Jonathan | 5/7/2024 | 2.1 | Replicate winners and losers analysis by ticker for FTX & WRSS, and update for 04.30.24 spot pricing, using latest database |
| Kearney, Kevin | 5/7/2024 | 2.6 | Review of underlying contracts for Class 6B claims for purposes of post-petition interest calculations |
| Kearney, Kevin | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Kolodny, Steven | 5/7/2024 | 2.4 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Alameda Research KK |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 5/7/2024 | 0.9 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Alameda TR Systems S. de R. L |
| Konig, Louis | 5/7/2024 | 0.9 | Quality control and review of script output related to development of distribution model input tables |
| Konig, Louis | 5/7/2024 | 0.3 | Presentation and summary of output related to development of distribution model input tables |
| Konig, Louis | 5/7/2024 | 0.3 | Database scripting related to development of distribution model input tables |
| Kwan, Peter | 5/7/2024 | 0.3 | Call with A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 5/7/2024 | 0.6 | Call with J. LeGuen, L. LaPosta (A&M) regarding the latest thinking professional fee forecast |
| LaPosta, Logan | 5/7/2024 | 0.3 | Call with D. Sagen, E. Taraba, L. LaPosta (A&M) to review cash actuals to plan crypto reconciliation |
| LeGuen, Jonathon | 5/7/2024 | 0.6 | Call with J. LeGuen, L. LaPosta (A&M) regarding the latest thinking professional fee forecast |
| LeGuen, Jonathon | 5/7/2024 | 2.2 | Update distribution costs assumption comparing in-house fees vs. 3rd party distribution fees |
| LeGuen, Jonathon | 5/7/2024 | 1.1 | Update professional fee actual support schedule with detailed workstreams |
| LeGuen, Jonathon | 5/7/2024 | 2.8 | Update wind down budget with professional fee forecast reconciliation schedules |
| Lewandowski, Douglas | 5/7/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, E. Lucas and L. Chamma (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/7/2024 | 1.6 | Build qualitative output template to prepare key decision points in weighing distribution agent selection |
| Lucas, Emmet | 5/7/2024 | 1.2 | Analyze distribution design deck for updates to integrate based on updated assumptions in model |
| Lucas, Emmet | 5/7/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon, E. Lucas and L. Chamma (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/7/2024 | 0.6 | Update record date presentation for comments received from A. Mohammed (A&M) |
| Lucas, Emmet | 5/7/2024 | 0.4 | Update record date presentation for comments received from J. Sielinski (A&M) |
| Lucas, Emmet | 5/7/2024 | 0.7 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Lucas, Emmet | 5/7/2024 | 0.5 | Call with J. Zatz, E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Mirando, Michael | 5/7/2024 | 2.1 | Research substantive consolidation legal precedent |
| Mirando, Michael | 5/7/2024 | 0.9 | Review subcon report for inclusion of material events |
| Mohammed, Azmat | 5/7/2024 | 0.4 | Review distributions timeline and align customer portal efforts to overall distributions plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/7/2024 | 0.3 | Call with A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/7/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss tax vendor technology integration |
| Ramanathan, Kumanan | 5/7/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) and T. Ferris and others (EY) to discuss tax form submission process |
| Ramanathan, Kumanan | 5/7/2024 | 0.6 | Review of record date distribution presentation materials |
| Ramanathan, Kumanan | 5/7/2024 | 0.9 | Review of distribution agent RFP markup from counsel |
| Ribman, Tucker | 5/7/2024 | 1.5 | Call with B. Tenney and T. Ribman (A&M) re: discuss digital asset roll up implementation into the Plan model |
| Ribman, Tucker | 5/7/2024 | 0.7 | Call with R. Ernst and T. Ribman (A&M) re: Venture book deliverables for the Plan model |
| Ribman, Tucker | 5/7/2024 | 0.9 | Coordinate weekly workstream inputs for the Plan Confirmation Timeline deck materials |
| Ribman, Tucker | 5/7/2024 | 1.4 | Review UCC and Ad Hoc scheduled claim amounts prior to disclosure statement filing |
| Ribman, Tucker | 5/7/2024 | 2.6 | Reconcile the Investments in subsidiaries amounts within the Financial Projections Exhibits |
| Ribman, Tucker | 5/7/2024 | 1.3 | Develop summary schedule for the crypto denominated loans payable |
| Ribman, Tucker | 5/7/2024 | 0.6 | Reconcile the loans payable amounts re: Elumia Ltd |
| Ribman, Tucker | 5/7/2024 | 0.6 | Reconcile the loans payable amounts re: Avalanche BVI Inc |
| Sagen, Daniel | 5/7/2024 | 0.3 | Call with D. Sagen, E. Taraba, L. LaPosta (A&M) to review cash actuals to plan crypto reconciliation |
| Sagen, Daniel | 5/7/2024 | 0.8 | Correspondence with Galaxy and AG teams to answer questions regarding token pricing updates |
| Sagen, Daniel | 5/7/2024 | 0.6 | Update digital asset database for 5/5 token pricing and completed sales |
| Sagen, Daniel | 5/7/2024 | 1.3 | Prepare updated token pricing assumption templates for Galaxy and AG teams with base data through 5/5/24, distribute for completion |
| Selwood, Alexa | 5/7/2024 | 0.3 | Call with E. Bell, D. Slay, A. Selwood (A&M) to discuss ongoing cash receipts reconciliation for Galaxy sale activity |
| Sielinski, Jeff | 5/7/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, E. Lucas and L. Chamma (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 5/7/2024 | 0.8 | Compare S&C timeline modifications to previous filings and the Disclosure Statement redline draft |
| Simoneaux, Nicole | 5/7/2024 | 1.3 | Update Plan Recovery and Disclosure statement timeline on latest thinking provided by S&C |
| Slay, David | 5/7/2024 | 0.3 | Call with E. Bell, D. Slay, A. Selwood (A&M) to discuss ongoing cash receipts reconciliation for Galaxy sale activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 5/7/2024 | 0.7 | Add source footnotes in subcon report to several examples in appendix |
| Stockmeyer, Cullen | 5/7/2024 | 0.4 | Review plan update timeline for token receivables based on adjusted assumption as of dates |
| Stockmeyer, Cullen | 5/7/2024 | 1.2 | Prepare updated Alameda plan report based on 5/5 pricing and quantities |
| Stockmeyer, Cullen | 5/7/2024 | 1.6 | Review token prices as of 5/5 for use in plan update |
| Taraba, Erik | 5/7/2024 | 0.3 | Call with D. Sagen, E. Taraba, L. LaPosta (A&M) to review cash actuals to plan crypto reconciliation |
| Tenney, Bridger | 5/7/2024 | 1.5 | Call with B. Tenney and T. Ribman (A&M) re: discuss digital asset roll up implementation into the Plan model |
| Tenney, Bridger | 5/7/2024 | 1.1 | Update estate claim settlement analysis and reconciliation with new data |
| Tenney, Bridger | 5/7/2024 | 0.9 | Review cash receipt data for small estate claim settlement payments |
| Tenney, Bridger | 5/7/2024 | 0.8 | Update trust asset pricing in recovery model asset and claims roll-up |
| Tenney, Bridger | 5/7/2024 | 0.8 | Provide commentary on updates to recovery waterfall in update tracker |
| Tenney, Bridger | 5/7/2024 | 1.1 | Revise update tracker in recovery model for use in data refresh |
| Tenney, Bridger | 5/7/2024 | 0.8 | Update liquidation analysis exhibits in new recovery model |
| Tenney, Bridger | 5/7/2024 | 1.2 | Revise estate settlement reconciliation with new cash receipts |
| Trent, Hudson | 5/7/2024 | 2.2 | Conduct detailed markup of Financial Projections Exhibit prior to finalizing |
| Trent, Hudson | 5/7/2024 | 1.6 | Prepare summary of venture sales performance to date |
| Trent, Hudson | 5/7/2024 | 1.3 | Provide feedback on latest draft press release |
| Trent, Hudson | 5/7/2024 | 1.9 | Analyze Quoine financials for Plan recovery analysis considerations |
| Wiltgen, Charles | 5/7/2024 | 2.7 | Incorporate master bridge check and additional variance bridges into model |
| Wiltgen, Charles | 5/7/2024 | 1.4 | Build out investment in subsidiaries bridge in variance model |
| Wiltgen, Charles | 5/7/2024 | 2.9 | Create 3.31 recovery analysis to 5.5 recovery analysis bridge |
| Wiltgen, Charles | 5/7/2024 | 2.9 | Incorporate updated bridges into variance presentation |
| Wiltgen, Charles | 5/7/2024 | 2.2 | Incorporate updated Solana holdings into variance model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/7/2024 | 1.1 | Update rollup for new post-effective interest calculation |
| Wiltgen, Charles | 5/7/2024 | 0.8 | Build out wind down bridge in variance model |
| Witherspoon, Samuel | 5/7/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, E. Lucas and L. Chamma (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 5/7/2024 | 1.1 | Analyze impact on unliquidated claim liability on available cash reserves for the initial distribution |
| Witherspoon, Samuel | 5/7/2024 | 2.4 | Model the eighth to the tenth distribution round assuming all reserves are expunged |
| Witherspoon, Samuel | 5/7/2024 | 0.5 | Update distribution timing assumptions for the second and third forecasted distributions |
| Witherspoon, Samuel | 5/7/2024 | 2.1 | Model impact of distribution agent cost estimates on cash available for claimant recovery |
| Witherspoon, Samuel | 5/7/2024 | 1.7 | Analyze cash asset sales from petition date through April 2024 month end |
| Witherspoon, Samuel | 5/7/2024 | 1.2 | Model forecasted distribution amounts by round including cash reserve estimates |
| Witherspoon, Samuel | 5/7/2024 | 1.3 | Review December 2023 month end crypto pricing assumptions to prior analysis |
| Witherspoon, Samuel | 5/7/2024 | 0.6 | Collaborate with internal A&M team on distribution timing assumptions |
| Zabcik, Kathryn | 5/7/2024 | 1.3 | Reorder supporting controls, corporate separateness, and entanglement sections in substantive consolidation report |
| Zabcik, Kathryn | 5/7/2024 | 0.8 | Create appendix section of substantive consolidation report to cover FTX history |
| Zabcik, Kathryn | 5/7/2024 | 2.1 | Review open comments for outstanding sections of substantive consolidation report |
| Zabcik, Kathryn | 5/7/2024 | 0.7 | Call to review outstanding comments for the substantive consolidation report with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 5/7/2024 | 2.3 | Research case jurisdiction and subcon support factors to reorder court precedent section of substantive consolidation report |
| Zatz, Jonathan | 5/7/2024 | 0.3 | Call with A. Mohammed, P. Kwan, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Arnett, Chris | 5/8/2024 | 2.6 | Review and comment on revised draft report and analysis on substantive consolidation |
| Blanks, David | 5/8/2024 | 0.3 | Discussion with T. Ribman and D. Blanks (A&M) regarding plan vs liquidation asset recovery comparison charts |
| Blanks, David | 5/8/2024 | 1.8 | Review Quoine update presentation regarding subcon vs structured dismissal winddown scenarios |
| Blanks, David | 5/8/2024 | 0.8 | Review plan vs liquidation ventures asset comparison |
| Blanks, David | 5/8/2024 | 2.1 | Review updated separate subsidiary plan recovery waterfalls |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/8/2024 | 0.1 | Review updated plan timeline presentation |
| Braatelien, Troy | 5/8/2024 | 0.8 | Update documentation regarding deemed consolidation structure for case precedent analysis |
| Braatelien, Troy | 5/8/2024 | 1.6 | Update documentation regarding Owens Corning decision basis for case precedent analysis |
| Braatelien, Troy | 5/8/2024 | 0.2 | Update documentation regarding binding precedent for case precedent analysis |
| Chan, Jon | 5/8/2024 | 0.5 | Call with J. Zatz, E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Chan, Jon | 5/8/2024 | 0.7 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Clayton, Lance | 5/8/2024 | 1.0 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to review recovery estimates relating to venture investments |
| Clayton, Lance | 5/8/2024 | 1.8 | Call with L. Clayton and T. Ribman (A&M) re: Bridge ventures proceeds to Plan cash |
| Clayton, Lance | 5/8/2024 | 1.2 | Update LedgerPrime Wind-down input schedules based on comments from S. Glustein (A&M) |
| Clayton, Lance | 5/8/2024 | 1.8 | Call with D. Slay and L. Clayton (A&M) to reconcile ventures plan forecast to cash forecast |
| Clayton, Lance | 5/8/2024 | 1.9 | Prepare model updates based on refreshed crypto schedules re: LedgerPrime |
| Clayton, Lance | 5/8/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: Venture Plan recovery analysis |
| Clayton, Lance | 5/8/2024 | 1.1 | Draft key input schedule re: venture asset recovery model |
| Clayton, Lance | 5/8/2024 | 1.6 | Update summary bridge analysis based on comments from J. Mennie (A&M) |
| Coverick, Steve | 5/8/2024 | 0.4 | Discussion with S&C (A.Kranzley, B.Glueckstein) and A&M (E.Mosley, S.Coverick) regarding plan timeline |
| Coverick, Steve | 5/8/2024 | 0.8 | Discuss plan confirmation schedule with E. Mosley, S. Coverick (A&M), A. Kranzley (S&C) |
| Coverick, Steve | 5/8/2024 | 0.7 | Review and provide comments on revised plan confirmation timeline for Singapore liquidator |
| Duncan, Ryan | 5/8/2024 | 2.1 | Call with R. Ernst and R. Duncan (A&M) re: development of receivables analysis for outstanding settlements, donation returns, and other misc. receipts for plan forecast |
| Ernst, Reagan | 5/8/2024 | 0.7 | Meeting with S. Paolinetti, R. Ernst (A&M) plan recovery analysis regarding potentially dissolving equity and token entities |
| Ernst, Reagan | 5/8/2024 | 2.1 | Call with R. Ernst and R. Duncan (A&M) re: development of receivables analysis for outstanding settlements, donation returns, and other misc. receipts for plan forecast |
| Flynn, Matthew | 5/8/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to term sheet in distribution agent request for proposal |
| Flynn, Matthew | 5/8/2024 | 1.3 | Create tax collection economics model comparison for FTX management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/8/2024 | 0.4 | Review contract agreement with potential distribution agent #1 for S&C |
| Flynn, Matthew | 5/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M), E. Simpson, G. Tagliabue (S&C) to discuss updates to distribution agent request for proposal |
| Flynn, Matthew | 5/8/2024 | 0.2 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) to discuss pricing estimate calculations to supplement distribution agent request for proposal |
| Flynn, Matthew | 5/8/2024 | 0.7 | Review of token pricing data and historicals |
| Gibbs, Connor | 5/8/2024 | 3.1 | Complete AWS integration of distribution waterfall logic for request 1620 |
| Gibbs, Connor | 5/8/2024 | 2.6 | Review AWS integration of distribution waterfall inputs |
| Gibbs, Connor | 5/8/2024 | 0.5 | Call with J. Zatz, E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Gibbs, Connor | 5/8/2024 | 0.7 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Glustein, Steven | 5/8/2024 | 1.0 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to review recovery estimates relating to venture investments |
| Gonzalez, Johnny | 5/8/2024 | 0.5 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding plan variance model bridge outlines and next steps |
| Gonzalez, Johnny | 5/8/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: proforma separate subsidiary model development |
| Gonzalez, Johnny | 5/8/2024 | 0.4 | Call with J. Gonzalez and P. Heath (A&M) re: next steps in the plan support model refresh |
| Gonzalez, Johnny | 5/8/2024 | 2.8 | Modify the separate subsidiary model mechanics in the plan recovery analysis |
| Gonzalez, Johnny | 5/8/2024 | 2.4 | Modify the Subcon mechanics in the plan recovery analysis |
| Gordon, Robert | 5/8/2024 | 1.9 | Review section VII over internal controls for potential comments |
| Gordon, Robert | 5/8/2024 | 1.4 | Review filing version of DI 14301 for final changes |
| Gordon, Robert | 5/8/2024 | 1.9 | Review filing version of DI 14300 for final changes |
| Heath, Peyton | 5/8/2024 | 2.2 | Review revised plan recovery and liquidation analysis model mechanics ahead of plan recovery analysis refresh |
| Heath, Peyton | 5/8/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: separate subsidiary asset recovery inputs for recovery model |
| Heath, Peyton | 5/8/2024 | 0.3 | Review Quoine pte cash summary input files in connection with Quoine recovery scenario analysis |
| Heath, Peyton | 5/8/2024 | 0.6 | Review Quoine pte customer entitlements as of 5/5 support file and integrate in analysis |
| Heath, Peyton | 5/8/2024 | 0.4 | Call with J. Gonzalez and P. Heath (A&M) re: next steps in the plan support model refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/8/2024 | 1.3 | Call with P. Heath and B. Tenney (A&M) re: subsidiary asset and claims analysis |
| Heath, Peyton | 5/8/2024 | 0.6 | Review prior version of the Quoine pte presentation materials |
| Heath, Peyton | 5/8/2024 | 0.3 | Call with D. Johnston, H. Trent and P. Heath (A&M) to discuss Quoine PTE |
| Heath, Peyton | 5/8/2024 | 0.4 | Review Quoine pte digital assets as of 5/5 support file and integrate in analysis |
| Heath, Peyton | 5/8/2024 | 0.4 | Call with E. Dalgleish, P. Heath (A&M) to discuss Quoine Pte Ltd balance sheet |
| Heath, Peyton | 5/8/2024 | 0.3 | Review ventures recovery plan versus liquidation analysis recovery analysis |
| Heath, Peyton | 5/8/2024 | 1.7 | Develop Quoine Pte recovery analysis scenarios summary |
| Heath, Peyton | 5/8/2024 | 1.2 | Review Quoine Pte asset matching analysis and support |
| Heath, Peyton | 5/8/2024 | 0.7 | Review draft plan recovery variance analysis presentation shell |
| Heath, Peyton | 5/8/2024 | 2.2 | Review Quoine Pte balance sheet analysis and support |
| Heath, Peyton | 5/8/2024 | 1.9 | Develop Quoine Pte recovery analysis waterfall |
| Henness, Jonathan | 5/8/2024 | 1.9 | Review prior draft winners and losers by user analysis; compare summary results vs. draft ticker analysis |
| Henness, Jonathan | 5/8/2024 | 1.6 | Update master pricing tracker for 12.31.23 and 04.30.24 pricing, and incorporate into latest database |
| Henness, Jonathan | 5/8/2024 | 1.3 | Review burgess accounts customer preferences analysis, and compare EM amounts to latest database pull |
| Henness, Jonathan | 5/8/2024 | 1.2 | Review existing database pulls; request updates to data tags for exchange balances |
| Henness, Jonathan | 5/8/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss ticker claims analysis |
| Henness, Jonathan | 5/8/2024 | 1.4 | Update FTX and WRSS database for latest available data |
| Johnston, David | 5/8/2024 | 0.3 | Call with D. Johnston, H. Trent and P. Heath (A&M) to discuss Quoine PTE |
| Johnston, David | 5/8/2024 | 0.2 | Discuss Plan timeline with D. Johnston and H. Trent (A&M) |
| Johnston, David | 5/8/2024 | 0.2 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU brokerage account analysis and outstanding considerations |
| Kearney, Kevin | 5/8/2024 | 1.9 | Continued review of underlying contracts for Class 6A for purposes of post-petition interest calculations |
| Kolodny, Steven | 5/8/2024 | 0.2 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Hive Empire Trading Pty Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 5/8/2024 | 0.8 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Cedar Bay Ltd |
| Kolodny, Steven | 5/8/2024 | 1.4 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Blue Ridge Ltd |
| Kolodny, Steven | 5/8/2024 | 0.4 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Euclid Way Ltd |
| Kolodny, Steven | 5/8/2024 | 0.1 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Goodman Investments Ltd |
| Kolodny, Steven | 5/8/2024 | 1.2 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Atlantis Technology Ltd |
| Kolodny, Steven | 5/8/2024 | 0.1 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity LedgerPrime Bitcoin Yield Enhancement Fund, LLC |
| Kolodny, Steven | 5/8/2024 | 1.1 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Cottonwood Technologies Ltd |
| Kolodny, Steven | 5/8/2024 | 0.1 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Hannam Group Inc |
| Kolodny, Steven | 5/8/2024 | 0.9 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Cardinal Ventures Ltd |
| Kolodny, Steven | 5/8/2024 | 0.2 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity LedgerPrime Bitcoin Yield Enhancement Master Fund LP |
| Konig, Louis | 5/8/2024 | 0.8 | Quality control and review of script output related to development of distribution model logic |
| Konig, Louis | 5/8/2024 | 0.8 | Presentation and summary of output related to development of distribution model logic |
| Konig, Louis | 5/8/2024 | 0.9 | Database scripting related to development of distribution model logic |
| Krautheim, Sean | 5/8/2024 | 2.6 | Investigate distributions codebase to understand the distributions workflow |
| Kwan, Peter | 5/8/2024 | 0.5 | Call with D. Longan and others (MetaLab), P. Kwan, A.Mohammed (A&M) to discuss requirements related to NFT returns |
| LaPosta, Logan | 5/8/2024 | 0.7 | Review docketed updates to assess handling of escrow accounts leading up to emergence |
| LaPosta, Logan | 5/8/2024 | 1.2 | Review docketed updates to assess timing for professional fees after emergence |
| LeGuen, Jonathon | 5/8/2024 | 1.7 | Create wind down supporting schedules and reconcile to prior estimates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 5/8/2024 | 2.4 | Create supporting schedules for email to A&M cash team bridging variances to previous forecasts and including detailed bottoms-up and 3rd party vendor estimates |
| Lucas, Emmet | 5/8/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to term sheet in distribution agent request for proposal |
| Lucas, Emmet | 5/8/2024 | 0.7 | Reconcile AWS output schedules in distribution model to internal mechanics to confirm proper entry to system |
| Lucas, Emmet | 5/8/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to distribution record date presentation |
| Lucas, Emmet | 5/8/2024 | 1.1 | Update reconciliation of post-effective token sales for validation to plan calculations |
| Lucas, Emmet | 5/8/2024 | 1.7 | Update plan sales forecast model for new post-effective chapter 7 sales assumptions |
| Lucas, Emmet | 5/8/2024 | 0.6 | Update distribution agent request for proposal per comments received from S&C |
| Lucas, Emmet | 5/8/2024 | 0.5 | Call with J. Zatz, E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Lucas, Emmet | 5/8/2024 | 0.7 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Lucas, Emmet | 5/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M), E. Simpson, G. Tagliabue (S&C) to discuss updates to distribution agent request for proposal |
| Lucas, Emmet | 5/8/2024 | 0.2 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) to discuss pricing estimate calculations to supplement distribution agent request for proposal |
| Mennie, James | 5/8/2024 | 1.0 | Call with S. Glustein, J. Mennie, and L. Clayton (A&M) to review recovery estimates relating to venture investments |
| Mennie, James | 5/8/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: Venture Plan recovery analysis |
| Mennie, James | 5/8/2024 | 0.9 | Provide comments to L. Clayton (A&M) re: venture recovery model |
| Mohammed, Azmat | 5/8/2024 | 0.5 | Call with D. Longan and others (MetaLab), P. Kwan, A.Mohammed (A&M) to discuss requirements related to NFT returns |
| Mohammed, Azmat | 5/8/2024 | 0.9 | Supervise software development tasks related to distributions workflows including NFT user stories and workflows, and navigation bugs |
| Mosley, Ed | 5/8/2024 | 0.8 | Discuss plan confirmation schedule with E. Mosley, S. Coverick (A&M), A. Kranzley (S&C) |
| Paolinetti, Sergio | 5/8/2024 | 2.3 | Prepare token receivables bridge between 4/30 to 5/5 to cross-reference with Plan deliverables |
| Paolinetti, Sergio | 5/8/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti (A&M) to calculate recovery estimates for token investments |
| Paolinetti, Sergio | 5/8/2024 | 0.7 | Meeting with S. Paolinetti, R. Ernst (A&M) plan recovery analysis regarding potentially dissolving equity and token entities |
| Ramanathan, Kumanan | 5/8/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to distribution record date presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/8/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss ticker claims analysis |
| Ramanathan, Kumanan | 5/8/2024 | 1.4 | Review of plan and disclosure statement and correspond with BitGo team |
| Ramanathan, Kumanan | 5/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M), E. Simpson, G. Tagliabue (S&C) to discuss updates to distribution agent request for proposal |
| Ribman, Tucker | 5/8/2024 | 0.3 | Discussion with T. Ribman and D. Blanks (A&M) regarding plan vs liquidation asset recovery comparison charts |
| Ribman, Tucker | 5/8/2024 | 2.4 | Call with D. Slay and T. Ribman (A&M) to reconcile Plan ventures values to cash actuals |
| Ribman, Tucker | 5/8/2024 | 1.8 | Call with L. Clayton and T. Ribman (A&M) re: Bridge ventures proceeds to Plan cash |
| Ribman, Tucker | 5/8/2024 | 0.6 | Reconcile the venture cash proceeds to the TWCF to create a bridge for Plan inputs |
| Ribman, Tucker | 5/8/2024 | 1.8 | Discussion with B. Tenney and T. Ribman (A&M) re: review venture investment recovery update |
| Ribman, Tucker | 5/8/2024 | 0.9 | Adjust Anthropic Plan pre-effective values based on latest PWP forecast |
| Ribman, Tucker | 5/8/2024 | 1.3 | Create a loans payable PPI calculation based on the LayerZero loan agreement |
| Ribman, Tucker | 5/8/2024 | 0.6 | Reconcile the unsecured loans payable amounts for LayerZero in the Plan Inputs |
| Ribman, Tucker | 5/8/2024 | 0.6 | Refresh Quoine digital asset figures held in Singapore wallets |
| Ribman, Tucker | 5/8/2024 | 0.9 | Review the LayerZero and Alameda share transfer agreement |
| Sagen, Daniel | 5/8/2024 | 1.1 | Incorporate updated Galaxy Plan pricing assumptions as of 5/5 into 9/30 Effective Plan recovery input model |
| Sagen, Daniel | 5/8/2024 | 1.6 | Update digital asset database for Plan recovery input model for revised token sale projections |
| Sagen, Daniel | 5/8/2024 | 0.9 | Update digital asset database for Plan recovery input model for 9/30 and 10/31 Effective date scenarios |
| Sagen, Daniel | 5/8/2024 | 0.6 | Review 5/5 pricing assumptions from Analysis Group, revert follow up comments for update |
| Sagen, Daniel | 5/8/2024 | 0.2 | Call with D. Anasova (AG) and D. Sagen (A&M) to discuss vesting token pricing discounts |
| Sagen, Daniel | 5/8/2024 | 0.9 | Prepare Quoine digital asset summary per request from counsel |
| Simoneaux, Nicole | 5/8/2024 | 0.7 | Prepare alternative timeline scenarios based on effective date assumptions for disclosure statement |
| Simoneaux, Nicole | 5/8/2024 | 2.2 | Update plan recovery reconciliation tracker based on commentary regarding effective date considerations |
| Simoneaux, Nicole | 5/8/2024 | 1.9 | Update plan recovery analysis reconciliation tracker for effective date dynamics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/8/2024 | 0.3 | Prepare additional modifications to Disclosure Statement timeline based on S&C commentary |
| Simoneaux, Nicole | 5/8/2024 | 2.9 | Refresh plan claims inputs based on latest digital asset inputs and seized asset recoveries |
| Simoneaux, Nicole | 5/8/2024 | 3.1 | Refresh plan claims inputs based on latest reconciliation data for allowed claims estimates |
| Simoneaux, Nicole | 5/8/2024 | 0.2 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU brokerage account analysis and outstanding considerations |
| Slay, David | 5/8/2024 | 1.8 | Call with D. Slay and L. Clayton (A&M) to reconcile ventures plan forecast to cash forecast |
| Slay, David | 5/8/2024 | 2.4 | Call with D. Slay and T. Ribman (A&M) to reconcile Plan ventures values to cash actuals |
| Slay, David | 5/8/2024 | 1.2 | Update Plan cash professional fees for admin expense inputs for actuals as of 5/3 |
| Slay, David | 5/8/2024 | 0.2 | Update Plan cash accrued and unpaid inputs for actuals as of 5/3 |
| Slay, David | 5/8/2024 | 0.9 | Update Plan cash inputs for actuals as of 5/3 |
| Steers, Jeff | 5/8/2024 | 0.6 | Research which of the five principles apply to each of the case precedent examples |
| Steers, Jeff | 5/8/2024 | 1.6 | Cite sources for each case included in the case precedent analysis section |
| Steers, Jeff | 5/8/2024 | 0.5 | Call to discuss court citations in case precedent analysis section |
| Steers, Jeff | 5/8/2024 | 0.4 | Research which case precedent examples took place in the third circuit |
| Steers, Jeff | 5/8/2024 | 0.4 | Create table in the executive summary highlighting five principles established in the Third Circuit's Owens Corning decision |
| Stockmeyer, Cullen | 5/8/2024 | 0.7 | Prepare draft for hedge fund entity 10/31 effective date April plan update for token receivables |
| Stockmeyer, Cullen | 5/8/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti (A&M) to calculate recovery estimates for token investments |
| Stockmeyer, Cullen | 5/8/2024 | 0.6 | Prepare draft for hedge fund entity 9/30 effective date April plan update for token receivables |
| Stockmeyer, Cullen | 5/8/2024 | 1.2 | Prepare draft for alameda 9/30 effective date April plan update for token receivables |
| Stockmeyer, Cullen | 5/8/2024 | 1.1 | Prepare 10/31 effective date pricing valuation report for use in April plan update |
| Stockmeyer, Cullen | 5/8/2024 | 1.2 | Prepare draft for alameda 10/31 effective date April plan update for token receivables |
| Stockmeyer, Cullen | 5/8/2024 | 0.4 | Begin review of 10/31 effective date token pricing valuation |
| Stockmeyer, Cullen | 5/8/2024 | 1.1 | Prepare updated hedge fund entity plan report based on 5/5 pricing and quantities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/8/2024 | 0.8 | Prepare 9/30 effective date pricing valuation report for use in April plan update |
| Stockmeyer, Cullen | 5/8/2024 | 0.7 | Review hedge fund entity plan book value for 5/5 |
| Stockmeyer, Cullen | 5/8/2024 | 0.5 | Begin review of 9/30 effective date token pricing valuation |
| Stockmeyer, Cullen | 5/8/2024 | 0.6 | Review alameda plan book value for 5/5 |
| Tenney, Bridger | 5/8/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: separate subsidiary asset recovery inputs for recovery model |
| Tenney, Bridger | 5/8/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: proforma separate subsidiary model development |
| Tenney, Bridger | 5/8/2024 | 1.8 | Discussion with B. Tenney and T. Ribman (A&M) re: review venture investment recovery update |
| Tenney, Bridger | 5/8/2024 | 0.6 | Review Singapore subsidiary assets and claims data for use in Plan materials |
| Tenney, Bridger | 5/8/2024 | 1.3 | Call with P. Heath and B. Tenney (A&M) re: subsidiary asset and claims analysis |
| Tenney, Bridger | 5/8/2024 | 0.9 | Update separate subsidiary asset roll-up input in recovery model |
| Tenney, Bridger | 5/8/2024 | 0.8 | Update venture investment capital call calculations |
| Tenney, Bridger | 5/8/2024 | 0.3 | Build disclosure statement exhibit tables in new recovery model |
| Tenney, Bridger | 5/8/2024 | 0.7 | Review PWP ventures recovery data for use in Plan materials |
| Tenney, Bridger | 5/8/2024 | 0.3 | Build summary waterfall in new recovery model |
| Titus, Adam | 5/8/2024 | 0.5 | email comments to J. Gonzalez [A&M] changes to various plan detail items for venture workstream |
| Titus, Adam | 5/8/2024 | 0.8 | Review equity recovery analysis updates including key changes versus prior version |
| Trent, Hudson | 5/8/2024 | 1.8 | Review data on assets related to ongoing settlement negotiations for assessment of treatment in the Plan |
| Trent, Hudson | 5/8/2024 | 1.2 | Review data regarding Quoine bank account balances for incorporation into Plan recovery analysis |
| Trent, Hudson | 5/8/2024 | 1.9 | Prepare timeline of Plan effectiveness for purposes of discussions with Singapore regulator |
| Trent, Hudson | 5/8/2024 | 0.3 | Call with D. Johnston, H. Trent and P. Heath (A&M) to discuss Quoine PTE |
| Trent, Hudson | 5/8/2024 | 0.2 | Discuss Plan timeline with D. Johnston and H. Trent (A&M) |
| Trent, Hudson | 5/8/2024 | 1.1 | Prepare additional Plan Effectiveness Timeline for advisor review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/8/2024 | 2.3 | Prepare analysis of Quoine Plan recovery analysis considerations |
| Trent, Hudson | 5/8/2024 | 1.6 | Conduct detailed review of liquidation analysis exhibit |
| Wiltgen, Charles | 5/8/2024 | 0.5 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding plan variance model bridge outlines and next steps |
| Wiltgen, Charles | 5/8/2024 | 2.7 | Review and incorporate new 5.3 cash plan into variance model |
| Wiltgen, Charles | 5/8/2024 | 2.6 | Update variance presentation for latest assumptions |
| Wiltgen, Charles | 5/8/2024 | 2.2 | Create stablecoin reconciliation within variance model |
| Wiltgen, Charles | 5/8/2024 | 2.9 | Create bridging reconciliation to 5-10 book vs bank cash amounts |
| Wiltgen, Charles | 5/8/2024 | 1.9 | Create 13 week to rollup cash bridge |
| Wiltgen, Charles | 5/8/2024 | 1.4 | Update cash reconciliation to 5-10 plan inputs |
| Witherspoon, Samuel | 5/8/2024 | 1.7 | Model distribution agent cost assumptions for retail and institutional claimants over estimated ten distribution rounds |
| Witherspoon, Samuel | 5/8/2024 | 1.1 | Analyze distribution model summary materials for changes in methodology from prior version |
| Witherspoon, Samuel | 5/8/2024 | 1.2 | Finalize distribution agent jurisdictional cost summary with latest provided assumptions |
| Witherspoon, Samuel | 5/8/2024 | 2.1 | Model impact of current crypto pricing assumptions on Quoine PTE customer balances |
| Witherspoon, Samuel | 5/8/2024 | 1.6 | Analyze Quoine PTE customer claim balances by ticker |
| Witherspoon, Samuel | 5/8/2024 | 0.4 | Update crypto customer claims balances for recent settlements |
| Witherspoon, Samuel | 5/8/2024 | 0.2 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) to discuss pricing estimate calculations to supplement distribution agent request for proposal |
| Witherspoon, Samuel | 5/8/2024 | 0.7 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model updates |
| Witherspoon, Samuel | 5/8/2024 | 0.5 | Call with E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Zabcik, Kathryn | 5/8/2024 | 3.1 | Add additional support examples for digital asset management controls for substantive consolidation report |
| Zabcik, Kathryn | 5/8/2024 | 1.2 | Review bluebook citations for case references in the subcon report |
| Zabcik, Kathryn | 5/8/2024 | 0.5 | Call to discuss court citations in case precedent analysis section |
| Zabcik, Kathryn | 5/8/2024 | 2.4 | Rewrite executive summary section of substantive consolidation report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/8/2024 | 1.3 | Create table of substantive consolidation case precedent pillars for executive summary of substantive consolidation report |
| Zatz, Jonathan | 5/8/2024 | 0.5 | Call with J. Zatz, E. Lucas, C. Gibbs, J. Chan, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Arnett, Chris | 5/9/2024 | 1.3 | Continue to review and comment on further draft of subcon report |
| Arnett, Chris | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, C. Broskay and K. Kearney (A&M) |
| Blanks, David | 5/9/2024 | 1.4 | Review latest ventures asset recovery detail regarding loans, equity and fund investments |
| Blanks, David | 5/9/2024 | 1.1 | Review post confirmation professional fee budget relative to recent historical trends |
| Blanks, David | 5/9/2024 | 2.4 | Review update mechanics in the plan recovery model |
| Blanks, David | 5/9/2024 | 1.6 | Review TWCF plan inputs updates and associated notes |
| Blanks, David | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, C. Broskay and K. Kearney (A&M) |
| Braatelien, Troy | 5/9/2024 | 0.2 | Update executive summary section within plan structure support analysis for third circuit principles analysis |
| Braatelien, Troy | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Brantley, Chase | 5/9/2024 | 0.9 | Correspond with team re: FDM property matters and updates to Plan analysis |
| Brantley, Chase | 5/9/2024 | 1.1 | Review analysis of Quoine entity analysis ahead of update to Plan materials |
| Broskay, Cole | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, C. Broskay and K. Kearney (A&M) |
| Chamma, Leandro | 5/9/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Chan, Jon | 5/9/2024 | 2.9 | Query database to consolidate user information for distribution process |
| Clayton, Lance | 5/9/2024 | 0.7 | Meeting with L. Clayton, C. Stockmeyer (A&M) regarding hedge fund entity plan recoveries for digital assets |
| Clayton, Lance | 5/9/2024 | 1.9 | Prepare updates to LedgerPrime wind-down inputs based on conversations with C. Stockmeyer (A&M) |
| Clayton, Lance | 5/9/2024 | 2.3 | Call with D. Slay and L. Clayton (A&M) to review ventures sold assets vs cash actuals |
| Clayton, Lance | 5/9/2024 | 1.7 | Call with J. Mennie and L. Clayton (A&M) re: Venture investment recovery analysis bridge |
| Clayton, Lance | 5/9/2024 | 1.9 | Prepare additional updates to venture recovery model based on comments from A. Titus (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/9/2024 | 1.4 | Finalize venture recovery model bridge analysis for review by J. Mennie (A&M) |
| Clayton, Lance | 5/9/2024 | 0.6 | Call with C. Stockmeyer and L. Clayton (A&M) re: LedgerPrime token balances |
| Coverick, Steve | 5/9/2024 | 0.3 | Discuss excluded entity treatment with S. Coverick, D. Johnston, and H. Trent (A&M) |
| Coverick, Steve | 5/9/2024 | 1.2 | Review and provide comments on analysis of K5 investment recovery scenarios |
| Coverick, Steve | 5/9/2024 | 0.9 | Review and provide comments on analysis of Quoine intercompany claims |
| Esposito, Rob | 5/9/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, M. Flynn, D. Lewandowski, R. Esposito (A&M), P. Hewson, N. Paxton, J. Mouawad (KM) to discuss Australian distributions |
| Flynn, Matthew | 5/9/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 5/9/2024 | 0.7 | Review tax form collection considerations for data privacy |
| Flynn, Matthew | 5/9/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, M. Flynn, D. Lewandowski, R. Esposito (A&M), P. Hewson, N. Paxton, J. Mouawad (KM) to discuss Australian distributions |
| Flynn, Matthew | 5/9/2024 | 1.0 | Call with A. Richardson and others (EY), D. Longan, J. McKimm, T. Mendes (MetaLab), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss tax form generation integration |
| Flynn, Matthew | 5/9/2024 | 0.4 | Review cost for KYC vendor in plan budget |
| Gibbs, Connor | 5/9/2024 | 0.7 | Call with C. Gibbs and J. Chan (A&M) re: outstanding items for AWS distribution calculation model |
| Gibbs, Connor | 5/9/2024 | 0.5 | Prepare digital asset floor price calculation summary, distribute with FTI team for sign off |
| Glustein, Steven | 5/9/2024 | 0.3 | Call with S. Glustein and J. Mennie (A&M) to discuss changes in recovery analysis |
| Glustein, Steven | 5/9/2024 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) regarding token receivables and hedge funded entity plan |
| Gonzalez, Johnny | 5/9/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: update separate subsidiary model mechanics in recovery model |
| Gonzalez, Johnny | 5/9/2024 | 1.4 | Update the modeling for Executory Contracts in the plan support model based on claims from CMS team |
| Gonzalez, Johnny | 5/9/2024 | 0.5 | Discuss key updates to the plan variance model with H. Trent & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/9/2024 | 1.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: cash reconciliation in summary waterfall |
| Gonzalez, Johnny | 5/9/2024 | 2.2 | Update the modeling for GUCs in the plan support model based on claims from CMS team |
| Gonzalez, Johnny | 5/9/2024 | 2.8 | Update the proforma separate subsidiary model mechanics in the plan recovery analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/9/2024 | 1.6 | Draft a shell presentation for the plan recovery analysis variance analysis |
| Gonzalez, Johnny | 5/9/2024 | 0.8 | Discuss bridge model with J. Gonzalez, C. Wiltgen, and H. Trent (A&M) |
| Gordon, Robert | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, C. Broskay and K. Kearney (A&M) |
| Hainline, Drew | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Hainline, Drew | 5/9/2024 | 0.6 | Review updates and next steps for structuring subcon analysis to support plan |
| Heath, Peyton | 5/9/2024 | 0.4 | Review ventures recovery input file as of 5/3 in connection with plan recovery analysis refresh |
| Heath, Peyton | 5/9/2024 | 1.2 | Review plan recovery analysis model in connection with digital assets, ventures and cash inputs |
| Heath, Peyton | 5/9/2024 | 0.3 | Review ventures recovery proceeds cash reconciliation analysis in connection with plan recovery analysis |
| Heath, Peyton | 5/9/2024 | 0.6 | Review draft 5/5 cash input file package as of 5/3 in connection with plan recovery analysis |
| Heath, Peyton | 5/9/2024 | 1.1 | Review liquidation analysis model in connection with digital assets, ventures and cash inputs |
| Heath, Peyton | 5/9/2024 | 0.7 | Review and contribute to correspondence regarding plan recovery analysis refresh status |
| Heath, Peyton | 5/9/2024 | 0.3 | Call with P. Heath, D. Johnston (A&M) to discuss Quoine Pte plan scenarios |
| Heath, Peyton | 5/9/2024 | 1.4 | Update Quoine pte presentation for latest analysis updates |
| Heath, Peyton | 5/9/2024 | 2.9 | Develop additional scenarios for Quoine pte recovery analysis |
| Heath, Peyton | 5/9/2024 | 0.8 | Discuss excluded entity analysis with P. Heath and H. Trent (A&M) |
| Heath, Peyton | 5/9/2024 | 2.7 | Update Quoine pte model recovery methodology |
| Heath, Peyton | 5/9/2024 | 0.7 | Review revised 5/5 digital asset database |
| Henness, Jonathan | 5/9/2024 | 0.4 | Continued refinement of winners and losers analysis by ticker related to bucketing and presentation |
| Henness, Jonathan | 5/9/2024 | 0.6 | Review burgess accounts customer preferences analysis and reconciles selected claims vs. database |
| Henness, Jonathan | 5/9/2024 | 0.6 | Emails & correspondence with J. Zatz, G. Walia, J. Henness (A&M) regarding claims reconciliation items |
| Henness, Jonathan | 5/9/2024 | 0.6 | Call with K. Braker, J. Henness (A&M) regarding de minimis claims and exchange balances |
| Johnston, David | 5/9/2024 | 0.3 | Discuss excluded entity treatment with S. Coverick, D. Johnston, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/9/2024 | 1.7 | Review and update Quoine Pte scenario analysis and provide comments to P. Heath (A&M) |
| Johnston, David | 5/9/2024 | 0.3 | Call with P. Heath, D. Johnston (A&M) to discuss Quoine Pte plan scenarios |
| Kearney, Kevin | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with R. Gordon, C. Arnett, D. Blanks, C. Broskay and K. Kearney (A&M) |
| Kolodny, Steven | 5/9/2024 | 0.6 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Strategy Ark Collective Ltd |
| Kolodny, Steven | 5/9/2024 | 0.6 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity North Dimension Inc |
| Kolodny, Steven | 5/9/2024 | 0.1 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity LedgerPrime Ventures, LP |
| Kolodny, Steven | 5/9/2024 | 0.6 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity North Wireless Dimension Inc |
| Kolodny, Steven | 5/9/2024 | 0.2 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Verdant Canyon Capital LLC |
| Kolodny, Steven | 5/9/2024 | 0.7 | Continue Director Overlap analysis by performing relativity search to determine missing directors from director matrix for the entity Maclaurin Investments Ltd |
| Konig, Louis | 5/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Krautheim, Sean | 5/9/2024 | 2.3 | Study distributions code to understand the distributions pipeline and have relevant answers to questions of distributions development process |
| Kwan, Peter | 5/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 5/9/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay (A&M) discuss venture and crypto inputs for plan cash forecast |
| LeGuen, Jonathon | 5/9/2024 | 2.7 | Update wind down budget supporting presentation schedules and add newly created professional fee schedules |
| LeGuen, Jonathon | 5/9/2024 | 1.2 | Review cash and plan venture/crypto assumptions and ensure assumptions are synced |
| LeGuen, Jonathon | 5/9/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay (A&M) discuss venture and crypto inputs for plan cash forecast |
| Lewandowski, Douglas | 5/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Lewandowski, Douglas | 5/9/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, M. Flynn, D. Lewandowski, R. Esposito (A&M), P. Hewson, N. Paxton, J. Mouawad (KM) to discuss Australian distributions |
| Lucas, Emmet | 5/9/2024 | 1.3 | Update distribution agent request for proposal for additional comments ahead of distribution, change in timeline |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/9/2024 | 0.9 | Build mechanics in plan sales forecast model to toggle effective dates for impacts on forecasted proceeds |
| Lucas, Emmet | 5/9/2024 | 1.1 | Build jurisdictional distribution agent pricing model template for initial calculations of expected costs |
| Lucas, Emmet | 5/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/9/2024 | 1.9 | Build slide in record date presentation to highlight specifics for distribution agent in process |
| Lucas, Emmet | 5/9/2024 | 1.7 | Analyze revised mechanics in distribution model for reconciliation updates to plan adjustments |
| Lucas, Emmet | 5/9/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to distribution agent request for proposal |
| Lucas, Emmet | 5/9/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss distribution agent pricing model |
| Lucas, Emmet | 5/9/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss reconciliation of updated pricing assumptions on digital assets to prior plan outputs |
| Lucas, Emmet | 5/9/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, M. Flynn, D. Lewandowski (A&M), P. Hewson, N. Paxton, J. Mouawad (KM) to discuss Australian distributions |
| Mennie, James | 5/9/2024 | 1.7 | Call with J. Mennie and L. Clayton (A&M) re: Venture investment recovery analysis bridge |
| Mennie, James | 5/9/2024 | 0.3 | Call with S. Glustein and J. Mennie (A&M) to discuss changes in recovery analysis |
| Mohammed, Azmat | 5/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/9/2024 | 1.0 | Call with A. Richardson and others (EY), D. Longan, J. McKimm, T. Mendes (MetaLab), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss tax form generation integration |
| Paolinetti, Sergio | 5/9/2024 | 0.7 | Calculate value of matured loan agreement following Plan team guidelines |
| Paolinetti, Sergio | 5/9/2024 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) regarding token receivables and hedge funded entity plan |
| Ramanathan, Kumanan | 5/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Ramanathan, Kumanan | 5/9/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to distribution agent request for proposal |
| Ramanathan, Kumanan | 5/9/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss disclosure statement and plan of reorganization |
| Ramanathan, Kumanan | 5/9/2024 | 1.0 | Call with A. Richardson and others (EY), D. Longan, J. McKimm, T. Mendes (MetaLab), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss tax form generation integration |
| Ramanathan, Kumanan | 5/9/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, M. Flynn, D. Lewandowski, R. Esposito (A&M), P. Hewson, N. Paxton, J. Mouawad (KM) to discuss Australian distributions |
| Ribman, Tucker | 5/9/2024 | 0.5 | Update workstream t-minus schedules in the Plan Confirmation Timeline deck for week end 5/10 inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/9/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to incorporate 5/3 digital assets into the Plan Model |
| Ribman, Tucker | 5/9/2024 | 1.6 | Discussion with B. Tenney and T. Ribman (A&M) re: recovery variance model review |
| Ribman, Tucker | 5/9/2024 | 1.1 | Update 5/3 accrued and unpaid expenses and professional fees into the live Plan model |
| Ribman, Tucker | 5/9/2024 | 0.9 | Reconcile galaxy invoices in the weekly payment tracker for digital asset Plan inputs |
| Ribman, Tucker | 5/9/2024 | 1.2 | Update token receivable roll up for the 5/3 values and September 30 effective date |
| Ribman, Tucker | 5/9/2024 | 1.7 | Refresh workstream slides in the Plan Confirmation Timeline deck for week end 5/10 |
| Ribman, Tucker | 5/9/2024 | 0.8 | Update token receivable roll up for the 5/3 values and October 31 effective date |
| Ribman, Tucker | 5/9/2024 | 0.4 | Update variance model to reflect changes to the Alameda lender claims settlement |
| Ribman, Tucker | 5/9/2024 | 1.2 | Call with T. Ribman and D. Slay (A&M) re: monetized digital asset amounts |
| Ribman, Tucker | 5/9/2024 | 1.3 | Create a support summary that reconciles 5/3 cash actuals to ventures proceeds |
| Ribman, Tucker | 5/9/2024 | 1.3 | Review updated bridge mechanics in the Plan Variance Model |
| Ribman, Tucker | 5/9/2024 | 1.8 | Reconcile 5/3 cash actuals in the ventures reconciliation tracker |
| Sagen, Daniel | 5/9/2024 | 0.6 | Advise S. Witherspoon (A&M) analysis of revised digital asset assumptions from Analysis Group |
| Sagen, Daniel | 5/9/2024 | 2.1 | Prepare scenario analyses toggle for 9/30 and 10/31 Effective Date scenarios in digital asset recoveries |
| Sagen, Daniel | 5/9/2024 | 0.9 | Review reconciliation schedule of AG pricing assumptions, prepare and distribute follow up questions |
| Sagen, Daniel | 5/9/2024 | 1.8 | Update Plan recovery analysis for revised token pricing assumptions received from Galaxy |
| Sagen, Daniel | 5/9/2024 | 0.6 | Respond to questions from T. Ribman (A&M) regarding Plan recovery crypto projections |
| Sagen, Daniel | 5/9/2024 | 2.3 | Update Plan recovery analysis for revised token pricing assumptions received from AG team |
| Sagen, Daniel | 5/9/2024 | 0.2 | Call with D. Sagen, C. Stockmeyer (A&M) regarding token receivables valuations |
| Sagen, Daniel | 5/9/2024 | 1.2 | Correspondence with I. Kolman (Galaxy) regarding questions and updates to token pricing assumptions for Plan recovery scenarios |
| Sagen, Daniel | 5/9/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss reconciliation of updated pricing assumptions on locked tokens to prior plan outputs |
| Sielinski, Jeff | 5/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/9/2024 | 2.6 | Incorporate comments to 4/30 plan recovery analysis executive summary, assets, and claims outputs |
| Simoneaux, Nicole | 5/9/2024 | 1.2 | Discussion with N. Simoneaux and B. Tenney (A&M) re: review new Plan recovery model |
| Slay, David | 5/9/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay (A&M) discuss venture and crypto inputs for plan cash forecast |
| Slay, David | 5/9/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) regarding forecast inputs for Budget 19 relating to retained professionals |
| Slay, David | 5/9/2024 | 2.3 | Call with D. Slay and L. Clayton (A&M) to review ventures sold assets vs cash actuals |
| Slay, David | 5/9/2024 | 1.2 | Call with T. Ribman and D. Slay (A&M) re: monetized digital asset amounts |
| Slay, David | 5/9/2024 | 1.6 | Develop 3/31 to 9/31 and 10/31 plan cash input bridge from ending balances |
| Slay, David | 5/9/2024 | 1.9 | Update cash to plan cash bridge for latest 5/3 actuals |
| Slay, David | 5/9/2024 | 1.1 | Develop illustrative cash bridge as of 5/3 actuals for plan materials |
| Slay, David | 5/9/2024 | 0.9 | Review budget 19 professional fee forecast with latest inputs |
| Slay, David | 5/9/2024 | 1.2 | Update ledger prime cash balances for venture investment breakout |
| Steers, Jeff | 5/9/2024 | 0.4 | Review entanglement of assets section of substantive consolidation report |
| Steers, Jeff | 5/9/2024 | 0.3 | Cite sources for the credit reliance main body section |
| Steers, Jeff | 5/9/2024 | 0.6 | Review Case Precedent Analysis section and respond to comments |
| Steers, Jeff | 5/9/2024 | 0.3 | Review absence of prepetition corporate separateness section |
| Steers, Jeff | 5/9/2024 | 1.2 | Review detailed example section for each main topic |
| Steers, Jeff | 5/9/2024 | 0.6 | Review lack of internal controls and pervasive fraud section |
| Stockmeyer, Cullen | 5/9/2024 | 0.7 | Meeting with L. Clayton, C. Stockmeyer (A&M) regarding hedge fund entity plan recoveries for digital assets |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Adjust bridge reporting for hedge fund entity for 9/30 effective date plan |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Adjust bridge reporting for hedge fund entity for 10/31 effective date plan |
| Stockmeyer, Cullen | 5/9/2024 | 0.6 | Call with C. Stockmeyer and L. Clayton (A&M) re: LedgerPrime token balances |
| Stockmeyer, Cullen | 5/9/2024 | 0.2 | Call with D. Sagen, C. Stockmeyer (A&M) regarding token receivables valuations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Adjust bridge reporting for alameda for 9/30 effective date plan |
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Adjust bridge reporting for alameda for 10/31 effective date plan |
| Stockmeyer, Cullen | 5/9/2024 | 0.6 | Make adjustments to alameda 10/31 effective date plan based on review of pricing valuation inclusions for token receivables |
| Stockmeyer, Cullen | 5/9/2024 | 0.7 | Make adjustments to alameda 9/30 effective date plan based on review of pricing valuation inclusions for token receivables |
| Stockmeyer, Cullen | 5/9/2024 | 0.6 | Make adjustments to hedge fund entity 10/31 effective date plan based on review of pricing valuation inclusions for token receivables |
| Stockmeyer, Cullen | 5/9/2024 | 0.6 | Prepare updated analysis methodology for bridging token receivables recoveries for plan updates based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 5/9/2024 | 0.7 | Make adjustments to hedge fund entity 9/30 effective date plan based on review of pricing valuation inclusions for token receivables |
| Stockmeyer, Cullen | 5/9/2024 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) regarding token receivables and hedge funded entity plan |
| Taraba, Erik | 5/9/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay (A&M) discuss venture and crypto inputs for plan cash forecast |
| Tenney, Bridger | 5/9/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: update separate subsidiary model mechanics in recovery model |
| Tenney, Bridger | 5/9/2024 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to incorporate 5/3 digital assets into the Plan Model |
| Tenney, Bridger | 5/9/2024 | 1.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: cash reconciliation in summary waterfall |
| Tenney, Bridger | 5/9/2024 | 1.2 | Discussion with N. Simoneaux and B. Tenney (A&M) re: review new Plan recovery model |
| Tenney, Bridger | 5/9/2024 | 1.6 | Discussion with B. Tenney and T. Ribman (A&M) re: recovery variance model review |
| Tenney, Bridger | 5/9/2024 | 1.1 | Revise venture receivable recovery values with updated venture investment file |
| Tenney, Bridger | 5/9/2024 | 0.5 | Review live waterfall for updates to PPI and claim recoveries |
| Tenney, Bridger | 5/9/2024 | 0.9 | Update beginning cash and receipts forecast in recovery model |
| Tenney, Bridger | 5/9/2024 | 1.1 | Revise Cash proceeds in rollup for updated cash actuals |
| Tenney, Bridger | 5/9/2024 | 1.1 | Update Anthropic venture investment recovery assumptions |
| Tenney, Bridger | 5/9/2024 | 1.4 | Update Tokens Receivable as of 5/3 in Recovery model |
| Tenney, Bridger | 5/9/2024 | 1.1 | Update separate subsidiary recovery model mechanics in recovery model |
| Titus, Adam | 5/9/2024 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) regarding token receivables and hedge funded entity plan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/9/2024 | 1.8 | Provide feedback on revised materials related to Government settlements for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 5/9/2024 | 1.9 | Review crypto sales data for purposes of reconciling with Plan recovery analysis |
| Trent, Hudson | 5/9/2024 | 2.2 | Assist in preparing materials for discussions with regulator regarding treatment of Quoine |
| Trent, Hudson | 5/9/2024 | 0.3 | Discuss excluded entity treatment with S. Coverick, D. Johnston, and H. Trent (A&M) |
| Trent, Hudson | 5/9/2024 | 0.5 | Discuss key updates to the plan variance model with H. Trent & J. Gonzalez (A&M) |
| Trent, Hudson | 5/9/2024 | 1.7 | Review reconciliations of Plan recovery analysis cash to TWCF and other input schedules |
| Trent, Hudson | 5/9/2024 | 1.3 | Coordinate requests related to latest thinking Plan recovery analysis forecast |
| Trent, Hudson | 5/9/2024 | 0.8 | Discuss excluded entity analysis with P. Heath and H. Trent (A&M) |
| Trent, Hudson | 5/9/2024 | 0.8 | Discuss bridge model with J. Gonzalez, C. Wiltgen, and H. Trent (A&M) |
| Trent, Hudson | 5/9/2024 | 2.4 | Conduct detailed review of Plan recovery estimates variance analysis |
| Wiltgen, Charles | 5/9/2024 | 2.9 | Revise 13 week cash to rollup bridge for updated converted stablecoin asset monetization's |
| Wiltgen, Charles | 5/9/2024 | 2.4 | Incorporate adjustments/cash proceeds into 13 week to rollup cash bridge |
| Wiltgen, Charles | 5/9/2024 | 2.2 | Revise 13 week cash to rollup bridge for new beginning general pool cash walk |
| Wiltgen, Charles | 5/9/2024 | 1.7 | Layer in rationale for book to bridge cash variances |
| Wiltgen, Charles | 5/9/2024 | 0.8 | Discuss bridge model with J. Gonzalez, C. Wiltgen, and H. Trent (A&M) |
| Wiltgen, Charles | 5/9/2024 | 2.8 | Update 13 week cash to rollup bridge |
| Witherspoon, Samuel | 5/9/2024 | 1.5 | Analyze impact of post-petition amounts with illustrative reserve balances included |
| Witherspoon, Samuel | 5/9/2024 | 2.1 | Create airdrop tracking materials for weekly updates on estate obtained airdrops |
| Witherspoon, Samuel | 5/9/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss distribution agent pricing model |
| Witherspoon, Samuel | 5/9/2024 | 1.7 | Model revised allocation methodology for Dotcom claims in the initial distribution |
| Witherspoon, Samuel | 5/9/2024 | 0.7 | Update distribution agent pricing model with edits from A&M team |
| Zabcik, Kathryn | 5/9/2024 | 0.4 | Call to discuss open items for the substantive consolidation report with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/9/2024 | 0.7 | Review all open tracked changes in the substantive consolidation report to close out resolved edits |
| Zabcik, Kathryn | 5/9/2024 | 1.3 | Insert footnotes for corporate separateness section of substantive consolidation report |
| Zabcik, Kathryn | 5/9/2024 | 2.6 | Insert footnotes for lack of controls section of substantive consolidation report |
| Zabcik, Kathryn | 5/9/2024 | 1.1 | Create excel for facts and figures tracking for substantive consolidation report |
| Zabcik, Kathryn | 5/9/2024 | 2.3 | Rename exhibits based on new naming structure for subcon report |
| Zatz, Jonathan | 5/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 5/9/2024 | 0.6 | Emails & correspondence with J. Zatz, G. Walia, J. Henness (A&M) regarding claims reconciliation items |
| Bell, Erik | 5/10/2024 | 0.2 | Call with E. Bell, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Blanks, David | 5/10/2024 | 0.2 | Call with D. Blanks and J. LeGuen (A&M) discussing differences between plan & liquidation regarding distribution costs |
| Blanks, David | 5/10/2024 | 1.2 | Review updated distributions support pricing and debtors tax cost comparison files from J. LeGuen (A&M) |
| Blanks, David | 5/10/2024 | 0.6 | Discuss plan analysis updates for the 5/3 refresh with D. Blanks, J. Gonzalez (A&M) |
| Blanks, David | 5/10/2024 | 1.4 | Review updated Quoine scenario analysis presentation support |
| Blanks, David | 5/10/2024 | 2.7 | Review and modify plan vs TWCF cash reconciliation analysis |
| Brantley, Chase | 5/10/2024 | 0.7 | Begin to review revised venture recovery materials to be incorporated in Plan recovery analysis |
| Brantley, Chase | 5/10/2024 | 1.2 | Begin to review updated inputs from cash team for Plan recovery analysis |
| Brantley, Chase | 5/10/2024 | 0.5 | Review analysis of cash input reconciliation for Plan recovery model |
| Broskay, Cole | 5/10/2024 | 0.4 | Verify that all adjustment commentary had been incorporated into substantive consolidation report for sections impacting WRS entities |
| Clayton, Lance | 5/10/2024 | 1.7 | Finalize LedgerPrime token receivable schedules based on finalized forecast inputs |
| Clayton, Lance | 5/10/2024 | 1.8 | Finalize LedgerPrime WF and wind-down analysis for distribution to Plan team (A&M) |
| Clayton, Lance | 5/10/2024 | 2.2 | Finalize Venture investments recovery forecast and analysis for distribution to plan team |
| Clayton, Lance | 5/10/2024 | 0.8 | Draft summary email of process and inputs re: plan material distribution |
| Clayton, Lance | 5/10/2024 | 1.3 | Finalize LedgerPrime Crypto schedules based on finalized forecast inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/10/2024 | 2.1 | Update LedgerPrime WF analysis re: updated cash assumptions |
| Cornetta, Luke | 5/10/2024 | 0.5 | Call with M. Flynn, M. Roche, K. Reynolds, L. Cornetta (A&M) to discuss tax form collection process |
| Coverick, Steve | 5/10/2024 | 1.1 | Review and provide comments on updated analysis of crypto portfolio pricing |
| Coverick, Steve | 5/10/2024 | 0.6 | Review and provide comments on revised draft of distribution agent RFP document |
| Dalgleish, Elizabeth | 5/10/2024 | 0.2 | Call with E. Dalgleish and P. Heath (A&M) to discuss excluded entity customer entitlement reconciliation |
| Dalgleish, Elizabeth | 5/10/2024 | 0.7 | Call with D. Johnson, E. Dalgleish, P. Heath (A&M) to discuss excluded entity analysis |
| Duncan, Ryan | 5/10/2024 | 3.1 | Reconcile cash source values for venture portfolio monetization's to current venture book to determine excluded asset sale inflows |
| Ernst, Reagan | 5/10/2024 | 1.1 | Create schedule for B. Tenney (A&M) relating to outstanding unfunded capital calls for plan support updates |
| Ernst, Reagan | 5/10/2024 | 0.8 | Create schedule for B. Tenney (A&M) relating to prior funded post petition capital calls for plan support updates |
| Flynn, Matthew | 5/10/2024 | 0.5 | Call with M. Flynn & D. Slay (A&M) discussing EY tax form fee estimates and syncing with the plan / wind down budget |
| Flynn, Matthew | 5/10/2024 | 0.5 | Call with M. Flynn, M. Roche, K. Reynolds, L. Cornetta (A&M) to discuss tax form collection process |
| Flynn, Matthew | 5/10/2024 | 0.8 | Correspond with third-party distribution agent providers on next steps and timeline |
| Flynn, Matthew | 5/10/2024 | 0.2 | Call with M. Flynn (A&M) discussing impact of EY tax forms to liquidation analysis |
| Flynn, Matthew | 5/10/2024 | 1.1 | Create management summary presentation of tax form generation and reporting |
| Flynn, Matthew | 5/10/2024 | 0.6 | Review of institutional legal entity structure for tax reporting |
| Flynn, Matthew | 5/10/2024 | 0.8 | Update KYC and IT vendor forecast model for plan team |
| Flynn, Matthew | 5/10/2024 | 0.6 | Create outline for distribution agent data sharing |
| Flynn, Matthew | 5/10/2024 | 0.4 | Review NDA edits for distribution agent process |
| Flynn, Matthew | 5/10/2024 | 0.5 | Review of token market data and historicals |
| Glustein, Steven | 5/10/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding hedge fund entity digital assets |
| Glustein, Steven | 5/10/2024 | 1.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding token receivable recoveries bridge |
| Glustein, Steven | 5/10/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss plan detail updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/10/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) to review cash bridge variances |
| Gonzalez, Johnny | 5/10/2024 | 0.3 | Call to discuss updates to Quoine inputs with P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/10/2024 | 2.3 | Modify the recoverable proceeds for LedgerPrime based on the 5/3 refreshed figures |
| Gonzalez, Johnny | 5/10/2024 | 1.8 | Develop a bridge for the latest TWCF forecast compared to the plan analysis figures |
| Gonzalez, Johnny | 5/10/2024 | 1.3 | Call with D. Slay and J. Gonzalez (A&M) re: discuss plan cash bridge format and walk |
| Gonzalez, Johnny | 5/10/2024 | 1.6 | Call with J. Gonzalez and B. Tenney (A&M) re: reconcile Plan cash balances in recovery model |
| Gonzalez, Johnny | 5/10/2024 | 0.6 | Discuss plan analysis updates for the 5/3 refresh with D. Blanks, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/10/2024 | 1.3 | Discuss plan analysis claims updates for the 5/3 refresh with H. Trent, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/10/2024 | 3.0 | Review the cash bridge for adjustments made in the period between 5/3 and effective date |
| Gonzalez, Johnny | 5/10/2024 | 1.9 | Call with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review 5/3 Plan input variances |
| Gonzalez, Johnny | 5/10/2024 | 1.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss cash to crypto reconciliation |
| Heath, Peyton | 5/10/2024 | 0.2 | Call with E. Dalgleish and P. Heath (A&M) to discuss excluded entity customer entitlement reconciliation |
| Heath, Peyton | 5/10/2024 | 0.3 | Call to discuss updates to Quoine inputs with P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Heath, Peyton | 5/10/2024 | 0.7 | Call with D. Johnson, E. Dalgleish, P. Heath (A&M) to discuss excluded entity analysis |
| Heath, Peyton | 5/10/2024 | 0.5 | Analyze Quoine pte customer entitlement claims for convenience class splits |
| Heath, Peyton | 5/10/2024 | 2.1 | Reconcile Quoine pte customer entitlement claims as of 5/5 to prior analysis |
| Heath, Peyton | 5/10/2024 | 1.1 | Revise Quoine pte scenarios presentation for latest analysis updates |
| Heath, Peyton | 5/10/2024 | 1.7 | Update Quoine pte scenario analysis and presentation materials for comments from D. Johnston (A&M) |
| Heath, Peyton | 5/10/2024 | 2.1 | Revise Quoine pte recovery scenario analysis |
| Heath, Peyton | 5/10/2024 | 0.3 | Review preliminary capital calls summary |
| Heath, Peyton | 5/10/2024 | 0.4 | Review plan cash reconciliation analysis |
| Henness, Jonathan | 5/10/2024 | 3.2 | Draft summary for top 250 users analysis, including summary (master list) and detailed (e.g., by user) |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 5/10/2024 | 2.6 | Prepare summary of Quoine pricing by user and ticker |
| Henness, Jonathan | 5/10/2024 | 0.6 | Request data for Quoine user and ticker pricing at EM |
| Henness, Jonathan | 5/10/2024 | 2.3 | Review Quoine pricing provided, and update for EM pricing |
| Henness, Jonathan | 5/10/2024 | 0.4 | Request data for top 250 users analysis |
| Johnston, David | 5/10/2024 | 0.7 | Call with D. Johnson, E. Dalgleish, P. Heath (A&M) to discuss excluded entity analysis |
| Johnston, David | 5/10/2024 | 1.2 | Review and update latest analysis relating to wind down budget |
| LaPosta, Logan | 5/10/2024 | 1.1 | Call with D. Slay and L. LaPosta (A&M) re: review plan cash bridges and presentation |
| LeGuen, Jonathon | 5/10/2024 | 0.5 | Call with M. Flynn & D. Slay (A&M) discussing EY tax form fee estimates and syncing with the plan / wind down budget |
| LeGuen, Jonathon | 5/10/2024 | 0.2 | Call with D. Blanks (A&M) discussing differences between plan & liquidation regarding distribution costs |
| LeGuen, Jonathon | 5/10/2024 | 1.8 | Call with J. LeGuen, and D. Slay (A&M) discuss UCC responses on wind down budget |
| LeGuen, Jonathon | 5/10/2024 | 1.4 | Update EY tax form analysis with Plan claim assumptions and refresh calculations |
| LeGuen, Jonathon | 5/10/2024 | 0.2 | Call with M. Flynn (A&M) discussing impact of EY tax forms to liquidation analysis |
| LeGuen, Jonathon | 5/10/2024 | 1.8 | Write multiple question and answer emails and attach supporting schedules explaining findings of EY tax forms fees to Plan & Liquidation analysis |
| Lucas, Emmet | 5/10/2024 | 2.4 | Update pricing, range of discounts for post-effective sales in sales forecast model for new data provided |
| Lucas, Emmet | 5/10/2024 | 1.3 | Build refreshed reconciliation schedules in plan sales forecast model to confirm methodologies reconcile to plan |
| Lucas, Emmet | 5/10/2024 | 1.1 | Update distribution agent cost model for additional sensitivity scenarios in calculating forecasted costs |
| Lucas, Emmet | 5/10/2024 | 1.6 | Build refreshed post-effective reconciliation schedules in forecast model to confirm calculations agree with plan |
| Lucas, Emmet | 5/10/2024 | 0.4 | Analyze language in disclosure statement to confirm timeline reconciles to request for proposal |
| Lucas, Emmet | 5/10/2024 | 0.5 | Call with E. Lucas, M. Flynn (A&M) to walk through finalizing distribution agent request for proposal |
| Lucas, Emmet | 5/10/2024 | 1.8 | Update pricing, discount assumptions in plan sales forecast model for new data for pre-effective sales |
| Lucas, Emmet | 5/10/2024 | 0.6 | Build digital asset scenario model to forecast proceeds for allocation of digital assets to different timelines, recovery methodologies |
| Paolinetti, Sergio | 5/10/2024 | 0.6 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) to analyze token recoveries bridge as of 5/5 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 5/10/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token recoveries bridge as of 5/5 |
| Ramanathan, Kumanan | 5/10/2024 | 1.1 | Review of distribution agent RFP and provide comments on changes |
| Reynolds, Kristina Dautri | 5/10/2024 | 0.5 | Call with M. Flynn, M. Roche, K. Reynolds, L. Cornetta (A&M) to discuss tax form collection process |
| Ribman, Tucker | 5/10/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) to review cash bridge variances |
| Ribman, Tucker | 5/10/2024 | 0.7 | Create a galaxy sale detail support summary to assist with the cash reconciliation |
| Ribman, Tucker | 5/10/2024 | 1.9 | Call with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review 5/3 Plan input variances |
| Ribman, Tucker | 5/10/2024 | 1.3 | Update the loans payable PPI analysis to account for reclassification to 7C claims |
| Ribman, Tucker | 5/10/2024 | 2.1 | Reconcile monetized digital assets in the crypto rollup for Plan inputs |
| Ribman, Tucker | 5/10/2024 | 0.6 | Incorporate week end 5/11 docket updates into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/10/2024 | 1.6 | Compare the 5/3 AG assumptions to the previous 3/31 inputs for A&M leadership |
| Ribman, Tucker | 5/10/2024 | 1.4 | Incorporate the 5/3 claims register into the Plan model |
| Ribman, Tucker | 5/10/2024 | 1.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss cash to crypto reconciliation |
| Roche, Matthew | 5/10/2024 | 0.5 | Call with M. Flynn, M. Roche, K. Reynolds, L. Cornetta (A&M) to discuss tax form collection process |
| Sagen, Daniel | 5/10/2024 | 0.6 | Summarize select token pricing comparison between Plan recovery versions, distribute with A&M team for review |
| Sagen, Daniel | 5/10/2024 | 1.2 | Prepare schedule of locked tokens for AG team for purposes of obtaining Plan recovery pricing assumptions |
| Sagen, Daniel | 5/10/2024 | 1.1 | Prepare schedule comparing select token pricing assumptions in current Plan recovery vs 3/31 Plan recovery |
| Sagen, Daniel | 5/10/2024 | 0.8 | Correspondence with J. Louis-Barnwell (AG) regarding token pricing assumption questions for Plan recovery |
| Sagen, Daniel | 5/10/2024 | 1.4 | Prepare variance analysis of actual sales activity vs 3/31 Plan projections for purposes of total recovery bridge |
| Sagen, Daniel | 5/10/2024 | 0.7 | Correspondence with I. Kolman (Galaxy) regarding updated token pricing assumptions for Plan recovery analysis |
| Sagen, Daniel | 5/10/2024 | 1.7 | Prepare bridge of 5/5 Plan recovery digital asset recoveries against 3/31 Plan |
| Sagen, Daniel | 5/10/2024 | 1.1 | Discuss crypto Plan inputs with D. Sagen and H. Trent (A&M) |
| Sagen, Daniel | 5/10/2024 | 1.9 | Update digital asset allocation model for BitGo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/10/2024 | 0.9 | Discuss crypto / cash reconciliation with D. Sagen and H. Trent (A&M) |
| Simoneaux, Nicole | 5/10/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) to review cash bridge variances |
| Simoneaux, Nicole | 5/10/2024 | 1.6 | Continue to bridge plan recovery analysis as of 3/31 to 4/30 digital asset valuations and monetization's |
| Simoneaux, Nicole | 5/10/2024 | 2.1 | Continue to modify venture recovery estimates based on selling fees and capital call net effects |
| Simoneaux, Nicole | 5/10/2024 | 1.4 | Bridge plan recovery analysis as of 3/31 to 4/30 digital asset valuations and monetization's |
| Simoneaux, Nicole | 5/10/2024 | 1.8 | Bridge venture investment asset recovery as of 3/31 to 4/30 plan recovery inputs |
| Simoneaux, Nicole | 5/10/2024 | 1.9 | Call with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review 5/3 Plan input variances |
| Simoneaux, Nicole | 5/10/2024 | 1.1 | Analyze digital asset database for latest plan recovery analysis asset inputs |
| Simoneaux, Nicole | 5/10/2024 | 2.1 | Update capital call recovery and outflow assumptions and calculations for venture book asset recoveries as of 4/30 |
| Simoneaux, Nicole | 5/10/2024 | 1.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss cash to crypto reconciliation |
| Slay, David | 5/10/2024 | 0.5 | Call with M. Flynn & D. Slay (A&M) discussing EY tax form fee estimates and syncing with the plan / wind down budget |
| Slay, David | 5/10/2024 | 1.3 | Call with D. Slay and J. Gonzalez (A&M) re: discuss plan cash bridge format and walk |
| Slay, David | 5/10/2024 | 1.1 | Call with D. Slay and L. LaPosta (A&M) re: review plan cash bridges and presentation |
| Slay, David | 5/10/2024 | 1.8 | Call with J. LeGuen, and D. Slay (A&M) discuss UCC responses on wind down budget |
| Slay, David | 5/10/2024 | 1.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss cash to crypto reconciliation |
| Stockmeyer, Cullen | 5/10/2024 | 0.6 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) to analyze token recoveries bridge as of 5/5 |
| Stockmeyer, Cullen | 5/10/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token recoveries bridge as of 5/5 |
| Stockmeyer, Cullen | 5/10/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding hedge fund entity digital assets |
| Stockmeyer, Cullen | 5/10/2024 | 1.3 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding token receivable recoveries bridge |
| Stockmeyer, Cullen | 5/10/2024 | 0.5 | Based on updated valuation schedule for 9-30 update hedge fund entity plan |
| Stockmeyer, Cullen | 5/10/2024 | 0.8 | Based on updated valuation schedule for 10-31 update hedge fund entity plan |
| Stockmeyer, Cullen | 5/10/2024 | 1.3 | Prepare updated alameda plan bridge for 10-31 effective date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/10/2024 | 0.7 | Prepare updated 10-31 effective date valuation schedules for 4/30 plan |
| Stockmeyer, Cullen | 5/10/2024 | 1.1 | Prepare updated hedge fund entity plan bridge for 9-30 effective date |
| Stockmeyer, Cullen | 5/10/2024 | 0.9 | Prepare updated hedge fund entity plan bridge for 10-31 effective date |
| Stockmeyer, Cullen | 5/10/2024 | 0.9 | Prepare updated 9-30 effective date valuation schedules for 4/30 plan |
| Stockmeyer, Cullen | 5/10/2024 | 1.2 | Prepare updated alameda plan bridge for 9-30 effective date |
| Stockmeyer, Cullen | 5/10/2024 | 0.7 | Based on updated valuation schedule for 10-31 update alameda plan |
| Stockmeyer, Cullen | 5/10/2024 | 0.6 | Based on updated valuation schedule for 9-30 update alameda plan |
| Tenney, Bridger | 5/10/2024 | 0.4 | Call with H. Trent and B. Tenney (A&M) re: review venture investment recoveries and reconciliation |
| Tenney, Bridger | 5/10/2024 | 1.1 | Prepare reconciliation bridge from Venture Investments file to Plan recovery venture investment values |
| Tenney, Bridger | 5/10/2024 | 0.3 | Call to discuss updates to Quoine inputs with P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Tenney, Bridger | 5/10/2024 | 1.6 | Call with J. Gonzalez and B. Tenney (A&M) re: reconcile Plan cash balances in recovery model |
| Tenney, Bridger | 5/10/2024 | 0.9 | Review crypto asset monetization bridge in comparison to Plan recovery on waterfall |
| Tenney, Bridger | 5/10/2024 | 1.1 | Review venture investment cash proceeds for inclusion in Plan materials |
| Tenney, Bridger | 5/10/2024 | 0.7 | Revise venture investment reconciliation bridge for recovery updates |
| Tenney, Bridger | 5/10/2024 | 0.9 | Review venture investment recovery detail by entity |
| Tenney, Bridger | 5/10/2024 | 1.2 | Update recovery model and summary exhibits for recovery changes |
| Tenney, Bridger | 5/10/2024 | 1.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss cash to crypto reconciliation |
| Titus, Adam | 5/10/2024 | 0.6 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) to analyze token recoveries bridge as of 5/5 |
| Titus, Adam | 5/10/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss plan detail updates |
| Titus, Adam | 5/10/2024 | 1.3 | Draft analysis of status quo plan for token position without settlement for execution to compare to value of token position in plan |
| Trent, Hudson | 5/10/2024 | 0.4 | Call with H. Trent and B. Tenney (A&M) re: review venture investment recoveries and reconciliation |
| Trent, Hudson | 5/10/2024 | 2.3 | Review latest customer entitlement data for incorporation into the Plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/10/2024 | 1.3 | Discuss plan analysis claims updates for the 5/3 refresh with H. Trent, J. Gonzalez (A&M) |
| Trent, Hudson | 5/10/2024 | 2.1 | Review changes in non-customer claims prior to incorporation into the Plan recovery analysis |
| Trent, Hudson | 5/10/2024 | 1.1 | Discuss crypto Plan inputs with D. Sagen and H. Trent (A&M) |
| Trent, Hudson | 5/10/2024 | 0.9 | Discuss crypto / cash reconciliation with D. Sagen and H. Trent (A&M) |
| Wiltgen, Charles | 5/10/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) to review cash bridge variances |
| Wiltgen, Charles | 5/10/2024 | 1.9 | Update analysis detailed bridge for 3.31 to 5.5 net proceeds |
| Wiltgen, Charles | 5/10/2024 | 3.1 | Create analysis detailed bridge between 3.31 and 5.31 net proceeds |
| Wiltgen, Charles | 5/10/2024 | 2.7 | Incorporate commentary into detailed analysis bridge |
| Witherspoon, Samuel | 5/10/2024 | 0.2 | Call with E. Bell, J. Henness, D. Sagen, S. Witherspoon (A&M) to discuss upcoming case deliverables |
| Witherspoon, Samuel | 5/10/2024 | 2.7 | Update distribution model with latest plan assumptions from March 31st 2024 version |
| Witherspoon, Samuel | 5/10/2024 | 1.0 | Update AWS calculation model reference table with latest claim assumptions |
| Witherspoon, Samuel | 5/10/2024 | 1.3 | Finalize and distribution cash plan inputs with April 2024 ending balances |
| Witherspoon, Samuel | 5/10/2024 | 1.6 | Update distribution cost assumptions with revised jurisdictional cost estimates |
| Witherspoon, Samuel | 5/10/2024 | 1.2 | Review final cash Plan inputs bridge between March 2024 and April 2024 versions |
| Brantley, Chase | 5/11/2024 | 1.1 | Review revised materials of cash inputs in response to reconciliation analysis |
| Clayton, Lance | 5/11/2024 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: fund schedule inputs for plan support model updates |
| Clayton, Lance | 5/11/2024 | 0.4 | Call to discuss LedgerPrime model inputs with L. Clayton & J. Gonzalez (A&M) |
| Duncan, Ryan | 5/11/2024 | 0.9 | Call with R. Ernst, R. Duncan (A&M) to review venture book to cash source asset monetization reconciliation |
| Ernst, Reagan | 5/11/2024 | 1.1 | Call with T. Ribman, R. Ernst (A&M) re: inputs for venture fund position unfunded amounts for plan support model |
| Ernst, Reagan | 5/11/2024 | 0.9 | Call with R. Ernst, R. Duncan (A&M) to review venture book to cash source asset monetization reconciliation |
| Ernst, Reagan | 5/11/2024 | 0.9 | Create schedule regarding all venture funds with remaining unfunded balance for plan support model updates |
| Ernst, Reagan | 5/11/2024 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: fund schedule inputs for plan support model updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/11/2024 | 1.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: capital call recovery inputs for plan recovery analysis refresh |
| Gonzalez, Johnny | 5/11/2024 | 2.1 | Call with J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: analysis of Plan inputs bridging from 3/31 inputs |
| Gonzalez, Johnny | 5/11/2024 | 1.6 | Call with J. Gonzalez and H. Trent (A&M) re: reconciling cash bridges for the plan 5/3 refresh |
| Gonzalez, Johnny | 5/11/2024 | 0.7 | Call to discuss plan model inputs status with H. Trent, N. Simoneaux, T. Ribman J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/11/2024 | 0.8 | Update the modeling for Loans Payable in the plan support model based on claims from CMS team |
| Gonzalez, Johnny | 5/11/2024 | 1.1 | Call to discuss updates to loans payable inputs with T. Ribman & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/11/2024 | 2.2 | Performa cash reconciliation based on the summary analysis provided by L. LaPosta (A&M) |
| Gonzalez, Johnny | 5/11/2024 | 2.7 | Update the Noncustomer Convenience Class claims in the plan support model |
| Gonzalez, Johnny | 5/11/2024 | 0.7 | Modify the customer shortfall claims in the plan support model based on Quoine |
| Gonzalez, Johnny | 5/11/2024 | 1.7 | Update the Quoine model claims analysis for incorporation in the plan model |
| Gonzalez, Johnny | 5/11/2024 | 0.4 | Call to discuss LedgerPrime model inputs with L. Clayton & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/11/2024 | 1.0 | Call with H. Trent, J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: reconciliation and commentary of Plan Recovery Analysis Bridging |
| Heath, Peyton | 5/11/2024 | 1.1 | Review ventures investments capital call analysis inputs and compare to prior version |
| Heath, Peyton | 5/11/2024 | 0.2 | Call with P. Heath, R. Ernst and T. Ribman (A&M) to discuss ventures capital call analysis |
| Heath, Peyton | 5/11/2024 | 2.2 | Review plan recovery analysis update tracker for revised inputs and provide comments re: same |
| Heath, Peyton | 5/11/2024 | 0.2 | Call with N. Simoneaux and P. Heath (A&M) to discuss capital call analysis refresh |
| Heath, Peyton | 5/11/2024 | 0.8 | Review revised 5/5 cash inputs and 3/31 bridge for plan recovery analysis refresh |
| Heath, Peyton | 5/11/2024 | 0.9 | Analyze token receivable asset recoveries as of 5/5 versus prior version |
| Heath, Peyton | 5/11/2024 | 0.7 | Review revised Quoine pte presentation materials |
| Johnston, David | 5/11/2024 | 2.9 | Review, update and reflect comments in relation to Quoine Pte analysis and related presentation |
| Ribman, Tucker | 5/11/2024 | 2.1 | Call with J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: analysis of Plan inputs bridging from 3/31 inputs |
| Ribman, Tucker | 5/11/2024 | 1.1 | Call with T. Ribman, R. Ernst (A&M) re: inputs for venture fund position unfunded amounts for plan support model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/11/2024 | 0.7 | Call to discuss plan model inputs status with H. Trent, N. Simoneaux, T. Ribman J. Gonzalez (A&M) |
| Ribman, Tucker | 5/11/2024 | 0.9 | Update the roll up in the variance model to compare the top 10 crypto holdings in each wallet group |
| Ribman, Tucker | 5/11/2024 | 0.2 | Call with P. Heath, R. Ernst and T. Ribman (A&M) to discuss ventures capital call analysis |
| Ribman, Tucker | 5/11/2024 | 1.1 | Call to discuss updates to loans payable inputs with T. Ribman & J. Gonzalez (A&M) |
| Ribman, Tucker | 5/11/2024 | 2.2 | Create a bifurcated digital asset bridge to compare pre and post effective proceeds change |
| Ribman, Tucker | 5/11/2024 | 0.7 | Create a digital asset bridge from 3/31 Plan values to capture April monetization's |
| Ribman, Tucker | 5/11/2024 | 1.4 | Create a Solana monetization bridge from 3/31 Plan inputs |
| Ribman, Tucker | 5/11/2024 | 2.1 | Reconcile capital call amounts for venture investment Plan inputs |
| Ribman, Tucker | 5/11/2024 | 1.2 | Create a tokens receivable bridge from the 3/31 figures |
| Ribman, Tucker | 5/11/2024 | 1.0 | Call with H. Trent, J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: reconciliation and commentary of Plan Recovery Analysis Bridging |
| Simoneaux, Nicole | 5/11/2024 | 2.1 | Call with J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: analysis of Plan inputs bridging from 3/31 inputs |
| Simoneaux, Nicole | 5/11/2024 | 1.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: capital call recovery inputs for plan recovery analysis refresh |
| Simoneaux, Nicole | 5/11/2024 | 0.7 | Draft outstanding items list through review of bridging items between 3/31 and 4/30 plan recovery analysis inputs |
| Simoneaux, Nicole | 5/11/2024 | 1.8 | Update investment recoveries as of 4/30 for certain ventures, subsidiaries, and seized assets |
| Simoneaux, Nicole | 5/11/2024 | 0.7 | Call to discuss plan model inputs status with H. Trent, N. Simoneaux, T. Ribman J. Gonzalez (A&M) |
| Simoneaux, Nicole | 5/11/2024 | 1.1 | Continue to refine capital call recovery assumptions based on commentary provided by L. Clayton (FTX) |
| Simoneaux, Nicole | 5/11/2024 | 2.2 | Prepare latest thinking forecast asset bridging for digital assets using the latest crypto database |
| Simoneaux, Nicole | 5/11/2024 | 0.4 | Draft status update on plan model outstanding asset / claims input status for 4/30 refresh |
| Simoneaux, Nicole | 5/11/2024 | 0.2 | Call with N. Simoneaux and P. Heath (A&M) to discuss capital call analysis refresh |
| Simoneaux, Nicole | 5/11/2024 | 1.0 | Call with H. Trent, J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: reconciliation and commentary of Plan Recovery Analysis Bridging |
| Simoneaux, Nicole | 5/11/2024 | 2.3 | Prepare latest thinking forecast asset bridging for venture investments and latest assumptions for selling fees and capital calls |
| Simoneaux, Nicole | 5/11/2024 | 1.4 | Investigate unlocked digital asset activity to bridge 4/30 plan recovery inputs to the 3/31 plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/11/2024 | 1.3 | Update illustrative timeline based on latest DS and Plan filing |
| Stockmeyer, Cullen | 5/11/2024 | 0.6 | Review updates to hedge fund entity 10/31 effective date plan for changes between analysis group schedules |
| Stockmeyer, Cullen | 5/11/2024 | 0.4 | Prepare updated hedge fund entity plan bridge for 9-30 effective date based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 5/11/2024 | 0.6 | Review updates to hedge fund entity 9/30 effective date plan for changes between analysis group schedules |
| Stockmeyer, Cullen | 5/11/2024 | 0.4 | Prepare updated hedge fund entity plan bridge for 10-31 effective date based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 5/11/2024 | 1.6 | Review hedge fund entity sales data in relation to digital asset receivables for 4/30 plan update |
| Stockmeyer, Cullen | 5/11/2024 | 0.4 | Review updates to alameda 9/30 effective date plan for changes between analysis group schedules |
| Stockmeyer, Cullen | 5/11/2024 | 0.5 | Prepare updated alameda plan bridge for 9-30 effective date based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 5/11/2024 | 0.4 | Prepare updated alameda plan bridge for 10-31 effective date based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 5/11/2024 | 0.4 | Review updates to alameda 10/31 effective date plan for changes between analysis group schedules |
| Tenney, Bridger | 5/11/2024 | 0.9 | Prepare list of open items outstanding regarding Plan recovery waterfall |
| Tenney, Bridger | 5/11/2024 | 0.7 | Update monetization of digital assets recovery assumption in asset roll-up |
| Tenney, Bridger | 5/11/2024 | 1.1 | Revise tokens receivable recovery data in asset roll-up and recovery waterfall |
| Tenney, Bridger | 5/11/2024 | 0.4 | Update cash line items in asset roll-up for updated cash file |
| Titus, Adam | 5/11/2024 | 1.1 | Review plan details related to hedge fund entity for plan support updates |
| Titus, Adam | 5/11/2024 | 1.3 | Review plan details related to Alameda equity receivable for plan support updates |
| Titus, Adam | 5/11/2024 | 0.6 | Provide comments to C. Stockmeyer [A&M] on details related to token receivable |
| Titus, Adam | 5/11/2024 | 0.8 | Provide comments to S. Glustein [A&M] on details related to plan details |
| Trent, Hudson | 5/11/2024 | 0.7 | Call to discuss plan model inputs status with H. Trent, N. Simoneaux, T. Ribman J. Gonzalez (A&M) |
| Trent, Hudson | 5/11/2024 | 1.6 | Call with J. Gonzalez and H. Trent (A&M) re: reconciling cash bridges for the plan 5/3 refresh |
| Trent, Hudson | 5/11/2024 | 2.2 | Conduct detailed review of tokens receivables data for incorporation into Plan recovery analysis |
| Trent, Hudson | 5/11/2024 | 1.9 | Review detailed bridge for Ventures investments following updates for Plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/11/2024 | 1.8 | Review detailed Quoine wind down analysis for incorporation into Plan recovery analysis |
| Trent, Hudson | 5/11/2024 | 0.7 | Conduct detailed review of capital calls recovery estimates in Plan recovery analysis |
| Trent, Hudson | 5/11/2024 | 1.0 | Call with H. Trent, J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: reconciliation and commentary of Plan Recovery Analysis Bridging |
| Blanks, David | 5/12/2024 | 0.7 | Review FTX-Plan waterfall variance file and comment on the same |
| Blanks, David | 5/12/2024 | 0.6 | Review 5.3 vs 3.31 net proceeds bridge and comment on the same |
| Brantley, Chase | 5/12/2024 | 2.2 | Review and provide comments and questions to team on Plan recovery waterfall bridge |
| Brantley, Chase | 5/12/2024 | 0.6 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss the 5/5 v 3/31 proceeds bridge |
| Clayton, Lance | 5/12/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer (A&M) regarding hedge fund entity 4/30 plan update |
| Coverick, Steve | 5/12/2024 | 0.7 | Review and provide comments on revised draft of Quoine subcon analysis |
| Glustein, Steven | 5/12/2024 | 1.1 | Provide comments on updated LedgerPrime wind-down analysis relating to April plan updates |
| Glustein, Steven | 5/12/2024 | 2.8 | Review updated LedgerPrime wind-down analysis relating to April plan updates |
| Gonzalez, Johnny | 5/12/2024 | 1.1 | Call with H. Trent, J. Gonzalez, T. Ribman (A&M) re: reconciliation of the digital assets changes |
| Gonzalez, Johnny | 5/12/2024 | 2.4 | Collaborate with J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: the 5/5 plan proceeds bridge |
| Gonzalez, Johnny | 5/12/2024 | 0.6 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss the 5/5 v 3/31 proceeds bridge |
| Gonzalez, Johnny | 5/12/2024 | 1.7 | Reconcile the post-effective cash modeling for incorporation into the plan |
| Gonzalez, Johnny | 5/12/2024 | 1.9 | Discuss the proceeds bridge updates with J. Gonzalez and H. Trent (A&M) |
| Gonzalez, Johnny | 5/12/2024 | 0.3 | Discuss Quoine cash model updates with J. Gonzalez & P. Heath (A&M) |
| Gonzalez, Johnny | 5/12/2024 | 2.2 | Reconcile the pre-effective cash bridge for incorporation into the plan |
| Gonzalez, Johnny | 5/12/2024 | 1.1 | Incorporate changes to Quoine modeling mechanics for updated operating costs |
| Gonzalez, Johnny | 5/12/2024 | 1.3 | Modify the plan waterfall modeling mechanics for customer claims |
| Gonzalez, Johnny | 5/12/2024 | 1.3 | Modify the 5/5 proceeds bridge for the latest TWCF model output |
| Gonzalez, Johnny | 5/12/2024 | 0.9 | Draft commentary for the 5/5 plan proceeds bridge |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/12/2024 | 1.1 | Modify the intercompany claims mechanics for LedgerPrime |
| Heath, Peyton | 5/12/2024 | 0.6 | Review revised draft plan recovery analysis waterfall and variance in connection with 5/5 refresh |
| Heath, Peyton | 5/12/2024 | 1.3 | Review plan recovery analysis model in connection with 5/5 inputs refresh and provide comments re: same |
| Heath, Peyton | 5/12/2024 | 0.9 | Review ventures and digital asset input bridge files in connection with 5/5 refresh |
| Heath, Peyton | 5/12/2024 | 0.4 | Review 5/5 plan recovery analysis bridge to 3/31 |
| Heath, Peyton | 5/12/2024 | 0.5 | Revise and revise plan recovery analysis bridge for Quoine impacts |
| Heath, Peyton | 5/12/2024 | 0.3 | Discuss Quoine cash model updates with J. Gonzalez & P. Heath (A&M) |
| LeGuen, Jonathon | 5/12/2024 | 0.3 | Correspondence with D. Slay (A&M) regarding wind down summary schedules |
| Lockwood, Luke | 5/12/2024 | 2.3 | Refresh T-Minus inputs and slides for plan confirmation timeline deck based on updates from workstream leads |
| Lucas, Emmet | 5/12/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss effective date scenario model for valuing token sales in plan |
| Lucas, Emmet | 5/12/2024 | 2.4 | Build pricing bridge of post-effective pricing, liquidation discount changes from prior plan model |
| Lucas, Emmet | 5/12/2024 | 1.3 | Build output charts for deliverables describing change in plan value for internal review |
| Lucas, Emmet | 5/12/2024 | 1.6 | Build pricing bridge of pre-effective pricing changes from prior plan model |
| Lucas, Emmet | 5/12/2024 | 2.2 | Build locked token scenario model to forecast proceeds for allocation of digital assets to different timelines, recovery methodologies |
| Paolinetti, Sergio | 5/12/2024 | 0.7 | Rebuild token receivable bridge for hedge fund entity from 3/31 to 5/5 |
| Ribman, Tucker | 5/12/2024 | 0.4 | Update the 5/3 rollup in the variance model to refresh asset and claims bridges as of 10/31 effective date |
| Ribman, Tucker | 5/12/2024 | 2.4 | Collaborate with J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: the 5/5 plan proceeds bridge |
| Ribman, Tucker | 5/12/2024 | 1.4 | Update asset slides in the Plan deck to reflect 5/3 latest thinking forecast prior to leadership review |
| Ribman, Tucker | 5/12/2024 | 1.1 | Call with H. Trent, J. Gonzalez, T. Ribman (A&M) re: reconciliation of the digital assets changes |
| Ribman, Tucker | 5/12/2024 | 1.7 | Update variance summary bridge for pre and post effective digital asset pricing and quantity changes |
| Ribman, Tucker | 5/12/2024 | 0.9 | Update the Galaxy appendix summary in the Plan deck for latest assumptions |
| Ribman, Tucker | 5/12/2024 | 1.7 | Reconcile the token assumptions to reflect latest Analysis Group feedback |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/12/2024 | 1.6 | Reconcile vested token quantities in the digital asset database |
| Ribman, Tucker | 5/12/2024 | 0.8 | Respond to digital asset variance questions from C. Brantley (A&M) |
| Sagen, Daniel | 5/12/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss effective date scenario model for valuing token sales in plan |
| Sagen, Daniel | 5/12/2024 | 0.6 | Correspondence with J. Louis Barnwell (AG) regarding pricing assumptions questions for Plan refresh |
| Sagen, Daniel | 5/12/2024 | 0.8 | Prepare locked token summary for various scenario pricing comparison in Plan recovery analysis |
| Simoneaux, Nicole | 5/12/2024 | 1.9 | Update latest thinking forecast claims bridging for updates in reconciled claims estimates and settlements |
| Simoneaux, Nicole | 5/12/2024 | 0.6 | Prepare latest thinking forecast asset bridging for net distributable proceeds and silo cash to effective date |
| Simoneaux, Nicole | 5/12/2024 | 0.9 | Provide latest thinking forecast commentary on treatment of subordinated claims and other relevant settlements |
| Simoneaux, Nicole | 5/12/2024 | 1.9 | Update claims bridging for latest thinking forecast based on updated postpetition interest accruals |
| Simoneaux, Nicole | 5/12/2024 | 1.1 | Finalize preliminary output for plan figure reconciliation analysis based on latest thinking forecast |
| Simoneaux, Nicole | 5/12/2024 | 2.4 | Collaborate with J. Gonzalez, T. Ribman, and N. Simoneaux (A&M) re: the 5/5 plan proceeds bridge |
| Simoneaux, Nicole | 5/12/2024 | 1.3 | Refresh preliminary output for plan figure reconciliation analysis based on latest thinking forecast |
| Simoneaux, Nicole | 5/12/2024 | 1.6 | Expand plan figure reconciliation analysis to include latest thinking forecast bridging in addition to plan recovery outputs |
| Simoneaux, Nicole | 5/12/2024 | 2.2 | Continue to prepare latest thinking forecast asset bridging for net distributable proceeds and silo cash to effective date |
| Slay, David | 5/12/2024 | 0.3 | Correspondence with J. LeGuen (A&M) regarding wind down summary schedules |
| Stockmeyer, Cullen | 5/12/2024 | 0.9 | Review received tokens to confirm included in digital assets for alameda 4/30 plan update |
| Stockmeyer, Cullen | 5/12/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer (A&M) regarding hedge fund entity 4/30 plan update |
| Stockmeyer, Cullen | 5/12/2024 | 0.8 | Review hedge fund entity digital asset recoveries for 4/30 plan update |
| Tenney, Bridger | 5/12/2024 | 1.5 | Reconcile separate subsidiary and PropCo recovery waterfalls for use in recovery deck |
| Tenney, Bridger | 5/12/2024 | 1.6 | Update recovery exhibits in Plan recovery model and corresponding slides |
| Tenney, Bridger | 5/12/2024 | 1.4 | Prepare updated full recovery variance waterfall from previous analysis |
| Tenney, Bridger | 5/12/2024 | 2.1 | Prepare updated summary waterfall for use in Plan recovery deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/12/2024 | 0.4 | Update Plan recovery analysis deck for data as of 5/3 |
| Tenney, Bridger | 5/12/2024 | 0.9 | Revise recovery waterfalls based on asset assumption updates |
| Tenney, Bridger | 5/12/2024 | 1.1 | Prepare illustrative recovery pie chart in Recovery deck |
| Tenney, Bridger | 5/12/2024 | 0.6 | Update miscellaneous receipts in Plan recovery model and asset roll-up |
| Tenney, Bridger | 5/12/2024 | 0.8 | Update Plan recovery executive summary for changes as of 5/3 |
| Tenney, Bridger | 5/12/2024 | 1.6 | Prepare revised summary variance waterfall from previous analysis |
| Trent, Hudson | 5/12/2024 | 1.1 | Call with H. Trent, J. Gonzalez, T. Ribman (A&M) re: reconciliation of the digital assets changes |
| Trent, Hudson | 5/12/2024 | 0.6 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss the 5/5 v 3/31 proceeds bridge |
| Trent, Hudson | 5/12/2024 | 1.9 | Review analysis of Quoine's impact on Plan recovery analysis prior to finalizing |
| Trent, Hudson | 5/12/2024 | 1.2 | Prepare high level estimate of post-effective date cash interest for Plan recovery analysis |
| Trent, Hudson | 5/12/2024 | 2.3 | Conduct detailed review of Plan recovery analysis materials following refresh |
| Trent, Hudson | 5/12/2024 | 1.1 | Prepare summary of creditor recoveries following incorporating updated inputs |
| Trent, Hudson | 5/12/2024 | 1.9 | Discuss the proceeds bridge updates with J. Gonzalez and H. Trent (A&M) |
| Trent, Hudson | 5/12/2024 | 0.9 | Prepare detailed analysis of areas of conservatism in Plan recovery analysis |
| Trent, Hudson | 5/12/2024 | 2.1 | Prepare summary bridge of net proceeds for discussions with advisors |
| Wiltgen, Charles | 5/12/2024 | 2.5 | Update cash bridge support for 10.31 and 9.30 effective date scenarios |
| Wiltgen, Charles | 5/12/2024 | 2.3 | Add cash bridge support for general pool cash into variance model |
| Blanks, David | 5/13/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, C. Brantley, D. Blanks, and D. Sagen (A&M) to discuss Galaxy assumption methodology |
| Blanks, David | 5/13/2024 | 1.5 | Call to discuss the 5/5 Plan Proceeds with S. Coverick, D. Blanks, C. Brantley, H. Trent, P. Heath, & J. Gonzalez (A&M) |
| Blanks, David | 5/13/2024 | 0.4 | Call with S. Witherspoon and D. Blanks (A&M) regarding methodology used for the distribution model |
| Blanks, David | 5/13/2024 | 0.4 | Workstream lead meeting with A. Titus, D. Blanks, C. Brantley, R. Esposito, and H. Trent (A&M) |
| Blanks, David | 5/13/2024 | 0.8 | Create post-effective interest income schedule per latest distribution model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/13/2024 | 2.6 | Review and edit plan recovery analysis overview and scenario comparison |
| Blanks, David | 5/13/2024 | 0.8 | Review Ledger Prime wind down analysis and comment on the same |
| Blanks, David | 5/13/2024 | 1.6 | Review updated Quoine subcon analysis presentation from P. Heath (A&M) |
| Brantley, Chase | 5/13/2024 | 2.1 | Review and provide comments on pre-effective digital asset sale assumptions in the revised Plan recovery model |
| Brantley, Chase | 5/13/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, C. Brantley, D. Blanks, and D. Sagen (A&M) to discuss Galaxy assumption methodology |
| Brantley, Chase | 5/13/2024 | 1.5 | Call to discuss the 5/5 Plan Proceeds with S. Coverick, D. Blanks, C. Brantley, H. Trent, P. Heath, & J. Gonzalez (A&M) |
| Brantley, Chase | 5/13/2024 | 0.4 | Begin to review revised draft of Plan waterfall recoveries and variance to prior version |
| Brantley, Chase | 5/13/2024 | 0.7 | Review of recent digital asset sales and comparison of bridge to prior Plan recovery analysis |
| Brantley, Chase | 5/13/2024 | 1.7 | Review latest draft of best interest test with bridge to prior asset values |
| Brantley, Chase | 5/13/2024 | 0.7 | Correspond with team re: interest calculations in the updated Plan recovery model |
| Brantley, Chase | 5/13/2024 | 0.4 | Correspond with team re: certain assumptions of the digital asset sales |
| Brantley, Chase | 5/13/2024 | 0.4 | Discuss crypto actuals with C. Brantley, E. Lucas, and H. Trent (A&M) |
| Chan, Jon | 5/13/2024 | 2.8 | Investigate activity related to distribution estimates for internal request |
| Clayton, Lance | 5/13/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: LedgerPrime wind down analysis review |
| Clayton, Lance | 5/13/2024 | 1.3 | Finalize LedgerPrime WF analysis based on comments from A. Titus (A&M) |
| Clayton, Lance | 5/13/2024 | 0.4 | Call with S. Glustein, J. Gonzalez, L. Clayton, and B. Tenney (A&M) to review LedgerPrime assets and claims in Plan recovery analysis |
| Coverick, Steve | 5/13/2024 | 1.5 | Call to discuss the 5/5 Plan Proceeds with S. Coverick, D. Blanks, C. Brantley, H. Trent, P. Heath, & J. Gonzalez (A&M) |
| Coverick, Steve | 5/13/2024 | 2.7 | Review and provide comments on draft of revised plan recovery analysis as of 5/5 |
| Coverick, Steve | 5/13/2024 | 0.7 | Discuss plan recovery analysis updates with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 5/13/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, C. Brantley, D. Blanks, and D. Sagen (A&M) to discuss Galaxy assumption methodology |
| Coverick, Steve | 5/13/2024 | 0.5 | Call with P. Nash, J. Luze (K&E), J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: plan filing and impact to preferred shareholders |
| Dalgleish, Elizabeth | 5/13/2024 | 1.2 | Review updated FTX Group cash plan outputs and associated reconciliations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/13/2024 | 0.6 | Verify unfunded capital commitment numbers regarding ventures fund positions for P. Heath (A&M) to wrap into the plan support model refresh |
| Faett, Jack | 5/13/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss potential recommendations to Plan team on post-petition interest calculations |
| Flynn, Matthew | 5/13/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M) to discuss distribution agent cost model |
| Flynn, Matthew | 5/13/2024 | 0.5 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent cost model assumptions |
| Flynn, Matthew | 5/13/2024 | 0.7 | Call with M. Flynn and A.Mohammed (A&M) to discuss tax vendor technology integration |
| Flynn, Matthew | 5/13/2024 | 1.7 | Update crypto workstream forecast model for plan team through effective date |
| Flynn, Matthew | 5/13/2024 | 1.3 | Update distribution agent fiat model assumptions |
| Flynn, Matthew | 5/13/2024 | 1.9 | Create tax reporting comparison presentation for management |
| Flynn, Matthew | 5/13/2024 | 0.9 | Update digital asset token status presentation for plan deck |
| Gibbs, Connor | 5/13/2024 | 0.2 | Call with C. Gibbs, E. Lucas, and S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Gibbs, Connor | 5/13/2024 | 0.2 | Call with R. Johnson, E. Lucas, S. Witherspoon, C. Gibbs (A&M) re: customer and non-customer claims integration to AWS |
| Gibbs, Connor | 5/13/2024 | 0.7 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to strategize for distributions code examination |
| Glustein, Steven | 5/13/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: LedgerPrime wind down analysis review |
| Glustein, Steven | 5/13/2024 | 1.4 | Provide comments on draft winddown analysis relating to LedgerPrime |
| Glustein, Steven | 5/13/2024 | 0.4 | Call with S. Glustein, J. Gonzalez, L. Clayton, and B. Tenney (A&M) to review LedgerPrime assets and claims in Plan recovery analysis |
| Gonzalez, Johnny | 5/13/2024 | 0.5 | Call with J. Gonzalez, P. Heath, B. Tenney and C. Wiltgen (A&M) to discuss plan recovery analysis refresh items |
| Gonzalez, Johnny | 5/13/2024 | 1.5 | Call to discuss the 5/5 Plan Proceeds with S. Coverick, D. Blanks, C. Brantley, H. Trent, P. Heath, & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/13/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss plan waterfall changes |
| Gonzalez, Johnny | 5/13/2024 | 2.4 | Call with J. Gonzalez and B. Tenney (A&M) re: update Plan recovery waterfall and asset roll-up |
| Gonzalez, Johnny | 5/13/2024 | 0.9 | Call with H. Trent, P. Heath, J. Gonzalez, and T. Ribman (A&M) to review 5/3 crypto input assumptions |
| Gonzalez, Johnny | 5/13/2024 | 1.3 | Call with J. Gonzalez and B. Tenney (A&M) re: modifications to the Propco waterfall mechanics |
| Gonzalez, Johnny | 5/13/2024 | 1.2 | Call with H. Trent, P. Heath, J. Gonzalez (A&M) to discuss 5/5 plan refresh open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/13/2024 | 1.3 | Call with J. Gonzalez and B. Tenney (A&M) re: discuss recovery scenario as of 3/31 |
| Gonzalez, Johnny | 5/13/2024 | 1.9 | Prepare a plan model scenario based on 3/31 figures with and updated effective date |
| Gonzalez, Johnny | 5/13/2024 | 1.1 | Call with J. Gonzalez and B. Tenney (A&M) re: reconcile subsidiary adjustments to PPI |
| Gonzalez, Johnny | 5/13/2024 | 0.2 | Call with J. Gonzalez, B. Tenney and P. Heath (A&M) to discuss plan recovery model |
| Gonzalez, Johnny | 5/13/2024 | 1.7 | Update the subsidiary model for latest recovery numbers for LedgerPrime |
| Gonzalez, Johnny | 5/13/2024 | 1.2 | Update the modeling for customer Quoine claims |
| Gonzalez, Johnny | 5/13/2024 | 0.9 | Modify how the secured claims are capturing updated PPI figures |
| Gonzalez, Johnny | 5/13/2024 | 0.4 | Call with S. Glustein, J. Gonzalez, L. Clayton, and B. Tenney (A&M) to review LedgerPrime assets and claims in Plan recovery analysis |
| Hainline, Drew | 5/13/2024 | 0.6 | Perform research in historical company records to confirm information for director matrix analysis |
| Hainline, Drew | 5/13/2024 | 0.7 | Review open items for lack of corporate separateness analysis to support plan |
| Hainline, Drew | 5/13/2024 | 0.6 | Review updates to overlap of governance director matrix analysis to support plan |
| Hainline, Drew | 5/13/2024 | 0.8 | Update workplan and list of open items to support accounting workstream |
| Hainline, Drew | 5/13/2024 | 1.8 | Draft updates to overlap of governance director matrix analysis to support plan |
| Hainline, Drew | 5/13/2024 | 0.3 | Review updated draft of subcon analysis to support the plan |
| Hainline, Drew | 5/13/2024 | 0.4 | Call to discuss director position analysis for use in substantive consolidation report with D. Hainline and K. Zabcik (A&M) |
| Heath, Peyton | 5/13/2024 | 0.5 | Call with J. Gonzalez, P. Heath, B. Tenney and C. Wiltgen (A&M) to discuss plan recovery analysis refresh items |
| Heath, Peyton | 5/13/2024 | 1.5 | Call to discuss the 5/5 Plan Proceeds with S. Coverick, D. Blanks, C. Brantley, H. Trent, P. Heath, & J. Gonzalez (A&M) |
| Heath, Peyton | 5/13/2024 | 0.9 | Call with H. Trent, P. Heath, J. Gonzalez, and T. Ribman (A&M) to review 5/3 crypto input assumptions |
| Heath, Peyton | 5/13/2024 | 0.3 | Review plan recovery analysis waterfall and variance output for latest model changes |
| Heath, Peyton | 5/13/2024 | 2.1 | Develop post-effective interest calculation model in connection with plan recovery analysis |
| Heath, Peyton | 5/13/2024 | 1.2 | Call with H. Trent, P. Heath, J. Gonzalez (A&M) to discuss 5/5 plan refresh open items |
| Heath, Peyton | 5/13/2024 | 1.3 | Discuss crypto actuals reconciliation with E. Lucas, D. Sagen, P. Heath, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/13/2024 | 1.1 | Update Quoine pte presentation for revised analysis outputs |
| Heath, Peyton | 5/13/2024 | 0.4 | Review plan recovery analysis model and change tracker for latest updates |
| Heath, Peyton | 5/13/2024 | 0.8 | Review plan recovery analysis presentation executive summary for latest updates |
| Heath, Peyton | 5/13/2024 | 0.9 | Prepare new output summary for Quoine pte scenario analysis |
| Heath, Peyton | 5/13/2024 | 0.2 | Call with J. Gonzalez, B. Tenney and P. Heath (A&M) to discuss plan recovery model |
| Heath, Peyton | 5/13/2024 | 1.2 | Revise Quoine pte scenario analysis for comments |
| Heath, Peyton | 5/13/2024 | 0.5 | Meeting with K. Ramanathan, E. Lucas, P. Heath, D. Sagen, C. Stockmeyer (A&M), D. Anosova, J. Barnwell (AG) regarding April plan pricing refresh |
| Henness, Jonathan | 5/13/2024 | 1.4 | Draft summary for top 100 institutions analysis, including summary (master list) and detailed (e.g., by user) |
| Henness, Jonathan | 5/13/2024 | 2.9 | Continued refinement of summary for top 250 users analysis, including summary (master list) and detailed (e.g., by user) |
| Henness, Jonathan | 5/13/2024 | 1.7 | Review token & fiat list for petition date (per EM) and spot pricing variances |
| Henness, Jonathan | 5/13/2024 | 0.3 | Request data for top 100 institutions analysis |
| Johnson, Robert | 5/13/2024 | 0.2 | Call with R. Johnson, E. Lucas, S. Witherspoon, C. Gibbs (A&M) re: customer and non-customer claims integration to AWS |
| Johnston, David | 5/13/2024 | 0.2 | Call with D. Johnston (A&M) regarding wind down distribution fees |
| Johnston, David | 5/13/2024 | 0.2 | Call with D. Johnston (A&M) regarding wind down distribution fees |
| Kearney, Kevin | 5/13/2024 | 2.1 | Continued review of underlying contracts for Class 6B for purposes of post-petition interest calculations |
| Kearney, Kevin | 5/13/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss potential recommendations to Plan team on post-petition interest calculations |
| Krautheim, Sean | 5/13/2024 | 0.7 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to strategize for distributions code examination |
| LeGuen, Jonathon | 5/13/2024 | 2.9 | Incorporate plan assumptions and claims distribution assumptions into wind down budget |
| LeGuen, Jonathon | 5/13/2024 | 0.2 | Correspondence with K. Schultea (FTX) regarding wind down professional fee updates |
| LeGuen, Jonathon | 5/13/2024 | 0.2 | Call with D. Johnston (A&M) regarding wind down distribution fees |
| LeGuen, Jonathon | 5/13/2024 | 2.7 | Update wind down budget links with latest distribution file |
| Lucas, Emmet | 5/13/2024 | 0.9 | Prepare updated requests for proposals for distribution agents leveraging previously provided source information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/13/2024 | 0.2 | Call with C. Gibbs, E. Lucas, and S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Lucas, Emmet | 5/13/2024 | 0.6 | Call with E. Lucas, A.Mohammed (A&M) to discuss claims trader support for distributions and voting |
| Lucas, Emmet | 5/13/2024 | 1.2 | Call with E. Lucas, D. Sagen (A&M) to discuss token pricing analysis for Plan recovery assumptions |
| Lucas, Emmet | 5/13/2024 | 1.7 | Update sales assumptions in sales variance tracker to account for allocations to silos within analysis |
| Lucas, Emmet | 5/13/2024 | 1.3 | Discuss crypto actuals reconciliation with E. Lucas, D. Sagen, P. Heath, and H. Trent (A&M) |
| Lucas, Emmet | 5/13/2024 | 2.3 | Prepare sales variance tracker for April sales compared to assumptions in prior plan model |
| Lucas, Emmet | 5/13/2024 | 1.3 | Update sales variance tracker for revised metrics to align with analysis from plan team |
| Lucas, Emmet | 5/13/2024 | 0.5 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent cost model assumptions |
| Lucas, Emmet | 5/13/2024 | 0.4 | Discuss crypto actuals with C. Brantley, E. Lucas, and H. Trent (A&M) |
| Lucas, Emmet | 5/13/2024 | 1.4 | Update bridging schedules for forecast sales to incorporate pre-effective liquidation discount updates in sales forecast model |
| Lucas, Emmet | 5/13/2024 | 0.5 | Meeting with K. Ramanathan, E. Lucas, P. Heath, D. Sagen, C. Stockmeyer (A&M), D. Anosova, J. Barnwell (AG) regarding April plan pricing refresh |
| Mohammed, Azmat | 5/13/2024 | 2.6 | Support engineering efforts related to distributions agent integration, tax vendor integration, and NFT user stories |
| Mohammed, Azmat | 5/13/2024 | 0.6 | Call with E. Lucas, A.Mohammed (A&M) to discuss claims trader support for distributions and voting |
| Mohammed, Azmat | 5/13/2024 | 0.7 | Call with M. Flynn and A.Mohammed (A&M) to discuss tax vendor technology integration |
| Ramanathan, Kumanan | 5/13/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, C. Brantley, D. Blanks, and D. Sagen (A&M) to discuss Galaxy assumption methodology |
| Ramanathan, Kumanan | 5/13/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M) to discuss distribution agent cost model |
| Ramanathan, Kumanan | 5/13/2024 | 1.8 | Review of digital asset valuation model for latest updates and provide comments |
| Ramanathan, Kumanan | 5/13/2024 | 0.5 | Meeting with K. Ramanathan, E. Lucas, P. Heath, D. Sagen, C. Stockmeyer (A&M), D. Anosova, J. Barnwell (AG) regarding April plan pricing refresh |
| Ribman, Tucker | 5/13/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss plan waterfall changes |
| Ribman, Tucker | 5/13/2024 | 2.2 | Update asset bridges in the variance deck based on latest thinking forecast and workstream feedback |
| Ribman, Tucker | 5/13/2024 | 1.3 | Incorporate post effective cash interest & latest thinking forecast cash inputs into the Plan model |
| Ribman, Tucker | 5/13/2024 | 0.9 | Call with H. Trent, P. Heath, J. Gonzalez, and T. Ribman (A&M) to review 5/3 crypto input assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/13/2024 | 1.2 | Create a bridge comparing OpEx and restructuring costs for the 3/31 with 10/31 effective date scenario |
| Ribman, Tucker | 5/13/2024 | 1.2 | Reconcile the net crypto actual sales figures based on the illiquid basket sales |
| Ribman, Tucker | 5/13/2024 | 0.4 | Incorporate updated Plan roll up figures into the variance model prior to leadership review |
| Ribman, Tucker | 5/13/2024 | 0.9 | Provide commentary on notable changes to the net proceeds bridge in the variance deck |
| Ribman, Tucker | 5/13/2024 | 1.2 | Refresh the projected pre-effective crypto proceeds to account for pricing changes |
| Ribman, Tucker | 5/13/2024 | 1.6 | Create a comparison of the 3/31 and 5/3 galaxy and AG appendix assumptions |
| Ribman, Tucker | 5/13/2024 | 1.6 | Update digital asset figures to account for updated unlocked Solana pricing |
| Ribman, Tucker | 5/13/2024 | 2.9 | Develop a net proceeds bridge from 3/31 to 5/3 Plan values |
| Ribman, Tucker | 5/13/2024 | 0.6 | Incorporate comments from H. Trent (A&M) into the Plan Analysis Deck |
| Sagen, Daniel | 5/13/2024 | 0.9 | Call with S. Coverick, K. Ramanathan, C. Brantley, D. Blanks, and D. Sagen (A&M) to discuss Galaxy assumption methodology |
| Sagen, Daniel | 5/13/2024 | 1.2 | Call with E. Lucas, D. Sagen (A&M) to discuss token pricing analysis for Plan recovery assumptions |
| Sagen, Daniel | 5/13/2024 | 1.3 | Discuss crypto actuals reconciliation with E. Lucas, D. Sagen, P. Heath, and H. Trent (A&M) |
| Sagen, Daniel | 5/13/2024 | 1.6 | Update digital asset input model per revised token pricing assumptions |
| Sagen, Daniel | 5/13/2024 | 0.7 | Correspondence with Galaxy team regarding token price analysis |
| Sagen, Daniel | 5/13/2024 | 0.5 | Meeting with K. Ramanathan, E. Lucas, P. Heath, D. Sagen, C. Stockmeyer (A&M), D. Anosova, J. Barnwell (AG) regarding April plan pricing refresh |
| Simoneaux, Nicole | 5/13/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss plan waterfall changes |
| Slay, David | 5/13/2024 | 1.7 | Update plan cash input as of 5/3 for latest Intercompany assumptions per the plan |
| Slay, David | 5/13/2024 | 2.8 | Prepare 3/31 to 5/3 plan cash bridge to capture material changes |
| Slay, David | 5/13/2024 | 2.4 | Develop supporting build up of plan cash bridge other input |
| Steers, Jeff | 5/13/2024 | 0.2 | Review FTX History section of the appendix of the substantive consolidation report |
| Steers, Jeff | 5/13/2024 | 1.8 | Complete facts and figures reference mapping for each section in the appendix |
| Steers, Jeff | 5/13/2024 | 1.6 | Tie-out specific numbers in each of the subcon report sections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 5/13/2024 | 0.2 | Call to discuss the facts and figures reference workbook K. Zabcik and J. Steers (A&M) |
| Stockmeyer, Cullen | 5/13/2024 | 0.8 | Prepare analysis related to variances from 3/31 plan for post-effective receivable recoveries |
| Stockmeyer, Cullen | 5/13/2024 | 0.5 | Meeting with K. Ramanathan, E. Lucas, P. Heath, D. Sagen, C. Stockmeyer (A&M), D. Anosova, J. Barnwell (AG) regarding April plan pricing refresh |
| Tenney, Bridger | 5/13/2024 | 0.5 | Call with J. Gonzalez, P. Heath, B. Tenney and C. Wiltgen (A&M) to discuss plan recovery analysis refresh items |
| Tenney, Bridger | 5/13/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss plan waterfall changes |
| Tenney, Bridger | 5/13/2024 | 1.3 | Call with J. Gonzalez and B. Tenney (A&M) re: modifications to the Propco waterfall mechanics |
| Tenney, Bridger | 5/13/2024 | 2.1 | Call with P. Heath and B. Tenney (A&M) re: review liquidation waterfall recovery in master model |
| Tenney, Bridger | 5/13/2024 | 2.4 | Call with J. Gonzalez and B. Tenney (A&M) re: update Plan recovery waterfall and asset roll-up |
| Tenney, Bridger | 5/13/2024 | 1.1 | Call with J. Gonzalez and B. Tenney (A&M) re: reconcile subsidiary adjustments to PPI |
| Tenney, Bridger | 5/13/2024 | 1.3 | Call with J. Gonzalez and B. Tenney (A&M) re: discuss recovery scenario as of 3/31 |
| Tenney, Bridger | 5/13/2024 | 0.2 | Call with J. Gonzalez, B. Tenney and P. Heath (A&M) to discuss plan recovery model |
| Tenney, Bridger | 5/13/2024 | 1.0 | Update Plan recovery model feeder and recovery waterfall in recovery model |
| Tenney, Bridger | 5/13/2024 | 0.8 | Update Plan recovery exhibits and summary waterfalls in recovery model |
| Tenney, Bridger | 5/13/2024 | 1.1 | Update Plan recovery waterfall for revisions to cash and cash interest |
| Tenney, Bridger | 5/13/2024 | 0.4 | Call with S. Glustein, J. Gonzalez, L. Clayton, and B. Tenney (A&M) to review LedgerPrime assets and claims in Plan recovery analysis |
| Tenney, Bridger | 5/13/2024 | 1.6 | Update Plan recovery model for crypto updates |
| Titus, Adam | 5/13/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: LedgerPrime wind down analysis review |
| Trent, Hudson | 5/13/2024 | 1.5 | Call to discuss the 5/5 Plan Proceeds with S. Coverick, D. Blanks, C. Brantley, H. Trent, P. Heath, & J. Gonzalez (A&M) |
| Trent, Hudson | 5/13/2024 | 0.9 | Call with H. Trent, P. Heath, J. Gonzalez, and T. Ribman (A&M) to review 5/3 crypto input assumptions |
| Trent, Hudson | 5/13/2024 | 1.2 | Call with H. Trent, P. Heath, J. Gonzalez (A&M) to discuss 5/5 plan refresh open items |
| Trent, Hudson | 5/13/2024 | 1.9 | Conduct review of outstanding adjustments necessary to finalize Plan recovery analysis |
| Trent, Hudson | 5/13/2024 | 1.3 | Discuss crypto actuals reconciliation with E. Lucas, D. Sagen, P. Heath, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/13/2024 | 0.8 | Provide feedback on liquidation analysis materials prior to broader advisor review |
| Trent, Hudson | 5/13/2024 | 1.1 | Prepare summary of open items within Plan based on ongoing Advisor review process |
| Trent, Hudson | 5/13/2024 | 2.2 | Prepare output summarizing Plan changes from prior analysis for advisor review |
| Trent, Hudson | 5/13/2024 | 0.4 | Discuss crypto actuals with C. Brantley, E. Lucas, and H. Trent (A&M) |
| Trent, Hudson | 5/13/2024 | 1.4 | Review asset bridges prepared for latest Plan recovery analysis |
| Wiltgen, Charles | 5/13/2024 | 0.5 | Call with J. Gonzalez, P. Heath, B. Tenney and C. Wiltgen (A&M) to discuss plan recovery analysis refresh items |
| Wiltgen, Charles | 5/13/2024 | 2.6 | Incorporate crypto roll up schedule to feed crypto bridge in variance model |
| Wiltgen, Charles | 5/13/2024 | 2.8 | Incorporate token bridge with 3.31 to 5.5 values into plan variance model |
| Wiltgen, Charles | 5/13/2024 | 2.8 | Incorporate net claims support into variance analysis |
| Wiltgen, Charles | 5/13/2024 | 2.4 | Update crypto roll up output schedule for latest token data |
| Wiltgen, Charles | 5/13/2024 | 1.6 | Create Solana commentary support for variance bridge |
| Wiltgen, Charles | 5/13/2024 | 2.7 | Create 3.31 vs 5.5 admin fees support |
| Witherspoon, Samuel | 5/13/2024 | 0.2 | Call with C. Gibbs, E. Lucas, and S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Witherspoon, Samuel | 5/13/2024 | 0.2 | Call with R. Johnson, E. Lucas, S. Witherspoon, C. Gibbs (A&M) re: customer and non-customer claims integration to AWS |
| Witherspoon, Samuel | 5/13/2024 | 0.4 | Call with S. Witherspoon and D. Blanks (A&M) regarding methodology used for the distribution model |
| Witherspoon, Samuel | 5/13/2024 | 1.1 | Model impact of incremental customer distributable amount related to the CFTC restitution fund |
| Witherspoon, Samuel | 5/13/2024 | 1.4 | Update distribution calculation with latest administrative, priority, and secured claim assumptions |
| Witherspoon, Samuel | 5/13/2024 | 2.2 | Analyze impact on forecasted distribution amounts based on latest asset sale forecasts |
| Witherspoon, Samuel | 5/13/2024 | 1.3 | Create summary table of driving assumptions behind the distribution forecast |
| Witherspoon, Samuel | 5/13/2024 | 1.6 | Model allocation of post-petition interest to non-convenience class claimants |
| Witherspoon, Samuel | 5/13/2024 | 0.8 | Update airdrop tracker materials with notes from internal A&M team |
| Zabcik, Kathryn | 5/13/2024 | 1.2 | Search in relativity for Korean Friend calculation evidence for substantive consolidation report exhibits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/13/2024 | 1.4 | Insert new footnotes and exhibits in the substantive consolidation report resulting from facts and figures additions |
| Zabcik, Kathryn | 5/13/2024 | 2.1 | Search the Rule 1006 binder for support for figures to tie out substantive consolidation report |
| Zabcik, Kathryn | 5/13/2024 | 2.8 | Review substantive consolidation report for all facts and figures lacking a tie out calculation |
| Zabcik, Kathryn | 5/13/2024 | 0.4 | Call to discuss director position analysis for use in substantive consolidation report with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 5/13/2024 | 0.2 | Call to discuss the facts and figures reference workbook K. Zabcik and J. Steers (A&M) |
| Blanks, David | 5/14/2024 | 2.9 | Meeting with P. Heath, C. Brantley, D. Blanks and L. LaPosta (A&M) to review and edit cash flow reconciliation analysis |
| Blanks, David | 5/14/2024 | 0.4 | Meeting with K. Ramanathan, D. Blanks, E. Lucas (A&M), D. Anosova (AG) regarding April plan liquidation pricing |
| Blanks, David | 5/14/2024 | 0.4 | Correspondence with D. Blanks and J. LeGuen (A&M) to discuss incremental tax preparation expenses in the wind down budget |
| Blanks, David | 5/14/2024 | 1.3 | Call to review Plan recovery analysis with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) |
| Blanks, David | 5/14/2024 | 0.4 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: administrative claim reconciliation |
| Blanks, David | 5/14/2024 | 0.7 | Review and edit FTX - blended interest rate wind down and plan analysis |
| Blanks, David | 5/14/2024 | 0.9 | Review financial projections exhibit for updated language edits |
| Blanks, David | 5/14/2024 | 0.4 | Discuss cash reconciliation bridge with D. Blanks, J. Gonzalez (A&M) |
| Blanks, David | 5/14/2024 | 1.7 | Review updated plan recovery analysis overview and scenario comparison |
| Blanks, David | 5/14/2024 | 1.3 | Review updated plan recovery analysis variance analysis |
| Blanks, David | 5/14/2024 | 1.1 | Review updated subcon memo executive summary pages |
| Blanks, David | 5/14/2024 | 2.7 | Review updated subcon memo detailed examples of lack of corporate separateness and hopeless entanglement of assets |
| Brantley, Chase | 5/14/2024 | 2.9 | Meeting with P. Heath, C. Brantley, D. Blanks and L. LaPosta (A&M) to review and edit cash flow reconciliation analysis |
| Brantley, Chase | 5/14/2024 | 1.3 | Call to review Plan recovery analysis with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/14/2024 | 0.6 | Call with H. Trent, C. Brantley, D. Sagen (A&M) to discuss assumption updates to digital asset recoveries |
| Brantley, Chase | 5/14/2024 | 0.9 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) regarding plan variance deck walkthrough |
| Brantley, Chase | 5/14/2024 | 1.2 | Review bridge of certain digital assets sold and forecast to be sold in Plan recovery model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/14/2024 | 0.4 | Call with E. Lucas, H. Trent, C. Brantley (A&M) to discuss valuation of illiquid tokens |
| Brantley, Chase | 5/14/2024 | 1.1 | Discuss the plan variance analysis for the 5/5 refresh with C. Brantley, J. Gonzalez (A&M) |
| Brantley, Chase | 5/14/2024 | 2.1 | Review and provide comments for revised Plan recovery analysis presentation |
| Brantley, Chase | 5/14/2024 | 0.7 | Correspond with team re: assumptions of the certain digital asset sales and timing |
| Brantley, Chase | 5/14/2024 | 0.7 | Review cash interest by bank and prepare forecast of post-effective cash interest |
| Brantley, Chase | 5/14/2024 | 0.8 | Correspond with team re: Plan variance presentation and outstanding items |
| Brantley, Chase | 5/14/2024 | 1.4 | Review and provide comments for plan variance presentation |
| Brantley, Chase | 5/14/2024 | 0.4 | Respond to questions from S&C re: Class 4 in the Plan |
| Chamma, Leandro | 5/14/2024 | 0.4 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Chan, Jon | 5/14/2024 | 0.4 | Teleconference with J. Chan and S. Krautheim (A&M) to analyze distributions code to develop group understanding |
| Cornetta, Luke | 5/14/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, M. Roche, L. Cornetta (A&M) to discuss reporting requirements |
| Cornetta, Luke | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, L. Cornetta (A&M) J. McKimm and others (ML) to discuss tax integrations |
| Coverick, Steve | 5/14/2024 | 1.3 | Call to review Plan recovery analysis with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss revised assumptions in financial projections exhibit |
| Faett, Jack | 5/14/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to walkthrough summary page of the post-petition interest analysis |
| Flynn, Matthew | 5/14/2024 | 0.6 | Call with J. Morrison and others (Distribution Agent #6) and M.Flynn, A.Mohammed (A&M) to discuss payouts options |
| Flynn, Matthew | 5/14/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, M. Roche, L. Cornetta (A&M) to discuss reporting requirements |
| Flynn, Matthew | 5/14/2024 | 0.4 | Call with M. Flynn and Distribution Agent #2 to discuss commercial terms |
| Flynn, Matthew | 5/14/2024 | 0.4 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 5/14/2024 | 0.7 | Update tax comparison presentation based on comments received |
| Flynn, Matthew | 5/14/2024 | 0.6 | Compile responses on Distribution Agent process and procedures |
| Flynn, Matthew | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, L. Cornetta (A&M) J. McKimm and others (ML) to discuss tax integrations |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, L. Cornetta (A&M) J. McKimm and others (ML) to discuss tax integrations |
| Glustein, Steven | 5/14/2024 | 1.4 | Review token receivables model regarding plan updates relating to LedgerPrime |
| Gonzalez, Johnny | 5/14/2024 | 0.8 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding Plan variance model cash bridge and beginning cash reconciliation |
| Gonzalez, Johnny | 5/14/2024 | 1.3 | Call to discuss the plan variance presentation changes for the 5/5 refresh with J. Gonzalez & C. Wiltgen (A&M) |
| Gonzalez, Johnny | 5/14/2024 | 1.3 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review 5/3 Plan Recovery Analysis Inputs |
| Gonzalez, Johnny | 5/14/2024 | 1.8 | Call with J. Gonzalez and B. Tenney (A&M) re: update Plan recovery waterfall in recovery model |
| Gonzalez, Johnny | 5/14/2024 | 1.4 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding buildup of cash bridge items for plan variance deck |
| Gonzalez, Johnny | 5/14/2024 | 0.4 | Discuss cash reconciliation figures for the 5/5 plan refresh w/ J. Gonzalez and L. LaPosta (A&M) |
| Gonzalez, Johnny | 5/14/2024 | 0.9 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) regarding plan variance deck walkthrough |
| Gonzalez, Johnny | 5/14/2024 | 1.7 | Meeting with J. Gonzalez and T. Ribman (A&M) re: review variance deck bridge commentary |
| Gonzalez, Johnny | 5/14/2024 | 1.9 | Call with J. Gonzalez and N. Simoneaux (A&M) re: 5/5 plan recovery analysis outputs refresh |
| Gonzalez, Johnny | 5/14/2024 | 1.1 | Discuss the plan variance analysis for the 5/5 refresh with C. Brantley, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/14/2024 | 3.2 | Prepare a net proceeds bridge based on the variance between 3/31 and 5/5 |
| Gonzalez, Johnny | 5/14/2024 | 0.4 | Discuss cash reconciliation bridge with D. Blanks, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/14/2024 | 2.2 | Collaborate with J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney (A&M) re: next steps in the 5/5 plan presentation |
| Hainline, Drew | 5/14/2024 | 0.6 | Review updates and open questions for overlap of governance analysis to support plan |
| Heath, Peyton | 5/14/2024 | 0.4 | Meeting with P. Heath, D. Sagen, C. Stockmeyer (A&M), J. Barnwell (AG) regarding April plan liquidation pricing |
| Heath, Peyton | 5/14/2024 | 2.9 | Meeting with P. Heath, C. Brantley, D. Blanks and L. LaPosta (A&M) to review and edit cash flow reconciliation analysis |
| Heath, Peyton | 5/14/2024 | 1.3 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review 5/3 Plan Recovery Analysis Inputs |
| Heath, Peyton | 5/14/2024 | 0.4 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: administrative claim reconciliation |
| Heath, Peyton | 5/14/2024 | 1.1 | Call with E. Lucas, H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset recovery analysis |
| Heath, Peyton | 5/14/2024 | 1.7 | Develop post effective interest outputs for plan recovery analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/14/2024 | 0.8 | Review plan recovery analysis presentation and provide comments re: same |
| Heath, Peyton | 5/14/2024 | 0.7 | Update post effective interest slides for comments from C. Brantley (A&M) |
| Henness, Jonathan | 5/14/2024 | 1.8 | Draft summary for top 5000 users analysis, including summary (master list) and detailed (e.g., by user) |
| Henness, Jonathan | 5/14/2024 | 1.3 | Flow pricing updates through internal database, top 250 users and top 100 institutions analyses |
| Henness, Jonathan | 5/14/2024 | 0.3 | Call with J. Henness, S. Witherspoon (A&M) re: review of plan customer entitlements figures |
| Henness, Jonathan | 5/14/2024 | 0.6 | Update master pricing tracker for SRM pricing updates as of 12.31.23 and 04.30.24 |
| Henness, Jonathan | 5/14/2024 | 1.6 | Review latest database pull and compare vs. prior ticker summary analytics |
| Henness, Jonathan | 5/14/2024 | 1.7 | Review SRM pricing for historical and locked tokens as of 12.31.23 and 04.30.24 |
| Henness, Jonathan | 5/14/2024 | 0.6 | Review draft claims analysis for SRM tokens and FTX estate |
| Henness, Jonathan | 5/14/2024 | 0.3 | Request data for top 5000 users analysis |
| Johnson, Robert | 5/14/2024 | 0.2 | Call with R. Johnson, E. Lucas, S. Witherspoon, C. Gibbs (A&M) re: customer and non-customer claims integration to AWS |
| Johnston, David | 5/14/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson (S&C), A Kumar, Others (Blackoak) to discuss Quoine Pte analysis |
| Johnston, David | 5/14/2024 | 2.4 | Review analysis relating to cash inputs to plan and related reconciliations |
| Kearney, Kevin | 5/14/2024 | 2.0 | Continued review of underlying contracts for Class 6B for purposes of post-petition interest calculations |
| Kearney, Kevin | 5/14/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to walkthrough summary page of the post-petition interest analysis |
| Kearney, Kevin | 5/14/2024 | 0.7 | Continued review of underlying contracts for Class 6A for purposes of post-petition interest calculations |
| Konig, Louis | 5/14/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 5/14/2024 | 0.2 | Call with J. Sielinski, D. Lewandowski, J. Zatz, L. Konig (A&M) re: customer and non-customer claims integration to AWS |
| Konig, Louis | 5/14/2024 | 1.4 | Quality control and review of script output related to development for distribution model inputs and refinement |
| Konig, Louis | 5/14/2024 | 0.8 | Database scripting related to development for distribution model inputs and refinement |
| Krautheim, Sean | 5/14/2024 | 0.4 | Teleconference with J. Chan and S. Krautheim (A&M) to analyze distributions code to develop group understanding |
| Krautheim, Sean | 5/14/2024 | 0.8 | Investigate distributions codebase to prepare for team discussion on distribution pipeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/14/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, L. LaPosta (A&M) regarding 5/3 beginning plan to cash reconciliation |
| LaPosta, Logan | 5/14/2024 | 0.7 | Call with J. LeGuen, L. LaPosta (A&M) regarding the latest thinking monthly wind down analysis |
| LaPosta, Logan | 5/14/2024 | 1.4 | Prepare detailed bridge of operating cost changes between Plan recovery and TWCF through emergence |
| LaPosta, Logan | 5/14/2024 | 1.8 | Prepare side analysis related to the latest bank strategy assumptions for the Plan recovery analysis |
| LaPosta, Logan | 5/14/2024 | 1.3 | Prepare presentation slide of bridge between plan recovery and the TWCF budget through emergence |
| LaPosta, Logan | 5/14/2024 | 0.4 | Discuss cash reconciliation figures for the 5/5 plan refresh w/ J. Gonzalez and L. LaPosta (A&M) |
| LaPosta, Logan | 5/14/2024 | 0.8 | Review the latest crypto monetization by coin in the Plan related to the upcoming Budget 19 refresh |
| LaPosta, Logan | 5/14/2024 | 0.8 | Prepare detailed bridge of professional fee projection between Plan recovery and TWCF through emergence |
| LaPosta, Logan | 5/14/2024 | 1.1 | Prepare presentation slide of summary bridge between plan recovery and the TWCF budget through emergence |
| LaPosta, Logan | 5/14/2024 | 2.8 | Prepare detailed bridge of digital asset changes between Plan recovery and TWCF through emergence |
| LaPosta, Logan | 5/14/2024 | 1.7 | Analyze and coordinate response to Plan team in relation to cash to Plan variance |
| LaPosta, Logan | 5/14/2024 | 0.9 | Review subsequent iterations of the Plan refresh and provide comments to A&M team |
| LaPosta, Logan | 5/14/2024 | 0.7 | Review interest income forecast for the updated Plan refresh |
| LeGuen, Jonathon | 5/14/2024 | 0.4 | Correspondence with D. Blanks and J. LeGuen (A&M) to discuss incremental tax preparation expenses in the wind down budget |
| LeGuen, Jonathon | 5/14/2024 | 0.7 | Call with J. LeGuen, L. LaPosta (A&M) regarding the latest thinking monthly wind down analysis |
| LeGuen, Jonathon | 5/14/2024 | 2.4 | Update wind down analysis with plan assumptions and receipts timing for interest calculations |
| LeGuen, Jonathon | 5/14/2024 | 0.6 | Review Plan language regarding board members, wind down budget and sync with UCC questions |
| LeGuen, Jonathon | 5/14/2024 | 2.3 | Update wind down analysis and distribute to contracts meeting participants |
| LeGuen, Jonathon | 5/14/2024 | 1.6 | Craft email response to Plan team regarding projected cash balances, interest and bank capacity/strategy to aid with Plan assumptions |
| Lewandowski, Douglas | 5/14/2024 | 0.2 | Call with J. Sielinski, D. Lewandowski, J. Zatz, L. Konig (A&M) re: customer and non-customer claims integration to AWS |
| Lewandowski, Douglas | 5/14/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/14/2024 | 0.4 | Meeting with K. Ramanathan, D. Blanks, E. Lucas (A&M), D. Anosova (AG) regarding April plan liquidation pricing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/14/2024 | 0.2 | Call with R. Johnson, E. Lucas, S. Witherspoon, C. Gibbs (A&M) re: customer and non-customer claims integration to AWS |
| Lucas, Emmet | 5/14/2024 | 0.6 | Call with E. Lucas and D. Sagen (A&M) to discuss token pricing assumption inputs for Plan recovery analysis |
| Lucas, Emmet | 5/14/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/14/2024 | 1.1 | Call with E. Lucas, H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset recovery analysis |
| Lucas, Emmet | 5/14/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to review initial allocation methodology of illiquid token sales |
| Lucas, Emmet | 5/14/2024 | 1.1 | Analyze population of pre-effective illiquid tokens for value to be included in marketable assets |
| Lucas, Emmet | 5/14/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to distribution design deck |
| Lucas, Emmet | 5/14/2024 | 0.4 | Call with E. Lucas, H. Trent, C. Brantley (A&M) to discuss valuation of illiquid tokens |
| Lucas, Emmet | 5/14/2024 | 1.3 | Build illiquid token sale analysis for allocation of proceeds across unmarketable tokens |
| Lucas, Emmet | 5/14/2024 | 1.4 | Update valuation model for updated pricing assumptions on baskets of digital assets |
| Lucas, Emmet | 5/14/2024 | 1.1 | Prepare distribution timeline schedule to include in response to potential distribution agent diligence questions regarding request for proposal |
| Lucas, Emmet | 5/14/2024 | 1.9 | Analyze updated distribution process materials to provide responses to distribution agent's diligence questions before preparing request for proposal |
| Mohammed, Azmat | 5/14/2024 | 0.3 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss various engineering topics and progress on distributions agents |
| Mohammed, Azmat | 5/14/2024 | 0.7 | Call with J. Morrison and others (Distribution Agent #6) and M.Flynn, A.Mohammed (A&M) to discuss payouts options |
| Mohammed, Azmat | 5/14/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz  (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/14/2024 | 0.6 | Review distributions user stories related to distributions and tax integration |
| Mohammed, Azmat | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, L. Cornetta (A&M) J. McKimm and others (ML) to discuss tax integrations |
| Mosley, Ed | 5/14/2024 | 1.3 | Call to review Plan recovery analysis with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss revised assumptions in financial projections exhibit |
| Ramanathan, Kumanan | 5/14/2024 | 0.4 | Meeting with K. Ramanathan, D. Blanks, E. Lucas (A&M), D. Anosova (AG) regarding April plan liquidation pricing |
| Ramanathan, Kumanan | 5/14/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Ramanathan, Kumanan | 5/14/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, M. Roche, L. Cornetta (A&M) to discuss reporting requirements |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/14/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to review initial allocation methodology of illiquid token sales |
| Ramanathan, Kumanan | 5/14/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token vesting schedules and recovery estimates |
| Ramanathan, Kumanan | 5/14/2024 | 1.8 | Prepare markup and responses to distribution agent diligence questions and circulate to team |
| Ramanathan, Kumanan | 5/14/2024 | 2.1 | Review of crypto plan input file and valuation model for digital asset items |
| Ramanathan, Kumanan | 5/14/2024 | 1.4 | Review of digital asset pricing inputs and correspond with Galaxy team |
| Ribman, Tucker | 5/14/2024 | 1.3 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review 5/3 Plan Recovery Analysis Inputs |
| Ribman, Tucker | 5/14/2024 | 1.8 | Meeting with N. Simoneaux and T. Ribman (A&M) to update the Plan analysis deck claims tables |
| Ribman, Tucker | 5/14/2024 | 1.6 | Collaborate with B. Tenney and T. Ribman (A&M): update recovery analysis presentation |
| Ribman, Tucker | 5/14/2024 | 0.4 | Create a Plan vs Liquidation digital asset comparison table based on 5/5 figures |
| Ribman, Tucker | 5/14/2024 | 0.4 | Call with T. Ribman and D. Sagen (A&M) to review digital asset bridge for Plan recovery |
| Ribman, Tucker | 5/14/2024 | 1.7 | Meeting with J. Gonzalez and T. Ribman (A&M) re: review variance deck bridge commentary |
| Ribman, Tucker | 5/14/2024 | 0.9 | Create a Solana bridge based on updated locked and unlocked pricing |
| Ribman, Tucker | 5/14/2024 | 2.2 | Collaborate with J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney (A&M) re: next steps in the 5/5 plan presentation |
| Roche, Matthew | 5/14/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, M. Roche, L. Cornetta (A&M) to discuss reporting requirements |
| Roche, Matthew | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, L. Cornetta (A&M) J. McKimm and others (ML) to discuss tax integrations |
| Sagen, Daniel | 5/14/2024 | 0.6 | Call with H. Trent, C. Brantley, D. Sagen (A&M) to discuss assumption updates to digital asset recoveries |
| Sagen, Daniel | 5/14/2024 | 0.6 | Call with E. Lucas and D. Sagen (A&M) to discuss token pricing assumption inputs for Plan recovery analysis |
| Sagen, Daniel | 5/14/2024 | 0.4 | Meeting with P. Heath, D. Sagen, C. Stockmeyer (A&M), J. Barnwell (AG) regarding April plan liquidation pricing |
| Sagen, Daniel | 5/14/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token vesting schedules and recovery estimates |
| Sagen, Daniel | 5/14/2024 | 1.2 | Review updated post effective token pricing assumptions from AG team, incorporate into recovery analysis |
| Sagen, Daniel | 5/14/2024 | 1.1 | Call with E. Lucas, H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset recovery analysis |
| Sagen, Daniel | 5/14/2024 | 0.4 | Call with T. Ribman and D. Sagen (A&M) to review digital asset bridge for Plan recovery |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/14/2024 | 0.3 | Prepare summary table for bespoke token price comparison for Plan recovery analysis |
| Sagen, Daniel | 5/14/2024 | 0.4 | Advise C. Stockmeyer (A&M) regarding updated Plan recovery pricing assumptions |
| Sagen, Daniel | 5/14/2024 | 0.9 | Correspondence with I. Kolman (Galaxy) regarding digital asset pricing assumptions |
| Sagen, Daniel | 5/14/2024 | 2.3 | Update digital asset recovery input model for revised pricing assumptions |
| Sielinski, Jeff | 5/14/2024 | 0.2 | Call with J. Sielinski, D. Lewandowski, J. Zatz, L. Konig (A&M) re: customer and non-customer claims integration to AWS |
| Sielinski, Jeff | 5/14/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 5/14/2024 | 1.3 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review 5/3 Plan Recovery Analysis Inputs |
| Simoneaux, Nicole | 5/14/2024 | 3.1 | Prepare comprehensive numerical and contextual refresh of 4/30 plan recovery analysis from 3/31 values |
| Simoneaux, Nicole | 5/14/2024 | 1.8 | Meeting with N. Simoneaux and T. Ribman (A&M) to update the Plan analysis deck claims tables |
| Simoneaux, Nicole | 5/14/2024 | 1.9 | Call with J. Gonzalez and N. Simoneaux (A&M) re: 5/5 plan recovery analysis outputs refresh |
| Simoneaux, Nicole | 5/14/2024 | 2.9 | Refresh plan recovery analysis as of 4/30 for latest asset recovery roll-up and outputs |
| Simoneaux, Nicole | 5/14/2024 | 2.8 | Update asset section of plan recovery analysis based on latest 4/30 roll-up |
| Simoneaux, Nicole | 5/14/2024 | 2.2 | Collaborate with J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney (A&M) re: next steps in the 5/5 plan presentation |
| Slay, David | 5/14/2024 | 2.6 | Update 5/3 cash to 3/31 plan reconciliation for supporting material package based on comments from L. LaPosta (A&M) |
| Slay, David | 5/14/2024 | 2.4 | Update wind down budget assumptions for distributions cost and board fees for plan materials |
| Slay, David | 5/14/2024 | 1.1 | Update plan slides for latest wind down budget updates |
| Stockmeyer, Cullen | 5/14/2024 | 0.4 | Meeting with P. Heath, D. Sagen, C. Stockmeyer (A&M), J. Barnwell (AG) regarding April plan liquidation pricing |
| Stockmeyer, Cullen | 5/14/2024 | 0.9 | Update hedge fund entity plan token receivables 10/31 effective for latest assumptions |
| Stockmeyer, Cullen | 5/14/2024 | 1.2 | Update hedge fund entity plan token receivables 9/30 effective for latest assumptions |
| Stockmeyer, Cullen | 5/14/2024 | 0.9 | Update alameda plan token receivables 9/30 effective for latest assumptions |
| Stockmeyer, Cullen | 5/14/2024 | 1.2 | Update alameda plan token receivables 10/31 effective for latest assumptions |
| Tenney, Bridger | 5/14/2024 | 1.3 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review 5/3 Plan Recovery Analysis Inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/14/2024 | 0.4 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: administrative claim reconciliation |
| Tenney, Bridger | 5/14/2024 | 1.8 | Call with J. Gonzalez and B. Tenney (A&M) re: update Plan recovery waterfall in recovery model |
| Tenney, Bridger | 5/14/2024 | 1.6 | Collaborate with B. Tenney and T. Ribman (A&M): update recovery analysis presentation |
| Tenney, Bridger | 5/14/2024 | 1.1 | Update Plan recovery waterfall and corresponding slides |
| Tenney, Bridger | 5/14/2024 | 1.1 | Build reconciliation variance waterfall and variance summary waterfall |
| Tenney, Bridger | 5/14/2024 | 2.2 | Collaborate with J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney (A&M) re: next steps in the 5/5 plan presentation |
| Trent, Hudson | 5/14/2024 | 2.3 | Review analysis of non-Customer claims included in Plan recovery analysis following preliminary reconciliation |
| Trent, Hudson | 5/14/2024 | 1.3 | Call to review Plan recovery analysis with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/14/2024 | 0.6 | Call with H. Trent, C. Brantley, D. Sagen (A&M) to discuss assumption updates to digital asset recoveries |
| Trent, Hudson | 5/14/2024 | 1.1 | Call with E. Lucas, H. Trent, P. Heath, D. Sagen (A&M) to discuss digital asset recovery analysis |
| Trent, Hudson | 5/14/2024 | 2.3 | Provide feedback on detailed bridge of digital assets included in Plan recovery analysis |
| Trent, Hudson | 5/14/2024 | 0.4 | Call with E. Lucas, H. Trent, C. Brantley (A&M) to discuss valuation of illiquid tokens |
| Trent, Hudson | 5/14/2024 | 1.7 | Conduct detailed review of updated Disclosure Statement following Plan updates |
| Trent, Hudson | 5/14/2024 | 1.2 | Review claims included in Plan recovery analysis related to Separate Subsidiaries |
| Wiltgen, Charles | 5/14/2024 | 0.8 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding Plan variance model cash bridge and beginning cash reconciliation |
| Wiltgen, Charles | 5/14/2024 | 1.3 | Call to discuss the plan variance presentation changes for the 5/5 refresh with J. Gonzalez & C. Wiltgen (A&M) |
| Wiltgen, Charles | 5/14/2024 | 0.6 | Call with J. Gonzalez, C. Wiltgen, L. LaPosta (A&M) regarding 5/3 beginning plan to cash reconciliation |
| Wiltgen, Charles | 5/14/2024 | 0.9 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) regarding plan variance deck walkthrough |
| Wiltgen, Charles | 5/14/2024 | 1.4 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding buildup of cash bridge items for plan variance deck |
| Wiltgen, Charles | 5/14/2024 | 2.0 | Create ventures recovery bridge within variance model to feed general ventures bridge |
| Wiltgen, Charles | 5/14/2024 | 2.8 | Create tokens receivable bridge based on plan rollup data |
| Wiltgen, Charles | 5/14/2024 | 3.0 | Update ventures recovery bridge within variance model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/14/2024 | 2.0 | Create net distributable proceeds walk for 10.31 scenario |
| Wiltgen, Charles | 5/14/2024 | 3.0 | Update and format net proceeds plan bridge for new inputs |
| Witherspoon, Samuel | 5/14/2024 | 0.2 | Call with R. Johnson, E. Lucas, S. Witherspoon, C. Gibbs (A&M) re: customer and non-customer claims integration to AWS |
| Witherspoon, Samuel | 5/14/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz  (A&M) to discuss distributions data aspects |
| Witherspoon, Samuel | 5/14/2024 | 2.2 | Update distribution model for latest convenience class assumptions on customer entitlements claim balances |
| Witherspoon, Samuel | 5/14/2024 | 1.8 | Analyze impact of stablecoin and crypto monetization on forecasted operating cash balance |
| Witherspoon, Samuel | 5/14/2024 | 1.3 | Analyze impact of additional Dotcom customer entitlements claimants on US customer recovery |
| Witherspoon, Samuel | 5/14/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to distribution design deck |
| Witherspoon, Samuel | 5/14/2024 | 0.3 | Call with J. Henness, S. Witherspoon (A&M) re: review of plan customer entitlements figures |
| Witherspoon, Samuel | 5/14/2024 | 1.1 | Update AWS calculation model instruction guide with revised claim classes |
| Zabcik, Kathryn | 5/14/2024 | 2.3 | Review intercompany agreements analysis for support of facts and figures in the substantive consolidation report |
| Zabcik, Kathryn | 5/14/2024 | 1.7 | Review intercompany matrix for support of facts and figures in the substantive consolidation report |
| Zabcik, Kathryn | 5/14/2024 | 0.8 | Assign remaining open facts and figures tie outs for substantive consolidation report |
| Zabcik, Kathryn | 5/14/2024 | 1.3 | Search in relativity for directors filings for Alameda entities for directors matrix to be used in substantive consolidation report |
| Zabcik, Kathryn | 5/14/2024 | 2.2 | Search in relativity for directors filings for Ventures entities for directors matrix to be used in substantive consolidation report |
| Zatz, Jonathan | 5/14/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 5/14/2024 | 0.2 | Call with J. Sielinski, D. Lewandowski, J. Zatz, L. Konig (A&M) re: customer and non-customer claims integration to AWS |
| Blanks, David | 5/15/2024 | 2.6 | Meeting with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Blanks, David | 5/15/2024 | 0.6 | Review updated convenience class savings analysis for adjustment to tax preparation assumptions |
| Blanks, David | 5/15/2024 | 0.6 | Review suggested edits to the plan recovery analysis presentation |
| Blanks, David | 5/15/2024 | 0.9 | Meeting with K. Ramanathan (partial), E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Braatelien, Troy | 5/15/2024 | 1.2 | Draft tie-out documentation for support factors included in asset entanglement report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/15/2024 | 1.3 | Collaborate with C. Brantley & J. Gonzalez (A&M) to incorporate updates to the plan variance analysis for the 5/5 refresh |
| Brantley, Chase | 5/15/2024 | 2.6 | Meeting with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Brantley, Chase | 5/15/2024 | 0.9 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) regarding plan variance deck walkthrough |
| Brantley, Chase | 5/15/2024 | 0.7 | Update Financial Projections exhibit for latest Plan recovery figures and language; share with team |
| Brantley, Chase | 5/15/2024 | 0.5 | Discuss Plan recovery analysis updates with J. Ray (FTX), E. Mosley, S. Coverick, and C. Brantley (A&M) |
| Brantley, Chase | 5/15/2024 | 0.8 | Correspond with ventures team re: updated language in financial projections exhibit |
| Brantley, Chase | 5/15/2024 | 0.7 | Respond to comments from team re: revised plan recovery analysis presentation |
| Brantley, Chase | 5/15/2024 | 0.3 | Review and provide comments for latest draft of Plan variance presentation |
| Brantley, Chase | 5/15/2024 | 0.9 | Meeting with K. Ramanathan (partial), E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Brantley, Chase | 5/15/2024 | 1.8 | Draft and share Plan Q&A with team for review |
| Chan, Jon | 5/15/2024 | 0.6 | Call with C. Gibbs, S. Witherspoon, and J. Chan (A&M) re: review of AWS distribution calculation model |
| Chan, Jon | 5/15/2024 | 0.2 | Call with C. Gibbs and J. Chan (A&M) re: review of AWS distribution calculation model |
| Chan, Jon | 5/15/2024 | 2.4 | Investigate activity related to distribution changes for internal request |
| Clayton, Lance | 5/15/2024 | 2.4 | Prepare updates to venture investment recovery model based on discussion with C. Wiltgen (A&M) |
| Clayton, Lance | 5/15/2024 | 3.1 | Review updated Plan support deck re: disclosure statement |
| Clayton, Lance | 5/15/2024 | 2.9 | Draft venture portfolio support binder re: disclosure statement updates |
| Clayton, Lance | 5/15/2024 | 2.3 | Update venture support binder re: discrepancies in Plan support deck |
| Clayton, Lance | 5/15/2024 | 1.8 | Review venture fund plan forecast methodologies re: support binder |
| Coverick, Steve | 5/15/2024 | 2.6 | Meeting with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Coverick, Steve | 5/15/2024 | 2.3 | Discussion with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review updates to the Liquidation Analysis Deck |
| Flynn, Matthew | 5/15/2024 | 1.2 | Call with H. Nachmias and others (Sygnia) P. Kwan, M. Flynn (A&M), D. Longan and others (ML) regarding NFT return process |
| Flynn, Matthew | 5/15/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss distribution agent request for proposal process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/15/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M), potential distribution agent on distribution options |
| Flynn, Matthew | 5/15/2024 | 0.2 | Call with M. Flynn, D. Sagen, A. Selwood (A&M) to discuss plan token recovery values |
| Flynn, Matthew | 5/15/2024 | 0.4 | Update distribution agent details in correspondence with potential distribution agent #2 |
| Flynn, Matthew | 5/15/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss updated tax form commercial terms |
| Flynn, Matthew | 5/15/2024 | 1.3 | Review distribution agent cost model and provide feedback questions |
| Flynn, Matthew | 5/15/2024 | 0.2 | Update budget model for IT monitoring costs |
| Gibbs, Connor | 5/15/2024 | 0.6 | Prepare viable bid summary for potential digital asset sale, distribute with Management |
| Gibbs, Connor | 5/15/2024 | 1.7 | Incorporate post-petition interest into the distribution waterfall logic for request 1620 |
| Gibbs, Connor | 5/15/2024 | 0.2 | Call with C. Gibbs and S. Witherspoon (A&M) re: review of AWS distribution calculation model |
| Gibbs, Connor | 5/15/2024 | 1.3 | Retool logic for reallocation of pooled funds in waterfall logic for request 1620 |
| Gibbs, Connor | 5/15/2024 | 0.2 | Review Galaxy official bid tracker for potential digital asset sale |
| Glustein, Steven | 5/15/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer (A&M) regarding alameda plan updates for additional chapter 7 discount |
| Glustein, Steven | 5/15/2024 | 0.8 | Review updated token receivable bridge regarding Plan Updates relating to April token receipts |
| Glustein, Steven | 5/15/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivables recoveries process |
| Glustein, Steven | 5/15/2024 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding plan recoveries report review |
| Glustein, Steven | 5/15/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding plan recoveries commentary |
| Glustein, Steven | 5/15/2024 | 2.1 | Review binder prepared for Plan materials relating to token receivable recoveries |
| Gonzalez, Johnny | 5/15/2024 | 2.6 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to reconcile Plan Analysis figures |
| Gonzalez, Johnny | 5/15/2024 | 1.3 | Collaborate with C. Brantley & J. Gonzalez (A&M) to incorporate updates to the plan variance analysis for the 5/5 refresh |
| Gonzalez, Johnny | 5/15/2024 | 2.8 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to process changes to the plan variance analysis for the 5/5 refresh |
| Gonzalez, Johnny | 5/15/2024 | 1.2 | Collaborate with J. Gonzalez & B. Tenney (A&M) to process changes to the Dotcom shortfall claim |
| Gonzalez, Johnny | 5/15/2024 | 1.6 | Update the convenience class claims stratification based on lates customer figures |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/15/2024 | 0.4 | Draft commentary on the cash bridge slide in the plan variance presentation |
| Gonzalez, Johnny | 5/15/2024 | 2.3 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan versus Chapter 7 assumptions |
| Hainline, Drew | 5/15/2024 | 0.8 | Review status of director matrix analysis to assess next steps and resourcing requirements to support plan |
| Hainline, Drew | 5/15/2024 | 0.7 | Call to discuss FTX director matrix analysis with D. Hainline and K. Zabcik (A&M) |
| Heath, Peyton | 5/15/2024 | 2.6 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to reconcile Plan Analysis figures |
| Heath, Peyton | 5/15/2024 | 0.5 | Call with E. Lucas, P. Heath, D. Sagen (A&M) to discuss post-effective discounts included in liquidation scenario |
| Heath, Peyton | 5/15/2024 | 0.9 | Update Quoine pte digital asset recovery analysis in connection with plan recovery analysis |
| Heath, Peyton | 5/15/2024 | 1.6 | Revise Quoine Pte scenario analysis for comments from D. Johnston (A&M) |
| Henness, Jonathan | 5/15/2024 | 1.6 | Review database; pull customer entitlements for a selected account and prepare summary for distribution |
| Henness, Jonathan | 5/15/2024 | 0.3 | Call with J. Henness, S. Witherspoon (A&M) re: review of plan customer entitlements figures |
| Henness, Jonathan | 5/15/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss shortfall analysis and plan recoveries |
| Henness, Jonathan | 5/15/2024 | 0.4 | Call with G. Walia, J. Henness (A&M) re: review of plan customer entitlements figures |
| Henness, Jonathan | 5/15/2024 | 1.6 | Update FTX and WRSS database for latest available data, including adjustments made |
| Henness, Jonathan | 5/15/2024 | 0.9 | Request AHC, UCC, settlement and disallowed claims data from claims team |
| Henness, Jonathan | 5/15/2024 | 1.9 | Review plan recovery analysis sections referencing customer entitlement claims |
| Henness, Jonathan | 5/15/2024 | 0.6 | Review AHC and UCC lists prepared by claims team |
| Henness, Jonathan | 5/15/2024 | 0.8 | Incorporate updates to Top 250 user claims summary analysis |
| Johnston, David | 5/15/2024 | 2.2 | Review latest recovery analysis supporting chapter 11 plan and disclosure statement |
| Johnston, David | 5/15/2024 | 1.6 | Review and update analysis and related to Quoine Pte scenarios |
| Kearney, Kevin | 5/15/2024 | 3.1 | Continued review of underlying contracts for Class 6A for purposes of post-petition interest calculations |
| Kearney, Kevin | 5/15/2024 | 0.7 | Continued review of underlying contracts for Class 6B for purposes of post-petition interest calculations |
| Kolodny, Steven | 5/15/2024 | 0.4 | Perform additional relativity searches to support director matrix overlap analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 5/15/2024 | 0.8 | Quality control and review of script output related to development of distribution model logic and refinements |
| Konig, Louis | 5/15/2024 | 1.4 | Presentation and summary of output related to development for distribution model inputs and refinement |
| Konig, Louis | 5/15/2024 | 0.9 | Database scripting related to development of distribution model logic and refinements |
| Kuruvilla, Daniel | 5/15/2024 | 1.3 | Review of April 2024 MOR cash reconciliation - FTX |
| Kuruvilla, Daniel | 5/15/2024 | 1.7 | Review of April 2024 MOR cash reconciliation - Alameda |
| Kwan, Peter | 5/15/2024 | 1.2 | Call with H. Nachmias and others (Sygnia) P. Kwan, M. Flynn (A&M), D. Longan and others (ML) regarding NFT return process |
| LaPosta, Logan | 5/15/2024 | 1.1 | Review and provide feedback to C. Wiltgen (A&M) regarding Plan reconciliation analysis |
| LaPosta, Logan | 5/15/2024 | 1.7 | Review cash to plan reconciliation analysis presentation materials |
| LeGuen, Jonathon | 5/15/2024 | 1.2 | Build summary bridge from previous wind down estimates to latest thinking forecast |
| LeGuen, Jonathon | 5/15/2024 | 1.9 | Review updated wind down expenses and refresh budget with latest thinking fees |
| Lucas, Emmet | 5/15/2024 | 0.5 | Call with E. Lucas, P. Heath, D. Sagen (A&M) to discuss post-effective discounts included in liquidation scenario |
| Lucas, Emmet | 5/15/2024 | 1.6 | Update plan sales forecast reconciliation schedules for revised plan assumptions surrounding pre-effective sales |
| Lucas, Emmet | 5/15/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss distribution agent request for proposal process |
| Lucas, Emmet | 5/15/2024 | 2.4 | Build out refreshed token level sales tracker to validate variances to plan in forecast pre-effective period |
| Lucas, Emmet | 5/15/2024 | 1.7 | Update model mechanics in valuation model for calculating token sales variance to updated plan assumptions |
| Lucas, Emmet | 5/15/2024 | 1.1 | Update valuation model for mechanics to identify locations of individual tokens across wallets |
| Lucas, Emmet | 5/15/2024 | 2.2 | Update model mechanics in valuation model for new calculations in reconciliation to plan figures |
| Lucas, Emmet | 5/15/2024 | 0.6 | Call with M. Flynn, E. Lucas (A&M) and Distribution Agent #2 to discuss updated stablecoin metrics |
| Lucas, Emmet | 5/15/2024 | 0.4 | Prepare digital asset tear sheet with key market metrics per request of S&C |
| Lucas, Emmet | 5/15/2024 | 0.9 | Build draft executive summary for claims traders integration process |
| Lucas, Emmet | 5/15/2024 | 1.4 | Reconcile revised plan recovery deck slides to valuation model updates |
| Lucas, Emmet | 5/15/2024 | 2.1 | Update pricing reconciliation mechanics in valuation model for sensitivity testing against different spot prices, effective dates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/15/2024 | 0.4 | Call with D. Longan, J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss engineering tasks for voting and distributions |
| Mohammed, Azmat | 5/15/2024 | 1.4 | Supervise engineering efforts related to distributions including NFT user stories and requirements |
| Mosley, Ed | 5/15/2024 | 2.6 | Meeting with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Ramanathan, Kumanan | 5/15/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss distribution agent request for proposal process |
| Ramanathan, Kumanan | 5/15/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss shortfall analysis and plan recoveries |
| Ramanathan, Kumanan | 5/15/2024 | 1.2 | Call with K. Ramanathan, D. Sagen, and C. Wiltgen (A&M) to review Plan Analysis inputs |
| Ramanathan, Kumanan | 5/15/2024 | 0.4 | Call with distribution agent #5 to discuss digital asset plan considerations |
| Ramanathan, Kumanan | 5/15/2024 | 0.4 | Call with T. Chen (BitGo) to discuss plan-related matters |
| Ramanathan, Kumanan | 5/15/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss plan-related matters |
| Ramanathan, Kumanan | 5/15/2024 | 2.2 | Review of Plan recovery materials in advance of call |
| Ramanathan, Kumanan | 5/15/2024 | 0.9 | Meeting with K. Ramanathan (partial), E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Ribman, Tucker | 5/15/2024 | 2.6 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to reconcile Plan Analysis figures |
| Ribman, Tucker | 5/15/2024 | 1.4 | Meeting with B. Tenney and T. Ribman (A&M) to incorporate digital asset updates into the Plan Model |
| Ribman, Tucker | 5/15/2024 | 0.8 | Revise venture investment table in the Plan deck based on latest capital call recoveries |
| Ribman, Tucker | 5/15/2024 | 0.4 | Refresh the digital asset bridge in the variance deck based on updated basket sales |
| Ribman, Tucker | 5/15/2024 | 1.4 | Update the Analysis Group and Galaxy assumption appendix in the Plan deck |
| Sagen, Daniel | 5/15/2024 | 0.5 | Call with E. Lucas, P. Heath, D. Sagen (A&M) to discuss post-effective discounts included in liquidation scenario |
| Sagen, Daniel | 5/15/2024 | 0.6 | Summarize and circulate follow up comments to digital asset inputs in Plan recovery presentation |
| Sagen, Daniel | 5/15/2024 | 0.2 | Call with M. Flynn, D. Sagen, A. Selwood (A&M) to discuss plan token recovery values |
| Sagen, Daniel | 5/15/2024 | 1.2 | Call with K. Ramanathan, D. Sagen, and C. Wiltgen (A&M) to review Plan Analysis inputs |
| Sagen, Daniel | 5/15/2024 | 2.3 | Complete detailed review of updated Plan recovery summary presentation |
| Sagen, Daniel | 5/15/2024 | 0.8 | Correspondence with AG team regarding additional token pricing assumptions for supplemental tokens and chapter 7 scenarios |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 5/15/2024 | 0.4 | Prepare summary of select sold token quantities, distribute with H. Trent and T. Ribman (A&M) to be used for Plan support materials |
| Simoneaux, Nicole | 5/15/2024 | 2.6 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to reconcile Plan Analysis figures |
| Simoneaux, Nicole | 5/15/2024 | 1.9 | Update plan recovery waterfalls for Bahamas Propco asset considerations and potential distributions |
| Simoneaux, Nicole | 5/15/2024 | 1.4 | Modify and review plan recovery analysis text to update for latest thinking and analysis |
| Simoneaux, Nicole | 5/15/2024 | 2.1 | Refresh Bahamas Propco recovery inputs for 4/30 plan analysis |
| Simoneaux, Nicole | 5/15/2024 | 1.9 | Incorporate further commentary on 4/30 plan recovery analysis |
| Slay, David | 5/15/2024 | 1.7 | Develop custodial cash build up to ensure alignment with plan assumptions |
| Stockmeyer, Cullen | 5/15/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer (A&M) regarding alameda plan updates for additional chapter 7 discount |
| Stockmeyer, Cullen | 5/15/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivables recoveries process |
| Stockmeyer, Cullen | 5/15/2024 | 1.2 | Update alameda plan token receivables 10/31 effective date bridge for latest assumptions |
| Stockmeyer, Cullen | 5/15/2024 | 1.1 | Update alameda plan token receivables 9/30 effective date bridge for latest assumptions |
| Stockmeyer, Cullen | 5/15/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding plan recoveries commentary |
| Stockmeyer, Cullen | 5/15/2024 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding plan recoveries report review |
| Stockmeyer, Cullen | 5/15/2024 | 0.8 | Prepare draft disclosure statement update binder |
| Stockmeyer, Cullen | 5/15/2024 | 2.1 | Prepare summary of plan callouts in report |
| Tenney, Bridger | 5/15/2024 | 2.6 | Meeting with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to reconcile Plan Analysis figures |
| Tenney, Bridger | 5/15/2024 | 1.4 | Meeting with B. Tenney and T. Ribman (A&M) to incorporate digital asset updates into the Plan Model |
| Tenney, Bridger | 5/15/2024 | 1.2 | Collaborate with J. Gonzalez & B. Tenney (A&M) to process changes to the Dotcom shortfall claim |
| Titus, Adam | 5/15/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivables recoveries process |
| Titus, Adam | 5/15/2024 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding plan recoveries report review |
| Titus, Adam | 5/15/2024 | 0.8 | Draft commentary review for plan schedules related to venture items for C. Brantley [A&M] |
| Titus, Adam | 5/15/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding plan recoveries commentary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/15/2024 | 0.5 | Discuss Plan recovery analysis updates with J. Ray (FTX), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/15/2024 | 2.6 | Meeting with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Trent, Hudson | 5/15/2024 | 2.4 | Review treatment of non-Subcon entity digital assets for considerations in Disclosure Statement |
| Trent, Hudson | 5/15/2024 | 1.7 | Review latest Plan recovery analysis materials following additional updates |
| Trent, Hudson | 5/15/2024 | 0.9 | Meeting with K. Ramanathan (partial), E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the Plan Recovery Analysis Deck |
| Wiltgen, Charles | 5/15/2024 | 2.8 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to process changes to the plan variance analysis for the 5/5 refresh |
| Wiltgen, Charles | 5/15/2024 | 1.2 | Call with K. Ramanathan, D. Sagen, and C. Wiltgen (A&M) to review Plan Analysis inputs |
| Wiltgen, Charles | 5/15/2024 | 1.7 | Create LTF ventures bridge to supersede prior ventures feeder data |
| Wiltgen, Charles | 5/15/2024 | 1.9 | Creation of all other bridge within variance model to complete walk |
| Wiltgen, Charles | 5/15/2024 | 2.7 | Adjust digital asset bridge with asset rankings and commentary |
| Wiltgen, Charles | 5/15/2024 | 1.8 | Incorporate DOJ seized asset calc into government seized asset bridge |
| Wiltgen, Charles | 5/15/2024 | 2.8 | Create claims bridge and update net support claims data |
| Wiltgen, Charles | 5/15/2024 | 1.8 | Update ITF ventures bridge in variance model |
| Witherspoon, Samuel | 5/15/2024 | 0.6 | Call with C. Gibbs, S. Witherspoon, and J. Chan (A&M) re: review of AWS distribution calculation model |
| Witherspoon, Samuel | 5/15/2024 | 1.9 | Update distribution model instruction materials with latest sources of inputs for claims and assets |
| Witherspoon, Samuel | 5/15/2024 | 0.6 | Model post-petition interest for convenience class claimants using latest Plan assumptions |
| Witherspoon, Samuel | 5/15/2024 | 0.2 | Call with C. Gibbs and S. Witherspoon (A&M) re: review of AWS distribution calculation model |
| Witherspoon, Samuel | 5/15/2024 | 1.7 | Update customer entitlement figures at FTX Japan KK for current pricing assumptions |
| Witherspoon, Samuel | 5/15/2024 | 0.3 | Call with J. Henness, S. Witherspoon (A&M) re: review of plan customer entitlements figures |
| Witherspoon, Samuel | 5/15/2024 | 1.1 | Create reserve balance schedule of cash reserved to Class 5A, 5B, and 6 claimants |
| Witherspoon, Samuel | 5/15/2024 | 2.7 | Update distribution model with revised output tables and summary schedules |
| Witherspoon, Samuel | 5/15/2024 | 1.3 | Summarize customer entitlement figures at FTX Japan KK |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/15/2024 | 2.7 | Review the sources and uses deck to tie out facts and figures for the substantive consolidation report |
| Zabcik, Kathryn | 5/15/2024 | 0.4 | Insert jurisdictions to the case precedent section of the substantive consolidation report |
| Zabcik, Kathryn | 5/15/2024 | 0.7 | Call to discuss FTX director matrix analysis with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 5/15/2024 | 2.4 | Review file containing historical FTX directors and operators for directors matrix analysis for substantive consolidation report |
| Zabcik, Kathryn | 5/15/2024 | 2.3 | Review directors filings for Alameda silo entities for inclusion in director matrix analysis for substantive consolidation report |
| Baker, Kevin | 5/16/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss AHC, UCC, settlements and disallowed claims |
| Blanks, David | 5/16/2024 | 1.1 | Review comments to the plan recovery analysis and financial projections exhibit |
| Blanks, David | 5/16/2024 | 1.2 | Review and edit plan recovery analysis presentation |
| Blanks, David | 5/16/2024 | 0.9 | Review plan recovery analysis variance presentation |
| Brantley, Chase | 5/16/2024 | 1.7 | Collaborate with C. Brantley B. Tenney, & J. Gonzalez (A&M) to reconcile the digital asset recoveries for AG assumptions |
| Brantley, Chase | 5/16/2024 | 0.8 | Review and provide comments for latest draft of Plan recovery analysis and variance presentations |
| Brantley, Chase | 5/16/2024 | 0.4 | Provide outline of additional slide to support cash interest in Plan recovery analysis presentation |
| Brantley, Chase | 5/16/2024 | 1.3 | Review and provide comments for best interest test exhibit and presentation materials |
| Brantley, Chase | 5/16/2024 | 1.1 | Review solicitation materials and provide comments to team |
| Brantley, Chase | 5/16/2024 | 0.8 | Review and respond to comments on the Financial Projections exhibit |
| Brantley, Chase | 5/16/2024 | 1.6 | Update Plan Q&A for comments from team and share revised draft |
| Chamma, Leandro | 5/16/2024 | 0.2 | Call with D. Lewandowski, L. Chamma, M. Flynn, C. Gibbs and E. Lucas (A&M) to discuss distribution planning |
| Chan, Jon | 5/16/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss new distributions pipeline developments |
| Clayton, Lance | 5/16/2024 | 0.5 | Call with S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding plan recovery report support binder |
| Clayton, Lance | 5/16/2024 | 1.3 | Prepare updates to venture support binder based on comments from S. Glustein (A&M) |
| Clayton, Lance | 5/16/2024 | 1.8 | Update LedgerPrime WF model for delayed assumption updates |
| Clayton, Lance | 5/16/2024 | 1.7 | Review sale forecast success fee assumptions and implement into recovery schedule |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 5/16/2024 | 1.1 | Plan recovery support review with L. Clayton, C. Stockmeyer (A&M) |
| Clayton, Lance | 5/16/2024 | 2.1 | Review updated plan support deck re: assurance of proper updates |
| Coverick, Steve | 5/16/2024 | 0.4 | Call with D. Johnston, S. Coverick, E. Mosley (A&M), E. Simpson (S&C) to discuss Quoine Pte plan treatment |
| Coverick, Steve | 5/16/2024 | 1.3 | Review and provide comments on revised draft of financial projections exhibit as of 5/5 |
| Coverick, Steve | 5/16/2024 | 1.9 | Review and provide comments on revised draft of plan recovery analysis as of 5/5 |
| Coverick, Steve | 5/16/2024 | 0.3 | Call with C. Delo (Rothschild) re: plan distribution timing |
| Coverick, Steve | 5/16/2024 | 0.3 | Call with D. Johnston, S. Coverick, P. Heath (A&M) to discuss Quoine Pte scenarios |
| Esposito, Rob | 5/16/2024 | 0.5 | Solicitation portal status call with D. Lewandowski, J. Sielinski, C. Arnett, A. Mohammed, R. Esposito (A&M), S. Perry (and others from Kroll) |
| Flynn, Matthew | 5/16/2024 | 0.2 | Call with D. Lewandowski, L. Chamma, M. Flynn, C. Gibbs and E. Lucas (A&M) to discuss distribution planning |
| Flynn, Matthew | 5/16/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to distribution agent process |
| Flynn, Matthew | 5/16/2024 | 1.3 | Update distribution agent presentation for new potential vendors for management |
| Flynn, Matthew | 5/16/2024 | 0.7 | Update planning for NFT distribution portal development |
| Flynn, Matthew | 5/16/2024 | 1.1 | Update tax model cost comparison for management |
| Flynn, Matthew | 5/16/2024 | 1.1 | Call with M. Flynn, A. Mohammed (A&M), C. Alviarez and others (SumSub), J. Roemig and others (EY) to discuss tax integration |
| Flynn, Matthew | 5/16/2024 | 0.7 | Review contractual NDA redlines for S&C |
| Gibbs, Connor | 5/16/2024 | 2.2 | Finalize updates to waterfall logic to incorporate post-petition interest and other creditor classes for request 1620 |
| Gibbs, Connor | 5/16/2024 | 0.2 | Call with D. Lewandowski, L. Chamma, M. Flynn, C. Gibbs and E. Lucas (A&M) to discuss distribution planning |
| Gibbs, Connor | 5/16/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss new distributions pipeline developments |
| Gibbs, Connor | 5/16/2024 | 0.3 | Complete quality control on distribution waterfall extract |
| Gibbs, Connor | 5/16/2024 | 0.5 | Call with E. Lucas, C. Gibbs, J. Zatz, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Glustein, Steven | 5/16/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss plan update materials relating to venture investments |
| Glustein, Steven | 5/16/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss plan update materials relating to token receivables |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/16/2024 | 0.5 | Call with S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding plan recovery report support binder |
| Glustein, Steven | 5/16/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan summary report additional variances |
| Gonzalez, Johnny | 5/16/2024 | 1.7 | Collaborate with C. Brantley B. Tenney, & J. Gonzalez (A&M) to reconcile the digital asset recoveries for AG assumptions |
| Gonzalez, Johnny | 5/16/2024 | 1.9 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis subcon reconciliation |
| Gonzalez, Johnny | 5/16/2024 | 1.3 | Prepare a convenience and de minimis claims stratification summary for Quoine claims |
| Gonzalez, Johnny | 5/16/2024 | 0.3 | Draft commentary on the net distributable proceeds slide in the plan variance presentation |
| Gonzalez, Johnny | 5/16/2024 | 0.2 | Draft commentary on the investments in subs bridge slide in the plan variance presentation |
| Gonzalez, Johnny | 5/16/2024 | 1.1 | Draft commentary to the executive summary in the plan variance presentation |
| Gonzalez, Johnny | 5/16/2024 | 2.3 | Review the plan recovery analysis presentation for errors and completeness |
| Gonzalez, Johnny | 5/16/2024 | 0.8 | Prepare the separate subsidiary liquidation analysis exhibit |
| Gonzalez, Johnny | 5/16/2024 | 2.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the plan presentation based on comments from senior leadership |
| Heath, Peyton | 5/16/2024 | 1.7 | Collaborate with P. Heath and B. Tenney (A&M) re: review of new plan inputs to use in recovery model |
| Heath, Peyton | 5/16/2024 | 0.6 | Call with P. Heath, D. Sagen and T. Ribman (A&M) to discuss digital asset Plan recovery database update |
| Heath, Peyton | 5/16/2024 | 1.5 | Update Quoine Pte scenario analysis for comments from D. Johnston and S. Coverick (A&M) |
| Heath, Peyton | 5/16/2024 | 1.6 | Conduct detailed review of updated draft plan recovery analysis presentation |
| Heath, Peyton | 5/16/2024 | 0.3 | Call with D. Johnston, S. Coverick, P. Heath (A&M) to discuss Quoine Pte scenarios |
| Heath, Peyton | 5/16/2024 | 0.9 | Conduct detailed review of updated draft plan recovery variance presentation |
| Heath, Peyton | 5/16/2024 | 0.3 | Review latest Quoine Pte presentation materials |
| Heath, Peyton | 5/16/2024 | 1.2 | Revise Quoine Pte scenario analysis for comments from D. Johnston (A&M) |
| Heath, Peyton | 5/16/2024 | 0.4 | Review latest FTX Japan presentation materials |
| Henness, Jonathan | 5/16/2024 | 2.7 | Reload latest database into Power BI; test latest draft vs. prior ticker summaries for FTX and WRSS |
| Henness, Jonathan | 5/16/2024 | 1.9 | Review top 250 users data, focusing on additional data tags for settlement and disallowed claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 5/16/2024 | 0.7 | Call with D. Lewandowski, J. Henness (A&M) re customer entitlements and claims status tracking |
| Henness, Jonathan | 5/16/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss AHC, UCC, settlements and disallowed claims |
| Henness, Jonathan | 5/16/2024 | 1.4 | Reconcile updated claims database with prior ticker-level EM and spot pricing summary |
| Henness, Jonathan | 5/16/2024 | 2.2 | Review latest plan recovery analysis, focusing on customer entitlements sections |
| Johnson, Robert | 5/16/2024 | 0.2 | Call with R. Johnson, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Johnston, David | 5/16/2024 | 0.3 | Call with D. Johnston, S. Coverick, P. Heath (A&M) to discuss Quoine Pte scenarios |
| Johnston, David | 5/16/2024 | 0.4 | Call with D. Johnston, S. Coverick, E. Mosley (A&M), E. Simpson (S&C) to discuss Quoine Pte |
| Kearney, Kevin | 5/16/2024 | 2.4 | Continued review of underlying contracts for Class 6A for purposes of post-petition interest calculations |
| Konig, Louis | 5/16/2024 | 0.4 | Presentation and summary of output related to development of distribution model logic and refinements |
| Krautheim, Sean | 5/16/2024 | 0.6 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss new distributions pipeline developments |
| Kuruvilla, Daniel | 5/16/2024 | 2.0 | Review of April 2024 MOR cash reconciliation - WRS |
| Kwan, Peter | 5/16/2024 | 0.2 | Call with R. Johnson, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 5/16/2024 | 0.6 | Meeting with J. LeGuen, L. LaPosta and T. Ribman (A&M) reviewing crypto sales forecast in plan and cash flow |
| LeGuen, Jonathon | 5/16/2024 | 0.6 | Meeting with J. LeGuen, L. LaPosta and T. Ribman (A&M) reviewing crypto sales forecast in plan and cash flow |
| Lewandowski, Douglas | 5/16/2024 | 0.2 | Call with D. Lewandowski, L. Chamma, M. Flynn, C. Gibbs and E. Lucas (A&M) to discuss distribution planning |
| Lewandowski, Douglas | 5/16/2024 | 0.7 | Call with D. Lewandowski, J. Henness (A&M) re customer entitlements and claims status tracking |
| Lewandowski, Douglas | 5/16/2024 | 0.3 | Call with E. Lucas, D. Lewandowski (A&M) to discuss transferred claims process |
| Lucas, Emmet | 5/16/2024 | 1.6 | Prepare distribution agent matrix for cost profiles, key offerings, other items to consider in weighing potential options |
| Lucas, Emmet | 5/16/2024 | 0.2 | Call with D. Lewandowski, L. Chamma, M. Flynn, C. Gibbs and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/16/2024 | 1.3 | Build appendix slide in claims traders presentation detailing key metrics of transferred claims, supporting schedules |
| Lucas, Emmet | 5/16/2024 | 1.7 | Create flow of steps for claims trader to communicate with internal working group to arrange distributions |
| Lucas, Emmet | 5/16/2024 | 1.2 | Build slide in claims trader presentation illustrating the KYC process required ahead of distributions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/16/2024 | 0.8 | Update exhibits in executive summary in claims trader presentation for additional support provided |
| Lucas, Emmet | 5/16/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to distribution agent process |
| Lucas, Emmet | 5/16/2024 | 0.3 | Call with E. Lucas, D. Lewandowski (A&M) to discuss transferred claims process |
| Lucas, Emmet | 5/16/2024 | 0.5 | Call with E. Lucas, C. Gibbs, J. Zatz, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Lucas, Emmet | 5/16/2024 | 1.4 | Build distributions summary with supporting actions items for internal working group to complete for claims trader presentation |
| Mohammed, Azmat | 5/16/2024 | 1.1 | Call with M. Flynn, A. Mohammed (A&M), C. Alviarez and others (SumSub), J. Roemig and others (EY) to discuss tax integration |
| Ramanathan, Kumanan | 5/16/2024 | 1.4 | Review of digital asset valuation methodology and provide feedback to team |
| Ramanathan, Kumanan | 5/16/2024 | 0.4 | Review of public updated FAQ schedule and provide comments |
| Ramanathan, Kumanan | 5/16/2024 | 0.1 | Call with T. Chen (Bitgo) to discuss crypto update matters |
| Ramanathan, Kumanan | 5/16/2024 | 0.2 | Call with L. Abendschein (Coinbase) to discuss crypto related matters |
| Ribman, Tucker | 5/16/2024 | 0.6 | Meeting with J. LeGuen, L. LaPosta and T. Ribman (A&M) reviewing crypto sales forecast in plan and cash flow |
| Ribman, Tucker | 5/16/2024 | 0.6 | Call with P. Heath, D. Sagen and T. Ribman (A&M) to discuss digital asset Plan recovery database update |
| Ribman, Tucker | 5/16/2024 | 0.9 | Update the post effective digital asset slide in the liquidation deck to reflect update Quoine proceeds |
| Ribman, Tucker | 5/16/2024 | 1.7 | Incorporate comments from C. Brantley (A&M) regarding Quoine assets into the Plan Analysis deck |
| Ribman, Tucker | 5/16/2024 | 2.1 | Reconcile the digital asset balances to include Quoine asset proceeds |
| Ribman, Tucker | 5/16/2024 | 1.7 | Update Analysis Group assumptions slides in the Plan Analysis deck |
| Ribman, Tucker | 5/16/2024 | 2.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the plan presentation based on comments from senior leadership |
| Sagen, Daniel | 5/16/2024 | 0.6 | Call with P. Heath, D. Sagen and T. Ribman (A&M) to discuss digital asset Plan recovery database update |
| Sagen, Daniel | 5/16/2024 | 2.4 | Update digital asset Plan recovery database for revised post-Effective token pricing assumptions |
| Sagen, Daniel | 5/16/2024 | 0.6 | Discuss digital asset sale analysis with D. Sagen and H. Trent (A&M) |
| Simoneaux, Nicole | 5/16/2024 | 1.1 | Refine assumptions and commentary on capital calls and selling fees re: venture recovery estimates for 4/30 plan analysis |
| Simoneaux, Nicole | 5/16/2024 | 1.9 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis subcon reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/16/2024 | 2.9 | Incorporate final revisions and commentary to 5/5 plan recovery analysis for internal review |
| Simoneaux, Nicole | 5/16/2024 | 2.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the plan presentation based on comments from senior leadership |
| Steers, Jeff | 5/16/2024 | 0.2 | Call to discuss director matrix used in subcon report with K. Zabcik and J. Steers (A&M) |
| Steers, Jeff | 5/16/2024 | 1.3 | Reconcile directors for several Alameda Research entities used in subcon report |
| Stockmeyer, Cullen | 5/16/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan summary report additional variances |
| Stockmeyer, Cullen | 5/16/2024 | 0.5 | Call with S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding plan recovery report support binder |
| Stockmeyer, Cullen | 5/16/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan recovery report support binder |
| Stockmeyer, Cullen | 5/16/2024 | 1.6 | Update plan recovery support binder based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 5/16/2024 | 1.1 | Plan recovery support review with L. Clayton, C. Stockmeyer (A&M) |
| Tenney, Bridger | 5/16/2024 | 1.7 | Collaborate with C. Brantley B. Tenney, & J. Gonzalez (A&M) to reconcile the digital asset recoveries for AG assumptions |
| Tenney, Bridger | 5/16/2024 | 1.7 | Collaborate with P. Heath and B. Tenney (A&M) re: review of new plan inputs to use in recovery model |
| Tenney, Bridger | 5/16/2024 | 0.9 | Update plan recovery illustrative presentation for internal distribution |
| Tenney, Bridger | 5/16/2024 | 0.9 | Review recovery exhibits and waterfalls for updates to recovery percentages |
| Tenney, Bridger | 5/16/2024 | 0.3 | Prepare update of asset and claims roll-up with new data inputs |
| Tenney, Bridger | 5/16/2024 | 0.7 | Review new cash and asset inputs to use in recovery roll-up |
| Tenney, Bridger | 5/16/2024 | 2.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the plan presentation based on comments from senior leadership |
| Titus, Adam | 5/16/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss plan update materials relating to venture investments |
| Titus, Adam | 5/16/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss plan update materials relating to token receivables |
| Titus, Adam | 5/16/2024 | 1.2 | Meeting with J. Mennie, A. Titus (A&M) re: calculation of net benefit of cash and preference claims |
| Titus, Adam | 5/16/2024 | 1.3 | Review latest draft of overview of token settlement negotiations details counter proposal |
| Trent, Hudson | 5/16/2024 | 1.7 | Prepare updated output for purposes of summarizing recoveries to date and projected to effective date |
| Trent, Hudson | 5/16/2024 | 2.1 | Prepare summary of Plan recovery forecast mechanics for advisor reference |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/16/2024 | 1.8 | Provide updates for Plan Q&A following additional feedback from advisors |
| Trent, Hudson | 5/16/2024 | 0.6 | Discuss digital asset sale analysis with D. Sagen and H. Trent (A&M) |
| Trent, Hudson | 5/16/2024 | 0.8 | Prepare updated output summarizing Plan recovery analysis materials |
| Wiltgen, Charles | 5/16/2024 | 2.6 | Create monetized all pools cash bridge based on plan rollup 10.31 scenario |
| Wiltgen, Charles | 5/16/2024 | 2.3 | Update variance presentation bridge charts with latest financial thinking exhibits |
| Wiltgen, Charles | 5/16/2024 | 1.7 | Create trust assets and allocable admin bridge shells |
| Wiltgen, Charles | 5/16/2024 | 2.2 | Incorporate new 5.3 rollup data within variance model |
| Wiltgen, Charles | 5/16/2024 | 1.5 | Add additional checks throughout variance workbook |
| Wiltgen, Charles | 5/16/2024 | 1.6 | Update plan variance presentation with excel backups |
| Wiltgen, Charles | 5/16/2024 | 1.4 | Update rollup variance with new mechanics |
| Witherspoon, Samuel | 5/16/2024 | 0.2 | Call with R. Johnson, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Witherspoon, Samuel | 5/16/2024 | 1.6 | Model various initial distribution scenarios with ranges on unliquidated customer claim reserves |
| Witherspoon, Samuel | 5/16/2024 | 2.1 | Update distribution model waterfall calculation with latest allowed claimant allocation methodology |
| Witherspoon, Samuel | 5/16/2024 | 0.8 | Create summary of changes in distribution calculation from prior version |
| Witherspoon, Samuel | 5/16/2024 | 1.0 | Review distributions related to claims traders from petition date to current |
| Witherspoon, Samuel | 5/16/2024 | 1.2 | Update transferred customer claims with current pricing assumptions |
| Witherspoon, Samuel | 5/16/2024 | 1.2 | Create bridge of customer entitlement figures from prior Plan inputs |
| Witherspoon, Samuel | 5/16/2024 | 0.5 | Call with E. Lucas, C. Gibbs, J. Zatz, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Zabcik, Kathryn | 5/16/2024 | 0.2 | Call to discuss director matrix used in subcon report with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 5/16/2024 | 1.3 | Search in relativity for additional support for North Dimension Inc directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/16/2024 | 2.8 | Compare FTX entities directors list from Relativity to current directors matrix analysis for substantive consolidation report |
| Zabcik, Kathryn | 5/16/2024 | 2.7 | Compare FTX entities and officers list from Relativity to current directors matrix analysis for substantive consolidation report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/16/2024 | 1.3 | Search in relativity for additional support for Goodluck Games LLC directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zatz, Jonathan | 5/16/2024 | 0.2 | Call with R. Johnson, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 5/16/2024 | 0.5 | Call with E. Lucas, C. Gibbs, J. Zatz, S. Witherspoon (A&M) re: review and walkthrough of AWS distribution calculation model |
| Baker, Kevin | 5/17/2024 | 0.9 | Discussion with K. Baker, J. Henness (A&M) re customer claims variables and plan recoveries presentation |
| Blanks, David | 5/17/2024 | 2.7 | Review updated subcon memo for changes marked against prior version and edits to the same |
| Blanks, David | 5/17/2024 | 0.3 | Review comments to the financial projections exhibit |
| Brantley, Chase | 5/17/2024 | 0.9 | Review comments from broader team on Plan and best interest test and prepare responses |
| Brantley, Chase | 5/17/2024 | 0.8 | Continue to update Plan Q&A and share revised draft |
| Brantley, Chase | 5/17/2024 | 0.7 | Review comments on the Financial Projections exhibit and revise certain language |
| Clayton, Lance | 5/17/2024 | 2.3 | Prepare updates to venture support binder re: assumption changes for upcoming sales |
| Clayton, Lance | 5/17/2024 | 1.9 | Review fund capital call forecast schedule and assumptions |
| Clayton, Lance | 5/17/2024 | 2.2 | Finalize venture support binder re: Plan support deck |
| Coverick, Steve | 5/17/2024 | 1.1 | Review and provide comments to revised draft of financial projections exhibit for DS |
| Coverick, Steve | 5/17/2024 | 0.2 | Call with H. Trent, S. Coverick (A&M) to discuss edits to plan recovery analysis |
| Coverick, Steve | 5/17/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution model matters |
| Coverick, Steve | 5/17/2024 | 0.7 | Review distribution agent proposal from interested party |
| Flynn, Matthew | 5/17/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss progress with request for proposal workstream |
| Flynn, Matthew | 5/17/2024 | 0.2 | Discussion with M. Flynn and D. Lewandowski (A&M) re: potential customer claim objections |
| Flynn, Matthew | 5/17/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to distribution agent tracker |
| Flynn, Matthew | 5/17/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form integration |
| Flynn, Matthew | 5/17/2024 | 0.6 | Review updated commercial terms from Distribution Agent #1 |
| Flynn, Matthew | 5/17/2024 | 0.7 | Review updated commercial terms from Distribution Agent #2 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/17/2024 | 0.6 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), G. Tagliabue, E. Simpson (S&C) to discuss distribution mechanics with agents |
| Flynn, Matthew | 5/17/2024 | 0.3 | NCall with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential distribution agent #5 to discuss interest in request for proposal process |
| Gonzalez, Johnny | 5/17/2024 | 1.7 | Call with J. Gonzalez and B. Tenney (A&M) re: discuss changes to shortfall claim and recovery waterfall |
| Gonzalez, Johnny | 5/17/2024 | 2.4 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis shortfall claim updates |
| Gonzalez, Johnny | 5/17/2024 | 2.7 | Prepare an updated plan recovery analysis model with updated customer claims |
| Heath, Peyton | 5/17/2024 | 0.3 | Call with D. Johnston, E. Mosley, P. Heath (A&M) to discuss wind down budget |
| Henness, Jonathan | 5/17/2024 | 1.4 | Review shortfall analysis, focusing on treatment and presentation of Quoine legal entity customer entitlements |
| Henness, Jonathan | 5/17/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss plan recoveries, claims and Quoine legal entity treatment |
| Henness, Jonathan | 5/17/2024 | 0.4 | Discussion with S. Witherspoon, J. Henness (A&M) to discuss plan recoveries and claims presentation |
| Henness, Jonathan | 5/17/2024 | 0.9 | Discussion with K. Baker, J. Henness (A&M) re customer claims variables and plan recoveries presentation |
| Henness, Jonathan | 5/17/2024 | 2.9 | Replicate historical plan recovery analysis for customer entitlements, and compare to latest plan recovery deck for FTX/WRSS |
| Henness, Jonathan | 5/17/2024 | 1.7 | Replicate historical plan recovery analysis for customer entitlements, and compare to latest plan recovery deck for Quoine |
| Johnston, David | 5/17/2024 | 0.3 | Call with D. Johnston, E. Mosley, P. Heath (A&M) to discuss wind down budget |
| Kearney, Kevin | 5/17/2024 | 0.8 | Continued review of underlying contracts for Class 6B for purposes of post-petition interest calculations |
| Kolodny, Steven | 5/17/2024 | 2.0 | Continue relativity search to finalize director overlap analysis for substantive consolidation materials |
| Lewandowski, Douglas | 5/17/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg (A&M) re: disputed reserve deck update |
| Lewandowski, Douglas | 5/17/2024 | 0.2 | Discussion with M. Flynn and D. Lewandowski (A&M) re: potential customer objections |
| Lewandowski, Douglas | 5/17/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski (A&M) re: disputed reserve deck updates |
| Lucas, Emmet | 5/17/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss progress with request for proposal workstream |
| Lucas, Emmet | 5/17/2024 | 1.3 | Update mechanics in distribution agent tracker for new inputs in received request for proposals |
| Lucas, Emmet | 5/17/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to distribution agent tracker |
| Lucas, Emmet | 5/17/2024 | 0.4 | Call with E. Lucas, J. Sielinski (A&M) to discuss master ballot process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/17/2024 | 0.8 | Update responses to diligence responses from distribution agent #1 |
| Lucas, Emmet | 5/17/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential distribution agent #5 to discuss interest in request for proposal process |
| Lucas, Emmet | 5/17/2024 | 0.6 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), G. Tagliabue, E. Simpson (S&C) to discuss distribution mechanics with agents |
| Mohammed, Azmat | 5/17/2024 | 0.4 | Call with D. Longan, J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss required documentation and design pattern for tax vendor integration |
| Ramanathan, Kumanan | 5/17/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss plan recoveries, claims and Quoine legal entity treatment |
| Ramanathan, Kumanan | 5/17/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss progress with request for proposal workstream |
| Ramanathan, Kumanan | 5/17/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution model matters |
| Ramanathan, Kumanan | 5/17/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form integration |
| Ramanathan, Kumanan | 5/17/2024 | 0.2 | Call with T. Chen (Bitgo) to discuss crypto-related updates for user accounts |
| Ramanathan, Kumanan | 5/17/2024 | 0.3 | Call with S. Kurz (Galaxy) to discuss digital asset user accounts |
| Ramanathan, Kumanan | 5/17/2024 | 1.1 | Review of initial distribution agent bids and relevant materials |
| Ramanathan, Kumanan | 5/17/2024 | 0.7 | Review of updated shortfall calculation and provide comments |
| Ramanathan, Kumanan | 5/17/2024 | 0.6 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), G. Tagliabue, E. Simpson (S&C) to discuss distribution mechanics with agents |
| Ramanathan, Kumanan | 5/17/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential distribution agent #5 to discuss interest in request for proposal process |
| Ribman, Tucker | 5/17/2024 | 1.6 | Create an updated all pools cash bridge with applicable admin expenses for the Plan and Liquidation Decks |
| Ribman, Tucker | 5/17/2024 | 1.1 | Refresh the Plan recovery (low) tab in the digital asset database based on latest Quoine values |
| Ribman, Tucker | 5/17/2024 | 1.4 | Refresh the Analysis Group assumptions comparison summary based on Quoine Assets |
| Ribman, Tucker | 5/17/2024 | 1.7 | Reconcile the tokens receivable balances in the Plan model to reflect update Polygon updates |
| Ribman, Tucker | 5/17/2024 | 1.4 | Meeting with B. Tenney and T. Ribman (A&M) to update the Plan deck asset tables |
| Sielinski, Jeff | 5/17/2024 | 0.4 | Call with E. Lucas, J. Sielinski (A&M) to discuss master ballot process |
| Simoneaux, Nicole | 5/17/2024 | 2.4 | Incorporate contextual commentary and other changes to liquidation analysis re: asset assumptions and recoveries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/17/2024 | 2.4 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis shortfall claim updates |
| Simoneaux, Nicole | 5/17/2024 | 1.9 | Refresh Analysis Group detailed venture assumptions in plan recovery analysis appendix |
| Simoneaux, Nicole | 5/17/2024 | 1.8 | Refresh Galaxy detailed digital asset assumptions in plan recovery analysis appendix |
| Steers, Jeff | 5/17/2024 | 0.8 | Search relativity for Alameda Global Services Ltd. Director/officer listings to be used in subcon report |
| Steers, Jeff | 5/17/2024 | 0.7 | Reconcile directors for West Realm Shires, Ledger Prime and various other entities used in subcon report |
| Steers, Jeff | 5/17/2024 | 0.8 | Reconcile directors for several FTX entities used in subcon report |
| Steers, Jeff | 5/17/2024 | 0.3 | Update formulas in the director matrix used in subcon report |
| Steers, Jeff | 5/17/2024 | 0.6 | Call to discuss relativity document search for director listings as part of the subcon report with K. Zabcik and J. Steers (A&M) |
| Stockmeyer, Cullen | 5/17/2024 | 0.2 | Call with C. Wiltgen, C. Stockmeyer (A&M) regarding plan distributions waterfall token receivable |
| Stockmeyer, Cullen | 5/17/2024 | 0.6 | Review updated plan recoveries bridge report related to venture investments and token receivables |
| Stockmeyer, Cullen | 5/17/2024 | 1.1 | Review updated plan recoveries report related to venture investments and token receivables |
| Tenney, Bridger | 5/17/2024 | 1.7 | Call with J. Gonzalez and B. Tenney (A&M) re: discuss changes to shortfall claim and recovery waterfall |
| Tenney, Bridger | 5/17/2024 | 1.4 | Meeting with B. Tenney and T. Ribman (A&M) to update the Plan deck asset tables |
| Tenney, Bridger | 5/17/2024 | 1.8 | Update Plan recovery waterfall in recovery model and corresponding slides |
| Tenney, Bridger | 5/17/2024 | 0.8 | Update liquidation analysis exhibit summary tables |
| Trent, Hudson | 5/17/2024 | 1.6 | Review preliminary contract claim reconciliation analysis for purposes of updating the Plan recovery analysis |
| Trent, Hudson | 5/17/2024 | 0.2 | Call with H. Trent, S. Coverick (A&M) to discuss edits to plan recovery analysis |
| Trent, Hudson | 5/17/2024 | 0.6 | Review updates to the Financial Projections exhibit prior to circulating for advisor review |
| Trent, Hudson | 5/17/2024 | 2.2 | Incorporate feedback from advisors on the Financial Projections Exhibit prior to finalizing |
| Trent, Hudson | 5/17/2024 | 1.8 | Provide input for Plan Q&A prior to advisor review |
| Wiltgen, Charles | 5/17/2024 | 0.2 | Call with C. Wiltgen, C. Stockmeyer (A&M) regarding plan distributions waterfall token receivable |
| Wiltgen, Charles | 5/17/2024 | 1.6 | Update plan variance model with updated waterfall and roll up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/17/2024 | 1.4 | Create executive summary section of plan variance deck |
| Wiltgen, Charles | 5/17/2024 | 2.4 | Lay out key plan recovery analysis assumptions in variance presentation |
| Wiltgen, Charles | 5/17/2024 | 2.3 | Creation of key plan analysis changes within variance presentation |
| Wiltgen, Charles | 5/17/2024 | 0.9 | Update key plan analysis changes in variance deck |
| Witherspoon, Samuel | 5/17/2024 | 1.6 | Update distribution model calculation with latest recovery assumptions for non-customer claimants |
| Witherspoon, Samuel | 5/17/2024 | 1.8 | Analyze current transferred claims detail compared to scheduled claims for distribution forecasting |
| Witherspoon, Samuel | 5/17/2024 | 0.4 | Discussion with S. Witherspoon, J. Henness (A&M) to discuss plan recoveries and claims presentation |
| Witherspoon, Samuel | 5/17/2024 | 1.3 | Finalize updated distribution model materials with waterfall logic changes from filed Plan |
| Witherspoon, Samuel | 5/17/2024 | 0.9 | Update distribution model instruction materials with latest detail on eligible claimants |
| Witherspoon, Samuel | 5/17/2024 | 1.4 | Update distribution model materials for updates to disputed and unreconciled claims reserves |
| Witherspoon, Samuel | 5/17/2024 | 0.7 | Update collateral values of digital asset loans payable using April month end pricing |
| Witherspoon, Samuel | 5/17/2024 | 1.0 | Analyze impact of petition date spot pricing on digital asset loans payable claims |
| Zabcik, Kathryn | 5/17/2024 | 0.6 | Call to discuss relativity document search for director listings as part of the subcon report with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 5/17/2024 | 2.9 | Compare FTX consolidated entities list from Relativity to current directors matrix analysis for substantive consolidation report |
| Brantley, Chase | 5/18/2024 | 0.9 | Correspond with team re: updating the Disclosure Statement input tracker for latest Plan recovery estimates |
| Brantley, Chase | 5/18/2024 | 0.7 | Continue to revise certain language in the Financial Projections exhibit ahead of sharing with team |
| Brantley, Chase | 5/18/2024 | 0.6 | Review revised draft of the best interest test exhibit |
| Lucas, Emmet | 5/18/2024 | 2.2 | Update plan sales forecast model for mechanics to bifurcate sales between before, after effective date |
| Lucas, Emmet | 5/18/2024 | 2.1 | Update plan sales forecast model for additional outputs for consolidated review of sales plus forecast proceeds compared to plan across all tokens |
| Ramanathan, Kumanan | 5/18/2024 | 0.1 | Correspond with distribution agent regarding timeline and process |
| Simoneaux, Nicole | 5/18/2024 | 1.2 | Remove and add plan analysis linked inputs to Disclosure Statement based on review of latest S&C redline |
| Simoneaux, Nicole | 5/18/2024 | 1.1 | Identify outstanding confirmations for disclosure statement recovery / progress inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/18/2024 | 0.4 | Update ventures recovery assumptions for liquidation analysis as of 5/5 |
| Simoneaux, Nicole | 5/18/2024 | 2.4 | Refresh Disclosure Statement inputs tracker for lates plan recovery estimates |
| Simoneaux, Nicole | 5/18/2024 | 1.3 | Update Disclosure statement inputs tracker for latest redline |
| Trent, Hudson | 5/18/2024 | 1.2 | Review treatment of Quoine shortfall claim included in Plan recovery analysis |
| Brantley, Chase | 5/19/2024 | 1.9 | Begin to update the Disclosure Statement for the latest Plan recovery figures and language |
| Brantley, Chase | 5/19/2024 | 1.7 | Review and provide comments on the Disclosure Statement input tracker |
| Gonzalez, Johnny | 5/19/2024 | 2.8 | Review the draft disclosure statement for plan recovery analysis inputs |
| Lucas, Emmet | 5/19/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reserves updates in distribution model |
| Ribman, Tucker | 5/19/2024 | 0.4 | Update workstream inputs into the Plan Confirmation Timeline deck for week end 5/24 |
| Simoneaux, Nicole | 5/19/2024 | 2.2 | Summarize versions of filed Disclosure Statement to latest S&C redline of draft with exhibits |
| Simoneaux, Nicole | 5/19/2024 | 1.4 | Update Disclosure statement inputs tracker for commentary provided by C. Brantley (A&M) |
| Simoneaux, Nicole | 5/19/2024 | 1.8 | Begin preliminary drafting of Disclosure Statement exhibits and considerations |
| Slay, David | 5/19/2024 | 1.7 | Update key deliverables and timeline of plan and disclosure statement materials for internal discussion |
| Trent, Hudson | 5/19/2024 | 1.6 | Review updated Plan recovery analysis materials prior to circulating for internal review |
| Trent, Hudson | 5/19/2024 | 1.2 | Review variance analysis / reconciliations prior to further advisor review |
| Wiltgen, Charles | 5/19/2024 | 2.1 | Clean up variance file in preparation for liquidation variance build out |
| Witherspoon, Samuel | 5/19/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reserves updates in distribution model |
| Witherspoon, Samuel | 5/19/2024 | 2.6 | Analyze claims reserve materials to split claims data by legal entities |
| Blanks, David | 5/20/2024 | 2.6 | Review revised disclosure statement and associated comments |
| Blanks, David | 5/20/2024 | 1.2 | Call with P. Heath, B. Tenney and D. Blanks (A&M) to discuss unexplained variances between Plan and liquidation waterfalls and other updates to the liquidation presentation recovery waterfalls |
| Brantley, Chase | 5/20/2024 | 0.4 | Discuss potential recoveries at non-Debtor subsidiaries with E. Simpson (S&C), C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/20/2024 | 1.9 | Review of latest draft of Disclosure Statement figures, recovery percentages and added language |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/20/2024 | 0.5 | Draft and share revised additional language to be included in the Financial Projections exhibit |
| Brantley, Chase | 5/20/2024 | 0.6 | Draft and share revised language for certain classes in the Disclosure Statement and share with team |
| Brantley, Chase | 5/20/2024 | 0.4 | Review updated key deliverables tracker to be included in the plan confirmation timeline |
| Brantley, Chase | 5/20/2024 | 2.1 | Continue to update Disclosure Statement for the latest Plan recovery figures and language |
| Brantley, Chase | 5/20/2024 | 0.7 | Correspond with claims team re: revised language to be included in the Disclosure Statement |
| Brantley, Chase | 5/20/2024 | 0.2 | Call with A. Kranzley (S&C), C. Brantley, S. Coverick (A&M) re: edits to disclosure statement |
| Brantley, Chase | 5/20/2024 | 1.6 | Revise Disclosure Statement input tracker for latest Plan recovery figures and other items |
| Brantley, Chase | 5/20/2024 | 1.2 | Collaborate on Disclosure Statement updates with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 5/20/2024 | 0.3 | Call with C. Brantley, S. Coverick (A&M) to discuss disclosure statement markup |
| Brantley, Chase | 5/20/2024 | 0.4 | Review revised best interest test exhibit for updated class language |
| Brantley, Chase | 5/20/2024 | 1.4 | Prepare open items list of edits to the Disclosure Statement to review with team |
| Brantley, Chase | 5/20/2024 | 0.3 | Call with C. Brantley, H. Trent and P. Heath (A&M) to discuss disclosure statement exhibit updates |
| Coverick, Steve | 5/20/2024 | 2.8 | Review and provide comments on revised draft of disclosure statement to be filed around May 22 |
| Coverick, Steve | 5/20/2024 | 0.9 | Review and provide comments on amended draft of financial projections exhibit for filing around May 22 |
| Coverick, Steve | 5/20/2024 | 0.2 | Call with A. Kranzley (S&C), C. Brantley, S. Coverick (A&M) re: edits to disclosure statement |
| Coverick, Steve | 5/20/2024 | 0.3 | Call with C. Brantley, S. Coverick (A&M) to discuss disclosure statement markup |
| Duncan, Ryan | 5/20/2024 | 0.6 | Review initial turn of latest settlements and donation returns summary and variance to docket breakdown |
| Esposito, Rob | 5/20/2024 | 0.3 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve estimates for initial distribution |
| Flynn, Matthew | 5/20/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to review cost structure included in request for proposal summary presentation |
| Flynn, Matthew | 5/20/2024 | 0.5 | Call with C. Alviarez (Sumsub), M. Flynn, A.Mohammed (A&M) to discuss tax vendor integration with KYC vendor |
| Flynn, Matthew | 5/20/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss bids received from potential distribution agents |
| Flynn, Matthew | 5/20/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss engineering efforts related to tax form generation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/20/2024 | 1.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution and tax reporting presentations |
| Flynn, Matthew | 5/20/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form integration plan |
| Flynn, Matthew | 5/20/2024 | 1.2 | Review potential distribution agent #2 updated commercials and reflect in model |
| Flynn, Matthew | 5/20/2024 | 0.6 | Review potential distribution agent NDA redlines for S&C |
| Flynn, Matthew | 5/20/2024 | 1.3 | Create distribution agent commercial terms comparison for management |
| Flynn, Matthew | 5/20/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #6 to discuss interest in request for proposal process |
| Flynn, Matthew | 5/20/2024 | 0.4 | Call with J. Morrison and others (Distribution Agent #6), K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss distribution agent approach and offerings |
| Flynn, Matthew | 5/20/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #7 on update on distribution agent timeline |
| Flynn, Matthew | 5/20/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #4 to discuss next steps in distribution agent process |
| Flynn, Matthew | 5/20/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M) to discuss engineering efforts and project timeline for tax form |
| Flynn, Matthew | 5/20/2024 | 0.7 | Review FTX data privacy disclosures in plan |
| Gibbs, Connor | 5/20/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution calculation model review |
| Gonzalez, Johnny | 5/20/2024 | 2.3 | Collaborate with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to reconcile the Disclosure Statement value tracker |
| Gonzalez, Johnny | 5/20/2024 | 2.3 | Review the draft disclosure statement provided by S&C for updated inputs based on the 5.5 refresh |
| Gonzalez, Johnny | 5/20/2024 | 2.8 | Review the draft plan provided by S&C for updated inputs based on the 5.5 refresh |
| Gonzalez, Johnny | 5/20/2024 | 1.2 | Prepare a summary for the Quoine cash added to the plan recovery analysis |
| Gonzalez, Johnny | 5/20/2024 | 2.2 | Reconcile the Quoine shortfall claims to be added to the Dotcom pool |
| Gonzalez, Johnny | 5/20/2024 | 2.6 | Modify the claims stratification for the addition of Quoine claims |
| Gonzalez, Johnny | 5/20/2024 | 0.5 | Call with P. Heath, C. Wiltgen, N. Simoneaux, T. Ribman, B. Tenney, & J. Gonzalez (A&M) to discuss the plan & liquidation inputs tracker |
| Heath, Peyton | 5/20/2024 | 1.4 | Review financial projections exhibit in connection with disclosure statement and exhibits reconciliation input tracker |
| Heath, Peyton | 5/20/2024 | 2.8 | Review revised draft disclosure statement in connection with verifying values in disclosure statement and exhibit tracker |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/20/2024 | 1.1 | Review draft disclosure statement and exhibits reconciliation tracker and provide comments re: same |
| Heath, Peyton | 5/20/2024 | 0.9 | Review disclosure statement liquidation analysis recovery percentages values and revised language |
| Heath, Peyton | 5/20/2024 | 0.3 | Call with P. Heath & C. Wiltgen (A&M) regarding disclosure statement reconciliation exercise |
| Heath, Peyton | 5/20/2024 | 0.6 | Review shortfall claim calculation in connection with Quoine pte shortfall |
| Heath, Peyton | 5/20/2024 | 1.2 | Review and revise liquidation analysis presentation and provide comments re: same |
| Heath, Peyton | 5/20/2024 | 0.3 | Review revised plan recovery and liquidation analysis waterfalls |
| Heath, Peyton | 5/20/2024 | 1.3 | Edit disclosure statement and exhibits reconciliation value tracker |
| Heath, Peyton | 5/20/2024 | 0.7 | Review draft disclosure statement redline document |
| Heath, Peyton | 5/20/2024 | 1.2 | Call with P. Heath, B. Tenney and D. Blanks (A&M) to discuss unexplained variances between Plan and liquidation waterfalls and other updates to the liquidation presentation recovery waterfalls |
| Heath, Peyton | 5/20/2024 | 0.3 | Call with C. Brantley, H. Trent and P. Heath (A&M) to discuss disclosure statement exhibit updates |
| Heath, Peyton | 5/20/2024 | 0.5 | Call with P. Heath, C. Wiltgen, N. Simoneaux, T. Ribman, B. Tenney, & J. Gonzalez (A&M) to discuss the plan & liquidation inputs tracker |
| Henness, Jonathan | 5/20/2024 | 2.7 | Prepare variance analysis on UCC positions from Power BI and compare to database output |
| Henness, Jonathan | 5/20/2024 | 1.2 | Prepare variance analysis on UCC positions vs. UCC members preference analysis |
| Henness, Jonathan | 5/20/2024 | 0.7 | Call with K. Ramanathan, J. Henness (A&M) to review UCC analysis |
| Henness, Jonathan | 5/20/2024 | 0.7 | Review database for conflicts check related to select investor names |
| Henness, Jonathan | 5/20/2024 | 3.2 | Prepare UCC summary by main account user ID |
| Lewandowski, Douglas | 5/20/2024 | 0.3 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve estimates for initial distribution |
| Lucas, Emmet | 5/20/2024 | 1.7 | Update term sheet comparison schedules for revised assumptions to include in initial bid comparison presentation |
| Lucas, Emmet | 5/20/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss further updates to distribution agent comparison presentation |
| Lucas, Emmet | 5/20/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to review cost structure included in request for proposal summary presentation |
| Lucas, Emmet | 5/20/2024 | 1.3 | Update executive summary in initial bid comparison presentation for additional data points, key highlights from offers |
| Lucas, Emmet | 5/20/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution calculation model review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/20/2024 | 1.1 | Prepare consolidated presentation schedules for distributable version of initial bid presentation |
| Lucas, Emmet | 5/20/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss bids received from potential distribution agents |
| Lucas, Emmet | 5/20/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to review reconciliation to update plan recoveries |
| Lucas, Emmet | 5/20/2024 | 1.8 | Build working group responsibilities slides in claims trader presentation |
| Lucas, Emmet | 5/20/2024 | 2.1 | Build master ballot flow chart schedules in claims trader presentation |
| Lucas, Emmet | 5/20/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #6 to discuss interest in request for proposal process |
| Lucas, Emmet | 5/20/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #7 on update on distribution agent timeline |
| Lucas, Emmet | 5/20/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #4 to discuss next steps in distribution agent process |
| Lucas, Emmet | 5/20/2024 | 0.5 | Call with A. Mohammed, E. Lucas (A&M) to discuss transferred claims integration in customer portal |
| Lucas, Emmet | 5/20/2024 | 0.4 | Call with J. Morrison and others (Distribution Agent #6), K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss distribution agent approach and offerings |
| Mohammed, Azmat | 5/20/2024 | 0.5 | Call with C. Alviarez (Sumsub), M. Flynn, A.Mohammed (A&M) to discuss tax vendor integration with KYC vendor |
| Mohammed, Azmat | 5/20/2024 | 1.8 | Review tax vendor technology solution documentation to build initial integration perspective and design |
| Mohammed, Azmat | 5/20/2024 | 0.5 | Call with A. Mohammed, E. Lucas (A&M) to discuss transferred claims integration in customer portal |
| Mohammed, Azmat | 5/20/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss engineering efforts related to tax form generation |
| Mohammed, Azmat | 5/20/2024 | 0.7 | Support engineering efforts related to reviewing NFT user stories and designs |
| Mohammed, Azmat | 5/20/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M) to discuss engineering efforts and project timeline for tax form |
| Mohammed, Azmat | 5/20/2024 | 0.4 | Call with J. Morrison and others (Distribution Agent #6), K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss distribution agent approach and offerings |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss further updates to distribution agent comparison presentation |
| Ramanathan, Kumanan | 5/20/2024 | 1.3 | Review of the distribution agent comparison presentation and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss tax form integration plan |
| Ramanathan, Kumanan | 5/20/2024 | 0.7 | Call with K. Ramanathan, J. Henness (A&M) to review UCC analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/20/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #6 to discuss interest in request for proposal process |
| Ramanathan, Kumanan | 5/20/2024 | 0.4 | Call with J. Morrison and others (Distribution Agent #6), K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss distribution agent approach and offerings |
| Ramanathan, Kumanan | 5/20/2024 | 0.3 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #4 to discuss next steps in distribution agent process |
| Ramanathan, Kumanan | 5/20/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M), potential Distribution Agent #7 on update on distribution agent timeline |
| Ramanathan, Kumanan | 5/20/2024 | 0.8 | Review of initial distribution agent proposals |
| Ribman, Tucker | 5/20/2024 | 2.3 | Collaborate with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to reconcile the Disclosure Statement value tracker |
| Ribman, Tucker | 5/20/2024 | 1.3 | Reconcile the consolidated timelines in the appendix of the Plan confirmation timeline deck based on workstream feedback |
| Ribman, Tucker | 5/20/2024 | 1.1 | Update the disclosure statement slide in the Plan confirmation timeline deck to log events until 10/31 |
| Ribman, Tucker | 5/20/2024 | 1.1 | Call with T. Ribman and D. Slay (A&M) re: plan and litigation timeline update for confirmation schedule |
| Ribman, Tucker | 5/20/2024 | 1.8 | Update Plan Confirmation Deck T-minus schedules to reflect the Plan litigation schedule |
| Ribman, Tucker | 5/20/2024 | 1.4 | Reconcile the executive summary of the Plan deck to reflect updated waterfall recoveries |
| Ribman, Tucker | 5/20/2024 | 1.4 | Call with B. Tenney and T. Ribman (A&M) re: update disclosure statement support analysis |
| Ribman, Tucker | 5/20/2024 | 1.2 | Update the Plan Financial Exhibit tracker to reflect the latest Plan balances |
| Ribman, Tucker | 5/20/2024 | 0.6 | Refresh the Liquidation to Plan comparison table in the digital asset database |
| Ribman, Tucker | 5/20/2024 | 0.3 | Reconcile the debtor entity count based on A&M accounting team records |
| Ribman, Tucker | 5/20/2024 | 0.5 | Call with P. Heath, C. Wiltgen, N. Simoneaux, T. Ribman, B. Tenney, & J. Gonzalez (A&M) to discuss the plan & liquidation inputs tracker |
| Roche, Matthew | 5/20/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M) to discuss engineering efforts and project timeline for tax form |
| Simoneaux, Nicole | 5/20/2024 | 2.3 | Collaborate with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to reconcile the Disclosure Statement value tracker |
| Simoneaux, Nicole | 5/20/2024 | 1.9 | Prepare bridging analysis for Disclosure Statements input tracker filed version comparisons |
| Simoneaux, Nicole | 5/20/2024 | 1.3 | Incorporate latest plan recovery analysis figures into disclosure statement inputs tracker |
| Simoneaux, Nicole | 5/20/2024 | 0.5 | Call with P. Heath, C. Wiltgen, N. Simoneaux, T. Ribman, B. Tenney, & J. Gonzalez (A&M) to discuss the plan & liquidation inputs tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/20/2024 | 1.1 | Call with T. Ribman and D. Slay (A&M) re: plan and litigation timeline update for confirmation schedule |
| Slay, David | 5/20/2024 | 1.9 | Update weekly disclosure statement supporting slides for prior weeks development |
| Steers, Jeff | 5/20/2024 | 0.6 | Search relativity for Killarney Lake Investments Ltd director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.6 | Search relativity for Alameda TR Systems director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.9 | Search relativity for Deck Technologies Inc. director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.7 | Search relativity for LedgerPrime Ventures LP director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.8 | Search relativity for FTX US Services Inc. director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.4 | Search relativity for FTX US Trading, Inc. director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.3 | Search relativity for Good Luck Games director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.7 | Search relativity for FTX EMEA Ltd. director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.4 | Search relativity for LedgerPrime Bitcoin Yield Enhancement Master Fund LP director/officer listings to be used in subcon report |
| Steers, Jeff | 5/20/2024 | 0.6 | Search relativity for LedgerPrime Bitcoin Yield Enhancement Fund, LLC director/officer listings to be used in subcon report |
| Stockmeyer, Cullen | 5/20/2024 | 0.9 | Prepare summary of plan assumptions for liquidation for token receivables |
| Stockmeyer, Cullen | 5/20/2024 | 0.9 | Prepare summary of plan assumptions for chapter 11 scenario for token receivables |
| Tenney, Bridger | 5/20/2024 | 2.2 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: to create a liquidation analysis value tracker |
| Tenney, Bridger | 5/20/2024 | 1.4 | Call with B. Tenney and T. Ribman (A&M) re: update disclosure statement support analysis |
| Tenney, Bridger | 5/20/2024 | 1.6 | Update plan recovery model and illustrative deck for entity classification changes |
| Tenney, Bridger | 5/20/2024 | 1.4 | Review liquidation analysis illustrative recovery deck and reconcile figures |
| Tenney, Bridger | 5/20/2024 | 0.8 | Prepare legal entity reconciliation with accounting data |
| Tenney, Bridger | 5/20/2024 | 1.1 | Update disclosure statement reconciliation inputs spreadsheet |
| Tenney, Bridger | 5/20/2024 | 1.6 | Prepare tracker for all exhibit and presentation figure reconciliation |
| Tenney, Bridger | 5/20/2024 | 1.2 | Update organizational chart for use in disclosure materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/20/2024 | 0.5 | Call with P. Heath, C. Wiltgen, N. Simoneaux, T. Ribman, B. Tenney, & J. Gonzalez (A&M) to discuss the plan & liquidation inputs tracker |
| Tenney, Bridger | 5/20/2024 | 1.2 | Call with P. Heath, B. Tenney and D. Blanks (A&M) to discuss unexplained variances between Plan and liquidation waterfalls and other updates to the liquidation presentation recovery waterfalls |
| Trent, Hudson | 5/20/2024 | 0.4 | Discuss potential recoveries at non-Debtor subsidiaries with E. Simpson (S&C), C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/20/2024 | 0.3 | Call with C. Brantley, H. Trent and P. Heath (A&M) to discuss disclosure statement exhibit updates |
| Trent, Hudson | 5/20/2024 | 1.9 | Review Disclosure Statement following updates for latest thinking recovery analysis |
| Trent, Hudson | 5/20/2024 | 2.2 | Review finalized Plan recovery analysis materials prior to distribution the Debtor advisors |
| Trent, Hudson | 5/20/2024 | 1.8 | Incorporate updates into Plan with latest thinking analysis values prior to filing |
| Trent, Hudson | 5/20/2024 | 1.2 | Collaborate on Disclosure Statement updates with C. Brantley and H. Trent (A&M) |
| Wiltgen, Charles | 5/20/2024 | 2.1 | Supplemental financial projections materials inputs with summary waterfall and DS exhibits information |
| Wiltgen, Charles | 5/20/2024 | 0.3 | Call with P. Heath & C. Wiltgen (A&M) regarding disclosure statement reconciliation exercise |
| Wiltgen, Charles | 5/20/2024 | 2.2 | Include additional assets exhibit information in materials inputs tracker |
| Wiltgen, Charles | 5/20/2024 | 2.3 | Build out materials inputs tracker with financial projections information |
| Wiltgen, Charles | 5/20/2024 | 2.4 | Create materials inputs tracker to track figures used in filing documents across, plan, liquidation, and financial projections |
| Wiltgen, Charles | 5/20/2024 | 0.5 | Call with P. Heath, C. Wiltgen, N. Simoneaux, T. Ribman, B. Tenney, & J. Gonzalez (A&M) to discuss the plan & liquidation inputs tracker |
| Witherspoon, Samuel | 5/20/2024 | 0.3 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve estimates for initial distribution |
| Witherspoon, Samuel | 5/20/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution calculation model review |
| Witherspoon, Samuel | 5/20/2024 | 1.6 | Analyze filed claim detail to summarize claims reserve estimates for the initial distribution |
| Witherspoon, Samuel | 5/20/2024 | 1.1 | Update distribution model with latest estimates on unreconciled claims as of plan effectiveness |
| Witherspoon, Samuel | 5/20/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to review reconciliation to update plan recoveries |
| Witherspoon, Samuel | 5/20/2024 | 2.0 | Update distribution model calculation with latest methodology on governmental claim recovery |
| Witherspoon, Samuel | 5/20/2024 | 2.8 | Create tracking model of distribution agent bids with relevant cost details |
| Witherspoon, Samuel | 5/20/2024 | 2.3 | Update distribution model calculation with latest asset inputs from May 2024 Plan |

<div style="border:2px solid navy; text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 5/20/2024 | 1.1 | Search in relativity for additional support for North Wireless Dimension Inc directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/20/2024 | 0.9 | Search in relativity for additional support for Cottonwood Technologies directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/20/2024 | 0.9 | Search in relativity for additional support for Hive Empire Trading Pty Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/20/2024 | 2.3 | Search in relativity for additional support for Ledger Prime entities directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/20/2024 | 0.7 | Search in relativity for additional support for Verdant Canyon Capital LLC directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/20/2024 | 0.8 | Search in relativity for additional support for Strategy Ark Collective Inc directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/20/2024 | 1.6 | Search in relativity for additional support for Alameda Research KK directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zatz, Jonathan | 5/20/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution calculation model review |
| Arnett, Chris | 5/21/2024 | 2.4 | Review and comment on proposed filing version of plan recovery analysis |
| Bell, Erik | 5/21/2024 | 0.8 | Call with L. LaPosta, E. Bell, and J. Gonzalez (A&M) regarding the actuals tracker to Plan projection |
| Bell, Erik | 5/21/2024 | 0.4 | Review latest budget versus actual crypto forecast for implications on plan recovery |
| Blanks, David | 5/21/2024 | 0.7 | Discuss the plan variance analysis with P. Heath, D. Blanks, & J. Gonzalez (A&M) |
| Blanks, David | 5/21/2024 | 2.3 | Review and edit distribution to claims traders process overview presentation |
| Blanks, David | 5/21/2024 | 1.4 | Review amended plan of reorganization and notes regarding IRS and CFTC |
| Blanks, David | 5/21/2024 | 2.1 | Review disclosure statement tracker and open items list |
| Brantley, Chase | 5/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss shortfall claims in distribution model |
| Brantley, Chase | 5/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to review updated initial distribution presentation |
| Brantley, Chase | 5/21/2024 | 0.5 | Call to discuss plan recovery analysis tracking with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Brantley, Chase | 5/21/2024 | 0.5 | Discuss convenience class analysis with C. Brantley, E. Lucas, H. Trent, and S. Witherspoon (A&M) |
| Brantley, Chase | 5/21/2024 | 0.4 | Call with M. Flynn, C. Brantley, C. Gibbs and L. Chamma (A&M) to discuss AML aspects of distributions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brantley, Chase | 5/21/2024 | 0.8 | Call with K. Ramanathan, S. Witherspoon, C. Brantley (A&M) to discuss reserve analysis |
| Brantley, Chase | 5/21/2024 | 0.7 | Review of cross document reconciliation tracker ahead of filing |
| Brantley, Chase | 5/21/2024 | 0.3 | Share reserve analysis with team and list open items to discuss |
| Brantley, Chase | 5/21/2024 | 0.4 | Review and provide comments for updates to the Plan |
| Brantley, Chase | 5/21/2024 | 0.5 | Call with C. Brantley and P. Heath (A&M) to discuss disclosure statement and exhibit input tracker |
| Brantley, Chase | 5/21/2024 | 0.6 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss updated convenience class assumptions in distribution model |
| Chamma, Leandro | 5/21/2024 | 0.4 | Call with M. Flynn, C. Brantley, C. Gibbs and L. Chamma (A&M) to discuss AML aspects of distributions |
| Coverick, Steve | 5/21/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution model planning |
| Flynn, Matthew | 5/21/2024 | 0.4 | Call with M. Flynn, C. Brantley, C. Gibbs and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 5/21/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss output matrix for distribution agent cost assumptions |
| Flynn, Matthew | 5/21/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent jurisdiction comparison |
| Flynn, Matthew | 5/21/2024 | 0.8 | Analyze W8/W9 tax form reporting requirements for management |
| Flynn, Matthew | 5/21/2024 | 0.6 | Call with E. Lucas, M. Flynn, A. Mohammed, K. Ramanathan (A&M), potential distribution agent #1 to discuss integration process |
| Flynn, Matthew | 5/21/2024 | 0.4 | Review distribution agent NDA red-lines |
| Gibbs, Connor | 5/21/2024 | 0.4 | Call with M. Flynn, C. Brantley, C. Gibbs and L. Chamma (A&M) to discuss AML aspects of distributions |
| Glustein, Steven | 5/21/2024 | 0.6 | Call with S. Glustein and J. Mennie and A Titus [A&M] to discuss liquidation analysis presentation |
| Gonzalez, Johnny | 5/21/2024 | 0.9 | Call with L. LaPosta, C. Wiltgen, J. Gonzalez and D. Slay (A&M) re: Preview plan vs TWCF crypto actuals tracker |
| Gonzalez, Johnny | 5/21/2024 | 0.5 | Call to discuss plan recovery analysis tracking with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/21/2024 | 0.8 | Call with L. LaPosta, E. Bell, and J. Gonzalez (A&M) regarding the actuals tracker to Plan projection |
| Gonzalez, Johnny | 5/21/2024 | 1.8 | Collaborate to reconcile the Disclosure Statement inputs with J. Gonzalez & N. Simoneaux (A&M) |
| Gonzalez, Johnny | 5/21/2024 | 2.1 | Call with J. Gonzalez and D. Slay (A&M) to review build up of Separate Subs in plan cash output |
| Gonzalez, Johnny | 5/21/2024 | 0.7 | Discuss the plan variance analysis with P. Heath, D. Blanks, & J. Gonzalez (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/21/2024 | 2.6 | Develop a plan reconciliation model for the upcoming plan progress tracker deliverable |
| Gonzalez, Johnny | 5/21/2024 | 2.3 | Collaborate to reconcile customer claim figures with J. Gonzalez & B. Tenney (A&M) |
| Gonzalez, Johnny | 5/21/2024 | 0.6 | Discuss J. Gonzalez, J. Henness (A&M) customer entitlements, claims & shortfall analysis |
| Gonzalez, Johnny | 5/21/2024 | 1.2 | Prepare a process for key updates on inputs related to the plan progress tracker |
| Gonzalez, Johnny | 5/21/2024 | 2.8 | Develop a shell presentation for the upcoming plan progress tracker deliverable |
| Heath, Peyton | 5/21/2024 | 1.6 | Meeting with P. Heath and T. Ribman (A&M) to reconcile the financial projections exhibit value tracker |
| Heath, Peyton | 5/21/2024 | 1.1 | Review and provide comments to team on revisions to the disclosure statement and exhibits tracker |
| Heath, Peyton | 5/21/2024 | 2.8 | Review and revise disclosure statement and exhibits input tracker |
| Heath, Peyton | 5/21/2024 | 0.7 | Discuss the plan variance analysis with P. Heath, D. Blanks, & J. Gonzalez (A&M) |
| Heath, Peyton | 5/21/2024 | 0.5 | Call with C. Brantley and P. Heath (A&M) to discuss disclosure statement and exhibit input tracker |
| Henness, Jonathan | 5/21/2024 | 0.6 | Discuss J. Gonzalez, J. Henness (A&M) customer entitlements, claims & shortfall analysis |
| Henness, Jonathan | 5/21/2024 | 2.9 | Review latest plan recover analysis and compare to prior draft for FTX/WRSS |
| Henness, Jonathan | 5/21/2024 | 2.4 | Review latest plan recover analysis and compare to prior draft for Quoine |
| Henness, Jonathan | 5/21/2024 | 0.9 | Review FTX docket for latest UCC holdings |
| Konig, Louis | 5/21/2024 | 1.2 | Quality control and review of script output related to development for distribution model non-customer claims inputs |
| Konig, Louis | 5/21/2024 | 0.8 | Database scripting related to development for distribution model non-customer claims inputs |
| Kwan, Peter | 5/21/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 5/21/2024 | 0.8 | Call with D. Longan and others (MetaLab), N. Molina (FTX), P. Kwan, A.Mohammed (A&M) to discuss NFT workflows for distributions |
| LaPosta, Logan | 5/21/2024 | 0.9 | Call with L. LaPosta, C. Wiltgen, J. Gonzalez and D. Slay (A&M) re: Preview plan vs TWCF crypto actuals tracker |
| LaPosta, Logan | 5/21/2024 | 0.8 | Call with L. LaPosta, E. Bell, and J. Gonzalez (A&M) regarding the actuals tracker to Plan projection |
| LeGuen, Jonathon | 5/21/2024 | 2.6 | Update wind down support schedules with latest assumptions and refresh summary schedules for Plan team to review |
| LeGuen, Jonathon | 5/21/2024 | 0.6 | Update wind down professional fee workstream spreadsheet and provide reconciliation items to cash team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 5/21/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/21/2024 | 0.7 | Build executive summary slide for initial distribution presentation based on current waterfall assumptions |
| Lucas, Emmet | 5/21/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reserves analysis included in initial distribution presentation |
| Lucas, Emmet | 5/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to review updated initial distribution presentation |
| Lucas, Emmet | 5/21/2024 | 1.1 | Build waterfall summary analysis of cash at effective date to break out uses of cash in initial distribution |
| Lucas, Emmet | 5/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss shortfall claims in distribution model |
| Lucas, Emmet | 5/21/2024 | 0.8 | Prepare output matrix for initial bids by region to estimate potential costs for withdrawals by jurisdiction |
| Lucas, Emmet | 5/21/2024 | 0.9 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to shortfall claim assumptions in distribution model |
| Lucas, Emmet | 5/21/2024 | 1.7 | Reconcile reserves mechanics in distribution model to updated waterfall assumptions provided by plan team |
| Lucas, Emmet | 5/21/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss output matrix for distribution agent cost assumptions |
| Lucas, Emmet | 5/21/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, S. Witherspoon (A&M) re: discussion on distribution reserve summary |
| Lucas, Emmet | 5/21/2024 | 1.6 | Reconcile output waterfall schedules in initial distribution presentation to update distribution model |
| Lucas, Emmet | 5/21/2024 | 0.5 | Discuss convenience class analysis with C. Brantley, E. Lucas, H. Trent, and S. Witherspoon (A&M) |
| Lucas, Emmet | 5/21/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss distribution model assumptions |
| Lucas, Emmet | 5/21/2024 | 1.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to assumptions surrounding convenience class recoveries, associated reserves |
| Lucas, Emmet | 5/21/2024 | 0.6 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss updated convenience class assumptions in distribution model |
| Lucas, Emmet | 5/21/2024 | 0.6 | Call with E. Lucas, M. Flynn, A. Mohammed, K. Ramanathan (A&M), potential distribution agent #1 to discuss integration process |
| Lucas, Emmet | 5/21/2024 | 1.4 | Call with E. Lucas, S. Witherspoon (A&M) to update initial distribution model for revised assumptions surrounding reserves waterfall |
| Lucas, Emmet | 5/21/2024 | 0.9 | Call with E. Lucas, S. Witherspoon (A&M) to walk through updates to distribution model for initial distribution presentation |
| Mennie, James | 5/21/2024 | 0.6 | Call with S. Glustein and J. Mennie and A Titus [A&M] to discuss liquidation analysis presentation |
| Mohammed, Azmat | 5/21/2024 | 1.1 | Read and review distribution agent manuals and technical documentation for initial technical integration design |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/21/2024 | 0.4 | Research distribution process manuals and design high level plan on creating user guide for distributions process |
| Mohammed, Azmat | 5/21/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz  (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/21/2024 | 0.6 | Review processes proposals related to transferred claims handline with distributions and the customer portal |
| Mohammed, Azmat | 5/21/2024 | 0.8 | Supervise engineering efforts related to distributions such as NFT requirements and data loads |
| Mohammed, Azmat | 5/21/2024 | 0.8 | Call with D. Longan and others (MetaLab), N. Molina (FTX), P. Kwan, A.Mohammed (A&M) to discuss NFT workflows for distributions |
| Ramanathan, Kumanan | 5/21/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan, and E. Lucas (A&M) to discuss distribution planning |
| Ramanathan, Kumanan | 5/21/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, S. Witherspoon (A&M) re: discussion on distribution reserve summary |
| Ramanathan, Kumanan | 5/21/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent jurisdiction comparison |
| Ramanathan, Kumanan | 5/21/2024 | 0.8 | Call with K. Ramanathan, S. Witherspoon, C. Brantley (A&M) to discuss reserve analysis |
| Ramanathan, Kumanan | 5/21/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss distribution model assumptions |
| Ramanathan, Kumanan | 5/21/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution model planning |
| Ramanathan, Kumanan | 5/21/2024 | 1.3 | Review of reserve analysis for distribution model |
| Ramanathan, Kumanan | 5/21/2024 | 0.4 | Review distribution agent proposals including USDC mechanism |
| Ramanathan, Kumanan | 5/21/2024 | 1.1 | Review of updated plan recovery liquidation analysis materials |
| Ramanathan, Kumanan | 5/21/2024 | 0.6 | Call with E. Lucas, M. Flynn, A. Mohammed, K. Ramanathan (A&M), potential distribution agent #1 to discuss integration process |
| Ribman, Tucker | 5/21/2024 | 1.0 | Refresh the Summary analysis waterfall in the Plan deck to account for pre-effective proceed changes |
| Ribman, Tucker | 5/21/2024 | 1.6 | Meeting with P. Heath and T. Ribman (A&M) to reconcile the financial projections exhibit value tracker |
| Ribman, Tucker | 5/21/2024 | 0.8 | Update the pool asset table in the Plan deck based on latest proceeds from sale of digital assets |
| Ribman, Tucker | 5/21/2024 | 0.8 | Update the pre-effective asset monetization slide in the Plan deck based on updated Quoine assets |
| Ribman, Tucker | 5/21/2024 | 1.8 | Reconcile hot wallet digital assets in the support model with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 5/21/2024 | 0.6 | Update the avoidance actions recovery value throughout the Plan Analysis deck |
| Ribman, Tucker | 5/21/2024 | 1.4 | Revise the Solana Progress tracker in the Plan deck to latest auction sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/21/2024 | 0.4 | Refresh update tracker with latest Quoine post effective proceeds |
| Sagen, Daniel | 5/21/2024 | 1.4 | Review updated Plan recovery support presentation to validate digital asset inputs and provide feedback for verification |
| Sagen, Daniel | 5/21/2024 | 0.7 | Review chapter 7 digital asset recovery inputs in support presentation, provide feedback for review and update |
| Sielinski, Jeff | 5/21/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, K. Ramanathan, and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 5/21/2024 | 1.8 | Collaborate to reconcile the Disclosure Statement inputs with J. Gonzalez & N. Simoneaux (A&M) |
| Simoneaux, Nicole | 5/21/2024 | 2.4 | Continue to identify and link all disclosure statement inputs to data source for filing binder |
| Simoneaux, Nicole | 5/21/2024 | 0.9 | Further refine Disclosure Statement inputs tracker for latest 5/5 plan recovery analysis outputs |
| Simoneaux, Nicole | 5/21/2024 | 0.6 | Prepare diligence items for claims reconciliation for latest Disclosure Statement redline |
| Simoneaux, Nicole | 5/21/2024 | 2.2 | Identify and link all disclosure statement inputs to data source for filing binder |
| Simoneaux, Nicole | 5/21/2024 | 1.7 | Update claims reconciliation diligence in disclosure statement redline |
| Slay, David | 5/21/2024 | 0.9 | Call with L. LaPosta, C. Wiltgen, J. Gonzalez and D. Slay (A&M) re: Preview plan vs TWCF crypto actuals tracker |
| Slay, David | 5/21/2024 | 2.1 | Call with J. Gonzalez and D. Slay (A&M) to review build up of Separate Subs in plan cash output |
| Slay, David | 5/21/2024 | 0.5 | Call with D. Slay & C. Wiltgen (A&M) regarding twcf master rollup support for plan numbers |
| Steers, Jeff | 5/21/2024 | 0.2 | Search relativity for LedgerPrime Ventures, LP Caroline Ellison officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.7 | Search relativity for Hive Empire Trading Pty Ltd officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.4 | Search relativity for Cottonwood Technologies Ltd. officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.6 | Search relativity for Goodman Investments Ltd. officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.7 | Search relativity for Alameda Research KK officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.8 | Search relativity for Euclid Way Ltd. officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.3 | Search relativity for Cardinal Ventures Ltd officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.3 | Search relativity for Cedar Bay Ltd officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.7 | Search relativity for director registers to be used in subcon report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 5/21/2024 | 0.5 | Call to discuss open items and next steps with director matrix document search used in subcon report with K. Zabcik and J. Steers (A&M) |
| Steers, Jeff | 5/21/2024 | 0.2 | Search relativity for LedgerPrime Bitcoin Yield Enhancement Master Fund, LP Caroline Ellison officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.2 | Search relativity for LedgerPrime Bitcoin Yield Enhancement Fund, LLC Caroline Ellison officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.3 | Search relativity for Hannam Group Inc officer/director listings used in subcon report |
| Steers, Jeff | 5/21/2024 | 0.4 | Search relativity for Blue Ridge Ltd officer/director listings used in subcon report |
| Tenney, Bridger | 5/21/2024 | 0.9 | Reconcile Plan recovery analysis illustrative presentation with financial projections exhibit |
| Tenney, Bridger | 5/21/2024 | 1.8 | Reconcile hot wallet digital assets in the support model with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 5/21/2024 | 2.3 | Collaborate to reconcile customer claim figures with J. Gonzalez & B. Tenney (A&M) |
| Tenney, Bridger | 5/21/2024 | 0.9 | Review comments from internal teams regarding recovery presentation changes |
| Tenney, Bridger | 5/21/2024 | 0.9 | Update Plan recovery deck with comments from leadership |
| Tenney, Bridger | 5/21/2024 | 1.4 | Update asset and claims roll-up with digital asset true-up |
| Titus, Adam | 5/21/2024 | 1.3 | Review liquidation analysis schedule of venture investment positions for liquidation analysis verification |
| Titus, Adam | 5/21/2024 | 0.6 | Call with S. Glustein and J. Mennie and A Titus [A&M] to discuss liquidation analysis presentation |
| Trent, Hudson | 5/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to review updated initial distribution presentation |
| Trent, Hudson | 5/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss shortfall claims in distribution model |
| Trent, Hudson | 5/21/2024 | 0.5 | Discuss convenience class analysis with C. Brantley, E. Lucas, H. Trent, and S. Witherspoon (A&M) |
| Trent, Hudson | 5/21/2024 | 0.5 | Call to discuss plan recovery analysis tracking with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Trent, Hudson | 5/21/2024 | 1.8 | Review initial distribution calculator prepared for initial discussion purposes |
| Trent, Hudson | 5/21/2024 | 2.4 | Update deconsolidated recovery analysis mechanics prior to asset updates |
| Trent, Hudson | 5/21/2024 | 1.2 | Review preliminary claims reserve analysis for discussion purposes |
| Trent, Hudson | 5/21/2024 | 0.6 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss updated convenience class assumptions in distribution model |
| Wiltgen, Charles | 5/21/2024 | 1.3 | Update materials inputs tracker to fix discrepancies between financial projections and liquidation figures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/21/2024 | 0.9 | Call with L. LaPosta, C. Wiltgen, J. Gonzalez and D. Slay (A&M) re: Preview plan vs TWCF crypto actuals tracker |
| Wiltgen, Charles | 5/21/2024 | 0.5 | Call with D. Slay & C. Wiltgen (A&M) regarding twcf master rollup support for plan numbers |
| Wiltgen, Charles | 5/21/2024 | 1.1 | Update materials inputs tracker to fix discrepancies between plan and liquidation numbers |
| Wiltgen, Charles | 5/21/2024 | 0.8 | Review TWCF master support to understand buildup of reconciling items to bridge to plan cash |
| Wiltgen, Charles | 5/21/2024 | 2.3 | Update variance analysis bridges within variance presentation |
| Wiltgen, Charles | 5/21/2024 | 2.5 | Incorporate rollup and liquidation information into materials inputs tracker |
| Wiltgen, Charles | 5/21/2024 | 2.2 | Incorporate commentary into variance presentation |
| Witherspoon, Samuel | 5/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss shortfall claims in distribution model |
| Witherspoon, Samuel | 5/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reserves analysis included in initial distribution presentation |
| Witherspoon, Samuel | 5/21/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz  (A&M) to discuss distributions data aspects |
| Witherspoon, Samuel | 5/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to review updated initial distribution presentation |
| Witherspoon, Samuel | 5/21/2024 | 0.9 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to shortfall claim assumptions in distribution model |
| Witherspoon, Samuel | 5/21/2024 | 0.5 | Discuss convenience class analysis with C. Brantley, E. Lucas, H. Trent, and S. Witherspoon (A&M) |
| Witherspoon, Samuel | 5/21/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, S. Witherspoon (A&M) re: discussion on distribution reserve summary |
| Witherspoon, Samuel | 5/21/2024 | 0.6 | Create summary materials of illustrative initial distribution with estimated reserve balances |
| Witherspoon, Samuel | 5/21/2024 | 2.0 | Model changes in asset distribution from latest Plan waterfall to estimate initial distribution amounts |
| Witherspoon, Samuel | 5/21/2024 | 2.5 | Summarize illustrative reserve balances between convenience and non-convenience claimants |
| Witherspoon, Samuel | 5/21/2024 | 0.8 | Call with K. Ramanathan, S. Witherspoon, C. Brantley (A&M) to discuss reserve analysis |
| Witherspoon, Samuel | 5/21/2024 | 0.6 | Create executive summary of impact of reserve balances on the initial distribution |
| Witherspoon, Samuel | 5/21/2024 | 1.0 | Create waterfall exhibits for the illustrative initial distribution |
| Witherspoon, Samuel | 5/21/2024 | 0.9 | Call with E. Lucas, S. Witherspoon (A&M) to walk through updates to distribution model for initial distribution presentation |
| Witherspoon, Samuel | 5/21/2024 | 0.6 | Call with E. Lucas, S. Witherspoon, C. Brantley, H. Trent (A&M) to discuss updated convenience class assumptions in distribution model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 5/21/2024 | 1.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to assumptions surrounding convenience class recoveries, associated reserves |
| Witherspoon, Samuel | 5/21/2024 | 1.4 | Call with E. Lucas, S. Witherspoon (A&M) to update initial distribution model for revised assumptions surrounding reserves waterfall |
| Zabcik, Kathryn | 5/21/2024 | 0.6 | Search in relativity for additional support for Goodman Investments Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.4 | Search in relativity for additional support for Atlantis Technology Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.5 | Call to discuss open items and next steps with director matrix document search used in subcon report with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 5/21/2024 | 0.8 | Search in relativity for additional support for Blue Ridge Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.7 | Search in relativity for additional support for Cardinal Ventures Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 1.1 | Search in relativity for additional support for Alameda TR Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.9 | Search in relativity for additional support for Killarney Lake Investments Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.6 | Search in relativity for additional support for Alameda Global Services Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.4 | Search in relativity for additional support for Alameda Research Yankari Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 0.9 | Search in relativity for additional support for Ceday Bay Ltd directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zabcik, Kathryn | 5/21/2024 | 1.3 | Search in relativity for additional support for Hannam Group Inc directors and officers for directors matrix analysis for use in substantive consolidation report |
| Zatz, Jonathan | 5/21/2024 | 0.4 | Call with A. Mohammed, P. Kwan, S. Witherspoon, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Bell, Erik | 5/22/2024 | 0.3 | Call with K. Ramanathan, E. Bell, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Bell, Erik | 5/22/2024 | 0.5 | Call with E. Lucas, E. Bell, L. LaPosta, and E. Taraba (A&M) re: variance analysis development for sales of digital assets vs the Plan |
| Blanks, David | 5/22/2024 | 1.4 | Review S&C redline to latest amended Plan from the version filed on 5/7 |
| Blanks, David | 5/22/2024 | 2.1 | Review S&C redline to latest disclosure statement filed on 5/7 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/22/2024 | 1.8 | Review updated presentation regarding distributions for claims traders |
| Blanks, David | 5/22/2024 | 1.1 | Review S&C redline to latest financial projections filed on 5/7 |
| Blanks, David | 5/22/2024 | 1.2 | Review plan recovery analysis waterfall reconciliation |
| Brantley, Chase | 5/22/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, K. Ramanathan (A&M) to discuss allocation of reserves within distribution waterfall |
| Clayton, Lance | 5/22/2024 | 0.5 | Call with J. Mennie, S. Glustein, J. Gonzalez, C. Wiltgen, and L. Clayton (A&M) re: discussion on venture plan monetization milestones |
| Coverick, Steve | 5/22/2024 | 0.6 | Review and provide comments on response to UCC proposal re: governance |
| Esposito, Rob | 5/22/2024 | 0.3 | Call with R. Esposito and S. Witherspoon (A&M) re: unreconciled and disputed claims reserve discussion |
| Flynn, Matthew | 5/22/2024 | 0.3 | Call with K. Ramanathan, E. Bell, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Flynn, Matthew | 5/22/2024 | 1.9 | Create jurisdictional summary for retail customer distribution options for management |
| Flynn, Matthew | 5/22/2024 | 1.8 | Create jurisdictional summary for institutional customer distribution options for management |
| Flynn, Matthew | 5/22/2024 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent jurisdiction analysis |
| Flynn, Matthew | 5/22/2024 | 0.9 | Review and summarize Distribution Agent #4 initial bid commercials |
| Flynn, Matthew | 5/22/2024 | 0.9 | Review and summarize Distribution Agent #2 initial bid commercials |
| Flynn, Matthew | 5/22/2024 | 0.6 | Review redline edits to distribution agent NDA form for S&C |
| Flynn, Matthew | 5/22/2024 | 0.6 | Review and summarize Distribution Agent #3 initial bid for model |
| Flynn, Matthew | 5/22/2024 | 0.4 | Review and respond to questions posed by potential distribution agent |
| Flynn, Matthew | 5/22/2024 | 1.2 | Review and summarize Distribution Agent #1 initial bid for fiat model |
| Francis, Luke | 5/22/2024 | 0.6 | Call with J. Gonzalez, L. Francis, and B. Tenney (A&M) re: governmental claims summary analysis |
| Glustein, Steven | 5/22/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding request for plan completion summary for token receivables |
| Glustein, Steven | 5/22/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding draft of summary for token receivables plan completion |
| Glustein, Steven | 5/22/2024 | 0.5 | Call with J. Mennie, S. Glustein, J. Gonzalez, C. Wiltgen, and L. Clayton (A&M) re: discussion on venture plan monetization milestones |
| Gonzalez, Johnny | 5/22/2024 | 2.4 | Collaborate to reconcile scheduled government claims figures with J. Gonzalez & B. Tenney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/22/2024 | 1.8 | Collaborate with J. Gonzalez and N. Simoneaux (A&M) to modify the Disclosure Statement inputs |
| Gonzalez, Johnny | 5/22/2024 | 0.3 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding weekly summary of changes workstream spin up |
| Gonzalez, Johnny | 5/22/2024 | 0.6 | Call with J. Gonzalez, L. Francis, and B. Tenney (A&M) re: governmental claims summary analysis |
| Gonzalez, Johnny | 5/22/2024 | 1.8 | Prepare the digital assets commentary in the plan monetization presentation |
| Gonzalez, Johnny | 5/22/2024 | 2.4 | Prepare the executive summary commentary in the plan monetization presentation |
| Gonzalez, Johnny | 5/22/2024 | 1.6 | Draft commentary on the cash proceeds section of the plan monetization deck |
| Gonzalez, Johnny | 5/22/2024 | 2.8 | Prepare the summary bridge of plan proceeds to the effective date |
| Gonzalez, Johnny | 5/22/2024 | 0.5 | Call with J. Mennie, S. Glustein, J. Gonzalez, C. Wiltgen, and L. Clayton (A&M) re: discussion on venture plan monetization milestones |
| Gonzalez, Johnny | 5/22/2024 | 0.5 | Discussion with D. Sagen, J. Gonzalez, and A. Selwood (A&M) re: development of Plan reporting for bi-weekly board meetings |
| Heath, Peyton | 5/22/2024 | 1.1 | Review draft financial projections exhibit in connection with updated draft disclosure statement |
| Heath, Peyton | 5/22/2024 | 0.9 | Review updated plan of reorganization document and redline |
| Heath, Peyton | 5/22/2024 | 1.3 | Review updated draft disclosure statement document and redline |
| Heath, Peyton | 5/22/2024 | 1.2 | Review and revise disclosure statement and exhibit input tracker |
| Heath, Peyton | 5/22/2024 | 0.6 | Review updated financial projections exhibit redline to previously filed version |
| Henness, Jonathan | 5/22/2024 | 0.6 | Call with J. Henness and A.Mohammed (A&M) to discuss customer portal user guide for voting and distributions |
| Henness, Jonathan | 5/22/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) and J. Croke and others (S&C) to review insiders analysis |
| Henness, Jonathan | 5/22/2024 | 1.9 | Refresh latest FTX Trading and WRSS database pulls, and compare vs. recovery plan and prior analyses |
| Henness, Jonathan | 5/22/2024 | 1.1 | Review customer portal materials, including customer portal overview and voting requirements |
| Henness, Jonathan | 5/22/2024 | 0.3 | Call with K. Ramanathan, E. Bell, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Henness, Jonathan | 5/22/2024 | 2.6 | Continued refinement of summary tools for top users and institutions |
| Henness, Jonathan | 5/22/2024 | 0.6 | Review FTX digital markets claims guide |
| Konig, Louis | 5/22/2024 | 0.9 | Presentation and summary of output related to development for distribution model non-customer claims inputs |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 5/22/2024 | 0.4 | Review plan sales forecast build up based on the latest thinking digital asset sales outputs |
| LaPosta, Logan | 5/22/2024 | 0.5 | Call with E. Lucas, E. Bell, L. LaPosta, and E. Taraba (A&M) re: variance analysis development for sales of digital assets vs the Plan |
| LeGuen, Jonathon | 5/22/2024 | 2.8 | Update wind down with plan assumptions and create actual reconciliation template |
| Lucas, Emmet | 5/22/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss updates to spot pricing assumptions, quantities sold in valuation model |
| Lucas, Emmet | 5/22/2024 | 1.9 | Prepare class reserve matrix for amounts, supporting types to include in initial distribution presentation |
| Lucas, Emmet | 5/22/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss reconciliation between valuation model and weekly token summary outputs |
| Lucas, Emmet | 5/22/2024 | 0.3 | Call with R. Esposito, E. Lucas S. Witherspoon (A&M) re: customer entitlements reserve reconciliation discussion |
| Lucas, Emmet | 5/22/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Witherspoon (A&M) to discuss updates to reserves presentation |
| Lucas, Emmet | 5/22/2024 | 0.4 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M) to discuss asset sales analysis comparison to plan |
| Lucas, Emmet | 5/22/2024 | 1.8 | Build revised executive summary in initial distributions presentation for waterfall of net distributions |
| Lucas, Emmet | 5/22/2024 | 2.1 | Reconcile model mechanics in distribution model for updated allocation methodology to reserves |
| Lucas, Emmet | 5/22/2024 | 1.4 | Reconcile amounts in initial distribution presentation to plan assumptions for confirmation of distribution model mechanics |
| Lucas, Emmet | 5/22/2024 | 0.5 | Call with E. Lucas, E. Bell, L. LaPosta, and E. Taraba (A&M) re: variance analysis development for sales of digital assets vs the Plan |
| Lucas, Emmet | 5/22/2024 | 2.8 | Build sankey distribution visual for initial distribution for allocation of remaining proceeds between claimants and reserves funding |
| Lucas, Emmet | 5/22/2024 | 2.3 | Reconcile reserve sensitivity mechanics in distribution model to align with reserves assumptions calculating recovery for classes |
| Lucas, Emmet | 5/22/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, K. Ramanathan (A&M) to discuss allocation of reserves within distribution waterfall |
| Mennie, James | 5/22/2024 | 0.5 | Call with J. Mennie, S. Glustein, J. Gonzalez, C. Wiltgen, and L. Clayton (A&M) re: discussion on venture plan monetization milestones |
| Mohammed, Azmat | 5/22/2024 | 0.6 | Call with J. Henness and A.Mohammed (A&M) to discuss customer portal user guide for voting and distributions |
| Mohammed, Azmat | 5/22/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX) and A.Mohammed (A&M) to discuss status on engineering efforts related to distributions |
| Mohammed, Azmat | 5/22/2024 | 1.8 | Supervise engineering efforts related to distributions including returnable NFTs requirements, agent setup, and tax integration solutions |
| Mohammed, Azmat | 5/22/2024 | 0.7 | Call with D. Longan, M. Orourke (MetaLab), A.Mohammed (A&M) to discuss project status and feedback especially related to PLAN related tasks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/22/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, S. Witherspoon (A&M) to discuss updates to reserves presentation |
| Ramanathan, Kumanan | 5/22/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) and J. Croke and others (S&C) to review insiders analysis |
| Ramanathan, Kumanan | 5/22/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, S. Witherspoon (A&M) re: discussion on distribution reserve summary |
| Ramanathan, Kumanan | 5/22/2024 | 2.4 | Prepare and provide comments re: distribution reserve analysis presentation materials |
| Ramanathan, Kumanan | 5/22/2024 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent jurisdiction analysis |
| Ramanathan, Kumanan | 5/22/2024 | 0.9 | Review updated reserve analysis and provide comments |
| Ribman, Tucker | 5/22/2024 | 1.2 | Bridge asset tables in the Liquidation Analysis to the latest waterfall prior to review from A&M leadership |
| Ribman, Tucker | 5/22/2024 | 0.5 | Refresh the t-minus schedules in the executive summary of the Plan Confirmation Timeline deck for week end 5/24 |
| Ribman, Tucker | 5/22/2024 | 1.2 | Update the Plan (mid) recovery tab in the digital asset database to ensure Quoine assets are captured |
| Ribman, Tucker | 5/22/2024 | 1.9 | Reconcile the locked Solana value included in the Plan Monetized Digital Asset figures |
| Ribman, Tucker | 5/22/2024 | 1.1 | Update the Plan Confirmation Timeline deck with workstream inputs for week end 5/24 |
| Ribman, Tucker | 5/22/2024 | 1.7 | Reconcile the Plan Recovery Analysis waterfalls prior to A&M leadership review |
| Ribman, Tucker | 5/22/2024 | 1.6 | Review ventures receipts forecast from R. Ernst (A&M) to bridge cash actuals |
| Ribman, Tucker | 5/22/2024 | 0.8 | Call with N. Simoneaux and T. Ribman (A&M) re: plan recovery analysis deliverables reconciliation and further considerations |
| Sagen, Daniel | 5/22/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss updates to spot pricing assumptions, quantities sold in valuation model |
| Sagen, Daniel | 5/22/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss reconciliation between valuation model and weekly token summary outputs |
| Sagen, Daniel | 5/22/2024 | 0.4 | Call with E. Lucas, D. Sagen, K. Ramanathan (A&M) to discuss asset sales analysis comparison to plan |
| Sagen, Daniel | 5/22/2024 | 0.5 | Discussion with D. Sagen, J. Gonzalez, and A. Selwood (A&M) re: development of Plan reporting for bi-weekly board meetings |
| Selwood, Alexa | 5/22/2024 | 0.3 | Call with K. Ramanathan, E. Bell, M. Flynn, A. Selwood (A&M) to review crypto case updates |
| Selwood, Alexa | 5/22/2024 | 0.5 | Discussion with D. Sagen, J. Gonzalez, and A. Selwood (A&M) re: development of Plan reporting for bi-weekly board meetings |
| Simoneaux, Nicole | 5/22/2024 | 2.4 | Update claims reconciliation and filing inputs for disclosure statement and plan analysis reconciliation tracker |
| Simoneaux, Nicole | 5/22/2024 | 1.3 | Prepare updated plan timeline for dynamic functionality between effective date and disclosure statement filing scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/22/2024 | 1.8 | Collaborate with J. Gonzalez and N. Simoneaux (A&M) to modify the Disclosure Statement inputs |
| Simoneaux, Nicole | 5/22/2024 | 0.8 | Call with N. Simoneaux and T. Ribman (A&M) re: plan recovery analysis deliverables reconciliation and further considerations |
| Simoneaux, Nicole | 5/22/2024 | 2.6 | Continue to update claims reconciliation and filing inputs linked to raw data support for disclosure statement and plan analysis reconciliation tracker |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding request for plan completion summary for token receivables |
| Stockmeyer, Cullen | 5/22/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding draft of summary for token receivables plan completion |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Review token sales related to hedge fund entity token investments for receivables plan completion |
| Stockmeyer, Cullen | 5/22/2024 | 0.7 | Prepare summary related to pre-effective plan completion for hedge fund entity token receivables |
| Stockmeyer, Cullen | 5/22/2024 | 0.6 | Review token sales related to Alameda token investments for receivables plan completion |
| Stockmeyer, Cullen | 5/22/2024 | 1.2 | Prepare summary related to pre-effective plan completion for alameda token receivables |
| Taraba, Erik | 5/22/2024 | 0.5 | Call with E. Lucas, E. Bell, L. LaPosta, and E. Taraba (A&M) re: variance analysis development for sales of digital assets vs the Plan |
| Tenney, Bridger | 5/22/2024 | 2.4 | Collaborate to reconcile scheduled government claims figures with J. Gonzalez & B. Tenney (A&M) |
| Tenney, Bridger | 5/22/2024 | 0.6 | Call with J. Gonzalez, L. Francis, and B. Tenney (A&M) re: governmental claims summary analysis |
| Tenney, Bridger | 5/22/2024 | 0.8 | Update Plan recovery analysis organizational chart for dismissed entities |
| Tenney, Bridger | 5/22/2024 | 0.4 | Prepare roll-up and Plan waterfall for internal distribution |
| Tenney, Bridger | 5/22/2024 | 0.3 | Review claims register for non-tax governmental claims |
| Titus, Adam | 5/22/2024 | 0.6 | Call with S. Glustein and J. Mennie and A. Titus [A&M] to discuss liquidation analysis presentation |
| Trent, Hudson | 5/22/2024 | 0.9 | Review and edit proposed Plan settlement |
| Wiltgen, Charles | 5/22/2024 | 0.3 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding weekly summary of changes workstream spin up |
| Wiltgen, Charles | 5/22/2024 | 1.5 | Incorporate FTX consolidated data and summary of cash changes into weekly changes workbook |
| Wiltgen, Charles | 5/22/2024 | 1.7 | Update rollup and add commentary to weekly summary of changes summary output |
| Wiltgen, Charles | 5/22/2024 | 2.2 | Incorporate key asset detailed bridges within variance presentation |
| Wiltgen, Charles | 5/22/2024 | 0.5 | Call with J. Mennie, S. Glustein, J. Gonzalez, C. Wiltgen, and L. Clayton (A&M) re: discussion on venture plan monetization milestones |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/22/2024 | 2.7 | Creation of weekly summary of changes workbook |
| Witherspoon, Samuel | 5/22/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, S. Witherspoon (A&M) to discuss updates to reserves presentation |
| Witherspoon, Samuel | 5/22/2024 | 2.3 | Mode initial distribution waterfall for changes to General Pool distributable assets to Dotcom silo |
| Witherspoon, Samuel | 5/22/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, S. Witherspoon (A&M) re: discussion on distribution reserve summary |
| Witherspoon, Samuel | 5/22/2024 | 1.9 | Update initial distribution illustrative materials with comments from A&M claims team |
| Witherspoon, Samuel | 5/22/2024 | 2.1 | Model initial distribution scenarios with various unliquidated claim reserve estimates |
| Witherspoon, Samuel | 5/22/2024 | 0.8 | Update initial distribution calculation with updates to unliquidated non-customer reserves |
| Witherspoon, Samuel | 5/22/2024 | 2.2 | Create waterfall summary graphics for the various unliquidated claims reserve scenarios |
| Witherspoon, Samuel | 5/22/2024 | 2.1 | Update distribution calculation with adjustments to unliquidated reserve estimates |
| Witherspoon, Samuel | 5/22/2024 | 1.4 | Update initial distribution materials with edits from A&M leadership |
| Witherspoon, Samuel | 5/22/2024 | 1.1 | Create Sanke chart of distributable assets to various creditor classes |
| Witherspoon, Samuel | 5/22/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, C. Brantley, K. Ramanathan (A&M) to discuss allocation of reserves within distribution waterfall |
| Blanks, David | 5/23/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) regarding deconsolidated model and other near term workstream organization |
| Blanks, David | 5/23/2024 | 0.4 | Discussion with H. Trent and D. Blanks (A&M) regarding mechanics for deconsolidated liquidation update |
| Blanks, David | 5/23/2024 | 2.9 | Review and edit subcon detailed examples to reconcile charts and tables with principles being emphasized |
| Blanks, David | 5/23/2024 | 2.7 | Review and compare deconsolidated liquidation waterfall to plan recovery waterfall |
| Blanks, David | 5/23/2024 | 2.4 | Review deconsolidated liquidation model feeder and inputs |
| Brantley, Chase | 5/23/2024 | 0.7 | Review Plan recovery support workbook in advance of sharing with creditors |
| Brantley, Chase | 5/23/2024 | 0.9 | Call to discuss the plan monetization presentation with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Clayton, Lance | 5/23/2024 | 0.8 | Call with L. Clayton, D. Slay and R. Ernst (A&M) re budget 19 anthropic fees vs plan assumptions |
| Coverick, Steve | 5/23/2024 | 0.7 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M) to discuss updates to reserves analysis in initial distribution presentation |
| Ernst, Reagan | 5/23/2024 | 0.8 | Call with L. Clayton, D. Slay and R. Ernst (A&M) re budget 19 anthropic fees vs plan assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 5/23/2024 | 0.3 | Call with R. Esposito, E. Lucas S. Witherspoon (A&M) re: customer entitlements reserve reconciliation discussion |
| Esposito, Rob | 5/23/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: solicitation timeline and open voting issues |
| Esposito, Rob | 5/23/2024 | 0.3 | Call with R. Esposito and S. Witherspoon (A&M) re: unreconciled and disputed claims reserve discussion |
| Flynn, Matthew | 5/23/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss timeline of distributions functionality on customer portal |
| Flynn, Matthew | 5/23/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, M. Flynn, L. Chamma and E. Lucas (A&M) to discuss distribution planning |
| Flynn, Matthew | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #7 to discuss customer platform |
| Flynn, Matthew | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #6 to discuss customer platform |
| Flynn, Matthew | 5/23/2024 | 0.3 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss KYC data requirements related to distribution agents |
| Flynn, Matthew | 5/23/2024 | 1.2 | Update jurisdictional distribution agent presentation for management based on comments received |
| Flynn, Matthew | 5/23/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent jurisdiction analysis |
| Flynn, Matthew | 5/23/2024 | 0.4 | Review NDA red-line edits for distribution agent #9 |
| Flynn, Matthew | 5/23/2024 | 0.6 | Review distribution agent questions for potential agent #2 |
| Flynn, Matthew | 5/23/2024 | 0.6 | Call with R. Nitz and others (Distribution Agent #3), J. McKimm and others (MetaLab), M. Flynn, A.Mohammed (A&M) to discuss distribution agent technology integration options |
| Flynn, Matthew | 5/23/2024 | 0.8 | Draft guidelines for data sharing process |
| Gibbs, Connor | 5/23/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: walkthrough of latest distribution waterfall calculation |
| Gonzalez, Johnny | 5/23/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Review Plan Variance deck |
| Gonzalez, Johnny | 5/23/2024 | 0.5 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding additional bridges for asset monetization deck |
| Gonzalez, Johnny | 5/23/2024 | 0.9 | Call to discuss the plan monetization presentation with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/23/2024 | 1.8 | Update the thermometer bridge for the monetized plan recovery analysis assets |
| Gonzalez, Johnny | 5/23/2024 | 1.8 | Call to discuss incremental plan proceeds with B. Tenney & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/23/2024 | 2.1 | Modify the thermometer bridge for the filed plan recovery analysis assets slide |
| Gonzalez, Johnny | 5/23/2024 | 1.8 | Modify the plan monetization excel database with digital asset actuals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/23/2024 | 2.2 | Call to discuss crypto monetization with T. Ribman & J. Gonzalez (A&M) |
| Heath, Peyton | 5/23/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) regarding deconsolidated model and other near term workstream organization |
| Heath, Peyton | 5/23/2024 | 0.9 | Review prior draft entity level model feeder mechanics and inputs in connection with refresh |
| Heath, Peyton | 5/23/2024 | 1.3 | Review final 5/5 plan recovery analysis materials and model support |
| Henness, Jonathan | 5/23/2024 | 2.7 | Incorporate additional crypto tickers into master pricing tracker |
| Henness, Jonathan | 5/23/2024 | 2.4 | Reconcile Token Master Listing vs. Master Coin List as of 04.30.24 |
| Henness, Jonathan | 5/23/2024 | 2.3 | Review Token Master Listing from the crypto assets team as of 05.15.24 |
| Henness, Jonathan | 5/23/2024 | 0.6 | Pull latest coin pricing as of 05.15.24 |
| Johnston, David | 5/23/2024 | 2.3 | Review updated filed versions (blackline) of plan and disclosure statement |
| Konig, Louis | 5/23/2024 | 1.4 | Database scripting related to development of distribution model non-customer claims logic and refinements |
| Konig, Louis | 5/23/2024 | 1.3 | Quality control and review of script output related to development of distribution model non-customer claims logic and refinements |
| Kwan, Peter | 5/23/2024 | 0.6 | Call with A. Mohammed, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 5/23/2024 | 0.4 | Review the latest Plan output as filed to identify any changes |
| LeGuen, Jonathon | 5/23/2024 | 2.6 | Update wind down schedules commentary & amounts after feedback from creditor call |
| LeGuen, Jonathon | 5/23/2024 | 1.6 | Review cash forecast and plan bridge and provide comments prior to distribution |
| Lewandowski, Douglas | 5/23/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, M. Flynn, L. Chamma and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/23/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution calculation model review |
| Lucas, Emmet | 5/23/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, S. Witherspoon (A&M) to discuss waterfall mechanics in reserves analysis presentation |
| Lucas, Emmet | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #7 to discuss customer platform |
| Lucas, Emmet | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #6 to discuss customer platform |
| Lucas, Emmet | 5/23/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, M. Flynn, L. Chamma and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/23/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to output schedules in reserves analysis presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/23/2024 | 1.3 | Call with E. Lucas, S. Witherspoon (A&M) to analyze reserves analyze presentation reconciliation to distribution model |
| Lucas, Emmet | 5/23/2024 | 0.3 | Call with R. Esposito, E. Lucas S. Witherspoon (A&M) re: customer entitlements reserve reconciliation discussion |
| Lucas, Emmet | 5/23/2024 | 2.7 | Build baseline recovery waterfall visual by silo and claims class for initial distribution presentation |
| Lucas, Emmet | 5/23/2024 | 2.1 | Build unliquidated claims analysis schedules for scenario testing in initial distribution presentation |
| Lucas, Emmet | 5/23/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to reserves analysis presentation |
| Lucas, Emmet | 5/23/2024 | 0.6 | Call with E. Lucas, A. Sivapalu (A&M) to discuss calculation of post-effective token pricing |
| Lucas, Emmet | 5/23/2024 | 0.7 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M) to discuss updates to reserves analysis in initial distribution presentation |
| Lucas, Emmet | 5/23/2024 | 1.9 | Update claims reserves matrices slides in initial distribution presentation for additional assumptions relating to reserves build up items |
| Mohammed, Azmat | 5/23/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss timeline of distributions functionality on customer portal |
| Mohammed, Azmat | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #7 to discuss customer platform |
| Mohammed, Azmat | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #6 to discuss customer platform |
| Mohammed, Azmat | 5/23/2024 | 0.3 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss KYC data requirements related to distribution agents |
| Mohammed, Azmat | 5/23/2024 | 0.6 | Call with A. Mohammed, P. Kwan, C. Brantley and J. Zatz  (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/23/2024 | 0.6 | Call with R. Nitz and others (Distribution Agent #3), J. McKimm and others (MetaLab), M. Flynn, A.Mohammed (A&M) to discuss distribution agent technology integration options |
| Ramanathan, Kumanan | 5/23/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, S. Witherspoon (A&M) to discuss waterfall mechanics in reserves analysis presentation |
| Ramanathan, Kumanan | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #6 to discuss customer platform |
| Ramanathan, Kumanan | 5/23/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and distribution agent #7 to discuss customer platform |
| Ramanathan, Kumanan | 5/23/2024 | 0.3 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss KYC data requirements related to distribution agents |
| Ramanathan, Kumanan | 5/23/2024 | 2.2 | Revise initial distribution reserve analysis presentation materials and provide comments to team |
| Ramanathan, Kumanan | 5/23/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent jurisdiction analysis |
| Ramanathan, Kumanan | 5/23/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to reserves analysis presentation |
| Ramanathan, Kumanan | 5/23/2024 | 0.7 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M) to discuss updates to reserves analysis in initial distribution presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/23/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan initial distribution analysis and distribution agent presentation |
| Ribman, Tucker | 5/23/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Review Plan Variance deck |
| Ribman, Tucker | 5/23/2024 | 0.8 | Create a digital asset assumptions summary for Galaxy and AG for the UCC diligence deliverable |
| Ribman, Tucker | 5/23/2024 | 1.8 | Meeting with B. Tenney and T. Ribman (A&M) to create a Plan Recovery Analysis Summary for the UCC |
| Ribman, Tucker | 5/23/2024 | 1.6 | Bridge the Plan Loans payable analysis to the 2.29 digital asset pricing figures |
| Ribman, Tucker | 5/23/2024 | 1.3 | Reconcile the Solana balances included in the monetized digital asset plan figures |
| Ribman, Tucker | 5/23/2024 | 0.8 | Update the cash bridge in the variance deck prior to distribution to the UCC |
| Ribman, Tucker | 5/23/2024 | 2.2 | Call to discuss crypto monetization with T. Ribman & J. Gonzalez (A&M) |
| Sielinski, Jeff | 5/23/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, M. Flynn, L. Chamma and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 5/23/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Review Plan Variance deck |
| Simoneaux, Nicole | 5/23/2024 | 1.2 | Update disclosure statement input tracker and relevant support based on latest draft |
| Simoneaux, Nicole | 5/23/2024 | 1.6 | Summarize latest disclosure statement redline to include both S&C and A&M commentary |
| Simoneaux, Nicole | 5/23/2024 | 0.6 | Incorporate additional comments to plan recovery analysis outputs |
| Simoneaux, Nicole | 5/23/2024 | 0.4 | Incorporate comments to plan recovery analysis outputs |
| Simoneaux, Nicole | 5/23/2024 | 0.9 | Incorporate formatting updates to Plan reconciliation tracker |
| Sivapalu, Anan | 5/23/2024 | 0.6 | Call with E. Lucas, A. Sivapalu (A&M) to discuss calculation of post-effective token pricing |
| Slay, David | 5/23/2024 | 0.8 | Call with L. Clayton, D. Slay and R. Ernst (A&M) re budget 19 anthropic fees vs plan assumptions |
| Stockmeyer, Cullen | 5/23/2024 | 0.4 | Prepare summary of certain token plan recoveries for tear sheet related to potential off market proposal |
| Stockmeyer, Cullen | 5/23/2024 | 0.8 | Update summary of plan completion to include post effective section for hedge fund entity |
| Stockmeyer, Cullen | 5/23/2024 | 1.2 | Update summary of plan completion to include post effective section for alameda |
| Tenney, Bridger | 5/23/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Review Plan Variance deck |
| Tenney, Bridger | 5/23/2024 | 1.8 | Meeting with B. Tenney and T. Ribman (A&M) to create a Plan Recovery Analysis Summary for the UCC |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/23/2024 | 0.9 | Revise full waterfall recovery variance report for use in variance deck |
| Tenney, Bridger | 5/23/2024 | 1.8 | Call to discuss incremental plan proceeds with B. Tenney & J. Gonzalez (A&M) |
| Tenney, Bridger | 5/23/2024 | 1.6 | Update incremental plan proceeds summary bar chart |
| Tenney, Bridger | 5/23/2024 | 1.2 | Update variance waterfall for use in variance summary deck |
| Tenney, Bridger | 5/23/2024 | 0.9 | Revise equity matrix for updated intercompany transaction data |
| Trent, Hudson | 5/23/2024 | 0.4 | Discussion with H. Trent and D. Blanks (A&M) regarding mechanics for deconsolidated liquidation update |
| Trent, Hudson | 5/23/2024 | 0.9 | Call to discuss the plan monetization presentation with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Trent, Hudson | 5/23/2024 | 1.9 | Conduct detailed review of preliminary convenience class reserves analysis |
| Wiltgen, Charles | 5/23/2024 | 1.1 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Review Plan Variance deck |
| Wiltgen, Charles | 5/23/2024 | 0.5 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding additional bridges for asset monetization deck |
| Wiltgen, Charles | 5/23/2024 | 2.2 | Update monetization timeline and include commentary on government seized and digital assets |
| Wiltgen, Charles | 5/23/2024 | 2.3 | Incorporate summary and detailed plan distribution waterfall slides into variance deck |
| Wiltgen, Charles | 5/23/2024 | 1.1 | Update asset monetization status within monetization presentation |
| Wiltgen, Charles | 5/23/2024 | 2.3 | Update plan recovery estimates in asset monetization presentation |
| Wiltgen, Charles | 5/23/2024 | 1.4 | Update cumulative claim recoveries in monetization presentation |
| Witherspoon, Samuel | 5/23/2024 | 0.3 | Call with R. Esposito, E. Lucas S. Witherspoon (A&M) re: customer entitlements reserve reconciliation discussion |
| Witherspoon, Samuel | 5/23/2024 | 1.3 | Call with E. Lucas, S. Witherspoon (A&M) to analyze reserves analyze presentation reconciliation to distribution model |
| Witherspoon, Samuel | 5/23/2024 | 0.3 | Discuss customer entitlements analysis for creditor discussions with K. Baker, S. Witherspoon, and H. Trent (A&M) |
| Witherspoon, Samuel | 5/23/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to output schedules in reserves analysis presentation |
| Witherspoon, Samuel | 5/23/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: walkthrough of latest distribution waterfall calculation |
| Witherspoon, Samuel | 5/23/2024 | 0.3 | Call with R. Esposito and S. Witherspoon (A&M) re: unreconciled and disputed claims reserve discussion |
| Witherspoon, Samuel | 5/23/2024 | 1.8 | Update initial distribution analysis outputs for the high reserve estimate scenario |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 5/23/2024 | 1.4 | Analyze impact of spot petition date crypto pricing on Dotcom customer entitlements |
| Witherspoon, Samuel | 5/23/2024 | 1.8 | Review summarized crypto pricing model for required manual adjustments to alt-coin pricing |
| Witherspoon, Samuel | 5/23/2024 | 1.3 | Analyze impact of spot petition date crypto pricing on US customer entitlements |
| Witherspoon, Samuel | 5/23/2024 | 0.8 | Update initial distribution materials with comments on executive summary |
| Witherspoon, Samuel | 5/23/2024 | 2.3 | Finalize and distribute initial distribution materials to A&M leadership |
| Witherspoon, Samuel | 5/23/2024 | 1.3 | Model impact of spot petition date pricing on customer recoveries |
| Witherspoon, Samuel | 5/23/2024 | 0.6 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for liquidating assets |
| Zatz, Jonathan | 5/23/2024 | 0.3 | Call with J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: walkthrough of latest distribution waterfall calculation |
| Zatz, Jonathan | 5/23/2024 | 0.6 | Call with A. Mohammed, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Arnett, Chris | 5/24/2024 | 0.2 | Call to discuss the inclusion of Quoine into the Plan Analysis with C. Arnett & J. Gonzalez (A&M) |
| Arnett, Chris | 5/24/2024 | 0.2 | Call with C. Arnett and P. Heath (A&M) to discuss Quoine Pte contracts |
| Blanks, David | 5/24/2024 | 2.3 | Create revised deconsolidated model summary output for streamlined review |
| Blanks, David | 5/24/2024 | 1.4 | Review precedent confirmation timeline presentations |
| Blanks, David | 5/24/2024 | 0.8 | Review and edit updated plan effectiveness timeline |
| Blanks, David | 5/24/2024 | 0.9 | Review K. Ramanathan comments to the transferred claims presentation |
| Blanks, David | 5/24/2024 | 0.3 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss revised confirmation timeline presentation and deconsolidation defense analysis |
| Brantley, Chase | 5/24/2024 | 0.8 | Review revised draft of initial distribution and reserve analysis |
| Coverick, Steve | 5/24/2024 | 0.3 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss revised confirmation timeline presentation and deconsolidation defense analysis |
| Ernst, Reagan | 5/24/2024 | 1.9 | Call with N. Simoneaux, R. Ernst (A&M) re: reconciliation of plan support numbers with venture book recovery assumptions |
| Flynn, Matthew | 5/24/2024 | 0.7 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss various distributions components for the Customer Portal |
| Flynn, Matthew | 5/24/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to review timeline and distributions engineering efforts overview |
| Flynn, Matthew | 5/24/2024 | 0.7 | Update model for third-party KYC manual review cost |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/24/2024 | 0.6 | Update analysis for KYC integration with tax forms |
| Gonzalez, Johnny | 5/24/2024 | 2.2 | Collaborate with J. Gonzalez & N. Simoneaux (A&M) to develop plan monetization presentation slides |
| Gonzalez, Johnny | 5/24/2024 | 0.2 | Call to discuss the inclusion of Quoine into the Plan Analysis with C. Arnett & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/24/2024 | 0.6 | Call with J. Gonzalez and E. Taraba (A&M) re: requested liquidity inputs to Plan progress reporting |
| Gonzalez, Johnny | 5/24/2024 | 2.2 | Call to discuss bridging the filed plan to incremental plan proceeds with B. Tenney & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/24/2024 | 0.9 | Modify the plan monetization excel database with latest information on Solana sales |
| Gonzalez, Johnny | 5/24/2024 | 2.7 | Call to discuss plan monetization summaries with J. Gonzalez and N. Simoneaux (A&M) |
| Gonzalez, Johnny | 5/24/2024 | 1.1 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to develop plan monetization bridges |
| Gonzalez, Johnny | 5/24/2024 | 0.8 | Draft commentary in the executive summary of the plan monetization presentation |
| Gonzalez, Johnny | 5/24/2024 | 0.3 | Call to discuss plan monetization bridges with J. Gonzalez & C. Wiltgen (A&M) |
| Heath, Peyton | 5/24/2024 | 0.5 | Call with H. Trent and P. Heath (A&M) to discuss upcoming workstream deliverables |
| Heath, Peyton | 5/24/2024 | 0.2 | Call with C. Arnett and P. Heath (A&M) to discuss Quoine Pte contracts |
| Henness, Jonathan | 5/24/2024 | 2.6 | Reconcile convenience / PPI analyses vs. pre-suppression, gross & net claims |
| Henness, Jonathan | 5/24/2024 | 2.4 | Review claims discussion materials and convenience / PPI analyses |
| Johnston, David | 5/24/2024 | 0.4 | Review bridge of 13 week cash balance to forecast emergence cash balance |
| Konig, Louis | 5/24/2024 | 0.4 | Presentation and summary of output related to development of distribution model non-customer claims logic and refinements |
| Lockwood, Luke | 5/24/2024 | 1.4 | Update key professionals section to reflect management professionals in post emergence contract deck |
| Lucas, Emmet | 5/24/2024 | 0.7 | Reconcile outputs in initial distribution presentation to consolidated waterfall schedules in distribution model |
| Lucas, Emmet | 5/24/2024 | 1.4 | Update unliquidated claims analysis slide in initial distribution presentation for internal comments |
| Lucas, Emmet | 5/24/2024 | 1.4 | Integrate token roll forward mechanics into plan sales forecast model for allocation of sales proceeds |
| Lucas, Emmet | 5/24/2024 | 1.2 | Update model mechanics in plan sales forecast model for allocation of sales to post-effective schedules |
| Lucas, Emmet | 5/24/2024 | 2.3 | Update baseline recovery waterfall visual for revised assumptions surrounding reserves funding |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/24/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss pricing assumption updates in valuation model |
| Lucas, Emmet | 5/24/2024 | 1.1 | Reconcile silo waterfall scenario slides into initial distribution presentation to revised assumptions in distribution model |
| Mohammed, Azmat | 5/24/2024 | 0.7 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss various distributions components for the Customer Portal |
| Mohammed, Azmat | 5/24/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to review timeline and distributions engineering efforts overview |
| Mohammed, Azmat | 5/24/2024 | 1.6 | Oversee engineering efforts related to distributions such as tax vendor integration, NFT returns user experiences, revising user requirements on tickets |
| Mohammed, Azmat | 5/24/2024 | 0.6 | Call with J. McKimm, D. Longan (MetaLab), A.Mohammed (A&M) to discuss priorities on distributions related engineering efforts |
| Ramanathan, Kumanan | 5/24/2024 | 0.7 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss various distributions components for the Customer Portal |
| Ramanathan, Kumanan | 5/24/2024 | 0.3 | Call with S. Coverick, K. Ramanathan to discuss distribution agent related matters |
| Ramanathan, Kumanan | 5/24/2024 | 0.3 | Call with L. Abendschein (Coinbase) to discuss crypto related matters |
| Ribman, Tucker | 5/24/2024 | 0.8 | Refresh workstream t-minus schedules in the Plan Confirmation timeline deck for week end 5/24 |
| Ribman, Tucker | 5/24/2024 | 0.6 | Update the Chapter 11 operations and digital asset inputs within the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/24/2024 | 1.2 | Update the digital asset cash proceeds tab in the crypto database based on latest Solana auctions |
| Ribman, Tucker | 5/24/2024 | 0.7 | Create a consolidated litigation timeline for the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/24/2024 | 1.1 | Reconcile the unlocked Solana quantities in the digital asset database |
| Ribman, Tucker | 5/24/2024 | 2.3 | Create an illustrative calendar slide for the Plan Confirmation timeline deck with notable Confirmation milestones |
| Sagen, Daniel | 5/24/2024 | 0.4 | Call with E. Lucas, D. Sagen (A&M) to discuss pricing assumption updates in valuation model |
| Simoneaux, Nicole | 5/24/2024 | 1.9 | Call with N. Simoneaux, R. Ernst (A&M) re: reconciliation of plan support numbers with venture book recovery assumptions |
| Simoneaux, Nicole | 5/24/2024 | 2.2 | Collaborate with J. Gonzalez & N. Simoneaux (A&M) to develop plan monetization presentation slides |
| Simoneaux, Nicole | 5/24/2024 | 2.7 | Call to discuss plan monetization summaries with J. Gonzalez and N. Simoneaux (A&M) |
| Stockmeyer, Cullen | 5/24/2024 | 0.2 | Call with C. Stockmeyer, C. Wiltgen (A&M) regarding token receivable plan weekly variance reporting |
| Tenney, Bridger | 5/24/2024 | 2.2 | Call to discuss bridging the filed plan to incremental plan proceeds with B. Tenney & J. Gonzalez (A&M) |
| Tenney, Bridger | 5/24/2024 | 1.1 | Prepare Plan proceeds waterfall and illustrative graph |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/24/2024 | 0.5 | Call with H. Trent and P. Heath (A&M) to discuss upcoming workstream deliverables |
| Wiltgen, Charles | 5/24/2024 | 3.0 | Update net operating cash flow and venture investments for latest thinking in monetization presentation |
| Wiltgen, Charles | 5/24/2024 | 0.2 | Call with C. Stockmeyer, C. Wiltgen (A&M) regarding token receivable plan weekly variance reporting |
| Wiltgen, Charles | 5/24/2024 | 1.1 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to develop plan monetization bridges |
| Wiltgen, Charles | 5/24/2024 | 0.3 | Call to discuss plan monetization bridges with J. Gonzalez & C. Wiltgen (A&M) |
| Wiltgen, Charles | 5/24/2024 | 1.1 | Incorporate slide edits into pre-effective digital assets dashboard |
| Wiltgen, Charles | 5/24/2024 | 1.4 | Update asset monetization presentation with pre-effective bridges |
| Wiltgen, Charles | 5/24/2024 | 2.5 | Create pre-effective asset monetization detail bridges backup for asset monetization presentation (crypto, ventures, investments, gov't seized, and cash) |
| Wiltgen, Charles | 5/24/2024 | 1.1 | Update pre-effective monetization bridges |
| Witherspoon, Samuel | 5/24/2024 | 1.4 | Update distribution model for estimated decreases in reserve estimates through the final distribution |
| Witherspoon, Samuel | 5/24/2024 | 2.1 | Compare preferred equity shareholder information compared to government provided data |
| Witherspoon, Samuel | 5/24/2024 | 0.9 | Update initial distribution materials with comments from FTX management |
| Witherspoon, Samuel | 5/24/2024 | 2.8 | Model revised waterfall mechanics for ten forecasted distributions |
| Witherspoon, Samuel | 5/24/2024 | 1.9 | Prepare reconciliation analysis between cash received per bank statements and cash per asset trading reports for liquidating assets |
| Brantley, Chase | 5/26/2024 | 2.6 | Review and provide comments for the Plan monetization progress tracker presentation and supporting materials |
| Gonzalez, Johnny | 5/26/2024 | 1.2 | Prepare a summary of changes to be made in the Plan Monetization presentation |
| Henness, Jonathan | 5/26/2024 | 0.6 | Review database for gross/net claims related to a specific user ID |
| Gibbs, Connor | 5/27/2024 | 2.9 | Integrate recent reserve logic changes into AWS waterfall calculation |
| Gonzalez, Johnny | 5/27/2024 | 1.4 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to develop post-effective monetization bridges |
| Gonzalez, Johnny | 5/27/2024 | 2.6 | Collaborate with J. Gonzalez & N. Simoneaux (A&M) to format post-effective monetization bridges |
| Gonzalez, Johnny | 5/27/2024 | 2.1 | Prepare a net distributable proceeds bridge for the plan monetization presentation |
| Gonzalez, Johnny | 5/27/2024 | 1.3 | Prepare a summary for the cash actuals in the plan monetization presentation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/27/2024 | 2.8 | Prepare a dashboard for the spot pricing effect to remaining digital assets |
| Gonzalez, Johnny | 5/27/2024 | 1.6 | Update the thermometer bridge for the inclusion of tokens receivable |
| Lucas, Emmet | 5/27/2024 | 0.9 | Update plan sales forecast model for new assumptions surrounding digital asset sales |
| Lucas, Emmet | 5/27/2024 | 2.9 | Analyze publicly filed distribution agreements from competing cases to identify additional items to include in distribution agent selection |
| Ribman, Tucker | 5/27/2024 | 0.3 | Reconcile digital asset Plan balances for the deconsolidated model |
| Simoneaux, Nicole | 5/27/2024 | 2.1 | Update bridges for post-effective asset monetization forecasts and current wind-down budget assumptions |
| Simoneaux, Nicole | 5/27/2024 | 2.6 | Collaborate with J. Gonzalez & N. Simoneaux (A&M) to format post-effective monetization bridges |
| Simoneaux, Nicole | 5/27/2024 | 2.7 | Update asset monetization activity analysis for latest digital asset recoveries |
| Simoneaux, Nicole | 5/27/2024 | 1.9 | Prepare post-effective asset monetization forecast analysis |
| Wiltgen, Charles | 5/27/2024 | 1.4 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to develop post-effective monetization bridges |
| Wiltgen, Charles | 5/27/2024 | 2.4 | Create asset monetization detail section within monetization presentation |
| Wiltgen, Charles | 5/27/2024 | 2.4 | Update asset monetization detail bridges to change structure (bridge to column) and incorporate latest waterfall assumptions |
| Wiltgen, Charles | 5/27/2024 | 2.9 | Create post-effective asset monetization detail bridges backup for asset monetization presentation (crypto, ventures, investments, waterfall, and other) |
| Witherspoon, Samuel | 5/27/2024 | 2.1 | Model changes in reconciled claim balances on total distributable assets in distributions one through ten |
| Witherspoon, Samuel | 5/27/2024 | 1.9 | Update distribution model forecasted distribution output for revised treatment of customer reserves |
| Witherspoon, Samuel | 5/27/2024 | 1.9 | Update distribution forecast model for latest assumptions on distributable assets post-emergence |
| Witherspoon, Samuel | 5/27/2024 | 1.3 | Analyze Plan exhibit for treatment of Alameda Intercompany Claim related to US distributable assets |
| Witherspoon, Samuel | 5/27/2024 | 1.1 | Analyze impact of claims reductions on total customer entitlements using spot petition date pricing |
| Witherspoon, Samuel | 5/27/2024 | 0.9 | Update distribution model instruction manual with changes to priority shortfall recoveries |
| Witherspoon, Samuel | 5/27/2024 | 1.2 | Update distribution model inputs page with latest non-customer related claim balances |
| Witherspoon, Samuel | 5/27/2024 | 1.5 | Update crypto claims appreciation model for May month end pricing |
| Blanks, David | 5/28/2024 | 1.6 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated entity recovery model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/28/2024 | 1.4 | Review updated presentation slides for the plan confirmation timeline presentation |
| Blanks, David | 5/28/2024 | 1.6 | Review tokens receivable and digital assets recovery for the deconsolidated model |
| Blanks, David | 5/28/2024 | 0.6 | Review updated organizational structure slides for claims presentation |
| Brantley, Chase | 5/28/2024 | 0.5 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Brantley, Chase | 5/28/2024 | 1.9 | Review and provide comments on the revised Plan monetization progress tracker presentation and supporting materials |
| Brantley, Chase | 5/28/2024 | 0.6 | Call to discuss the Plan Assets monetization presentation with C. Brantley & J. Gonzalez (A&M) |
| Brantley, Chase | 5/28/2024 | 0.9 | Correspond with team re: treatment of certain entities for purposes of consolidation |
| Chamma, Leandro | 5/28/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Coverick, Steve | 5/28/2024 | 0.3 | Call with C. Brantley (A&M) to discuss plan recovery variance analysis |
| Coverick, Steve | 5/28/2024 | 1.9 | Review and provide comments on plan variance analysis as of 5/24 |
| Ernst, Reagan | 5/28/2024 | 0.5 | Discussion with B. Tenney and R. Ernst (A&M) re: Carta and relativity search for preferred equity shares |
| Esposito, Rob | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: solicitation open items |
| Flynn, Matthew | 5/28/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to bid comparison schedules in initial bid presentation |
| Flynn, Matthew | 5/28/2024 | 0.8 | Call with E. Lucas, M. Flynn (A&M), potential distribution agent #8 to discuss customer platform opportunities |
| Flynn, Matthew | 5/28/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss next steps in distribution process with distribution agent #8 |
| Flynn, Matthew | 5/28/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M) to analyze FX costs exposure in distribution agent selection |
| Flynn, Matthew | 5/28/2024 | 1.7 | Review and summarize comparable distribution plan materials for distribution agent presentation |
| Flynn, Matthew | 5/28/2024 | 0.7 | Update distribution model for KYC Null creditors based on revised jurisdictional detail |
| Flynn, Matthew | 5/28/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 5/28/2024 | 0.8 | Review fiat offboarding rails and associated FX cost for select countries |
| Flynn, Matthew | 5/28/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to initial bid presentation |
| Flynn, Matthew | 5/28/2024 | 1.4 | Update distribution model for update FX cost estimates by jurisdiction |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/28/2024 | 1.2 | Update distribution agent comparison presentation for management |
| Flynn, Matthew | 5/28/2024 | 0.9 | Update model for distribution agent #2 updated commercial terms |
| Flynn, Matthew | 5/28/2024 | 0.3 | Review NDA red-lines from potential distribution agent #7 for S&C |
| Flynn, Matthew | 5/28/2024 | 0.9 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to review key discussion points to integrate into distribution agent presentation |
| Gonzalez, Johnny | 5/28/2024 | 0.4 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding weekly summary of changes summary output schedule |
| Gonzalez, Johnny | 5/28/2024 | 0.6 | Call to discuss the Plan Assets monetization presentation with C. Brantley & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/28/2024 | 0.8 | Call with J. Gonzalez & C. Wiltgen (A&M) to discuss bank actuals reconciliation process |
| Gonzalez, Johnny | 5/28/2024 | 1.9 | Call with J. Gonzalez & N. Simoneaux (A&M) to modify formatting of the monetization bridges |
| Gonzalez, Johnny | 5/28/2024 | 1.8 | Update the digital assets sales slide for the latest Solana assumptions |
| Gonzalez, Johnny | 5/28/2024 | 3.1 | Modify the dashboard for the spot pricing effect to remaining digital assets |
| Gonzalez, Johnny | 5/28/2024 | 1.5 | Prepare a template for the summary of cash changes from the prior week |
| Gonzalez, Johnny | 5/28/2024 | 1.3 | Modify the cash actuals summary in the plan monetization presentation |
| Hainline, Drew | 5/28/2024 | 0.4 | Review updates attachments and docketed references to support plan |
| Heath, Peyton | 5/28/2024 | 1.1 | Discussion with P. Heath, and B. Tenney (A&M) re: deconsolidated entity asset and claims rollup |
| Heath, Peyton | 5/28/2024 | 1.6 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated entity recovery model |
| Henness, Jonathan | 5/28/2024 | 1.3 | Refresh Top 100 institutions summary for latest claims flags &/or statuses |
| Henness, Jonathan | 5/28/2024 | 0.9 | Request updated database pulls for latest KYC, claims and jurisdiction |
| Henness, Jonathan | 5/28/2024 | 0.9 | Review claims materials associated with Friedberg transactions |
| Henness, Jonathan | 5/28/2024 | 1.6 | Refresh Top 5,000 users summary for latest claims flags &/or statuses |
| Henness, Jonathan | 5/28/2024 | 1.2 | Refresh Top 250 users summary for latest claims flags &/or statuses |
| Henness, Jonathan | 5/28/2024 | 2.7 | Reconciliation of claims tokens vs. asset tokens pricing schedule as of 05.15.24 |
| Konig, Louis | 5/28/2024 | 0.3 | Call with J. Sielinski, L. Konig, J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claims integration to AWS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 5/28/2024 | 0.5 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Lewandowski, Douglas | 5/28/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, and E. Lucas (A&M) to discuss distribution planning |
| Lewandowski, Douglas | 5/28/2024 | 0.3 | Call with J. Sielinski, L. Konig, J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claims integration to AWS |
| Lockwood, Luke | 5/28/2024 | 1.2 | Research and compile list of omnibus claims objections for A&M Plan Team |
| Lucas, Emmet | 5/28/2024 | 2.2 | Update model mechanics in distribution costs model to sensitize potential FX costs based on customer locations |
| Lucas, Emmet | 5/28/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss next steps in distribution process with distribution agent #8 |
| Lucas, Emmet | 5/28/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/28/2024 | 1.9 | Build retail customer cost charts, uncovered jurisdiction outputs for inclusion in distribution agent presentation |
| Lucas, Emmet | 5/28/2024 | 0.8 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updated waterfall methodologies in distribution model |
| Lucas, Emmet | 5/28/2024 | 0.8 | Call with E. Lucas, M. Flynn (A&M), potential distribution agent #8 to discuss customer platform opportunities |
| Lucas, Emmet | 5/28/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to bid comparison schedules in initial bid presentation |
| Lucas, Emmet | 5/28/2024 | 1.4 | Build flow distribution type slide in distribution agent presentation for vendors providing initial bids |
| Lucas, Emmet | 5/28/2024 | 2.1 | Build institutional support charts, data point outputs to include in distribution agent presentation |
| Lucas, Emmet | 5/28/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M) to analyze FX costs exposure in distribution agent selection |
| Lucas, Emmet | 5/28/2024 | 0.6 | Build response matrix for potential distribution agents to include in request for proposal presentation |
| Lucas, Emmet | 5/28/2024 | 0.3 | Call with E. Lucas and A.Mohammed (A&M) to discuss claims trader processes |
| Lucas, Emmet | 5/28/2024 | 0.6 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to initial bid presentation |
| Lucas, Emmet | 5/28/2024 | 0.9 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to review key discussion points to integrate into distribution agent presentation |
| Lucas, Emmet | 5/28/2024 | 1.6 | Update executive summary in claims traders presentation for individual steps for traders to complete to receive distribution |
| Lucas, Emmet | 5/28/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss flow of intercompany claims in waterfall methodology in distribution model |
| Mohammed, Azmat | 5/28/2024 | 0.5 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/28/2024 | 0.3 | Call with E. Lucas and A.Mohammed (A&M) to discuss claims trader processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/28/2024 | 1.6 | Supervise engineering efforts related to distributions, such as reviewing NFT requirements and designing integration mechanism for tax solution |
| Ramanathan, Kumanan | 5/28/2024 | 0.3 | Prepare update re: distribution agent selection process |
| Ramanathan, Kumanan | 5/28/2024 | 0.9 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to review key discussion points to integrate into distribution agent presentation |
| Ribman, Tucker | 5/28/2024 | 1.3 | Create a hot wallet tracker in the digital asset database to follow monetization efforts |
| Ribman, Tucker | 5/28/2024 | 1.9 | Discussion with B. Tenney and T. Ribman (A&M) to reconcile Hive Empire Trading claims |
| Ribman, Tucker | 5/28/2024 | 1.3 | Revise the Plan effectiveness timeline to incorporate latest litigation calendar |
| Ribman, Tucker | 5/28/2024 | 0.9 | Reconcile digital assets balances by entity for the deconsolidated model |
| Ribman, Tucker | 5/28/2024 | 0.8 | Incorporate week-end 5/31 deliverables into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/28/2024 | 0.7 | Create a token receivable balance breakout by entity for the deconsolidated model |
| Ribman, Tucker | 5/28/2024 | 0.9 | Reconcile organization chart structure for Hive Empire Trading |
| Ribman, Tucker | 5/28/2024 | 2.1 | Collaborate with D. Blanks, P. Heath and T. Ribman (A&M) re: Refresh the executive summary of the Plan Confirmation Timeline deck |
| Sielinski, Jeff | 5/28/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, and E. Lucas (A&M) to discuss distribution planning |
| Sielinski, Jeff | 5/28/2024 | 0.3 | Call with J. Sielinski, L. Konig, J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claims integration to AWS |
| Simoneaux, Nicole | 5/28/2024 | 0.9 | Continue to build modeling configurations for post-effective monetization tracking re: plan recovery analysis |
| Simoneaux, Nicole | 5/28/2024 | 2.3 | Incorporate dynamic functionality into post-effective asset monetization forecast for plan recovery support |
| Simoneaux, Nicole | 5/28/2024 | 1.1 | Build modeling configurations for post-effective monetization tracking re: plan recovery analysis |
| Simoneaux, Nicole | 5/28/2024 | 1.9 | Call with J. Gonzalez & N. Simoneaux (A&M) to modify formatting of the monetization bridges |
| Simoneaux, Nicole | 5/28/2024 | 1.7 | Refine post-effective asset monetization forecast analysis |
| Slay, David | 5/28/2024 | 2.3 | Prepare Plan to actuals TWCF to compare weekly variances |
| Stockmeyer, Cullen | 5/28/2024 | 1.2 | Review recent token sales for plan recovery of token receivables as of 5/24 |
| Tenney, Bridger | 5/28/2024 | 1.6 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated entity recovery model |
| Tenney, Bridger | 5/28/2024 | 1.1 | Discussion with P. Heath, and B. Tenney (A&M) re: deconsolidated entity asset and claims rollup |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/28/2024 | 0.5 | Discussion with B. Tenney and R. Ernst (A&M) re: Carta and relativity search for preferred equity shares |
| Tenney, Bridger | 5/28/2024 | 1.9 | Discussion with B. Tenney and T. Ribman (A&M) to reconcile Hive Empire Trading claims |
| Tenney, Bridger | 5/28/2024 | 0.7 | Review Carta database for preferred equity shares in FTX dotcom entities |
| Tenney, Bridger | 5/28/2024 | 1.1 | Prepare summary of liabilities claims at dissolved entities |
| Tenney, Bridger | 5/28/2024 | 1.4 | Prepare asset and claims roll-up for deconsolidated recovery model |
| Wiltgen, Charles | 5/28/2024 | 0.4 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding weekly summary of changes summary output schedule |
| Wiltgen, Charles | 5/28/2024 | 0.8 | Call with J. Gonzalez & C. Wiltgen (A&M) to discuss bank actuals reconciliation process |
| Wiltgen, Charles | 5/28/2024 | 2.5 | Update cash summary and consolidated actuals within weekly summary of changes schedule |
| Wiltgen, Charles | 5/28/2024 | 2.1 | Create weekly summary of changes book to track monetization's week over week |
| Wiltgen, Charles | 5/28/2024 | 2.2 | Create weekly summary of changes variance output schedule |
| Wiltgen, Charles | 5/28/2024 | 2.2 | Supplement weekly summary of changes variance analysis with 5.5 rollup plan data |
| Witherspoon, Samuel | 5/28/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 5/28/2024 | 0.8 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updated waterfall methodologies in distribution model |
| Witherspoon, Samuel | 5/28/2024 | 0.8 | Update distribution initial distribution materials with revised outputs on unreconciled claim reserves |
| Witherspoon, Samuel | 5/28/2024 | 1.3 | Model distribution forecasted amounts based on post-emergence asset sale forecasts |
| Witherspoon, Samuel | 5/28/2024 | 1.9 | Finalize revised distribution model with updated waterfall recovery mechanics |
| Witherspoon, Samuel | 5/28/2024 | 2.8 | Model impact of intercompany claims on total US distributable assets |
| Witherspoon, Samuel | 5/28/2024 | 0.3 | Call with J. Sielinski, L. Konig, J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claims integration to AWS |
| Witherspoon, Samuel | 5/28/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss flow of intercompany claims in waterfall methodology in distribution model |
| Zabcik, Kathryn | 5/28/2024 | 1.1 | Create summary table for directors matrix for use in appendix of substantive consolidation report |
| Zatz, Jonathan | 5/28/2024 | 0.5 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 5/28/2024 | 0.3 | Call with J. Sielinski, L. Konig, J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claims integration to AWS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/29/2024 | 1.2 | Review deconsolidated model pro fee and administrative expense allocation methodology |
| Blanks, David | 5/29/2024 | 1.4 | Review crypto recovery and projected proceeds analysis from D. Sagen (A&M) |
| Blanks, David | 5/29/2024 | 1.7 | Review deconsolidated model superpriority receivables and claims methodology |
| Blanks, David | 5/29/2024 | 2.1 | Review deconsolidated model intercompany payable and receivable methodology |
| Blanks, David | 5/29/2024 | 1.7 | Review plan recovery monetization efforts summary presentation |
| Blanks, David | 5/29/2024 | 0.3 | Discuss the plan monetization deck with D. Blanks, J. Gonzalez (A&M) |
| Blanks, David | 5/29/2024 | 0.5 | Discussion with A. Titus, D. Blanks, S. Glustein, J. Mennie, and P. Heath (A&M) to review Plan Confirmation Timeline deck Ventures inputs |
| Blanks, David | 5/29/2024 | 0.5 | Call with D. Blanks, J. Sielinski, R. Esposito, D. Lewandowski, and P. Heath (A&M) re: Plan Confirmation Timeline deck claim inputs |
| Brantley, Chase | 5/29/2024 | 0.4 | Continue to correspond with team and S&C re: treatment of certain entities for purposes of consolidation |
| Brantley, Chase | 5/29/2024 | 0.6 | Review solicitation materials related to the Bahamas election and provide comments to team |
| Brantley, Chase | 5/29/2024 | 0.3 | Correspond with team re: summary of comments received from the UCC on the Plan |
| Brantley, Chase | 5/29/2024 | 0.6 | Review latest draft of distribution model and outline open items |
| Brantley, Chase | 5/29/2024 | 0.9 | Call with E. Lucas, S. Witherspoon, K. Ramanathan, C. Brantley (A&M) to review updated waterfall mechanics in distribution model |
| Chan, Jon | 5/29/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss most recent distributions logic updates |
| Chan, Jon | 5/29/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss most recent distributions logic update |
| Clayton, Lance | 5/29/2024 | 2.1 | Draft initial venture recovery model re: may forecast |
| Coverick, Steve | 5/29/2024 | 2.3 | Meeting with D. Johnston, S. Coverick, L. LaPosta, P. Heath (A&M) to discuss wind down budget and liquidation analysis |
| Coverick, Steve | 5/29/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss distribution reserve analysis |
| Esposito, Rob | 5/29/2024 | 0.5 | Call with D. Blanks, J. Sielinski, R. Esposito, D. Lewandowski, and P. Heath (A&M) re: Plan Confirmation Timeline deck claim inputs |
| Flynn, Matthew | 5/29/2024 | 0.4 | Review FTX customer portal copy for distribution process |
| Flynn, Matthew | 5/29/2024 | 0.4 | Correspond with distribution agent #9 on commercial terms |
| Flynn, Matthew | 5/29/2024 | 1.4 | Create FTX data retention presentation for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/29/2024 | 0.9 | Update trading summary assumptions for digital asset pricing |
| Flynn, Matthew | 5/29/2024 | 0.6 | Review bank wiring options for distributions |
| Gibbs, Connor | 5/29/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss most recent distributions logic updates |
| Gibbs, Connor | 5/29/2024 | 0.7 | Call with C. Gibbs and S. Witherspoon (A&M) re: AWS distribution calculation logic changes |
| Gibbs, Connor | 5/29/2024 | 2.2 | Review integration of recent reserve logic changes into AWS waterfall calculation |
| Gibbs, Connor | 5/29/2024 | 1.2 | Integrate updated reserve logic into AWS waterfall calculation |
| Glustein, Steven | 5/29/2024 | 0.5 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: capital call funding forecast within Plan |
| Glustein, Steven | 5/29/2024 | 0.5 | Discussion with A. Titus, D. Blanks, S. Glustein, J. Mennie, and P. Heath (A&M) to review Plan Confirmation Timeline deck Ventures inputs |
| Gonzalez, Johnny | 5/29/2024 | 2.2 | Modify the digital asset dashboard for remaining tokens to be monetized |
| Gonzalez, Johnny | 5/29/2024 | 2.8 | Review the cash inputs model for the plan monetization presentation |
| Gonzalez, Johnny | 5/29/2024 | 0.3 | Discuss the plan monetization deck with D. Blanks, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/29/2024 | 2.5 | Review the cash actuals for the incorporation the monetization summary |
| Gonzalez, Johnny | 5/29/2024 | 1.8 | Modify the commentary of the plan monetization digital assets section |
| Heath, Peyton | 5/29/2024 | 2.3 | Meeting with D. Johnston, S. Coverick, L. LaPosta, P. Heath (A&M) to discuss wind down budget and liquidation analysis |
| Heath, Peyton | 5/29/2024 | 0.9 | Collaborate on intercompany and cash inputs to deconsolidated model with P. Heath, B. Tenney (A&M) |
| Heath, Peyton | 5/29/2024 | 0.3 | Call to discuss deconsolidated recovery model claims rollup with B. Tenney and P. Heath (A&M) |
| Heath, Peyton | 5/29/2024 | 0.5 | Call with D. Blanks, J. Sielinski, R. Esposito, D. Lewandowski, and P. Heath (A&M) re: Plan Confirmation Timeline deck claim inputs |
| Heath, Peyton | 5/29/2024 | 0.5 | Discussion with A. Titus, D. Blanks, S. Glustein, J. Mennie, and P. Heath (A&M) to review Plan Confirmation Timeline deck Ventures inputs |
| Heath, Peyton | 5/29/2024 | 0.3 | Review FTX EU trading contracts detail |
| Heath, Peyton | 5/29/2024 | 0.4 | Review Quoine Pte trading contracts detail |
| Henness, Jonathan | 5/29/2024 | 2.6 | Consolidate claims pricing & token schedules and update for current pricing as of 05.15.24 |
| Henness, Jonathan | 5/29/2024 | 0.8 | Review Friedberg claims summaries and Alameda loan transactions written consent form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 5/29/2024 | 1.1 | Update fiat pricing tracker for current pricing as of 05.14.24 |
| Henness, Jonathan | 5/29/2024 | 1.2 | Review claims token pricing schedules for 03.29.24 & 04.15.24 |
| Henness, Jonathan | 5/29/2024 | 0.6 | Review asset token pricing schedules for 03.31.24 |
| Henness, Jonathan | 5/29/2024 | 0.7 | Review asset token pricing schedules for 04.12.24 |
| Henness, Jonathan | 5/29/2024 | 1.2 | Review asset token pricing schedules for 04.30.24 |
| Johnston, David | 5/29/2024 | 1.8 | Meeting with D. Johnston, S. Coverick, L. LaPosta (A&M) to review bridge of plan to cash budget and steps to improve |
| Johnston, David | 5/29/2024 | 2.3 | Meeting with D. Johnston, S. Coverick, L. LaPosta, P. Heath (A&M) to discuss wind down budget and liquidation analysis |
| Krautheim, Sean | 5/29/2024 | 0.3 | Teleconference with J. Chan, C. Gibbs, and S. Krautheim (A&M) to discuss most recent distributions logic updates |
| LaPosta, Logan | 5/29/2024 | 2.3 | Meeting with D. Johnston, S. Coverick, L. LaPosta, P. Heath (A&M) to discuss wind down budget and liquidation analysis |
| LaPosta, Logan | 5/29/2024 | 1.8 | Meeting with D. Johnston, S. Coverick, L. LaPosta (A&M) to review bridge of plan to cash budget and steps to improve |
| LeGuen, Jonathon | 5/29/2024 | 2.9 | Sync historical balances, receipts and disbursements and incorporate plan forecast into wind down model |
| LeGuen, Jonathon | 5/29/2024 | 2.6 | Incorporate receipts and other operating activity into wind-down budget |
| Lewandowski, Douglas | 5/29/2024 | 0.5 | Call with D. Blanks, J. Sielinski, R. Esposito, D. Lewandowski, and P. Heath (A&M) re: Plan Confirmation Timeline deck claim inputs |
| Lucas, Emmet | 5/29/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to waterfall slides in initial distribution presentation |
| Lucas, Emmet | 5/29/2024 | 1.7 | Review updated distribution model for new waterfall scenario, reconciliation of assumptions to plan |
| Lucas, Emmet | 5/29/2024 | 0.8 | Update reserve sensitivity slide in initial distribution presentation for revised range assumptions |
| Lucas, Emmet | 5/29/2024 | 1.1 | Update waterfall slide in initial distribution presentation for new scenario assumptions |
| Lucas, Emmet | 5/29/2024 | 0.6 | Update pricing assumptions in plan sales forecast model for digital assets in calculating revised variance to plan pricing |
| Lucas, Emmet | 5/29/2024 | 0.9 | Call with E. Lucas, S. Witherspoon, K. Ramanathan, C. Brantley (A&M) to review updated waterfall mechanics in distribution model |
| Lucas, Emmet | 5/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to reserves analysis assumptions in initial distribution presentation |
| Mennie, James | 5/29/2024 | 0.5 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: capital call funding forecast within Plan |
| Mennie, James | 5/29/2024 | 0.5 | Discussion with A. Titus, D. Blanks, S. Glustein, J. Mennie, and P. Heath (A&M) to review Plan Confirmation Timeline deck Ventures inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/29/2024 | 1.6 | Supervise engineering efforts related to distributions such as reviewing user stories, requirements, and mocking distribution experiences |
| Ramanathan, Kumanan | 5/29/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss distribution reserve analysis |
| Ramanathan, Kumanan | 5/29/2024 | 0.9 | Prepare materials in advance of meeting with J. Ray (FTX) re: reserve analysis |
| Ramanathan, Kumanan | 5/29/2024 | 0.9 | Call with E. Lucas, S. Witherspoon, K. Ramanathan, C. Brantley (A&M) to review updated waterfall mechanics in distribution model |
| Ramanathan, Kumanan | 5/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to reserves analysis assumptions in initial distribution presentation |
| Ribman, Tucker | 5/29/2024 | 1.8 | Update the tokens receivable roll up to include legal entities for each token investment for the Plan Analysis |
| Ribman, Tucker | 5/29/2024 | 0.5 | Discussion with D. Slay and T. Ribman (A&M) to refresh the Ventures slides in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/29/2024 | 1.7 | Update the illustrative timelines in the Plan Confirmation Timeline deck based on comments from P. Heath (A&M) |
| Ribman, Tucker | 5/29/2024 | 1.6 | Update the executive summary mechanics in the Plan Confirmation Timeline deck for week end 5/31 inputs |
| Ribman, Tucker | 5/29/2024 | 0.7 | Review the Hive Empire Trading entity organizational structure based on comments from C. Brantley (A&M) |
| Ribman, Tucker | 5/29/2024 | 0.4 | Refresh the solicitation T-Minus schedule in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/29/2024 | 0.5 | Call with D. Slay and T. Ribman (A&M) re: revise Plan Confirmation deck claims slides |
| Ribman, Tucker | 5/29/2024 | 0.4 | Discussion with B. Tenney and T. Ribman (A&M) re: claims at dissolved entities |
| Ribman, Tucker | 5/29/2024 | 0.4 | Reconcile loan balances for review of claims against Alameda Research Ltd |
| Ribman, Tucker | 5/29/2024 | 0.7 | Review the HIVEEX venture investment share sale agreement |
| Sagen, Daniel | 5/29/2024 | 0.4 | Correspondence with E. Lucas and D. Sagen (A&M) regarding token monetization reporting vs Plan projections |
| Sielinski, Jeff | 5/29/2024 | 0.5 | Call with D. Blanks, J. Sielinski, R. Esposito, D. Lewandowski, and P. Heath (A&M) re: Plan Confirmation Timeline deck claim inputs |
| Slay, David | 5/29/2024 | 0.5 | Discussion with D. Slay and T. Ribman (A&M) to refresh the Ventures slides in the Plan Confirmation Timeline deck |
| Slay, David | 5/29/2024 | 0.2 | Call with D. Slay & C. Wiltgen (A&M) regarding twcf effective date cash reconciliation bridge |
| Slay, David | 5/29/2024 | 0.5 | Call with D. Slay and T. Ribman (A&M) re: revise Plan Confirmation deck claims slides |
| Slay, David | 5/29/2024 | 1.9 | Reconcile plan inputs to deconsolidated inputs for actuals and forecast |
| Slay, David | 5/29/2024 | 2.6 | Prepare plan inputs by legal entity for liquidation purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 5/29/2024 | 1.8 | Update TWCF roll tab to capture by legal entity view of non-subs |
| Tenney, Bridger | 5/29/2024 | 0.9 | Collaborate on intercompany and cash inputs to deconsolidated model with P. Heath, B. Tenney (A&M) |
| Tenney, Bridger | 5/29/2024 | 0.3 | Call to discuss deconsolidated recovery model claims rollup with B. Tenney and P. Heath (A&M) |
| Tenney, Bridger | 5/29/2024 | 0.4 | Discussion with B. Tenney and T. Ribman (A&M) re: claims at dissolved entities |
| Tenney, Bridger | 5/29/2024 | 1.4 | Update Plan recovery deconsolidated model feeder for use in decon model |
| Tenney, Bridger | 5/29/2024 | 0.7 | Review cash inputs for each entity in deconsolidated recovery model |
| Tenney, Bridger | 5/29/2024 | 1.4 | Prepare asset roll-up by legal entity in deconsolidated recovery model |
| Tenney, Bridger | 5/29/2024 | 1.2 | Prepare consolidated recovery waterfall on a recovery by entity basis |
| Tenney, Bridger | 5/29/2024 | 1.1 | Prepare liquidation adjustments to deconsolidated recovery model |
| Tenney, Bridger | 5/29/2024 | 1.1 | Revise deconsolidated recovery model with updated waterfall mechanics |
| Titus, Adam | 5/29/2024 | 0.5 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: capital call funding forecast within Plan |
| Titus, Adam | 5/29/2024 | 0.5 | Discussion with A. Titus, D. Blanks, S. Glustein, J. Mennie, and P. Heath (A&M) to review Plan Confirmation Timeline deck Ventures inputs |
| Wiltgen, Charles | 5/29/2024 | 2.8 | Incorporate rollup cah, plan, and sep subs information into cash reconciliation bridge workbook |
| Wiltgen, Charles | 5/29/2024 | 2.6 | Incorporate LedgerPrime and asset sale information into cash reconciliation workbook |
| Wiltgen, Charles | 5/29/2024 | 0.2 | Call with D. Slay & C. Wiltgen (A&M) regarding twcf effective date cash reconciliation bridge |
| Wiltgen, Charles | 5/29/2024 | 0.8 | Update weekly summary of changes output schedule in preparation to share internally |
| Wiltgen, Charles | 5/29/2024 | 0.8 | Update cash reconciliation model to include additional support from twcf team |
| Wiltgen, Charles | 5/29/2024 | 2.1 | Update cash reconciliation and misc. receipts bridges |
| Wiltgen, Charles | 5/29/2024 | 1.3 | Update cash reconciliation model for pre-effective bridge |
| Wiltgen, Charles | 5/29/2024 | 1.1 | Update weekly summary of changes output schedule for latest cash update |
| Witherspoon, Samuel | 5/29/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to waterfall slides in initial distribution presentation |
| Witherspoon, Samuel | 5/29/2024 | 1.3 | Update distribution model instruction manual with changes to treatment of non-customer reserve balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 5/29/2024 | 1.9 | Update distribution model allocation to individual claimants for estimated tax withholding percentages |
| Witherspoon, Samuel | 5/29/2024 | 0.7 | Call with C. Gibbs and S. Witherspoon (A&M) re: AWS distribution calculation logic changes |
| Witherspoon, Samuel | 5/29/2024 | 1.0 | Create summary inputs sheet of claims classes and other inputs for the AWS calculation model |
| Witherspoon, Samuel | 5/29/2024 | 0.7 | Model post-petition interest accrued for secured and convenience class claimants |
| Witherspoon, Samuel | 5/29/2024 | 0.8 | Call with S. Witherspoon and D. Slay (A&M) re: deconsolidated cash inputs by Legal entity |
| Witherspoon, Samuel | 5/29/2024 | 1.8 | Update superpriority cash matrix with latest actuals through April 2024 |
| Witherspoon, Samuel | 5/29/2024 | 1.1 | Compile open items and next steps tracker for the distribution model |
| Witherspoon, Samuel | 5/29/2024 | 0.9 | Call with E. Lucas, S. Witherspoon, K. Ramanathan, C. Brantley (A&M) to review updated waterfall mechanics in distribution model |
| Bell, Erik | 5/30/2024 | 1.6 | Review and comment on Plan Sales Forecast build-up analysis and related presentation materials |
| Blanks, David | 5/30/2024 | 1.8 | Discussion with D. Blanks, P. Heath, and T. Ribman (A&M) to review organization of the Plan Confirmation Timeline Deck |
| Blanks, David | 5/30/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, and T. Ribman (A&M) to review layout of the Plan Confirmation Timeline deck |
| Blanks, David | 5/30/2024 | 0.9 | Discuss the plan monetization presentation with S. Coverick, D. Blanks, C. Brantley, and J. Gonzalez (A&M) |
| Blanks, David | 5/30/2024 | 2.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery model |
| Blanks, David | 5/30/2024 | 0.7 | Review comments to the plan monetization efforts presentation from C. Brantley (A&M) |
| Blanks, David | 5/30/2024 | 1.7 | Review draft solicitation and voting procedures exhibit |
| Blanks, David | 5/30/2024 | 1.1 | Review draft of ballots by class for inconsistencies and errors |
| Brantley, Chase | 5/30/2024 | 0.9 | Discuss the plan monetization presentation with S. Coverick, D. Blanks, C. Brantley, and J. Gonzalez (A&M) |
| Brantley, Chase | 5/30/2024 | 0.3 | Correspond with team re: decon model analysis and open items on entity level expense allocation |
| Brantley, Chase | 5/30/2024 | 0.3 | Review comments from team on plan monetization presentation and outline next steps |
| Brantley, Chase | 5/30/2024 | 0.8 | Review and provide comments on summary of Plan and DS revisions from UCC |
| Brantley, Chase | 5/30/2024 | 1.1 | Review letter from equity on comments to the Plan and DS |
| Chamma, Leandro | 5/30/2024 | 0.3 | Call with D. Lewandowski, L. Chamma and S. Witherspoon (A&M) to discuss distribution planning |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/30/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, and T. Ribman (A&M) to review layout of the Plan Confirmation Timeline deck |
| Coverick, Steve | 5/30/2024 | 0.9 | Discuss the plan monetization presentation with S. Coverick, D. Blanks, C. Brantley, and J. Gonzalez (A&M) |
| Flynn, Matthew | 5/30/2024 | 0.5 | Meeting with M. Flynn, K. Ramanathan (A&M) and distribution agent #2 to discuss commercial terms |
| Flynn, Matthew | 5/30/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution timeline and tracker for management |
| Flynn, Matthew | 5/30/2024 | 0.3 | Correspond with distribution agent #10 on distribution process and timeline |
| Flynn, Matthew | 5/30/2024 | 0.8 | Create FTX distribution timeline presentation for management |
| Flynn, Matthew | 5/30/2024 | 0.4 | Review updated FTX customer portal distribution design |
| Gibbs, Connor | 5/30/2024 | 0.6 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Gibbs, Connor | 5/30/2024 | 3.1 | Begin updating script to incorporate recent reserve logic changes into AWS waterfall calculation |
| Gibbs, Connor | 5/30/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Gibbs, Connor | 5/30/2024 | 0.7 | Call with C. Gibbs and S. Witherspoon (A&M) re: logic changes in the AWS distribution calculation |
| Gibbs, Connor | 5/30/2024 | 0.4 | Finalize initial updates to script for recent reserve logic changes into AWS waterfall calculation |
| Gonzalez, Johnny | 5/30/2024 | 0.9 | Discuss the plan monetization presentation with S. Coverick, D. Blanks, C. Brantley, and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/30/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux (A&M) re: update the executive summary of the monetization deck |
| Gonzalez, Johnny | 5/30/2024 | 1.3 | Modify the venture investments bridge in the asset monetization deck |
| Gonzalez, Johnny | 5/30/2024 | 1.9 | Modify the digital assets bridge in the asset monetization deck |
| Gonzalez, Johnny | 5/30/2024 | 0.4 | Call with E. Lucas, J. Gonzalez (A&M) re: spot price tokens dashboard |
| Gonzalez, Johnny | 5/30/2024 | 2.4 | Modify the assets monetization timeline in the asset monetization deck |
| Gonzalez, Johnny | 5/30/2024 | 0.4 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, C. Wiltgen, and T. Ribman (A&M) re: Asset monetization deck update |
| Heath, Peyton | 5/30/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, and T. Ribman (A&M) to review layout of the Plan Confirmation Timeline deck |
| Heath, Peyton | 5/30/2024 | 2.2 | Discussion with B. Tenney and P. Heath (A&M) re: net distributable proceeds calculation for deconsolidated entities |
| Heath, Peyton | 5/30/2024 | 1.8 | Discussion with D. Blanks, P. Heath, and T. Ribman (A&M) to review organization of the Plan Confirmation Timeline Deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/30/2024 | 0.8 | Call with P. Heath and D. Slay (A&M) re: disclosure related timeline presentation for internal updates |
| Heath, Peyton | 5/30/2024 | 1.9 | Discussion with P. Heath and T. Ribman (A&M) to create a consolidated Confirmation t-minus schedule |
| Heath, Peyton | 5/30/2024 | 0.2 | Call with P. Heath and D. Sagen (A&M) to discuss deconsolidated digital asset plan recoveries |
| Heath, Peyton | 5/30/2024 | 2.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery model |
| Heath, Peyton | 5/30/2024 | 1.5 | Review deconsolidated recovery model with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 5/30/2024 | 0.4 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, C. Wiltgen, and T. Ribman (A&M) re: Asset monetization deck update |
| Henness, Jonathan | 5/30/2024 | 1.8 | Reconcile consolidated pricing tool vs. prior claims price summary as of 04.30.24 |
| Henness, Jonathan | 5/30/2024 | 1.3 | Review claims token pricing schedules for 04.30.24 & 05.15.24 |
| Henness, Jonathan | 5/30/2024 | 1.7 | Reconcile 05.15.24 claims pricing vs. undiscounted spot pricing at petition date |
| Henness, Jonathan | 5/30/2024 | 1.4 | Reconcile consolidated pricing tool vs. prior asset price summary as of 05.15.24 |
| Kearney, Kevin | 5/30/2024 | 1.1 | Review of key assumptions for post-petition interest calculations for Class 6A/B claims |
| Kearney, Kevin | 5/30/2024 | 1.8 | Review of plan sensitivity analysis associated with Class 6A/B post-petition interest calculations based on proposed allowed claims |
| Kearney, Kevin | 5/30/2024 | 0.9 | Review of plan sensitivity analysis associated with Class 6A/B post-petition interest calculations based on underlying contracts |
| Konig, Louis | 5/30/2024 | 0.6 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Konig, Louis | 5/30/2024 | 0.8 | Database scripting related to distribution model waterfall implementation |
| Konig, Louis | 5/30/2024 | 1.1 | Quality control and review of script output related to distribution model waterfall implementation |
| Kwan, Peter | 5/30/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 5/30/2024 | 0.8 | Review plan sales forecast buildup tracker presentation materials |
| Lewandowski, Douglas | 5/30/2024 | 0.3 | Call with D. Lewandowski, L. Chamma and S. Witherspoon (A&M) to discuss distribution planning |
| Lucas, Emmet | 5/30/2024 | 0.8 | Reconcile updated output waterfalls in appendix of reserves analysis for new unliquidated reserve assumptions |
| Lucas, Emmet | 5/30/2024 | 1.1 | Update pricing assumptions in plan sales forecast model for locked tokens in calculating revised variance to plan pricing |
| Lucas, Emmet | 5/30/2024 | 1.2 | Update waterfall slide in reserves presentation for additional reserves buckets in initial distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 5/30/2024 | 0.7 | Prepare draft timeline of objectives required to reduce reserves for initial distribution presentation |
| Lucas, Emmet | 5/30/2024 | 0.4 | Call with E. Lucas, J. Gonzalez (A&M) re: spot price tokens dashboard |
| Lucas, Emmet | 5/30/2024 | 0.6 | Update language in reserves presentation for support for each reserves class per internal comments |
| Mohammed, Azmat | 5/30/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 5/30/2024 | 1.6 | Supervise engineering efforts related to distributions including agent selection screens, tax vendor integration designs, sharing data with agents |
| Ramanathan, Kumanan | 5/30/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution timeline and tracker for management |
| Ramanathan, Kumanan | 5/30/2024 | 0.5 | Meeting with M. Flynn, K. Ramanathan (A&M) and distribution agent #2 to discuss commercial terms |
| Ramanathan, Kumanan | 5/30/2024 | 1.2 | Review of distribution agent proposal and distribute to team for feedback |
| Ramanathan, Kumanan | 5/30/2024 | 1.1 | Review of plan reserve analysis and provide comments |
| Ribman, Tucker | 5/30/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, and T. Ribman (A&M) to review layout of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/30/2024 | 1.8 | Discussion with D. Blanks, P. Heath, and T. Ribman (A&M) to review organization of the Plan Confirmation Timeline Deck |
| Ribman, Tucker | 5/30/2024 | 1.9 | Discussion with P. Heath and T. Ribman (A&M) to create a consolidated Confirmation t-minus schedule |
| Ribman, Tucker | 5/30/2024 | 1.4 | Incorporate comments from S. Coverick (A&M) into a summary t-minus schedule that details Plan milestones |
| Ribman, Tucker | 5/30/2024 | 1.1 | Create a executive summary solicitation progress slide for the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/30/2024 | 0.4 | Create a disclosure statement progress slide that includes an objection tracker for A&M leadership |
| Ribman, Tucker | 5/30/2024 | 1.1 | Collaborate with N. Simoneaux and T. Ribman (A&M) to create tax disclosure tracker |
| Ribman, Tucker | 5/30/2024 | 0.3 | Reconcile Plan post effective digital asset figures to account for removal of Binance assets |
| Ribman, Tucker | 5/30/2024 | 0.9 | Create an estimated settlements timeline calendar within the Plan effectiveness timeline |
| Ribman, Tucker | 5/30/2024 | 1.8 | Discussion with B. Tenney and T. Ribman (A&M) re: Plan T-Minus and updates to Plan timeline |
| Ribman, Tucker | 5/30/2024 | 0.9 | Create a summary of the tax disclosures included in entity disclosure statement |
| Ribman, Tucker | 5/30/2024 | 0.4 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, C. Wiltgen, and T. Ribman (A&M) re: Asset monetization deck update |
| Sagen, Daniel | 5/30/2024 | 0.2 | Call with P. Heath and D. Sagen (A&M) to discuss deconsolidated digital asset plan recoveries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/30/2024 | 3.1 | Continue to prepare comprehensive tax disclosure analysis for disclosure statement based on comparable case filings |
| Simoneaux, Nicole | 5/30/2024 | 1.1 | Continue to configure tax obligation and disclosure analysis based on current FTX disclosure statement filing |
| Simoneaux, Nicole | 5/30/2024 | 0.4 | Configure tax obligation and disclosure analysis based on current FTX disclosure statement filing |
| Simoneaux, Nicole | 5/30/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux (A&M) re: update the executive summary of the monetization deck |
| Simoneaux, Nicole | 5/30/2024 | 2.8 | Prepare comprehensive tax disclosure analysis for disclosure statement based on comparable case filings |
| Simoneaux, Nicole | 5/30/2024 | 1.1 | Collaborate with N. Simoneaux and T. Ribman (A&M) to create tax disclosure tracker |
| Simoneaux, Nicole | 5/30/2024 | 0.4 | Review FTX disclosure statement filing for tax obligations and further support |
| Simoneaux, Nicole | 5/30/2024 | 0.4 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, C. Wiltgen, and T. Ribman (A&M) re: Asset monetization deck update |
| Slay, David | 5/30/2024 | 2.1 | Adjust intercompany forecast for liquidation analysis to ensure positive balances at each legal entity |
| Slay, David | 5/30/2024 | 0.8 | Call with P. Heath and D. Slay (A&M) re: disclosure related timeline presentation for internal updates |
| Slay, David | 5/30/2024 | 2.4 | Prepare intercompany matrix for Superpriority input in the liquidation analysis |
| Tenney, Bridger | 5/30/2024 | 2.2 | Discussion with B. Tenney and P. Heath (A&M) re: net distributable proceeds calculation for deconsolidated entities |
| Tenney, Bridger | 5/30/2024 | 1.8 | Discussion with B. Tenney and T. Ribman (A&M) re: Plan T-Minus and updates to Plan timeline |
| Tenney, Bridger | 5/30/2024 | 2.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery model |
| Tenney, Bridger | 5/30/2024 | 0.8 | Update post-effective cash interest calculation in deconsolidated model feeder |
| Tenney, Bridger | 5/30/2024 | 1.2 | Prepare deconsolidated recovery model roll-up for internal distribution |
| Tenney, Bridger | 5/30/2024 | 1.5 | Review deconsolidated recovery model with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 5/30/2024 | 1.4 | Prepare deconsolidated recovery model feeder for use in decon model |
| Tenney, Bridger | 5/30/2024 | 1.2 | Revise asset monetization illustrative graphics in monetization deck |
| Tenney, Bridger | 5/30/2024 | 0.9 | Revise deconsolidated recovery model claim recovery calculations |
| Tenney, Bridger | 5/30/2024 | 1.1 | Prepare asset monetization schedule and illustrative pie chart |
| Tenney, Bridger | 5/30/2024 | 0.4 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, C. Wiltgen, and T. Ribman (A&M) re: Asset monetization deck update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 5/30/2024 | 2.9 | Update monetization presentation to include latest financial thinking exhibits throughout presentation |
| Wiltgen, Charles | 5/30/2024 | 0.4 | Update pre-effective digital assets dashboard within monetization presentation |
| Wiltgen, Charles | 5/30/2024 | 1.4 | Update actual monetized figures within bridges within monetization presentation |
| Wiltgen, Charles | 5/30/2024 | 1.8 | incorporate latest thinking estimates into monetization dashboard |
| Wiltgen, Charles | 5/30/2024 | 2.9 | Create summary of committee plan issues presentation |
| Wiltgen, Charles | 5/30/2024 | 0.4 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, C. Wiltgen, and T. Ribman (A&M) re: Asset monetization deck update |
| Witherspoon, Samuel | 5/30/2024 | 0.6 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Witherspoon, Samuel | 5/30/2024 | 1.7 | Update initial distribution materials with additional output slides on disputed claims reserve estimates |
| Witherspoon, Samuel | 5/30/2024 | 1.3 | Update initial distribution materials with additional comments regarding claims reserve slides |
| Witherspoon, Samuel | 5/30/2024 | 0.6 | Update initial distribution materials with commentary on composition of total reserve balances |
| Witherspoon, Samuel | 5/30/2024 | 2.2 | Update initial distribution calculation appendix with detail on all reserve scenario waterfall outputs |
| Witherspoon, Samuel | 5/30/2024 | 0.7 | Call with C. Gibbs and S. Witherspoon (A&M) re: logic changes in the AWS distribution calculation |
| Witherspoon, Samuel | 5/30/2024 | 0.3 | Call with D. Lewandowski, L. Chamma and S. Witherspoon (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 5/30/2024 | 1.6 | Create change log for all waterfall logic changes for the AWS distribution model |
| Zatz, Jonathan | 5/30/2024 | 0.6 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: distribution waterfall calculation integration with AWS |
| Zatz, Jonathan | 5/30/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Arnett, Chris | 5/31/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding Chapter 11 Operations updates in confirmation timeline deck |
| Arnett, Chris | 5/31/2024 | 1.1 | Review and comment on draft initial distribution presentation |
| Bell, Erik | 5/31/2024 | 0.4 | Call with E. Bell, L. LaPosta, D. Sagen (A&M) to discuss crypto forecast reconciliation schedules |
| Blanks, David | 5/31/2024 | 0.8 | Call with S. Coverick, E. Lucas and D. Blanks (A&M) to review shell of claims reconciliation process presentation |
| Blanks, David | 5/31/2024 | 0.9 | Review draft and provide comments on a draft of the claims reconciliation summary presentation |
| Blanks, David | 5/31/2024 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to review legal entity analysis mechanics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/31/2024 | 1.3 | Review FTX initial distribution reserve analysis presentation |
| Blanks, David | 5/31/2024 | 0.7 | Call with S. Coverick, E. Lucas, C. Brantley and D. Blanks (A&M) to outline revised claims reconciliation process presentation |
| Blanks, David | 5/31/2024 | 0.3 | Call with D. Blanks, K. Ramanathan and P. Heath (A&M) to discuss deconsolidated professional fee allocations for E&Y tax analysis |
| Brantley, Chase | 5/31/2024 | 0.7 | Call with C. Brantley, E. Lucas, and N. Simoneaux (A&M) re: claims reconciliation and reserves status update |
| Brantley, Chase | 5/31/2024 | 0.3 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation & reserves presentation |
| Brantley, Chase | 5/31/2024 | 0.8 | Correspond with team re: updates to summary of comments received from the UCC on the Plan |
| Brantley, Chase | 5/31/2024 | 0.3 | Call with C. Brantley and P. Heath (A&M) to discuss deconsolidated recovery analysis |
| Brantley, Chase | 5/31/2024 | 1.2 | Review latest draft of distribution and reserve analysis and outline open items |
| Brantley, Chase | 5/31/2024 | 0.7 | Call with S. Coverick, E. Lucas, C. Brantley and D. Blanks (A&M) to outline revised claims reconciliation process presentation |
| Chamma, Leandro | 5/31/2024 | 1.1 | Draft questionnaire with AML/KYC questions for prospective distribution agents |
| Coverick, Steve | 5/31/2024 | 2.2 | Review and provide comments on revised draft of plan recovery tracking analysis |
| Duncan, Ryan | 5/31/2024 | 1.1 | Revise schedule of litigation related professional fees to include additional search criteria and outputs |
| Duncan, Ryan | 5/31/2024 | 1.2 | Develop historical schedule of litigation / Bahamas related professional fees as a component of total fees for run rate analysis |
| Flynn, Matthew | 5/31/2024 | 0.7 | Call with M. Flynn, J. Henness (A&M) to discuss AUD distributions and claims reconciliation |
| Flynn, Matthew | 5/31/2024 | 0.9 | Update distribution agent diligence list for cyber and data privacy items |
| Flynn, Matthew | 5/31/2024 | 0.8 | Update agent diligence list for regulatory and legal items |
| Flynn, Matthew | 5/31/2024 | 0.7 | Review and model potential distribution agent #7 commercial terms |
| Flynn, Matthew | 5/31/2024 | 0.6 | Create distribution agent KYC diligence request list |
| Flynn, Matthew | 5/31/2024 | 0.6 | Review distribution agent #2 contract for S&C |
| Gonzalez, Johnny | 5/31/2024 | 0.9 | Call with L. LaPosta, J. Gonzalez, E. Taraba, and D. Slay (A&M) review plan to cash actuals variance presentation |
| Gonzalez, Johnny | 5/31/2024 | 2.1 | Update the formatting of the assets monetization timeline in the asset monetization deck |
| Gonzalez, Johnny | 5/31/2024 | 2.7 | Call with J. Gonzalez, N. Simoneaux (A&M) re: Update the formatting of the monetization deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 5/31/2024 | 1.9 | Update the formatting of the venture investments bridge in the asset monetization deck |
| Gonzalez, Johnny | 5/31/2024 | 0.5 | Discuss the plan objections summary presentation with S. Coverick and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 5/31/2024 | 2.9 | Incorporate the Schulte group comments into the Plan issues deck |
| Gonzalez, Johnny | 5/31/2024 | 2.4 | Update the formatting of the digital assets bridge in the asset monetization deck |
| Gonzalez, Johnny | 5/31/2024 | 2.7 | Incorporate the UCC comments into the Plan issues deck |
| Hainline, Drew | 5/31/2024 | 0.3 | Review updated plan effectiveness timeline draft to support plan |
| Heath, Peyton | 5/31/2024 | 2.1 | Discussion with P. Heath, D. Slay, and T. Ribman (A&M) to update the consolidated Plan Confirmation Timeline |
| Heath, Peyton | 5/31/2024 | 0.8 | Call with J. LeGuen and P. Heath (A&M) regarding cash disbursements and projected plan cash balances |
| Heath, Peyton | 5/31/2024 | 0.3 | Call with C. Brantley and P. Heath (A&M) to discuss deconsolidated recovery analysis |
| Heath, Peyton | 5/31/2024 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to review legal entity analysis mechanics |
| Heath, Peyton | 5/31/2024 | 0.2 | Call with P. Heath and L. Lockwood (A&M) regarding updates to confirmation timeline deck |
| Heath, Peyton | 5/31/2024 | 2.3 | Collaborate on entity recovery waterfalls with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 5/31/2024 | 0.2 | Call with B. Tenney and P. Heath (A&M) to discuss entity level recovery analysis |
| Heath, Peyton | 5/31/2024 | 0.3 | Call with D. Blanks, K. Ramanathan and P. Heath (A&M) to discuss deconsolidated professional fee allocations for E&Y tax analysis |
| Henness, Jonathan | 5/31/2024 | 0.7 | Call with M. Flynn, J. Henness (A&M) to discuss AUD distributions and claims reconciliation |
| Henness, Jonathan | 5/31/2024 | 0.7 | Compare updated database summaries vs. Plan Recovery Analysis as of 05.21.24 |
| Henness, Jonathan | 5/31/2024 | 0.9 | Update recovery analysis claims summary for latest User ID Quoine database |
| Henness, Jonathan | 5/31/2024 | 1.7 | Update recovery analysis claims summary for latest User ID FTX_Trading database |
| Henness, Jonathan | 5/31/2024 | 1.1 | Update recovery analysis claims summary for latest User ID WRSS database |
| Henness, Jonathan | 5/31/2024 | 1.4 | Update database for latest main account user ID pull for WRSS |
| Henness, Jonathan | 5/31/2024 | 0.7 | Review FTX Australia post distribution summary as of 05.31.24 |
| Henness, Jonathan | 5/31/2024 | 0.9 | Update database for latest main account user ID pull for Quoine |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 5/31/2024 | 1.2 | Update database for latest main account user ID pull for FTX_Trading |
| Konig, Louis | 5/31/2024 | 1.1 | Presentation and summary of output related to distribution model waterfall implementation |
| LaPosta, Logan | 5/31/2024 | 0.4 | Call with E. Bell, L. LaPosta, D. Sagen (A&M) to discuss crypto forecast reconciliation schedules |
| LeGuen, Jonathon | 5/31/2024 | 0.8 | Call with J. LeGuen and P. Heath (A&M) regarding cash disbursements and projected plan cash balances |
| LeGuen, Jonathon | 5/31/2024 | 1.8 | Update monthly disbursements and other activity balances for wind down forecast comparison |
| Lockwood, Luke | 5/31/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding Chapter 11 Operations updates in confirmation timeline deck |
| Lockwood, Luke | 5/31/2024 | 0.2 | Call with P. Heath and L. Lockwood (A&M) regarding updates to confirmation timeline deck |
| Lockwood, Luke | 5/31/2024 | 0.3 | Update Appendix A: Plan Recoveries section of confirmation timeline presentation |
| Lockwood, Luke | 5/31/2024 | 0.6 | Update Appendix C: Tax Matters section of confirmation timeline presentation |
| Lockwood, Luke | 5/31/2024 | 0.9 | Update Executive Summary section of confirmation timeline presentation |
| Lucas, Emmet | 5/31/2024 | 0.7 | Call with C. Brantley, E. Lucas, and N. Simoneaux (A&M) re: claims reconciliation and reserves status update |
| Lucas, Emmet | 5/31/2024 | 1.8 | Update reserve summary slide for claims reconciliation presentation to align metrics with new data sources |
| Lucas, Emmet | 5/31/2024 | 0.3 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation & reserves presentation |
| Lucas, Emmet | 5/31/2024 | 0.8 | Call with S. Coverick, E. Lucas and D. Blanks (A&M) to review shell of claims reconciliation process presentation |
| Lucas, Emmet | 5/31/2024 | 0.6 | Prepare definitions slide in claims analysis reconciliation presentation for key metrics tracking progress |
| Lucas, Emmet | 5/31/2024 | 1.7 | Build KPI dashboard slide for claims reconciliation updates for in reserves presentation |
| Lucas, Emmet | 5/31/2024 | 0.6 | Update appendix outputs for scenario testing in reserves presentation per internal comments |
| Lucas, Emmet | 5/31/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss plan sales forecast assumptions |
| Lucas, Emmet | 5/31/2024 | 1.6 | Build unliquidated reserves analysis slides for claims reconciliation presentation |
| Lucas, Emmet | 5/31/2024 | 0.7 | Call with C. Arnett, D. Blanks, C. Brantley, E. Lucas, S. Coverick (A&M) to discuss claims reconciliation status update for creditors |
| Mohammed, Azmat | 5/31/2024 | 0.9 | Oversee software development efforts related to distributions such as building backlog, reviewing user stories/requirements, and approving work |
| Ramanathan, Kumanan | 5/31/2024 | 1.2 | Review of diligence list for distribution agent process and provide changes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/31/2024 | 0.7 | Review of updated digital asset plan analysis for tax requests |
| Ramanathan, Kumanan | 5/31/2024 | 0.3 | Call with D. Blanks, K. Ramanathan and P. Heath (A&M) to discuss deconsolidated professional fee allocations for E&Y tax analysis |
| Ribman, Tucker | 5/31/2024 | 1.5 | Refresh the summary milestone table in the Plan Confirmation Timeline deck to reflect workstream feedback |
| Ribman, Tucker | 5/31/2024 | 1.3 | Incorporate comments from S. Coverick (A&M) into the executive summary of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/31/2024 | 2.1 | Discussion with P. Heath, D. Slay, and T. Ribman (A&M) to update the consolidated Plan Confirmation Timeline |
| Ribman, Tucker | 5/31/2024 | 1.2 | Update the reporting calendar for week end 5/31 legal deadlines and workstream inputs |
| Ribman, Tucker | 5/31/2024 | 1.4 | Create an updated illustrative timeline slide that reflects the latest court dates |
| Ribman, Tucker | 5/31/2024 | 1.6 | Update digital asset inputs in Confirmation Timeline deck to reflect monetization progress |
| Ribman, Tucker | 5/31/2024 | 0.3 | Revise the liquidity management inputs in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/31/2024 | 0.8 | Create a distribution agent slide for the Plan Confirmation Timeline deck |
| Ribman, Tucker | 5/31/2024 | 0.6 | Create a settlements tracker for the IRS and Preferred Equity Settlements |
| Ribman, Tucker | 5/31/2024 | 0.5 | Call with D. Blanks, P. Heath, D. Slay, T. Ribman and L. Lockwood (A&M) to discuss confirmation timeline presentation updates and next steps |
| Sagen, Daniel | 5/31/2024 | 0.4 | Call with E. Bell, L. Logan, D. Sagen (A&M) to discuss crypto forecast reconciliation schedules |
| Sagen, Daniel | 5/31/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss plan sales forecast assumptions |
| Selwood, Alexa | 5/31/2024 | 0.4 | Call with E. Taraba, A. Selwood (A&M) to review crypto cash to plan reconciliation schedules |
| Simoneaux, Nicole | 5/31/2024 | 0.3 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation & reserves presentation |
| Simoneaux, Nicole | 5/31/2024 | 0.7 | Call with C. Brantley, E. Lucas, and N. Simoneaux (A&M) re: claims reconciliation and reserves status update |
| Simoneaux, Nicole | 5/31/2024 | 0.3 | Call with C. Wiltgen & N. Simoneaux (A&M) re: KYC support for claims reconciliation status update |
| Simoneaux, Nicole | 5/31/2024 | 2.7 | Call with J. Gonzalez, N. Simoneaux (A&M) re: Update the formatting of the monetization deck |
| Slay, David | 5/31/2024 | 2.1 | Discussion with P. Heath, D. Slay, and T. Ribman (A&M) to update the consolidated Plan Confirmation Timeline |
| Slay, David | 5/31/2024 | 1.9 | Develop summary schedule of plan vs actuals variance for internal discussion |
| Slay, David | 5/31/2024 | 2.4 | Prepare plan forecast vs actuals overlay for WE 5/25 and develop commentary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/31/2024 | 0.9 | Call with L. LaPosta, J. Gonzalez, E. Taraba, and D. Slay (A&M) review plan to cash actuals variance presentation |
| Taraba, Erik | 5/31/2024 | 0.4 | Call with E. Taraba, A. Selwood (A&M) to review crypto cash to plan reconciliation schedules |
| Tenney, Bridger | 5/31/2024 | 0.2 | Call with B. Tenney and P. Heath (A&M) to discuss entity level recovery analysis |
| Tenney, Bridger | 5/31/2024 | 2.3 | Collaborate on entity recovery waterfalls with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 5/31/2024 | 0.9 | Review incremental monetization spreadsheet for potential updates to Plan model |
| Tenney, Bridger | 5/31/2024 | 0.9 | Review full claim detail in Plan model to use in decon materials |
| Tenney, Bridger | 5/31/2024 | 0.9 | Review entity recovery mechanics for use in full decon model |
| Tenney, Bridger | 5/31/2024 | 1.4 | Update deconsolidated recovery model with super priority cash matrix |
| Tenney, Bridger | 5/31/2024 | 0.8 | Build claims roll-up for deconsolidated recovery analysis |
| Tenney, Bridger | 5/31/2024 | 1.1 | Reconcile net distributable proceeds between subcon and decon models |
| Tenney, Bridger | 5/31/2024 | 1.1 | Build multiple U.S. entity recovery waterfalls |
| Tenney, Bridger | 5/31/2024 | 1.4 | Reconcile cash and asset roll-up between subcon and decon models |
| Wiltgen, Charles | 5/31/2024 | 0.3 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation & reserves presentation |
| Wiltgen, Charles | 5/31/2024 | 0.3 | Call with C. Wiltgen & N. Simoneaux (A&M) re: KYC support for claims reconciliation status update |
| Wiltgen, Charles | 5/31/2024 | 1.7 | Manipulate CMS master data to breakout counts and amounts of reconciled and unreconciled claims |
| Wiltgen, Charles | 5/31/2024 | 2.6 | Creation of PowerPoint funnels excel backup data for claims values and counts |
| Wiltgen, Charles | 5/31/2024 | 2.4 | Create claims reconciliation and reserves presentation |
| Wiltgen, Charles | 5/31/2024 | 2.1 | Create claims backup KYC data master sheet |

| **Subtotal** | | **3,858.1** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/1/2024 | 0.6 | Review and provide comments on response to UCC diligence on plan recovery analysis |
| Duncan, Ryan | 5/1/2024 | 0.4 | Prepare correspondence with S&C to request approval to share outstanding JOL diligence items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 5/1/2024 | 0.4 | Revise trackers to include JOL request received 4/30 |
| Duncan, Ryan | 5/1/2024 | 0.3 | Prepare summary of diligence items for team meeting 5/1 |
| Duncan, Ryan | 5/1/2024 | 1.1 | Prepare summary presentation for latest received diligence request themes and workstream status for case leads progress reporting |
| Duncan, Ryan | 5/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items to be shared with committees |
| Glustein, Steven | 5/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items to be shared with committees |
| Mohammed, Azmat | 5/1/2024 | 1.4 | Review legacy FTX code base to sanitize proprietary logic for sharing user experiences |
| Mosley, Ed | 5/1/2024 | 1.9 | Review of draft materials to address diligence from examiner |
| Stockmeyer, Cullen | 5/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items to be shared with committees |
| Stockmeyer, Cullen | 5/1/2024 | 0.2 | Update restricted auction approval member diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 5/1/2024 | 0.3 | Prepare documents related to locked token auction for share with restricted auction approval members |
| Stockmeyer, Cullen | 5/1/2024 | 0.4 | Review report draft prepared by R. Duncan (A&M) for accuracy related to diligence process status |
| Stockmeyer, Cullen | 5/1/2024 | 0.2 | Call with B. Teo, C. Stockmeyer (A&M) regarding diligence request for JOL |
| Stockmeyer, Cullen | 5/1/2024 | 0.4 | Update JOL diligence tracker for latest requests as of 5/1 |
| Stockmeyer, Cullen | 5/1/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding diligence requests for JOL |
| Teo, Benjamin | 5/1/2024 | 0.2 | Call with B. Teo, C. Stockmeyer (A&M) regarding diligence request for JOL |
| Duncan, Ryan | 5/2/2024 | 0.2 | Revise summary of open diligence requests for team meeting to include latest status changes |
| Duncan, Ryan | 5/2/2024 | 0.4 | Prepare summary of outstanding requests for diligence team update 5/2 |
| Mohammed, Azmat | 5/2/2024 | 1.2 | Review code base and remove sensitive content for potential review |
| Stockmeyer, Cullen | 5/2/2024 | 1.6 | Prepare correspondence with J. Ray (FTX) regarding diligence requests related to plan and JOL |
| Stockmeyer, Cullen | 5/2/2024 | 1.1 | Correspondence with A. Kranzley (S&C) regarding diligence requests for plan support |
| Stockmeyer, Cullen | 5/2/2024 | 0.6 | Finalize diligence workstream update report for management |
| Titus, Adam | 5/2/2024 | 0.7 | Review diligence requests provided by workstreams for posting prior to drafting email for approval |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/2/2024 | 0.4 | Draft email to J. Ray [FTX] for approval of diligence requests to be posted for constituents |
| Titus, Adam | 5/2/2024 | 0.8 | Review email including documents provided by C. Stockmeyer [A&M] to comment on diligence request prior to sending for approval |
| Duncan, Ryan | 5/3/2024 | 0.9 | Post diligence response items to third party sharing locations with index updates and location tagging |
| Mohammed, Azmat | 5/3/2024 | 0.4 | Coordinate logistics and protocols for code sharing and diligence sessions |
| Stockmeyer, Cullen | 5/3/2024 | 0.4 | Update internal UCC tracker based on latest request statuses |
| Stockmeyer, Cullen | 5/3/2024 | 0.3 | Prepare document related to token sales for share with UCC |
| Stockmeyer, Cullen | 5/3/2024 | 0.4 | Update internal AHC tracker based on latest request statuses |
| Stockmeyer, Cullen | 5/3/2024 | 0.2 | Prepare document related to token sales for share with AHC |
| Titus, Adam | 5/3/2024 | 0.4 | Draft email to J. Ray [FTX] to provide request for diligence approval posting for UCC/AHC |
| Duncan, Ryan | 5/6/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence workstream deliverables and upcoming items |
| Glustein, Steven | 5/6/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence workstream deliverables and upcoming items |
| Stockmeyer, Cullen | 5/6/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding diligence request related to available tokens for sale |
| Stockmeyer, Cullen | 5/6/2024 | 0.3 | Prepare document related to locked Solana auctions for share with restricted auction approval members |
| Stockmeyer, Cullen | 5/6/2024 | 0.2 | Prepare document related to additional questions surrounding 3/31 plan for share with AHC |
| Stockmeyer, Cullen | 5/6/2024 | 0.2 | Prepare document related to additional questions surrounding 3/31 plan for share with UCC |
| Stockmeyer, Cullen | 5/6/2024 | 0.3 | Update AHC diligence tracker based on latest provided requests as of 5/6 |
| Stockmeyer, Cullen | 5/6/2024 | 0.4 | Update UCC diligence tracker based on latest provided requests as of 5/6 |
| Stockmeyer, Cullen | 5/6/2024 | 0.3 | Update JOL diligence tracker based on latest provided requests as of 5/6 |
| Stockmeyer, Cullen | 5/6/2024 | 0.2 | Prepare documents related to debtor KYC process status for share with JOL |
| Stockmeyer, Cullen | 5/6/2024 | 0.4 | Prepare documents related to debtor KYC process for share with JOL |
| Stockmeyer, Cullen | 5/6/2024 | 0.3 | Prepare notices for committees based on latest provided documents |
| Stockmeyer, Cullen | 5/6/2024 | 0.2 | Prepare document related to discussions with venture token issuer for share with AHC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/6/2024 | 0.2 | Prepare document related to discussions with venture token issuer for share with UCC |
| Stockmeyer, Cullen | 5/6/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence workstream deliverables and upcoming items |
| Titus, Adam | 5/6/2024 | 0.5 | Review diligence request details provided for posting prior to approval process on claims information |
| Titus, Adam | 5/6/2024 | 0.4 | Review request for access changes for folders related to diligence lock up |
| Titus, Adam | 5/6/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence workstream deliverables and upcoming items |
| Duncan, Ryan | 5/7/2024 | 0.4 | Prepare summary of open diligence items to be shared with team leads for progress tracking on fulfillment |
| Stockmeyer, Cullen | 5/7/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding request for available tokens for sale |
| Stockmeyer, Cullen | 5/7/2024 | 0.5 | Update AHC internal tracker based on latest provided documents and requests |
| Stockmeyer, Cullen | 5/7/2024 | 0.6 | Update UCC internal tracker based on latest provided documents and requests |
| Stockmeyer, Cullen | 5/7/2024 | 0.2 | Provide sales month end reporting package to AHC as of April 30 |
| Stockmeyer, Cullen | 5/7/2024 | 0.3 | Prepare notice of recently provided documents as of 5/7 for committees |
| Stockmeyer, Cullen | 5/7/2024 | 0.2 | Prepare month end coin report for share with AHC |
| Stockmeyer, Cullen | 5/7/2024 | 0.2 | Prepare month end coin report for share with UCC |
| Stockmeyer, Cullen | 5/7/2024 | 0.2 | Provide sales month end reporting package to UCC as of April 30 |
| Mohammed, Azmat | 5/8/2024 | 0.3 | Call with B. Bangerter (FTX) and A.Mohammed (A&M) to discuss code scrubbing for diligence session |
| Mohammed, Azmat | 5/8/2024 | 0.6 | Extract code based on learnings from engineers related to ftx.com code base |
| Mohammed, Azmat | 5/8/2024 | 0.2 | Coordinate logistics and protocols for code sharing and diligence sessions |
| Paolinetti, Sergio | 5/8/2024 | 0.9 | Search for latest news on equity position in dispute at the request of the legal counsel |
| Stockmeyer, Cullen | 5/8/2024 | 0.6 | Prepare draft correspondence with J. Ray (FTX) regarding certain request from the creditors |
| Stockmeyer, Cullen | 5/8/2024 | 0.3 | Update internal UCC diligence tracker based on latest request statuses as of 5/8 |
| Stockmeyer, Cullen | 5/8/2024 | 0.3 | Update internal AHC diligence tracker based on latest request statuses s of /8 |
| Stockmeyer, Cullen | 5/8/2024 | 0.3 | Prepare item related to venture fund investment for share with UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/8/2024 | 0.3 | Prepare item related to venture fund investment for share with AHC |
| Stockmeyer, Cullen | 5/8/2024 | 0.9 | Prepare correspondence with J. Ray (FTX) regarding diligence request for claims item |
| Duncan, Ryan | 5/9/2024 | 0.8 | Prepare draft summary presentation regarding status of diligence workstream and recent requests |
| Duncan, Ryan | 5/9/2024 | 0.2 | Prepare summary of open diligence items for furnishing to team / case leads as applicable |
| Duncan, Ryan | 5/9/2024 | 0.2 | Update diligence tracking models to include most recent requests received |
| Duncan, Ryan | 5/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence responses to be shared and other open items |
| Glustein, Steven | 5/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence responses to be shared and other open items |
| Glustein, Steven | 5/9/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence responses to be shared and other open items |
| Mosley, Ed | 5/9/2024 | 0.4 | Review of and provide comments to diligence responses to Vault requests from government agency |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Prepare document related to locked token sales for share with restricted auction approval members |
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Review draft of report on diligence processes prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 5/9/2024 | 0.5 | Prepare correspondence with J. Ray (FTX) regarding request for JOL and UCC/AHC |
| Stockmeyer, Cullen | 5/9/2024 | 0.5 | Prepare notice for committees regarding recently provided diligence requests |
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Prepare document related to coin report for share with AHC |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Prepare document related to coin report for share with UCC |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Prepare document related to KYC process for share with the JOL |
| Stockmeyer, Cullen | 5/9/2024 | 0.6 | Update UCC internal diligence tracker for latest request statuses |
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Update AHC internal diligence tracker for latest request statuses |
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding request for JOL |
| Stockmeyer, Cullen | 5/9/2024 | 0.2 | Make update to internal diligence tracker for locked token auctions |
| Stockmeyer, Cullen | 5/9/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence responses to be shared and other open items |
| Stockmeyer, Cullen | 5/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence responses to be shared and other open items |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/9/2024 | 0.7 | Draft email for diligence approval to J. Ray [FTX] for details related to JOL claims details |
| Titus, Adam | 5/9/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence responses to be shared and other open items |
| Stockmeyer, Cullen | 5/10/2024 | 0.4 | Prepare correspondence with A. Kranzley (S&C) regarding diligence request regarding venture investment |
| Stockmeyer, Cullen | 5/10/2024 | 0.4 | Prepare notification for committees regarding recently provided documents |
| Stockmeyer, Cullen | 5/10/2024 | 0.2 | Prepare capital call notice for venture investment for share with UCC |
| Stockmeyer, Cullen | 5/10/2024 | 0.2 | Prepare capital call notice for venture investment for share with AHC |
| Stockmeyer, Cullen | 5/10/2024 | 0.2 | Prepare claims omnibus round 7 claims summary for share with UCC |
| Stockmeyer, Cullen | 5/10/2024 | 0.2 | Prepare claims omnibus round 7 claims summary for share with AHC |
| Stockmeyer, Cullen | 5/10/2024 | 0.4 | Update internal AHC diligence tracker for latest provided requests |
| Stockmeyer, Cullen | 5/10/2024 | 0.4 | Update internal UCC diligence tracker for latest provided requests |
| Titus, Adam | 5/10/2024 | 0.6 | Review claims detail file presentation provided by R. Esposito [A&M] prior to posting to confirm details were consistent with prior approved analyzes |
| Duncan, Ryan | 5/13/2024 | 0.3 | Update diligence tracking models to include new requests / status changes received |
| Duncan, Ryan | 5/13/2024 | 0.3 | Prepare summary of open diligence items for discussion in morning meeting |
| Stockmeyer, Cullen | 5/13/2024 | 0.2 | Prepare document related to locked token auction for share with approval committee |
| Stockmeyer, Cullen | 5/13/2024 | 0.4 | Prepare documents related to remaining tokens available for sale for share with committees |
| Stockmeyer, Cullen | 5/13/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) regarding diligence requests related to claims |
| Stockmeyer, Cullen | 5/13/2024 | 0.2 | Update internal RAAM diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 5/13/2024 | 0.6 | Update internal AHC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 5/13/2024 | 0.3 | Prepare updated coin report as of 4/30 for share with UCC |
| Stockmeyer, Cullen | 5/13/2024 | 0.4 | Update internal UCC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 5/13/2024 | 0.4 | Prepare updated coin report as of 4/30 for share with AHC |
| Stockmeyer, Cullen | 5/13/2024 | 0.3 | Prepare document related to claims monthly update for share with AHC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/13/2024 | 0.3 | Prepare notices for committees related to latest provided documents |
| Stockmeyer, Cullen | 5/13/2024 | 0.3 | Prepare document related to claims monthly update for share with UCC |
| Duncan, Ryan | 5/14/2024 | 0.3 | Prepare diligence update for morning meeting with team leads |
| Stockmeyer, Cullen | 5/14/2024 | 0.2 | Review summary of diligence requests outstanding prepared by R. Duncan (A&M) |
| Duncan, Ryan | 5/15/2024 | 0.4 | Prepare diligence summary for team leads morning meeting re: outstanding items |
| Paolinetti, Sergio | 5/15/2024 | 1.1 | Search on Relativity for OTC transaction details executed pre-petition related to venture token investment |
| Paolinetti, Sergio | 5/15/2024 | 0.9 | Search on Relativity for wallet addresses associated with certain token investments |
| Stockmeyer, Cullen | 5/15/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence items for claims |
| Stockmeyer, Cullen | 5/15/2024 | 0.2 | Review diligence tracker prepared by R. Duncan (A&M) regarding open requests statuses |
| Stockmeyer, Cullen | 5/15/2024 | 0.4 | Prepare documents related to venture fund investor statements for share with UCC |
| Stockmeyer, Cullen | 5/15/2024 | 0.2 | Prepare documents related to FTX Japan for share with AHC |
| Stockmeyer, Cullen | 5/15/2024 | 0.2 | Prepare documents related to FTX Japan for share with UCC |
| Stockmeyer, Cullen | 5/15/2024 | 0.4 | Prepare documents related to venture fund investor statements for share with AHC |
| Stockmeyer, Cullen | 5/15/2024 | 0.7 | Update AHC internal tracker based on latest provided requests |
| Stockmeyer, Cullen | 5/15/2024 | 0.6 | Update UCC internal tracker based on latest provided requests |
| Stockmeyer, Cullen | 5/15/2024 | 0.3 | Prepare committee notice for latest provided documents |
| Duncan, Ryan | 5/16/2024 | 0.2 | Prepare summary for diligence morning meeting with team leads |
| Duncan, Ryan | 5/16/2024 | 0.6 | Prepare draft presentation communicating current state of diligence workstream and recent request trends for case leads strategy |
| Duncan, Ryan | 5/16/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) regarding 5/15 diligence requests received and other open items |
| Glustein, Steven | 5/16/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) regarding 5/15 diligence requests received and other open items |
| Stockmeyer, Cullen | 5/16/2024 | 0.7 | Review draft management report slide for diligence process prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 5/16/2024 | 0.9 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence requests for may 16 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/16/2024 | 0.2 | Call with E. Tu, C. Stockmeyer (A&M) regarding diligence items |
| Stockmeyer, Cullen | 5/16/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) regarding 5/15 diligence requests received and other open items |
| Titus, Adam | 5/16/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) regarding 5/15 diligence requests received and other open items |
| Stockmeyer, Cullen | 5/17/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding |
| Stockmeyer, Cullen | 5/17/2024 | 0.3 | Update internal AHC diligence tracker |
| Stockmeyer, Cullen | 5/17/2024 | 0.2 | Update internal UCC diligence tracker |
| Stockmeyer, Cullen | 5/17/2024 | 0.4 | Correspondence with J. Ray (FTX) regarding |
| Titus, Adam | 5/17/2024 | 1.1 | Review diligence details related to recent requests to draft email for approval |
| Duncan, Ryan | 5/20/2024 | 0.2 | Update diligence tracking summaries for inclusion of new diligence requests and other open items |
| Duncan, Ryan | 5/20/2024 | 0.3 | Prepare summary of new diligence requests received WE 5/17 for update to workstream |
| Stockmeyer, Cullen | 5/20/2024 | 0.8 | Prepare updated correspondence with J. Ray (FTX) regarding additional documents to be shared with the UCC and AHC |
| Stockmeyer, Cullen | 5/20/2024 | 0.3 | Prepare locked token bidders list related to auctions for restricted auction approval members |
| Titus, Adam | 5/20/2024 | 0.4 | Draft email to J. Ray [FTX] diligence materials related to posting approval for certain workstream materials |
| Titus, Adam | 5/20/2024 | 0.4 | Draft email to S. Glustein [A&M] related to confirmation of figures for liquidation analysis for venture details |
| Duncan, Ryan | 5/21/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: process for approval to share recent diligence items |
| Glustein, Steven | 5/21/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: process for approval to share recent diligence items |
| Stockmeyer, Cullen | 5/21/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: process for approval to share recent diligence items |
| Stockmeyer, Cullen | 5/21/2024 | 0.3 | Update internal tracker for restricted auction approval members based on recently provided document |
| Stockmeyer, Cullen | 5/21/2024 | 0.6 | Review diligence request related to token liquidity from AHC |
| Stockmeyer, Cullen | 5/21/2024 | 0.6 | Update AHC internal diligence tracker for latest requests received |
| Stockmeyer, Cullen | 5/21/2024 | 0.2 | Review diligence update summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 5/21/2024 | 0.8 | Update UCC internal diligence tracker for latest requests received |

| | *FTX Trading Ltd., et al.,* |
| --- | --- |
| | *Time Detail by Activity by Professional* |
| | *May 1, 2024 through May 31, 2024* |

## Due Diligence

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Titus, Adam | 5/21/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: process for approval to share recent diligence items |
| Duncan, Ryan | 5/22/2024 | 0.4 | Prepare summary of recently received diligence requests related to custodial and ventures items |
| Duncan, Ryan | 5/22/2024 | 0.2 | Update diligence tracking models with status changes from 5/21 |
| Duncan, Ryan | 5/22/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence items requiring legal counsel / FTX approval to share |
| Glustein, Steven | 5/22/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence items requiring legal counsel / FTX approval to share |
| Stockmeyer, Cullen | 5/22/2024 | 0.9 | Prepare correspondence with A. Kranzley (S&C) regarding requests related to venture tokens |
| Stockmeyer, Cullen | 5/22/2024 | 0.3 | Review summary of diligence requests prepared by R. Duncan (A&M) for status update call |
| Stockmeyer, Cullen | 5/22/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding diligence requests for May 22 |
| Stockmeyer, Cullen | 5/22/2024 | 0.3 | Update internal UCC diligence tracker based on latest received requests |
| Stockmeyer, Cullen | 5/22/2024 | 0.4 | Review recent request related to token transfers for strategic value of providing |
| Stockmeyer, Cullen | 5/22/2024 | 0.3 | Update internal AHC diligence tracker based on latest received requests |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Prepare document related to vendor payments for share with AHC |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Prepare document related to certain subsidiary for share with UCC |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Prepare document related to vendor payments for share with UCC |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Prepare document related to certain subsidiary for share with AHC |
| Stockmeyer, Cullen | 5/22/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence items requiring legal counsel / FTX approval to share |
| Titus, Adam | 5/22/2024 | 0.6 | Review diligence materials provide by to ensure files are reflected of needed information |
| Titus, Adam | 5/22/2024 | 0.5 | Draft email to J. Ray [FTX] for email related to approval of diligence materials for posting |
| Titus, Adam | 5/22/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence items requiring legal counsel / FTX approval to share |
| Duncan, Ryan | 5/23/2024 | 0.7 | Prepare draft summary of diligence requests and trends in trailing 3-week period for case leads report |
| Duncan, Ryan | 5/23/2024 | 0.3 | Prepare summary of diligence items to be provided to third parties / committees WE 5/24 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/23/2024 | 0.3 | Prepare document related to locked token sales for share with restricted auction approval members |
| Stockmeyer, Cullen | 5/23/2024 | 0.2 | Update restricted auction approval members tracker based on latest provided documents |
| Stockmeyer, Cullen | 5/23/2024 | 0.6 | Prepare correspondence regarding diligence items for J. Ray (FTX) |
| Titus, Adam | 5/23/2024 | 0.4 | Draft email to J. Ray [FTX] related to posting of diligence materials to include in approval process |
| Stockmeyer, Cullen | 5/24/2024 | 0.3 | Update internal UCC diligence tracker based on latest provided documents for week ending 5/24 |
| Stockmeyer, Cullen | 5/24/2024 | 0.3 | Update internal AHC diligence tracker based on latest provided documents for week ending 5/24 |
| Stockmeyer, Cullen | 5/24/2024 | 0.2 | Prepare mid month coin report for share with AHC |
| Stockmeyer, Cullen | 5/24/2024 | 0.2 | Prepare notices for creditor committees for latest provided documents |
| Stockmeyer, Cullen | 5/24/2024 | 0.3 | Prepare mid month coin report for share with UCC |
| Titus, Adam | 5/24/2024 | 0.5 | Review diligence files related to request from D Sagen {A&M} prior including rationale for information |
| Duncan, Ryan | 5/28/2024 | 0.4 | Revise draft correspondence with legal counsel to be used for debtor approval to share diligence items |
| Duncan, Ryan | 5/28/2024 | 0.7 | Prepare draft correspondence with legal counsel re: diligence items to be shared with third parties |
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Update internal diligence tracker related to restricted auction approval members recently provided documents |
| Stockmeyer, Cullen | 5/28/2024 | 0.6 | Prepare document related to locked token sales auction for restricted auction approval members very |
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding diligence request related to token balances |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Update internal UCC diligence tracker based on latest provided documents as of 5/28 |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Review updated schedule of outstanding diligence requests prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Update internal AHC diligence tracker based on latest provided documents as of 5/28 |
| Stockmeyer, Cullen | 5/28/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence requests as of 5/28 |
| Stockmeyer, Cullen | 5/28/2024 | 0.2 | Prepare notice for committees regarding recently provided diligence requests |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Prepare documents related to plan recovery update for share with AHC |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Prepare documents related to plan recovery update for share with UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/28/2024 | 0.4 | Summarize document related to token plan for share with UCC / AHC |
| Titus, Adam | 5/28/2024 | 0.5 | Draft email to J. Ray [FTX] on compilation of diligence approval requests |
| Duncan, Ryan | 5/29/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items pending approval to share with committees |
| Duncan, Ryan | 5/29/2024 | 0.3 | Prepare daily update to diligence trackers to include new creditor committee requests |
| Duncan, Ryan | 5/29/2024 | 0.4 | Prepare summary of diligence outputs for report meeting to workstream leads |
| Duncan, Ryan | 5/29/2024 | 0.3 | Prepare draft update to diligence case report deck commentary |
| Stockmeyer, Cullen | 5/29/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items pending approval to share with committees |
| Stockmeyer, Cullen | 5/29/2024 | 0.3 | Prepare document related to capital raise for certain venture investment for share with AHC |
| Stockmeyer, Cullen | 5/29/2024 | 0.3 | Prepare document related to capital raise for certain venture investment for share with UCC |
| Stockmeyer, Cullen | 5/29/2024 | 0.4 | Prepare notices for creditor advisors related to most recently provided diligence documents |
| Stockmeyer, Cullen | 5/29/2024 | 0.3 | Update UCC dataroom index based on latest provided documents |
| Stockmeyer, Cullen | 5/29/2024 | 0.3 | Update AHC dataroom index based on latest provided documents |
| Stockmeyer, Cullen | 5/29/2024 | 0.9 | Update internal UCC diligence tracker for documents provided on 5/29 |
| Stockmeyer, Cullen | 5/29/2024 | 0.3 | Prepare documents related to venture financials for share with AHC |
| Stockmeyer, Cullen | 5/29/2024 | 0.8 | Update internal AHC diligence tracker for documents provided on 5/29 |
| Stockmeyer, Cullen | 5/29/2024 | 0.3 | Prepare documents related to venture financials for share with UCC |
| Stockmeyer, Cullen | 5/29/2024 | 0.2 | Prepare documents related to token sales for share with UCC |
| Stockmeyer, Cullen | 5/29/2024 | 0.2 | Prepare documents related to token sales for share with AHC |
| Titus, Adam | 5/29/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items pending approval to share with committees |
| Duncan, Ryan | 5/30/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: recent diligence items and approval process |
| Duncan, Ryan | 5/30/2024 | 0.7 | Prepare slide deck framework for updated diligence reporting and tracking |
| Glustein, Steven | 5/30/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: recent diligence items and approval process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 5/30/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: recent diligence items and approval process |
| Titus, Adam | 5/30/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: recent diligence items and approval process |
| Duncan, Ryan | 5/31/2024 | 0.3 | Update diligence trackers with latest statuses for outstanding requests with workstream input |
| Duncan, Ryan | 5/31/2024 | 0.4 | Prepare diligence summary for meeting with diligence team leads re: progress update |
| Paolinetti, Sergio | 5/31/2024 | 1.8 | Include additional token agreement details for hedge fund entity tracker |
| Paolinetti, Sergio | 5/31/2024 | 0.3 | Review equity agreements for hedge fund entity's investment tracker |
| Stockmeyer, Cullen | 5/31/2024 | 0.7 | Review summary of diligence process prepared by R. Duncan (A&M) related to management presentation |
| **Subtotal** | | **97.6** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/7/2024 | 0.4 | Investigate KERP payment implications based on employment contracts for participants |
| Simoneaux, Nicole | 5/7/2024 | 1.1 | Analyze KERP motion language to determine assumptions for accrual analysis |
| Simoneaux, Nicole | 5/7/2024 | 0.8 | Prepare pro-rata KERP accrual analysis based on active participants |
| Simoneaux, Nicole | 5/9/2024 | 0.4 | Continue to provide analysis regarding FTX Turkey payroll timing and assumptions |
| Simoneaux, Nicole | 5/9/2024 | 0.4 | Prepare diligence and payment timing inquiries re: FTX Turkey payroll funding and timing |
| Simoneaux, Nicole | 5/15/2024 | 0.4 | Request Japan KK May 2024 payroll for approval |
| Simoneaux, Nicole | 5/15/2024 | 0.3 | Reconcile FTX Turkey payroll discrepancies on timing and headcount |
| Simoneaux, Nicole | 5/17/2024 | 0.3 | Verify / communicate approvals for Japan KK contractor and employee May 2024 payrolls with M. Kagimoto (FTX) |
| Simoneaux, Nicole | 5/18/2024 | 0.7 | Investigate outstanding items for Quoine May 2024 payroll pending approval |
| Simoneaux, Nicole | 5/22/2024 | 0.3 | Package Cottonwood Grove and Services Solutions contractor payrolls for approval for wire |
| Simoneaux, Nicole | 5/22/2024 | 1.1 | Continue to calculate ongoing foreign contractor obligations for APAC investigations |
| Simoneaux, Nicole | 5/22/2024 | 0.4 | Calculate ongoing foreign contractor obligations for APAC investigations |
| **Subtotal** | | **6.6** | |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/1/2024 | 2.2 | Review and comment on Fee Examiner's 5th Interim Letter Report |
| Arnett, Chris | 5/23/2024 | 0.4 | Provide comment re: 5th Interim Fee Examiner counterproposal |
| Grussing, Bernice | 5/23/2024 | 0.4 | Format data set and create April exhibits E-F, forward to team for review |
| Grussing, Bernice | 5/23/2024 | 0.8 | Format data set and create April exhibits A-D, forward to team for review |
| Gonzalez, Johnny | 5/25/2024 | 1.8 | Prepare the first draft of the April 2024 fee statement |
| Gonzalez, Johnny | 5/27/2024 | 1.9 | Modify the draft April 2024 fee statement per leadership commentary |
| **Subtotal** | | **7.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/1/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to discuss venture related token items |
| Titus, Adam | 5/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items to be shared with committees |
| Titus, Adam | 5/1/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] on vesting schedule based on review |
| Titus, Adam | 5/1/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to discuss venture related token items |
| Glustein, Steven | 5/2/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to discuss changes to token dynamics overview schedules |
| Paolinetti, Sergio | 5/2/2024 | 0.8 | Call with S. Paolinetti and A Titus [A&M] to discuss changes to token overview analysis |
| Titus, Adam | 5/2/2024 | 0.4 | Call with A. Titus, S. Glustein, D. Sagen, S. Paolinetti (A&M) and token issuer to discuss potential buyback offer |
| Titus, Adam | 5/2/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to discuss changes to token dynamics overview schedules |
| Titus, Adam | 5/2/2024 | 0.8 | Call with S. Paolinetti and A Titus [A&M] to discuss changes to token overview analysis |
| Titus, Adam | 5/2/2024 | 0.4 | Provide comments to S. Glustein [A&M] on coin report bridge |
| Titus, Adam | 5/3/2024 | 0.3 | Provide comments to J. Mennie [A&M] on next steps for equity investment process points overview |
| Titus, Adam | 5/3/2024 | 0.8 | Provide comments on token receivable bridge for plan updates to C. Stockmeyer [A&M] |
| Brantley, Chase | 5/6/2024 | 0.2 | Call with D. Johnston, C. Brantley (A&M) to discuss FTX Europe AG balance sheet positions |
| Johnston, David | 5/6/2024 | 0.5 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe AG balance sheets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/6/2024 | 0.2 | Call with D. Johnston, C. Brantley (A&M) to discuss FTX Europe AG balance sheet positions |
| Kearney, Kevin | 5/6/2024 | 2.7 | Review of venture investment contracts for investment manager transition |
| Titus, Adam | 5/6/2024 | 0.6 | Provide comments to J. Mennie [A&M] related to merger agreement on investment including next steps for processing |
| Kearney, Kevin | 5/7/2024 | 2.6 | Continued review of venture investment contracts for investment manager transition |
| Glustein, Steven | 5/8/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] for follow up discussion on token position details |
| Titus, Adam | 5/8/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] for follow up discussion on token position details |
| Titus, Adam | 5/9/2024 | 1.1 | Provide comments including detailed notes on changes to token and equity schedules to S. Glustein [A&M], C. Stockmeyer [A&M] |
| Glustein, Steven | 5/10/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss workstream deliverables |
| Mennie, James | 5/10/2024 | 0.6 | Provide comments to L. Clayton, R. Ernst (A&M) re: additional detail for capital calls on plan confirmation timeline slides |
| Titus, Adam | 5/10/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss workstream deliverables |
| Titus, Adam | 5/10/2024 | 0.6 | Call with J Croke [S&C] and A. Titus [A&M] to discuss token position |
| Titus, Adam | 5/10/2024 | 0.4 | Respond to email from J. Mennie [A&M] related to questions on equity section of presentation materials for plan confirmation timeline |
| Mosley, Ed | 5/11/2024 | 1.0 | Review of draft settlement offer in connection with administrative expenses |
| Glustein, Steven | 5/13/2024 | 0.6 | Discussion with A. Titus, S. Glustein, K. Kearney and J. Mennie (A&M) to discuss updates regarding select venture investments relating to Alameda venture book |
| Kearney, Kevin | 5/13/2024 | 2.0 | Continued review of venture investment contracts for investment manager transition |
| Kearney, Kevin | 5/13/2024 | 1.1 | Review of historical equity buyout agreement associated with Folkvang investment |
| Kearney, Kevin | 5/13/2024 | 0.9 | Review of historical account statements associated with Folkvang investment |
| Kearney, Kevin | 5/13/2024 | 1.6 | Prepare summary of Folkvang investment for A&M Ventures |
| Kearney, Kevin | 5/13/2024 | 2.1 | Review of profit sharing agreement associated with Folkvang investment |
| Kearney, Kevin | 5/13/2024 | 0.6 | Discussion with A. Titus, S. Glustein, K. Kearney and J. Mennie (A&M) to discuss updates regarding select venture investments relating to Alameda venture book |
| Mennie, James | 5/13/2024 | 0.6 | Discussion with A. Titus, S. Glustein, K. Kearney and J. Mennie (A&M) to discuss updates regarding select venture investments relating to Alameda venture book |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/13/2024 | 0.6 | Call with A. Titus and K. Ramanathan [A&M], J. Croke and others [S&C] and C. Rhine and M. Giampapa [Galaxy] to discuss token issuer |
| Titus, Adam | 5/13/2024 | 0.6 | Discussion with A. Titus, S. Glustein, K. Kearney and J. Mennie (A&M) to discuss updates regarding select venture investments relating to Alameda venture book |
| Titus, Adam | 5/13/2024 | 0.6 | Call with A. Titus and K. Ramanathan [A&M], J. Croke and others [S&C] and C. Rhine and M. Giampapa [Galaxy] to discuss token issuer |
| Faett, Jack | 5/14/2024 | 3.1 | Continued review for funding details to include within FTX Investment Master for investment manager transition |
| Faett, Jack | 5/14/2024 | 0.8 | Analyze slack correspondence from Brian Lee for additional funding details of venture investments |
| Faett, Jack | 5/14/2024 | 1.9 | Analyze Folkvang account statements pertaining to the venture investment |
| Kearney, Kevin | 5/14/2024 | 1.9 | Continued review of venture investment contracts for investment manager transition |
| Kearney, Kevin | 5/14/2024 | 2.1 | Review of historical fund statement associated with Agile investment |
| Kearney, Kevin | 5/14/2024 | 1.3 | Review of historical correspondence associated with Agile investment |
| Kearney, Kevin | 5/14/2024 | 1.4 | Prepare summary of Agile investment for A&M Ventures |
| Titus, Adam | 5/14/2024 | 0.7 | Provide comments to S. Paolinetti [A&M] on token overview presentation on vesting schedules |
| Glustein, Steven | 5/15/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] related to |
| Titus, Adam | 5/15/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] related to |
| Glustein, Steven | 5/16/2024 | 0.4 | Provide comments on token tracing reports relating to past due token venture investments |
| Titus, Adam | 5/16/2024 | 0.9 | Provide comments to S. Paolinetti [A&M] on venture token presentation materials |
| Mennie, James | 5/17/2024 | 0.6 | Call with J. Mennie, A.Titus [A&M] to discuss potential settlement analysis |
| Titus, Adam | 5/17/2024 | 0.6 | Call with J. Mennie, A.Titus [A&M] to discuss potential settlement analysis |
| Glustein, Steven | 5/20/2024 | 0.8 | Call with S. Glustein [A&M] to discuss updates to venture workstream |
| Kearney, Kevin | 5/20/2024 | 3.2 | Continued review of venture investment contracts for investment manager transition |
| Titus, Adam | 5/20/2024 | 0.8 | Provide summary comments on plan confirmation timeline materials to S. Glustein [A&M] for updating details of venture materials |
| Glustein, Steven | 5/21/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: venture book and investor communications updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/21/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: venture book and investor communications updates |
| Titus, Adam | 5/21/2024 | 0.8 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: venture book and investor communications updates |
| Glustein, Steven | 5/22/2024 | 0.7 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: amendment request for SAFE position |
| Glustein, Steven | 5/23/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss token related matters |
| Titus, Adam | 5/23/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss token related matters |
| Glustein, Steven | 5/24/2024 | 0.6 | Call with A Titus and S. Glustein [A&M] to discuss venture workstream deliverables |
| Glustein, Steven | 5/24/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss token related matters |
| Titus, Adam | 5/24/2024 | 0.8 | Provide final comments to S. Glustein [A&M] on plan confirmation timeline materials prior to distribution |
| Titus, Adam | 5/24/2024 | 0.6 | Call with A Titus and S. Glustein [A&M] to discuss venture workstream deliverables |
| Titus, Adam | 5/24/2024 | 0.7 | Provide comments to H. Trent [A&M] related to key facts about token transaction |
| Titus, Adam | 5/28/2024 | 0.2 | Call with A Titus and S. Glustein (A&M) to discuss status of pre-ico venture token investment |
| Titus, Adam | 5/28/2024 | 0.8 | Provide comments to S. Glustein and S. Paolinetti [A&M] on hedge fund asset details |
| Titus, Adam | 5/29/2024 | 0.8 | Provide comments to S. Paolinetti {A&M] on hedge fund entity materials |
| Titus, Adam | 5/29/2024 | 0.8 | Call with J. MacDonald, M. Schwartz (S&C), A. Titus, J. Mennie, S. Glustein (A&M) re: KYC documentation request, amendment requests and status of certain sales processes |
| Glustein, Steven | 5/30/2024 | 0.3 | Correspondence with token issuer regarding signed Token Claim Statement |
| Glustein, Steven | 5/30/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding updated plan confirmation timeline slides relating to recent sale process updates |
| Titus, Adam | 5/30/2024 | 1.1 | Provide revisions to S. Glustein [A&M] on plan confirmation timeline materials updates |
| Glustein, Steven | 5/31/2024 | 0.9 | Call with A. Titus, S. Glustein and J. Mennie (A&M) re: updating workstream tracker for t-minus schedule |
| Glustein, Steven | 5/31/2024 | 0.6 | Call with S. Glustein and A. Titus [A&M] to discuss action items for venture token items |
| Mennie, James | 5/31/2024 | 0.9 | Call with A. Titus, S. Glustein and J. Mennie (A&M) re: updating workstream tracker for t-minus schedule |
| Titus, Adam | 5/31/2024 | 0.9 | Call with A. Titus, S. Glustein and J. Mennie (A&M) re: updating workstream tracker for t-minus schedule |
| Titus, Adam | 5/31/2024 | 0.6 | Call with S. Glustein and A. Titus [A&M] to discuss action items for venture token items |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 5/31/2024 | 0.4 | Notice token issuer for collection of tokens not yet received |

| **Subtotal** | | **72.8** | |
|---|---|---|---|

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 5/1/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss open data subject requests and GDPR request tracker |
| Grosvenor, Robert | 5/1/2024 | 1.2 | Summary of KYC data considerations for FTX management |
| Grosvenor, Robert | 5/1/2024 | 0.4 | Communication regarding account closure request |
| Karnik, Noorita | 5/1/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss open data subject requests and GDPR request tracker |
| Karnik, Noorita | 5/1/2024 | 0.1 | Email Or about account deactivation as per the deletion and consent withdrawal tracker |
| Karnik, Noorita | 5/1/2024 | 0.6 | Call with S. Lowe and N. Karnik (A&M), to review the GDPR request tracker |
| Karnik, Noorita | 5/1/2024 | 0.9 | Update the tracker with the progress made to ongoing assessments |
| Karnik, Noorita | 5/1/2024 | 0.3 | Update the deletion and consent withdrawal tracker with new requests |
| Karnik, Noorita | 5/1/2024 | 1.1 | Review the GDPR/Swiss Request Report shared by Kora |
| Lowe, Sam | 5/1/2024 | 0.6 | Call with S. Lowe and N. Karnik (A&M), to review the GDPR request tracker |
| Flynn, Matthew | 5/2/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik, M. Flynn (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and third party requests |
| Grosvenor, Robert | 5/2/2024 | 0.4 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and third party requests |
| Karnik, Noorita | 5/2/2024 | 0.6 | Prepare discussion points to cover all the privacy workstream matters discussed that week |
| Karnik, Noorita | 5/2/2024 | 1.1 | Prepare DSR dashboard for weekly meeting with Raj |
| Karnik, Noorita | 5/2/2024 | 0.4 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and third party requests |
| Lowe, Sam | 5/2/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss open data subject requests and GDPR request tracker |
| Flynn, Matthew | 5/3/2024 | 0.6 | Update KYC data sharing requirements for management |
| Karnik, Noorita | 5/6/2024 | 0.4 | Update the deletion tracker with data deletion requests received by the privacy mailboxes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 5/6/2024 | 0.1 | Verify details of individuals with FTX Customer Services to progress requests |
| Karnik, Noorita | 5/6/2024 | 0.1 | Email Or to deactivate accounts as per deletion tracker |
| Karnik, Noorita | 5/6/2024 | 0.2 | Update internal DSR tracker with as per updates on new requests |
| Karnik, Noorita | 5/6/2024 | 0.3 | Progress open data subject requests received on the privacy mailboxes after the verification stage |
| Grosvenor, Robert | 5/7/2024 | 0.5 | Call with R.Grosvenor (A&M) and C. Jones (S&C) on KYC data considerations |
| Grosvenor, Robert | 5/7/2024 | 0.6 | Preparation of updated KYC data consideration points |
| Grosvenor, Robert | 5/8/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the ongoing data deletion requests |
| Grosvenor, Robert | 5/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, R. Grosvenor (A&M) to discuss JOL data sharing |
| Karnik, Noorita | 5/8/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the ongoing data deletion requests |
| Karnik, Noorita | 5/8/2024 | 0.3 | Prepare list of discussion points for weekly meeting on data subject requests received |
| Karnik, Noorita | 5/8/2024 | 0.4 | Update the DSR status report for the meeting with Raj |
| Karnik, Noorita | 5/8/2024 | 0.2 | Update internal DSR Tracker for ongoing requests |
| Karnik, Noorita | 5/8/2024 | 0.4 | Close ongoing data subject requests |
| Lowe, Sam | 5/8/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the ongoing data deletion requests |
| Lowe, Sam | 5/8/2024 | 0.4 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and third party requests |
| Grosvenor, Robert | 5/9/2024 | 0.7 | Call with E. Mosley, S. Coverick, H. Chambers, R. Grosvenor (A&M), J. Sutton and others (S&C), J. Ray (FTX), P. Greaves and others (JOL) to discuss JOL KYC matters |
| Grosvenor, Robert | 5/9/2024 | 0.2 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss the DSR status report and ongoing privacy matters |
| Karnik, Noorita | 5/9/2024 | 0.1 | Update and save the status report on share folder |
| Karnik, Noorita | 5/9/2024 | 0.2 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss the DSR status report and ongoing privacy matters |
| Lowe, Sam | 5/9/2024 | 0.2 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss the DSR status report and ongoing privacy matters |
| Baker, Kevin | 5/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K.Dusendschon, K. Baker and N. Karnik (A&M) to discuss GDPR request analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 5/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss GDPR request analysis |
| Karnik, Noorita | 5/13/2024 | 0.3 | Update the deletion and consent withdrawal tracker with data deletion requests received on the privacy mailboxes |
| Karnik, Noorita | 5/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss GDPR request analysis |
| Karnik, Noorita | 5/13/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to reviewing new requests received on privacy mailboxes |
| Karnik, Noorita | 5/13/2024 | 0.4 | Update internal DSR log with progress made on ongoing requests |
| Karnik, Noorita | 5/13/2024 | 0.6 | Progress ongoing DSRs received on the privacy mailboxes |
| Karnik, Noorita | 5/13/2024 | 0.2 | Verify details of DSR requesters with the FTX Customer Services |
| Karnik, Noorita | 5/13/2024 | 0.1 | Email Or for deactivating account as per deletion tracker |
| Lowe, Sam | 5/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss GDPR request analysis |
| Lowe, Sam | 5/13/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to reviewing new requests received on privacy mailboxes |
| Lowe, Sam | 5/13/2024 | 0.8 | Review records of third party requests related to privacy matters |
| Coverick, Steve | 5/14/2024 | 1.8 | Review and provide comments on LayerZero mediation statement |
| Grosvenor, Robert | 5/14/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss deletion request list |
| Karnik, Noorita | 5/14/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss deletion request list |
| Karnik, Noorita | 5/14/2024 | 1.7 | Prepare a report on all data deletion requests received to date for Kora and Kevin |
| Lowe, Sam | 5/14/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss deletion request list |
| Grosvenor, Robert | 5/15/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going ad hoc privacy matters |
| Grosvenor, Robert | 5/15/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M) and C. Jones (S&C) to discuss data sharing matters |
| Karnik, Noorita | 5/15/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going ad hoc privacy matters |
| Lowe, Sam | 5/15/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M) and C. Jones (S&C) to discuss data sharing matters |
| Lowe, Sam | 5/15/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going ad hoc privacy matters |
| Lowe, Sam | 5/15/2024 | 0.6 | Review approach for handling of data sharing matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/16/2024 | 1.8 | Review and provide comments on revised draft of LayerZero mediation analysis prior to 5/17 mediation |
| Coverick, Steve | 5/16/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: LayerZero mediation |
| Flynn, Matthew | 5/16/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss weekly update on privacy compliance matters |
| Flynn, Matthew | 5/16/2024 | 0.3 | Review data privacy findings for management |
| Grosvenor, Robert | 5/16/2024 | 0.8 | Preparation of response with privacy considerations for data sharing matters |
| Grosvenor, Robert | 5/16/2024 | 0.2 | Preparation of data subject request related correspondence |
| Grosvenor, Robert | 5/16/2024 | 0.5 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss weekly update on privacy compliance matters |
| Karnik, Noorita | 5/16/2024 | 0.5 | Call with R. Grosvenor, S. Lowe,   N. Karnik (A&M) and C. Jones (S&C) to discuss data sharing matters |
| Karnik, Noorita | 5/16/2024 | 0.4 | Prepare discussion points for weekly meeting on data subject requests received |
| Karnik, Noorita | 5/16/2024 | 0.4 | Prepare the weekly status report for the meeting with Raj |
| Lowe, Sam | 5/16/2024 | 0.5 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss weekly update on privacy compliance matters |
| Mosley, Ed | 5/16/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: LayerZero mediation |
| Grosvenor, Robert | 5/20/2024 | 0.4 | Preparation of response to data sharing request query |
| Karnik, Noorita | 5/20/2024 | 0.2 | Send email to FTX Customer Services team for verifying details of requesters |
| Karnik, Noorita | 5/20/2024 | 0.4 | Update the internal DSR tracker with new and ongoing data subject request received |
| Karnik, Noorita | 5/20/2024 | 0.3 | Send acknowledgement to new DSRs received on the privacy inboxes |
| Lowe, Sam | 5/20/2024 | 0.3 | Review requests and formulate response approaches to communications received to privacy mailboxes |
| Mosley, Ed | 5/21/2024 | 0.2 | Discussion with D.Johnston (A&M) regarding FTX EU litigation |
| Grosvenor, Robert | 5/22/2024 | 0.3 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing privacy compliance matters |
| Grosvenor, Robert | 5/22/2024 | 1.0 | Review of privacy matters relating to KYC Data sharing discussions |
| Grosvenor, Robert | 5/22/2024 | 0.5 | Call with R.Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going open data subject requests and ad hoc privacy matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 5/22/2024 | 0.5 | Call with R.Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going open data subject requests and ad hoc privacy matters |
| Lowe, Sam | 5/22/2024 | 0.3 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing privacy compliance matters |
| Lowe, Sam | 5/22/2024 | 0.6 | Call with S. Lowe, S. Tarikere, and R. Grosvenor (A&M) for KYC Data share discussions |
| Lowe, Sam | 5/22/2024 | 0.5 | Call with R.Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going open data subject requests and ad hoc privacy matters |
| Karnik, Noorita | 5/23/2024 | 0.3 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing privacy compliance matters |
| Karnik, Noorita | 5/23/2024 | 0.4 | Prepare list of discussion points with updates on open requests and ad-hoc privacy matters |
| Karnik, Noorita | 5/23/2024 | 0.4 | Update weekly DSR Dashboard with ongoing data subject requests received |
| Grosvenor, Robert | 5/24/2024 | 0.3 | Response to data access request query |
| Grosvenor, Robert | 5/24/2024 | 0.3 | Response to data transfer matter for S&C |
| Grosvenor, Robert | 5/28/2024 | 1.2 | Memo on privacy considerations for data sharing |
| Karnik, Noorita | 5/28/2024 | 0.4 | Update internal DSR tracker with progress made on new and on-going data subject requests |
| Karnik, Noorita | 5/28/2024 | 0.1 | Follow-up with FTX Customer Services team on response to requester |
| Karnik, Noorita | 5/28/2024 | 0.2 | Send acknowledgement email to new data subject requests received |
| Lowe, Sam | 5/28/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss FTX EU request analysis |
| Lowe, Sam | 5/28/2024 | 0.4 | Review response approaches to communications received to privacy mailboxes |
| Baker, Kevin | 5/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss FTX EU request analysis |
| Flynn, Matthew | 5/29/2024 | 0.7 | Review PII and data sharing presentation for management |
| Grosvenor, Robert | 5/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss FTX EU request analysis |
| Grosvenor, Robert | 5/29/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new DSRs received on the privacy mailboxes |
| Karnik, Noorita | 5/29/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new DSRs received on the privacy mailboxes |
| Karnik, Noorita | 5/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss FTX EU request analysis |
| Lowe, Sam | 5/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe , K. Dusendschon, K. Baker and N. Karnik (A&M) to discuss FTX EU request analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 5/29/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new DSRs received on the privacy mailboxes |
| Flynn, Matthew | 5/30/2024 | 0.7 | Update KYC and data privacy memo based on comments |
| Flynn, Matthew | 5/30/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss new DSRs and ad hoc privacy matters |
| Grosvenor, Robert | 5/30/2024 | 0.6 | Review of updated data sharing memo and coordination with S&C |
| Grosvenor, Robert | 5/30/2024 | 0.6 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss new DSRs and ad hoc privacy matters |
| Karnik, Noorita | 5/30/2024 | 0.4 | Prepare list of discussion points for weekly meeting with Raj and Matt |
| Karnik, Noorita | 5/30/2024 | 0.6 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss new DSRs and ad hoc privacy matters |
| Karnik, Noorita | 5/30/2024 | 0.4 | Prepare the weekly DSR Dashboard status report |
| Lowe, Sam | 5/30/2024 | 0.6 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss new DSRs and ad hoc privacy matters |
| Flynn, Matthew | 5/31/2024 | 0.3 | Review Galaxy official bid tracker for digital asset sale |
| Karnik, Noorita | 5/31/2024 | 0.8 | Update the report with list of data deletion requests received on the privacy mailboxes for Kora and Kevin |
| **Subtotal** | | **56.1** | |

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/1/2024 | 0.3 | Provide next steps re: KYC AML effort and review of materials |
| Konig, Louis | 5/3/2024 | 0.6 | Quality control and review of script output related to Customer claim status reporting for JOL |
| Konig, Louis | 5/3/2024 | 0.4 | Presentation and summary of output related to Customer claim status reporting for JOL |
| Konig, Louis | 5/3/2024 | 0.7 | Database scripting related to Customer claim status reporting for JOL |
| Ramanathan, Kumanan | 5/3/2024 | 1.2 | Review of KYC data privacy presentation, prepare changes and distribute to J. Ray (FTX) |
| Flynn, Matthew | 5/6/2024 | 0.6 | Review JOL plan on proposed KYC data sharing |
| Esposito, Rob | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, M. Flynn (A&M), P. Laurie (FTX), S. Underwood (and others from PWC) re: opens issues with FTX DM and these cases |
| Flynn, Matthew | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, K. Ramanathan, R Esposito, M. Flynn (A&M), P. Laurie (FTX), S. Underwood (and others from PWC) re: opens issues with FTX DM and these cases |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/7/2024 | 0.7 | Review JOL KYC documentation for management |
| Lewandowski, Douglas | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, M. Flynn (A&M), P. Laurie (FTX), S. Underwood (and others from PWC) re: opens issues with FTX DM and these cases |
| Ramanathan, Kumanan | 5/7/2024 | 0.5 | Discussion with D. Lewandowski, K. Ramanathan, R Esposito, M. Flynn (A&M), P. Laurie (FTX), S. Underwood (and others from PWC) re: opens issues with FTX DM and these cases |
| Ernst, Reagan | 5/8/2024 | 0.9 | Analyze maintenance and service fees relating to multiple Bahamian properties for PropCo admin estimate workbook |
| Ernst, Reagan | 5/8/2024 | 0.7 | Review settlement relating to Bahamian property gift and deduction of contracted interest shared between two parties |
| Ernst, Reagan | 5/8/2024 | 1.8 | Analyze projected value and costs of Bahamian property against actual costs in PropCo admin estimate analysis |
| Ernst, Reagan | 5/8/2024 | 1.4 | Summarize operation expenses relating to Bahamian property position to be rolled into PropCo admin estimate analysis |
| Ernst, Reagan | 5/8/2024 | 1.2 | Summarize cost proposal in respect to Bahamian property which is under construction to be rolled into PropCo admin estimate analysis |
| Flynn, Matthew | 5/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) J. Sutton (S&C) to discuss JOL data sharing procedures |
| Flynn, Matthew | 5/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, R. Grosvenor (A&M) to discuss JOL data sharing |
| Mohammed, Azmat | 5/8/2024 | 0.4 | Review materials for JOL meetings such as data sharing agreements and distributions workflows |
| Mosley, Ed | 5/8/2024 | 0.7 | Review of data and questions posed by JOL regarding Bahama properties and associated costs |
| Ramanathan, Kumanan | 5/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) J. Sutton (S&C) to discuss JOL data sharing procedures |
| Ramanathan, Kumanan | 5/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, R. Grosvenor (A&M) to discuss JOL data sharing |
| Coverick, Steve | 5/9/2024 | 0.7 | Call with E. Mosley, S. Coverick, H. Chambers, R. Grosvenor (A&M), J. Sutton and others (S&C), J. Ray (FTX), P. Greaves and others (JOL) to discuss JOL KYC matters |
| Flynn, Matthew | 5/9/2024 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M), C. Jones and others (S&C), J. Ray (FTX), B. Simms and others (JOL) to discuss JOL KYC process |
| Mosley, Ed | 5/9/2024 | 0.7 | Call with E. Mosley, S. Coverick, H. Chambers, R. Grosvenor (A&M), J. Sutton and others (S&C), J. Ray (FTX), P. Greaves and others (JOL) to discuss JOL KYC matters |
| Ramanathan, Kumanan | 5/9/2024 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M), C. Jones and others (S&C), J. Ray (FTX), B. Simms and others (JOL) to discuss JOL KYC process |
| Coverick, Steve | 5/10/2024 | 0.5 | Discuss Bahamas Property costs with J. Ray (FTX), B. Simms and others (JOLs), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 5/10/2024 | 0.4 | Discuss propco expense analysis with H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/10/2024 | 1.6 | Review and provide comments on revised draft of PropCo expense analysis |
| Konig, Louis | 5/10/2024 | 0.7 | Quality control and review of script output related to creation of process for JOL data sharing |
| Konig, Louis | 5/10/2024 | 0.4 | Presentation and summary of output related to creation of process for JOL data sharing |
| Konig, Louis | 5/10/2024 | 0.4 | Database scripting related to creation of process for JOL data sharing |
| Mosley, Ed | 5/10/2024 | 0.5 | Discuss Bahamas Property costs with J. Ray (FTX), B. Simms and others (JOLs), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Ramanathan, Kumanan | 5/10/2024 | 0.4 | Call with F. Weinberg (S&C) to discuss JOL GSA agreement and liability provisions |
| Ramanathan, Kumanan | 5/10/2024 | 1.1 | Review of data privacy letter from counsel and revise in accordance with call |
| Trent, Hudson | 5/10/2024 | 0.5 | Discuss Bahamas Property costs with J. Ray (FTX), B. Simms and others (JOLs), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 5/10/2024 | 1.6 | Prepare summary of costs requested for approval by JOLs for Bahamas Properties maintenance |
| Trent, Hudson | 5/10/2024 | 0.4 | Discuss PropCo expense analysis with S.Coverick and H. Trent (A&M) |
| Coverick, Steve | 5/13/2024 | 0.5 | Call with H. Trent, S. Coverick (A&M) to discuss updated Bahamas property expense analysis |
| Flynn, Matthew | 5/13/2024 | 0.4 | Review of JOL requested customer transaction detail |
| Flynn, Matthew | 5/13/2024 | 0.9 | Review of AWS frozen accounts for JOL process |
| Trent, Hudson | 5/13/2024 | 0.5 | Discuss PropCo cost analysis with S. Coverick and H. Trent (A&M) |
| Ernst, Reagan | 5/14/2024 | 1.1 | Meeting with P. Hickman (PWC) and H. Trent, R. Ernst (A&M) re: Bahamian property analysis and assumptions |
| Flynn, Matthew | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), P. Laurie and others (FTX), C. Conboy and others (JOL) to discuss recent customer support items and communications |
| Lewandowski, Douglas | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), P. Laurie and others (FTX), C. Conboy and others (JOL) to discuss recent customer support items and communications |
| Mohammed, Azmat | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), P. Laurie and others (FTX), C. Conboy and others (JOL) to discuss recent customer support items and communications |
| Sielinski, Jeff | 5/14/2024 | 0.6 | Call with M. Flynn, A. Mohammed, J. Sielinski, R. Esposito, D. Lewandowski (A&M), P. Laurie and others (FTX), C. Conboy and others (JOL) to discuss recent customer support items and communications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/14/2024 | 1.1 | Meeting with P. Hickman (PWC) and H. Trent, R. Ernst (A&M) re: Bahamian property analysis and assumptions |
| Ramanathan, Kumanan | 5/15/2024 | 0.3 | Call with A. Kranzley, F. Weinberg (S&C) to discuss Bahamas securities commission request |
| Trent, Hudson | 5/15/2024 | 1.6 | Review FDM GSA regarding treatment of opt-in customers distributions |
| Ramanathan, Kumanan | 5/16/2024 | 0.6 | Prepare adjustments to Bahamas securities commission letter and distribute to J. Ray (FTX) |
| Coverick, Steve | 5/21/2024 | 0.6 | Discuss Bahamas GSA tax considerations with A. Dietderich and others (S&C), E. Mosley, S. Coverick, and K. Jacobs (A&M) |
| Coverick, Steve | 5/21/2024 | 1.2 | Participate in discussion with J.Ray (FTX), JOLs (B.Simms, P.Greaves), S&C (A.Dietderich, B.Glueckstien), W&C (B.Pfeiffer), and A&M (E.Mosley, S.Coverick) regarding UCC proposal and plan structure |
| Jacobs, Kevin | 5/21/2024 | 0.6 | Discuss Bahamas GSA tax considerations with A. Dietderich and others (S&C), E. Mosley, S. Coverick, and K. Jacobs (A&M) |
| Mosley, Ed | 5/21/2024 | 1.2 | Participate in discussion with J.Ray (FTX), JOLs (B.Simms, P.Greaves), S&C (A.Dietderich, B.Glueckstien), W&C (B.Pfeiffer), and A&M (E.Mosley, S.Coverick) regarding UCC proposal and plan structure |
| Trent, Hudson | 5/21/2024 | 0.6 | Bahamas tax discussion with D. Hariton and others (S&C), S. Klig, B. Seaway and H. Trent (A&M) |
| Coverick, Steve | 5/28/2024 | 0.2 | Call with P. Greaves (JOL) to discuss potential amendments to GSA |
| Lewandowski, Douglas | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), L. Groth (and others from PWC), P. Laurie (FTX) re: Bahamas/US coordination and open issues |
| Mohammed, Azmat | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), L. Groth (and others from PWC), P. Laurie (FTX) re: Bahamas/US coordination and open issues |
| Sielinski, Jeff | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), L. Groth (and others from PWC), P. Laurie (FTX) re: Bahamas/US coordination and open issues |
| Coverick, Steve | 5/31/2024 | 1.1 | Discussion with S. Coverick, D. Lewandowski, J. Sielinski, R. Esposito (A&M), S. Kranzley (and others from S&C), L. Groth (and others from PWC), B. Bakemeyer (and others from W&C) re: Bahamas election process |
| Lewandowski, Douglas | 5/31/2024 | 1.1 | Discussion with S. Coverick, D. Lewandowski, J. Sielinski, R. Esposito (A&M), S. Kranzley (and others from S&C), L. Groth (and others from PWC), B. Bakemeyer (and others from W&C) re: Bahamas election process |
| Sielinski, Jeff | 5/31/2024 | 1.1 | Discussion with S. Coverick, D. Lewandowski, J. Sielinski, R. Esposito (A&M), S. Kranzley (and others from S&C), L. Groth (and others from PWC), B. Bakemeyer (and others from W&C) re: Bahamas election process |

**Subtotal**     **45.0**

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/1/2024 | 1.2 | Discuss liquidation analysis model mechanics update with B. Tenney and P. Heath (A&M) |
| Ribman, Tucker | 5/1/2024 | 0.9 | Incorporate liquidation recovery values into the roll up tab within the crypto database |
| Tenney, Bridger | 5/1/2024 | 1.2 | Discuss liquidation analysis model mechanics update with B. Tenney and P. Heath (A&M) |
| Heath, Peyton | 5/2/2024 | 1.1 | Review liquidation analysis scenario model mechanics updates and provide feedback regarding same |
| Heath, Peyton | 5/2/2024 | 0.8 | Update draft liquidation analysis presentation shell for transition to inputs as of 4/30 |
| Blanks, David | 5/3/2024 | 0.7 | Discuss plan recovery analysis and liquidation analysis status with D. Blanks and P. Heath (A&M) |
| Blanks, David | 5/3/2024 | 0.8 | Draft response to fee examiner liquidation analysis questions |
| Blanks, David | 5/3/2024 | 1.7 | Review AG chapter 7 token receivables discounts relative to the Plan |
| Gonzalez, Johnny | 5/3/2024 | 2.6 | Review the live linked liquidation analysis waterfall mechanics in the plan model rebuild |
| Gonzalez, Johnny | 5/3/2024 | 0.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: liquidation recovery waterfall mechanics |
| Heath, Peyton | 5/3/2024 | 0.7 | Discuss plan recovery analysis and liquidation analysis status with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 5/3/2024 | 1.2 | Update draft liquidation analysis presentation shell for transition to inputs as of 5/5 |
| Heath, Peyton | 5/3/2024 | 0.8 | Update draft 5/5 liquidation analysis exhibit for transition to inputs as of 5/5 |
| Ribman, Tucker | 5/3/2024 | 1.8 | Refresh the liquidation deck to reflect the new workstream inputs and 10/31 effective date |
| Ribman, Tucker | 5/3/2024 | 0.9 | Incorporate chapter 7 assumptions from analysis group into the tokens receivable roll up |
| Tenney, Bridger | 5/3/2024 | 0.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: liquidation recovery waterfall mechanics |
| Tenney, Bridger | 5/3/2024 | 1.2 | Build liquidation recovery waterfall in new Recovery model |
| Tenney, Bridger | 5/3/2024 | 0.7 | Review bottom of the waterfall mechanics for liquidation analysis |
| Gonzalez, Johnny | 5/5/2024 | 2.9 | Modify the linked liquidation analysis waterfall to the plan support model |
| Gonzalez, Johnny | 5/6/2024 | 3.1 | Modify the mechanics of the live liquidation analysis model |
| Heath, Peyton | 5/6/2024 | 0.8 | Review latest draft 3/31 liquidation analysis presentation and reconcile to draft liquidation analysis exhibit |
| Heath, Peyton | 5/6/2024 | 1.2 | Review latest draft 3/31 liquidation analysis exhibit against draft financial projections exhibit |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/7/2024 | 1.2 | Review revised plan recovery analysis for chapter 7 scenario mechanics |
| Blanks, David | 5/8/2024 | 1.7 | Edit liquidation analysis exhibit asset recovery and claims charts |
| Blanks, David | 5/8/2024 | 1.6 | Review updated venture investments liquidation analysis recoveries |
| Ribman, Tucker | 5/8/2024 | 1.2 | Create a support summary that compares preliminary Plan low versus liquidation high ventures values for leadership |
| Blanks, David | 5/9/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis recovery updates |
| Blanks, David | 5/9/2024 | 1.8 | Review liquidation analysis asset discounts being applied to digital assets and ventures investments |
| Heath, Peyton | 5/9/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis recovery updates |
| Tenney, Bridger | 5/9/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis recovery updates |
| Blanks, David | 5/10/2024 | 1.1 | Discussion with D. Blanks and B. Tenney (A&M) re: liquidation analysis recovery update |
| Blanks, David | 5/10/2024 | 1.1 | Review latest plan vs liquidation digital assets summary detail |
| Blanks, David | 5/10/2024 | 0.6 | Call with D. Blanks and J. LeGuen (A&M) to discuss latest with regard to E&Y tax preparation cost assumptions in Plan and chapter 7 scenarios |
| Heath, Peyton | 5/10/2024 | 1.8 | Discussion with P. Heath and B. Tenney (A&M) re: updates to liquidation analysis illustrative presentation |
| LeGuen, Jonathon | 5/10/2024 | 0.6 | Call with D. Blanks and J. LeGuen (A&M) to discuss latest with regard to E&Y tax preparation cost assumptions in Plan and chapter 7 scenarios |
| Tenney, Bridger | 5/10/2024 | 1.8 | Discussion with P. Heath and B. Tenney (A&M) re: updates to liquidation analysis illustrative presentation |
| Tenney, Bridger | 5/10/2024 | 1.1 | Discussion with D. Blanks and B. Tenney (A&M) re: liquidation analysis recovery update |
| Tenney, Bridger | 5/10/2024 | 0.4 | Update liquidation analysis executive summary detail |
| Heath, Peyton | 5/12/2024 | 0.7 | Review comments on draft plan recovery analysis waterfall and bridge from C. Brantley (A&M) and provide comments re: same |
| Heath, Peyton | 5/12/2024 | 1.6 | Update liquidation analysis model separate subsidiaries mechanics for latest 5/5 inputs refresh |
| Heath, Peyton | 5/12/2024 | 1.6 | Review liquidation analysis model for 5/5 inputs refresh and provide comments re: same |
| Heath, Peyton | 5/12/2024 | 1.1 | Review liquidation analysis waterfall for asset recovery assumption updates |
| Heath, Peyton | 5/12/2024 | 0.8 | Review Quoine pte chapter 7 digital asset pricing and recovery assumptions |
| Heath, Peyton | 5/12/2024 | 0.5 | Review draft liquidation analysis waterfall and variance to 3/31 outputs |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2024 through May 31, 2024_**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/12/2024 | 1.3 | Analyze digital asset chapter 7 recovery variances to prior version |
| Heath, Peyton | 5/12/2024 | 2.9 | Update liquidation analysis model to reconcile various summary outputs |
| Heath, Peyton | 5/12/2024 | 0.6 | Review and revise liquidation analysis model for Quoine pte updates |
| Ribman, Tucker | 5/12/2024 | 1.2 | Refresh the Analysis Group chapter 7 assumptions tab in the digital asset database |
| Ribman, Tucker | 5/12/2024 | 1.7 | Create a support summary for Quoine digital assets for a Chapter 7 scenario |
| Tenney, Bridger | 5/12/2024 | 0.9 | Prepare Liquidation analysis waterfall and claim recovery summary |
| Tenney, Bridger | 5/12/2024 | 0.9 | Reconcile Liquidation analysis comparison to Plan recoveries |
| Blanks, David | 5/13/2024 | 0.9 | Review FTX-LIQ waterfall variance file and comment on the same |
| Blanks, David | 5/13/2024 | 2.4 | Review updated LIQ waterfall inputs and waterfall model |
| Heath, Peyton | 5/13/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: review comparison to Plan analysis in recovery model |
| Heath, Peyton | 5/13/2024 | 2.1 | Call with P. Heath and B. Tenney (A&M) re: review liquidation waterfall recovery in master model |
| Heath, Peyton | 5/13/2024 | 0.3 | Review liquidation analysis waterfall and variance output for latest model changes |
| Tenney, Bridger | 5/13/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: review comparison to Plan analysis in recovery model |
| Tenney, Bridger | 5/13/2024 | 1.9 | Create liquidation comparison to Plan summary analysis |
| Blanks, David | 5/14/2024 | 0.5 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: venture investment reconciliation bridge |
| Blanks, David | 5/14/2024 | 2.1 | Review and edit liquidation analysis exhibit to reflect updated liquidation waterfall |
| Blanks, David | 5/14/2024 | 0.8 | Review updated detailed liquidation analysis waterfall analysis |
| Blanks, David | 5/14/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: revise liquidation analysis recovery deck |
| Heath, Peyton | 5/14/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: revise liquidation analysis recovery deck |
| Heath, Peyton | 5/14/2024 | 2.2 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to incorporate chapter 7 crypto assumptions into the support model |
| Heath, Peyton | 5/14/2024 | 1.2 | Review latest draft liquidation analysis waterfall and variance overlays and provide comments re: same |
| Heath, Peyton | 5/14/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation adjustments to recovery waterfall |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2024 through May 31, 2024_**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/14/2024 | 0.5 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: venture investment reconciliation bridge |
| Heath, Peyton | 5/14/2024 | 0.4 | Review latest draft liquidation analysis waterfall for token and other adjustments |
| Heath, Peyton | 5/14/2024 | 1.5 | Review and revise liquidation analysis presentation materials for latest updates |
| Ribman, Tucker | 5/14/2024 | 2.2 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to incorporate chapter 7 crypto assumptions into the support model |
| Ribman, Tucker | 5/14/2024 | 1.4 | Meeting with B. Tenney and T. Ribman (A&M) to incorporate digital asset updates into the Plan Model |
| Ribman, Tucker | 5/14/2024 | 1.6 | Update the liquidation financial projections exhibit with the latest 5/5 figures |
| Ribman, Tucker | 5/14/2024 | 0.7 | Refresh the venture investment comparison table in the Liquidation Analysis deck |
| Ribman, Tucker | 5/14/2024 | 1.1 | Update the Liquidation deck asset tables for the 5/5 forecast |
| Ribman, Tucker | 5/14/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: revise liquidation analysis recovery deck |
| Tenney, Bridger | 5/14/2024 | 2.2 | Meeting with P. Heath, B. Tenney, and T. Ribman (A&M) to incorporate chapter 7 crypto assumptions into the support model |
| Tenney, Bridger | 5/14/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation adjustments to recovery waterfall |
| Tenney, Bridger | 5/14/2024 | 0.5 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: venture investment reconciliation bridge |
| Tenney, Bridger | 5/14/2024 | 1.4 | Meeting with B. Tenney and T. Ribman (A&M) to incorporate digital asset updates into the Plan Model |
| Tenney, Bridger | 5/14/2024 | 1.1 | Update waterfall and summary waterfall tables for liquidation analysis summary deck |
| Tenney, Bridger | 5/14/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: revise liquidation analysis recovery deck |
| Trent, Hudson | 5/14/2024 | 2.4 | Conduct detailed review of Liquidation Analysis exhibit prior to broader advisor review |
| Blanks, David | 5/15/2024 | 0.7 | Meeting with P. Heath, B. Tenney and D. Blanks (A&M) to discuss edits to liquidation analysis asset recoveries |
| Blanks, David | 5/15/2024 | 1.1 | Discuss liquidation analysis updates and next steps with D. Blanks and P. Heath (A&M) |
| Blanks, David | 5/15/2024 | 1.8 | Meeting with D. Blanks and T. Ribman (A&M) to review Liquidation Exhibit inputs |
| Blanks, David | 5/15/2024 | 0.4 | Review updated AG chapter 7 liquidation estimates by token |
| Blanks, David | 5/15/2024 | 2.4 | Review and edit updated liquidation analysis presentation |
| Blanks, David | 5/15/2024 | 0.8 | Review and edit updated liquidation analysis exhibit |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/15/2024 | 2.3 | Discussion with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review updates to the Liquidation Analysis Deck |
| Blanks, David | 5/15/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: update liquidation analysis recovery waterfall and illustrative presentation |
| Brantley, Chase | 5/15/2024 | 2.3 | Discussion with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review updates to the Liquidation Analysis Deck |
| Coverick, Steve | 5/15/2024 | 2.7 | Review and provide comments on revised draft of liquidation analysis with 5/5 asset pricing |
| Gonzalez, Johnny | 5/15/2024 | 1.3 | Collaborate with J. Gonzalez & B. Tenney (A&M) to process changes to the liquidation analysis waterfall |
| Heath, Peyton | 5/15/2024 | 1.3 | Update chapter 7 post effective digital asset recovery assumptions slide in liquidation analysis presentation |
| Heath, Peyton | 5/15/2024 | 1.3 | Update Bahamian subsidiaries outputs for chapter 7 assumptions in connection with liquidation analysis materials |
| Heath, Peyton | 5/15/2024 | 0.7 | Meeting with P. Heath, B. Tenney and D. Blanks (A&M) to discuss edits to liquidation analysis asset recoveries |
| Heath, Peyton | 5/15/2024 | 2.1 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation analysis recovery exhibits |
| Heath, Peyton | 5/15/2024 | 1.1 | Discuss liquidation analysis updates and next steps with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 5/15/2024 | 0.7 | Update Quoine pte digital asset recovery analysis in connection with liquidation analysis |
| Heath, Peyton | 5/15/2024 | 1.2 | Develop post effective interest liquidation analysis calculation and output |
| Heath, Peyton | 5/15/2024 | 2.3 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan versus Chapter 7 assumptions |
| Heath, Peyton | 5/15/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: update liquidation analysis recovery waterfall and illustrative presentation |
| Mosley, Ed | 5/15/2024 | 1.5 | Review of and prepare comments to draft of liquidation analysis update |
| Mosley, Ed | 5/15/2024 | 2.3 | Discussion with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review updates to the Liquidation Analysis Deck |
| Ribman, Tucker | 5/15/2024 | 1.7 | Update asset tables in the Liquidation deck to reflect updated Quoine and basket sale balances |
| Ribman, Tucker | 5/15/2024 | 1.6 | Collaborate with B. Tenney and T. Ribman (A&M) re: liquidation analysis write-up review |
| Ribman, Tucker | 5/15/2024 | 1.1 | Update liquidation exhibit tracker based on latest asset roll up and summary waterfall |
| Ribman, Tucker | 5/15/2024 | 1.8 | Meeting with D. Blanks and T. Ribman (A&M) to review Liquidation Exhibit inputs |
| Ribman, Tucker | 5/15/2024 | 2.3 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan versus Chapter 7 assumptions |
| Simoneaux, Nicole | 5/15/2024 | 2.3 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan versus Chapter 7 assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 5/15/2024 | 0.7 | Meeting with P. Heath, B. Tenney and D. Blanks (A&M) to discuss edits to liquidation analysis asset recoveries |
| Tenney, Bridger | 5/15/2024 | 1.3 | Collaborate with J. Gonzalez & B. Tenney (A&M) to process changes to the liquidation analysis waterfall |
| Tenney, Bridger | 5/15/2024 | 2.1 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation analysis recovery exhibits |
| Tenney, Bridger | 5/15/2024 | 1.6 | Collaborate with B. Tenney and T. Ribman (A&M) re: liquidation analysis write-up review |
| Tenney, Bridger | 5/15/2024 | 0.6 | Update liquidation waterfall mechanics with new recovery materials |
| Tenney, Bridger | 5/15/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: update liquidation analysis recovery waterfall and illustrative presentation |
| Tenney, Bridger | 5/15/2024 | 2.3 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to review Plan versus Chapter 7 assumptions |
| Trent, Hudson | 5/15/2024 | 2.3 | Discussion with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review updates to the Liquidation Analysis Deck |
| Blanks, David | 5/16/2024 | 1.8 | Meeting with J. Gonzalez, T. Ribman, B. Tenney and D. Blanks (A&M) to edit liquidation analysis presentation |
| Blanks, David | 5/16/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss additional edits to the liquidation analysis presentation |
| Blanks, David | 5/16/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss comments to the liquidation analysis exhibit and support materials |
| Blanks, David | 5/16/2024 | 1.1 | Meeting with T. Ribman and D. Blanks (A&M) to review plan vs liquidation bridging slides and tables |
| Blanks, David | 5/16/2024 | 1.4 | Meeting with B. Tenney and D. Blanks (A&M) to edit liquidation analysis exhibit |
| Blanks, David | 5/16/2024 | 0.4 | Meeting with P. Heath and D. Blanks (A&M) to draft liquidation summary bullets |
| Blanks, David | 5/16/2024 | 1.3 | Review comments to the liquidation analysis support presentation and exhibit |
| Coverick, Steve | 5/16/2024 | 2.1 | Review and provide comments on revised draft of liquidation analysis exhibit for DS as of 5/5 |
| Coverick, Steve | 5/16/2024 | 2.4 | Review and provide comments on revised draft of liquidation analysis as of 5/5 |
| Gonzalez, Johnny | 5/16/2024 | 1.8 | Meeting with J. Gonzalez, T. Ribman, B. Tenney and D. Blanks (A&M) to edit liquidation analysis presentation |
| Gonzalez, Johnny | 5/16/2024 | 1.9 | Review the liquidation analysis presentation for errors and completeness |
| Heath, Peyton | 5/16/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss additional edits to the liquidation analysis presentation |
| Heath, Peyton | 5/16/2024 | 1.1 | Review ventures recovery source file against liquidation analysis ventures values |
| Heath, Peyton | 5/16/2024 | 0.4 | Meeting with P. Heath and D. Blanks (A&M) to draft liquidation summary bullets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 5/16/2024 | 1.3 | Incorporate comments to liquidation analysis presentation from internal review |
| Heath, Peyton | 5/16/2024 | 0.4 | Review updated liquidation analysis exhibit for latest updates |
| Ribman, Tucker | 5/16/2024 | 1.8 | Meeting with J. Gonzalez, T. Ribman, B. Tenney and D. Blanks (A&M) to edit liquidation analysis presentation |
| Ribman, Tucker | 5/16/2024 | 1.1 | Meeting with T. Ribman and D. Blanks (A&M) to review plan vs liquidation bridging slides and tables |
| Tenney, Bridger | 5/16/2024 | 1.8 | Meeting with J. Gonzales, T. Ribman, B. Tenney and D. Blanks (A&M) to edit liquidation analysis presentation |
| Tenney, Bridger | 5/16/2024 | 1.4 | Meeting with B. Tenney and D. Blanks (A&M) to edit liquidation analysis exhibit |
| Blanks, David | 5/17/2024 | 2.9 | Review liquidation analysis model feeder and presentation materials for consistency to plan recovery analysis |
| Blanks, David | 5/17/2024 | 0.2 | Call with E. Mosley and D. Blanks (A&M) to discuss the liquidation analysis exhibit |
| Blanks, David | 5/17/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to edit draft of liquidation analysis exhibit paragraphs addressing comments from J. Ray (FTX) |
| Coverick, Steve | 5/17/2024 | 0.9 | Review and provide comments to revised draft of liquidation analysis exhibit for DS |
| Heath, Peyton | 5/17/2024 | 2.8 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) to reconcile tokens receivable liquidation balances |
| Heath, Peyton | 5/17/2024 | 0.3 | Review comments to the financial projections exhibit for implications to liquidation analysis |
| Heath, Peyton | 5/17/2024 | 0.2 | Call with E. Mosley and D. Blanks (A&M) to discuss the liquidation analysis exhibit |
| Heath, Peyton | 5/17/2024 | 0.6 | Update draft liquidation analysis exhibit for comments and prepare redline |
| Heath, Peyton | 5/17/2024 | 0.9 | Draft language to incorporate into the liquidation analysis exhibit write-up |
| Heath, Peyton | 5/17/2024 | 0.8 | Prepare liquidation analysis wind down budget output |
| Heath, Peyton | 5/17/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to edit draft of liquidation analysis exhibit paragraphs for comments from J. Ray (FTX) |
| Heath, Peyton | 5/17/2024 | 2.4 | Review and revise liquidation analysis presentation for latest updates impacting liquidation and plan recovery analysis presentation |
| Mosley, Ed | 5/17/2024 | 0.2 | Call with E. Mosley and D. Blanks (A&M) to discuss the liquidation analysis exhibit |
| Mosley, Ed | 5/17/2024 | 2.1 | Review of updated liquidation analysis and prepare comments |
| Mosley, Ed | 5/17/2024 | 0.2 | Call with P.Heath and D. Blanks (A&M) to discuss the liquidation analysis exhibit |
| Ribman, Tucker | 5/17/2024 | 0.8 | Update the liquidation high values in the digital asset database based on the incorporated Quoine proceeds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 5/17/2024 | 1.2 | Update the Plan to Liquidation OpEx bridges in the Liquidation Analysis deck based on latest wind down budget |
| Ribman, Tucker | 5/17/2024 | 2.8 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) to reconcile tokens receivable liquidation balances |
| Tenney, Bridger | 5/17/2024 | 2.8 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) to reconcile tokens receivable liquidation balances |
| Tenney, Bridger | 5/17/2024 | 1.9 | Revise liquidation recovery waterfall and liquidation analysis write-up |
| Trent, Hudson | 5/17/2024 | 1.2 | Review updated liquidation analysis exhibit prior to circulating for advisor review |
| Blanks, David | 5/18/2024 | 1.1 | Review updated edits to the liquidation analysis exhibit from P. Heath (A&M) |
| Heath, Peyton | 5/18/2024 | 0.7 | Update draft liquidation analysis exhibit for comments from S&C and prepare redline |
| Heath, Peyton | 5/18/2024 | 0.2 | Review comments to the liquidation analysis exhibit |
| Heath, Peyton | 5/19/2024 | 0.7 | Review and revise liquidation analysis presentation materials for updated waterfalls |
| Heath, Peyton | 5/19/2024 | 0.4 | Review liquidation analysis waterfall materials re: recovery percentage inquiries |
| Blanks, David | 5/20/2024 | 1.3 | Meeting with P. Heath and D. Blanks (A&M) to discuss edits to the liquidation analysis presentation and exhibit |
| Blanks, David | 5/20/2024 | 2.9 | Review and edit liquidation analysis presentations per comments from Debtor professionals |
| Blanks, David | 5/20/2024 | 0.3 | Review updated shortfall claim calculation for liquidation analysis |
| Coverick, Steve | 5/20/2024 | 1.2 | Review and provide comments on amended draft of liquidation analysis exhibit for filing around May 22 |
| Gonzalez, Johnny | 5/20/2024 | 2.4 | Review the latest liquidation analysis presentation for updated commentary |
| Heath, Peyton | 5/20/2024 | 1.3 | Meeting with P. Heath and D. Blanks (A&M) to discuss edits to the liquidation analysis presentation and exhibit |
| Heath, Peyton | 5/20/2024 | 1.2 | Review liquidation analysis exhibit in connection with disclosure statement and exhibits reconciliation input tracker |
| Heath, Peyton | 5/20/2024 | 2.2 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: to create a liquidation analysis value tracker |
| Ribman, Tucker | 5/20/2024 | 2.2 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: to create a liquidation analysis value tracker |
| Ribman, Tucker | 5/20/2024 | 0.7 | Update liquidation exhibit tracker to reflect latest Quoine digital asset values |
| Tenney, Bridger | 5/20/2024 | 1.3 | Update liquidation analysis exhibit and presentation reconciliation tracker |
| Tenney, Bridger | 5/20/2024 | 1.1 | Review liquidation analysis write-up and reconcile figures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/20/2024 | 1.3 | Review final Liquidation Analysis materials prior to distribution to Debtor advisors |
| Arnett, Chris | 5/21/2024 | 1.9 | Review and comment on proposed filing version of liquidation analysis |
| Blanks, David | 5/21/2024 | 1.2 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: revise liquidation exhibit summary tables |
| Blanks, David | 5/21/2024 | 2.2 | Meeting with D. Blanks and T. Ribman (A&M) to review the Liquidation Exhibit input tracker |
| Blanks, David | 5/21/2024 | 0.8 | Review revised liquidation analysis exhibit for updated postpetition interest allocation |
| Blanks, David | 5/21/2024 | 1.8 | Call to revise liquidation analysis write-up with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Glustein, Steven | 5/21/2024 | 0.5 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: review venture investments inputs within liquidation analysis exhibit |
| Heath, Peyton | 5/21/2024 | 1.2 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: revise liquidation exhibit summary tables |
| Heath, Peyton | 5/21/2024 | 1.8 | Call to revise liquidation analysis write-up with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Heath, Peyton | 5/21/2024 | 1.8 | Review liquidation analysis presentation materials and reconcile to exhibit |
| Heath, Peyton | 5/21/2024 | 2.1 | Review liquidation analysis exhibit and provide comments re: same |
| Mennie, James | 5/21/2024 | 1.9 | Prepare comments for A. Titus (A&M) on venture investment section in liquidation analysis |
| Mennie, James | 5/21/2024 | 0.5 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: review venture investments inputs within liquidation analysis exhibit |
| Mosley, Ed | 5/21/2024 | 2.3 | Review of and prepare comments to updated draft of best interest test exhibit for disclosure statement |
| Ribman, Tucker | 5/21/2024 | 0.9 | Reconcile the liquidation plan exhibit to the Liquidation deck prior to review from A&M leadership |
| Ribman, Tucker | 5/21/2024 | 2.1 | Create a liquidation deck value tracker that reflects the latest Liquidation asset balances |
| Ribman, Tucker | 5/21/2024 | 2.2 | Meeting with D. Blanks and T. Ribman (A&M) to review the Liquidation Exhibit input tracker |
| Tenney, Bridger | 5/21/2024 | 1.2 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: revise liquidation exhibit summary tables |
| Tenney, Bridger | 5/21/2024 | 1.8 | Call to revise liquidation analysis write-up with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Tenney, Bridger | 5/21/2024 | 0.8 | Review internal team comments regarding liquidation analysis presentation changes |
| Tenney, Bridger | 5/21/2024 | 1.1 | Update liquidation analysis roll-up for slight assumption adjustment |
| Titus, Adam | 5/21/2024 | 0.5 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: review venture investments inputs within liquidation analysis exhibit |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 5/22/2024 | 1.6 | Review liquidation analysis asset recovery bridges relative to Plan recoveries |
| Heath, Peyton | 5/22/2024 | 0.8 | Review draft liquidation analysis exhibit in connection with updated draft disclosure statement |
| Heath, Peyton | 5/22/2024 | 0.3 | Review liquidation analysis administrative claims comments and draft response regarding same |
| Heath, Peyton | 5/22/2024 | 2.1 | Review liquidation analysis presentation materials |
| Tenney, Bridger | 5/22/2024 | 0.9 | Update liquidation analysis comparison to Plan summary |
| Heath, Peyton | 5/23/2024 | 2.4 | Review prior draft entity level liquidation analysis model mechanics and outputs in connection with refresh |
| Heath, Peyton | 5/24/2024 | 0.5 | Call with B. Tenney and P. Heath (A&M) to discuss entity level liquidation analysis |
| Tenney, Bridger | 5/24/2024 | 0.5 | Call with B. Tenney and P. Heath (A&M) to discuss entity level liquidation analysis |
| Heath, Peyton | 5/28/2024 | 1.2 | Collaborate with P. Heath, B. Tenney (A&M) re: deconsolidated recovery model mechanics for liquidation analysis |
| Heath, Peyton | 5/28/2024 | 1.6 | Review deconsolidated recovery model feeder and model updates |
| Tenney, Bridger | 5/28/2024 | 1.2 | Collaborate with P. Heath, B. Tenney (A&M) re: deconsolidated recovery model mechanics for liquidation analysis |
| Witherspoon, Samuel | 5/28/2024 | 1.1 | Review February plan superpriority cash matrix for deconsolidated liquidation analysis |
| Heath, Peyton | 5/29/2024 | 1.7 | Review deconsolidated recovery model mechanics and progress |
| Slay, David | 5/29/2024 | 0.8 | Call with S. Witherspoon and D. Slay (A&M) re: deconsolidated cash inputs by Legal entity |
| Slay, David | 5/30/2024 | 1.4 | Call with S. Witherspoon and D. Slay (A&M) re: update Superpriority file for latest forecast and actuals |
| Slay, David | 5/30/2024 | 1.2 | Call with S. Witherspoon and D. Slay (A&M) re: review deconsolidated intercompany matrix update |
| Witherspoon, Samuel | 5/30/2024 | 0.7 | Finalize superpriority cash matrix with intercompany cash forecast through estimated emergence |
| Witherspoon, Samuel | 5/30/2024 | 1.2 | Call with S. Witherspoon and D. Slay (A&M) re: review deconsolidated intercompany matrix update |
| Witherspoon, Samuel | 5/30/2024 | 1.4 | Call with S. Witherspoon and D. Slay (A&M) re: update superpriority file for latest forecast and actuals |
| Witherspoon, Samuel | 5/30/2024 | 0.5 | Call with L. LaPosta, P. Heath, S. Witherspoon, and D. Slay (A&M) to discuss intercompany movement of deconsolidated model cash input |

| **Subtotal** | | **298.8** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/1/2024 | 2.1 | Review and provide comments on initial information package compiled in response to discovery requests re: Binance EU settlement motion |
| Dalgleish, Elizabeth | 5/1/2024 | 2.4 | Prepare presentation summarizing the objection to the FTX Europe Restructuring Motion |
| Johnston, David | 5/1/2024 | 1.3 | Review objection to FTX Europe restructuring motion and consider next steps |
| Mosley, Ed | 5/1/2024 | 1.6 | Review of and prepare responses to objection from D.Friedberg to FTX EU settlement |
| Mosley, Ed | 5/1/2024 | 2.4 | Review of documentation related to Friedberg objection |
| Johnston, David | 5/2/2024 | 3.2 | Research available materials in relation to FTX Europe objection |
| Johnston, David | 5/2/2024 | 2.9 | Review FTX Europe objection and collate supporting materials required |
| Coverick, Steve | 5/3/2024 | 2.3 | Review and provide comments on documentation compiled re: CM equity claim |
| Simoneaux, Nicole | 5/3/2024 | 1.6 | Consolidate relevant data sources for CM-Equity data request regarding brokerage transactions in 2021 |
| Simoneaux, Nicole | 5/3/2024 | 2.7 | Compile information related to CM-Equity data request for brokerage activity in 2021 |
| Brantley, Chase | 5/4/2024 | 0.4 | Discuss prep for potential deposition re: Binance EU settlement declaration with C. Brantley, S. Coverick (A&M) |
| Brantley, Chase | 5/4/2024 | 2.7 | Begin to review Debtor responses to Friedberg's filings in advance of discussion re: Friedberg deposition |
| Brantley, Chase | 5/4/2024 | 3.2 | Begin to review Friedberg docket filings in advance of discussion re: Friedberg deposition |
| Coverick, Steve | 5/4/2024 | 0.4 | Discuss prep for potential deposition re: Binance EU settlement declaration with C. Brantley, S. Coverick (A&M) |
| Coverick, Steve | 5/4/2024 | 1.0 | Call with S. Coverick, D. Johnston (A&M) to discuss discovery requests re: Binance EU settlement motion |
| Coverick, Steve | 5/4/2024 | 2.8 | Review materials compiled re: tokenized equity agreements underlying CM equity claim in preparation for potential deposition re: same |
| Johnston, David | 5/4/2024 | 1.0 | Call with S. Coverick, D. Johnston (A&M) to discuss discovery requests re: Binance EU settlement motion |
| Balmelli, Gioele | 5/5/2024 | 1.3 | Discuss Friedberg deposition preparation with S. Coverick, D. Johnston, C. Brantley, and G. Balmelli (A&M) |
| Balmelli, Gioele | 5/5/2024 | 2.4 | Prepare FTX Europe balance sheet overview Friedberg deposition preparation |
| Balmelli, Gioele | 5/5/2024 | 1.9 | Prepare information pack to support the Friedberg deposition preparation |
| Brantley, Chase | 5/5/2024 | 1.3 | Discuss Friedberg deposition preparation with S. Coverick, D. Johnston, C. Brantley, and G. Balmelli (A&M) |
| Brantley, Chase | 5/5/2024 | 0.8 | Prepare outline of questions to discuss with team re: Friedberg deposition |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/5/2024 | 1.7 | Begin to review supporting documents re: Binance EU settlement |
| Brantley, Chase | 5/5/2024 | 1.1 | Begin to review supporting documents re: EU sale transaction |
| Coverick, Steve | 5/5/2024 | 1.3 | Discuss Friedberg deposition preparation with S. Coverick, D. Johnston, C. Brantley, and G. Balmelli (A&M) |
| Coverick, Steve | 5/5/2024 | 2.1 | Review CM equity claim scenarios for deposition prep |
| Dalgleish, Elizabeth | 5/5/2024 | 1.3 | Call regarding support materials for Friedberg deposition preparation with E. Dalgleish, H. Trent (A&M) |
| Dalgleish, Elizabeth | 5/5/2024 | 0.6 | Prepare consolidation of FTX Europe materials for Friedberg deposition |
| Johnston, David | 5/5/2024 | 1.3 | Discuss Friedberg deposition preparation with S. Coverick, D. Johnston, C. Brantley, and G. Balmelli (A&M) |
| Johnston, David | 5/5/2024 | 1.2 | Review available materials in relation to FTX Europe settlement motion |
| Simoneaux, Nicole | 5/5/2024 | 1.2 | Identify relevant datapoints in CM-Equity brokerage activity request for summarization |
| Trent, Hudson | 5/5/2024 | 1.3 | Call regarding support materials for Friedberg deposition preparation with E. Dalgleish, H. Trent (A&M) |
| Trent, Hudson | 5/5/2024 | 1.7 | Conduct analysis of FTX Europe balance sheet with regard to Friedberg deposition |
| Trent, Hudson | 5/5/2024 | 2.2 | Prepare summary of various supporting agreements related to Friedberg deposition |
| Trent, Hudson | 5/5/2024 | 1.6 | Review Friedberg objection motion for preparation of deposition materials |
| Trent, Hudson | 5/5/2024 | 1.8 | Prepare summary of Plan recovery analysis to be prepared for exhibit filing |
| Trent, Hudson | 5/5/2024 | 2.1 | Prepare consolidated support details for Europe sale and settlement motions |
| Trent, Hudson | 5/5/2024 | 1.8 | Prepare summary of FTX Europe balance sheet with regard to Friedberg deposition |
| Balmelli, Gioele | 5/6/2024 | 0.4 | Discuss Friedberg deposition prep materials with D. Johnston, C. Brantley, G. Balmelli, E. Dalgleish, and H. Trent (A&M) |
| Balmelli, Gioele | 5/6/2024 | 2.4 | Prepare information presentation on FTX Europe financials and correspondence in relation to Friedberg deposition |
| Balmelli, Gioele | 5/6/2024 | 1.2 | Prepare response to follow-up questions re information pack to support the Friedberg deposition preparation |
| Balmelli, Gioele | 5/6/2024 | 1.8 | Provide information about FTX Europe AG balance sheet in relation to Friedberg deposition |
| Balmelli, Gioele | 5/6/2024 | 1.2 | Review the profile descriptions of the involved stakeholders of Friedberg deposition |
| Balmelli, Gioele | 5/6/2024 | 1.8 | Update information pack to support the Friedberg deposition preparation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/6/2024 | 0.4 | Discuss Friedberg deposition prep materials with D. Johnston, C. Brantley, G. Balmelli, E. Dalgleish, and H. Trent (A&M) |
| Brantley, Chase | 5/6/2024 | 1.9 | Begin to review outline of prep binder for Friedberg deposition and mark questions to discuss with team |
| Brantley, Chase | 5/6/2024 | 0.2 | Discuss Friedberg deposition prep with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/6/2024 | 0.6 | Revise questions and open items list for EU settlement ahead of discussion with team |
| Brantley, Chase | 5/6/2024 | 0.8 | Discuss Friedberg deposition analysis with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/6/2024 | 1.7 | Continue to review supporting documents re: EU sale transaction |
| Brantley, Chase | 5/6/2024 | 2.2 | Continue to review supporting documents re: Binance EU settlement |
| Brantley, Chase | 5/6/2024 | 0.5 | Discuss Friedberg objection with B. Glueckstein and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Coverick, Steve | 5/6/2024 | 0.5 | Call with E. Mosley, D. Johnston, S. Coverick (A&M) to discuss and coordinate FTX Europe objection next steps |
| Coverick, Steve | 5/6/2024 | 0.2 | Discuss Friedberg deposition prep with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 5/6/2024 | 0.5 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe AG balance sheets |
| Coverick, Steve | 5/6/2024 | 0.5 | Discuss Friedberg objection with B. Glueckstein and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 5/6/2024 | 0.4 | Discuss Friedberg deposition prep materials with D. Johnston, C. Brantley, G. Balmelli, E. Dalgleish, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 5/6/2024 | 0.6 | Review and summarize FTX Europe agreements for Friedberg deposition preparation |
| Dalgleish, Elizabeth | 5/6/2024 | 2.8 | Prepare support materials for the Friedberg deposition preparation |
| Dalgleish, Elizabeth | 5/6/2024 | 0.5 | Discuss Friedberg objection with B. Glueckstein and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Johnston, David | 5/6/2024 | 0.4 | Discuss Friedberg deposition prep materials with D. Johnston, C. Brantley, G. Balmelli, E. Dalgleish, and H. Trent (A&M) |
| Johnston, David | 5/6/2024 | 1.7 | Review historical agreements between FTX Europe AG and certain third parties in relation to derivatives offered |
| Johnston, David | 5/6/2024 | 2.3 | Review FTX Europe subsidiaries sale motion and collateral claim settlement motion and supporting documents |
| Johnston, David | 5/6/2024 | 0.5 | Call with E. Mosley, D. Johnston, S. Coverick (A&M) to discuss and coordinate FTX Europe objection next steps |
| Johnston, David | 5/6/2024 | 0.8 | Discuss Friedberg deposition analysis with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/6/2024 | 0.5 | Discuss Friedberg objection with B. Glueckstein and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 5/6/2024 | 0.5 | Call with E. Mosley, D. Johnston, S. Coverick (A&M) to discuss and coordinate FTX Europe objection next steps |
| Simoneaux, Nicole | 5/6/2024 | 0.9 | Research EU employee compensation diligence items and other relevant historical records in Relativity |
| Simoneaux, Nicole | 5/6/2024 | 0.3 | Request additional CM-Equity diligence support from M. Jones (FTX) re: brokerage activity in 2021 |
| Simoneaux, Nicole | 5/6/2024 | 0.9 | Compare FTX EU AG sock price as of purchase date to filing date for potential claims quantification |
| Trent, Hudson | 5/6/2024 | 0.4 | Discuss Friedberg deposition prep materials with D. Johnston, C. Brantley, G. Balmelli, E. Dalgleish, and H. Trent (A&M) |
| Trent, Hudson | 5/6/2024 | 0.8 | Discuss Friedberg deposition analysis with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/6/2024 | 0.2 | Discuss Friedberg deposition prep with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/6/2024 | 1.8 | Review documentation regarding transactions discussed in Friedberg objection |
| Trent, Hudson | 5/6/2024 | 0.5 | Discuss Friedberg objection with B. Glueckstein and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Balmelli, Gioele | 5/7/2024 | 2.6 | Prepare comments on FTX Europe AG balance sheet for the Friedberg deposition prep materials |
| Balmelli, Gioele | 5/7/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss Friedberg deposition prep materials |
| Balmelli, Gioele | 5/7/2024 | 1.3 | Prepare consolidation of FTX Europe AG financials from management |
| Brantley, Chase | 5/7/2024 | 0.5 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU broker account analysis |
| Brantley, Chase | 5/7/2024 | 1.1 | Review information related to historical contracts of certain derivative offerings |
| Brantley, Chase | 5/7/2024 | 0.4 | Outline brokerage history schedule for team to prepare |
| Brantley, Chase | 5/7/2024 | 1.4 | Review information related to historical brokerage account activity |
| Brantley, Chase | 5/7/2024 | 1.4 | Continue to review latest documents re: EU trial balance |
| Dalgleish, Elizabeth | 5/7/2024 | 0.2 | Review Friedberg deposition prep materials and respond to questions raised by H. Trent (A&M) |
| Dalgleish, Elizabeth | 5/7/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss Friedberg deposition prep materials |
| Johnston, David | 5/7/2024 | 0.5 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU broker account analysis |
| Johnston, David | 5/7/2024 | 1.6 | Conduct internet research into publicly available materials relating to prepetition derivatives trading in relation to FTX Europe AG objection |
| Simoneaux, Nicole | 5/7/2024 | 0.5 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU broker account analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 5/7/2024 | 0.3 | Prepare diligence package on CM-Equity brokerage activity correspondence |
| Trent, Hudson | 5/7/2024 | 0.5 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU broker account analysis |
| Trent, Hudson | 5/7/2024 | 1.6 | Prepare analysis of intercompany positions at FTX Europe related to the Friedberg objection |
| Balmelli, Gioele | 5/8/2024 | 1.2 | Prepare follow-up on comments on FTX Europe AG balance sheet for the Friedberg deposition prep materials |
| Brantley, Chase | 5/8/2024 | 2.9 | Review and summarize correspondence relating to certain settlement in preparation of Friedberg deposition |
| Brantley, Chase | 5/8/2024 | 1.4 | Prepare question list of documents to review in connection to correspondence related to certain settlements |
| Brantley, Chase | 5/8/2024 | 1.1 | Review settlement term sheet as part of preparation for Friedberg deposition |
| Brantley, Chase | 5/8/2024 | 1.2 | Continue to review settlement agreement related to Binance settlement |
| Brantley, Chase | 5/8/2024 | 0.2 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU brokerage account analysis and outstanding considerations |
| Coverick, Steve | 5/8/2024 | 0.9 | Review and provide comments on summary analysis of CM equity invoices |
| Johnston, David | 5/8/2024 | 1.9 | Review available materials in relation to Friedberg objection |
| Trent, Hudson | 5/8/2024 | 2.1 | Prepare detailed analysis of assets on FTX Europe balance sheet |
| Trent, Hudson | 5/8/2024 | 0.2 | Call with D. Johnston, C. Brantley, H. Trent, and N. Simoneaux (A&M) re: EU brokerage account analysis and outstanding considerations |
| Brantley, Chase | 5/9/2024 | 1.7 | Prepare summary outlines of correspondence between related parties in connection to the Binance settlement |
| Brantley, Chase | 5/9/2024 | 2.3 | Begin to review correspondence between certain parties in connection to the Binance settlement |
| Brantley, Chase | 5/9/2024 | 1.8 | Review discovery requests from Friedberg and correspond with team re: replies |
| Brantley, Chase | 5/9/2024 | 0.6 | Update deposition prep binder for latest open items for team to address |
| Brantley, Chase | 5/9/2024 | 0.5 | Discuss Friedberg deposition prep with S. Clarke and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Coverick, Steve | 5/9/2024 | 0.6 | Review and provide comments on discovery request re: CM equity restructuring motion |
| Coverick, Steve | 5/9/2024 | 0.5 | Discuss Friedberg deposition prep with S. Clarke and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 5/9/2024 | 1.1 | Prepare consolidation of materials in relation to the Friedberg deposition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 5/9/2024 | 0.5 | Discuss Friedberg deposition prep with S. Clarke and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Johnston, David | 5/9/2024 | 0.5 | Discuss Friedberg deposition prep with S. Clarke and others (S&C), S. Coverick, D. Johnston, C. Brantley, E. Dalgleish, and H. Trent (A&M) |
| Trent, Hudson | 5/9/2024 | 0.5 | Discuss Friedberg deposition prep with S. Clarke and others (S&C), S. Coverick, D. Johnston, C. Brantley, L. Dalgleish, and H. Trent (A&M) |
| Brantley, Chase | 5/10/2024 | 1.4 | Continue to review and update summary of correspondence between related parties in connection to the Binance settlement |
| Brantley, Chase | 5/10/2024 | 2.1 | Review tokenized stocks schematics reflecting operating procedures of certain agreements |
| Brantley, Chase | 5/10/2024 | 0.7 | Outline list of questions on tokenized stock agreement language and corresponding schematics |
| Brantley, Chase | 5/11/2024 | 0.7 | Review latest working draft of deposition prep binder and address open questions |
| Trent, Hudson | 5/11/2024 | 1.6 | Prepare detailed analysis of FTX Europe liabilities in question in Friedberg objection |
| Trent, Hudson | 5/11/2024 | 2.4 | Prepare proposed Q&A related to Friedberg deposition preparation |
| Trent, Hudson | 5/12/2024 | 1.8 | Prepare consolidated materials related to agreements relevant to the Friedberg objection |
| Brantley, Chase | 5/13/2024 | 1.2 | Review deposition preparation materials with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/13/2024 | 1.2 | Review initial document production in response to discovery request |
| Coverick, Steve | 5/13/2024 | 1.2 | Review deposition preparation materials with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/13/2024 | 2.2 | Review and consider summary points relating to prepetition derivative contract between FTX and a third party |
| Johnston, David | 5/13/2024 | 2.3 | Review and consider summary points relating to prepetition derivative contract between two third parties |
| Mosley, Ed | 5/13/2024 | 1.1 | Review of UST comments to filed motion and prepared responses |
| Trent, Hudson | 5/13/2024 | 1.2 | Review deposition preparation materials with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/14/2024 | 1.4 | Incorporate Coverick declaration into deposition prep binder and begin to outline corresponding supporting slide |
| Brantley, Chase | 5/14/2024 | 0.9 | Discuss Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/14/2024 | 1.2 | Continue to review initial document production in response to discovery request |
| Brantley, Chase | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, C. Brantley (A&M), B. Glueckstein, S. Clarke and others (S&C) to discuss Friedberg objection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/14/2024 | 0.9 | Discuss Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, C. Brantley (A&M), B. Glueckstein, S. Clarke and others (S&C) to discuss Friedberg objection |
| Dalgleish, Elizabeth | 5/14/2024 | 2.1 | Prepare machine translations of documents from Relativity searches for the Friedberg deposition preparation |
| Dalgleish, Elizabeth | 5/14/2024 | 1.1 | Review Relativity searches of materials collated in relation to the Friedberg deposition preparation |
| Dalgleish, Elizabeth | 5/14/2024 | 3.1 | Prepare consolidation of documents from Relativity searches for the Friedberg deposition preparation |
| Dalgleish, Elizabeth | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, C. Brantley (A&M), B. Glueckstein, S. Clarke and others (S&C) to discuss Friedberg objection |
| Johnston, David | 5/14/2024 | 0.9 | Discuss Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/14/2024 | 0.7 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe next steps |
| Johnston, David | 5/14/2024 | 2.4 | Review materials for production in relation to Friedberg objection |
| Johnston, David | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, C. Brantley (A&M), B. Glueckstein, S. Clarke and others (S&C) to discuss Friedberg objection |
| Mosley, Ed | 5/14/2024 | 1.9 | Review of materials prepared for counsel in support of response to Friedberg motion |
| Mosley, Ed | 5/14/2024 | 1.7 | Review of Friedberg document production list and responsive materials |
| Mosley, Ed | 5/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, D. Johnston, E. Dalgleish, C. Brantley (A&M), B. Glueckstein, S. Clarke and others (S&C) to discuss Friedberg objection |
| Trent, Hudson | 5/14/2024 | 1.9 | Prepare updated summary of support for deposition preparation based on Friedberg objection |
| Trent, Hudson | 5/14/2024 | 0.9 | Discuss Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 5/15/2024 | 1.9 | Review of debtor reply to D.Friedberg in connection with A&M declaration and support |
| Brantley, Chase | 5/16/2024 | 0.6 | Update deposition prep binder for additional supporting materials of tokenized stocks |
| Brantley, Chase | 5/16/2024 | 2.1 | Update deposition prep binder for other relevant docket filings and outline supporting pages |
| Johnston, David | 5/16/2024 | 2.1 | Review consolidated file of Friedberg production materials |
| Johnston, David | 5/16/2024 | 3.1 | Research and review materials relating to Friedberg objection |
| Trent, Hudson | 5/16/2024 | 1.3 | Prepare visual summarizing connections between agreements referenced in Friedberg objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/17/2024 | 1.7 | Review analysis of intercompany claim balances at FTX Europe in preparation for deposition |
| Johnston, David | 5/17/2024 | 0.6 | Call with D. Johnston (A&M), S. Clark, A. Mazumdar, L. Van Holden (S&C) to discuss FTX Europe matters |
| Johnston, David | 5/17/2024 | 2.7 | Continue research and review materials relating to Friedberg objection |
| Mosley, Ed | 5/17/2024 | 1.4 | Review of updated solicitation procedures draft and prepare comments |
| Myers, Claire | 5/17/2024 | 0.3 | Update qualified bidders list for circulation to S&C for diligence request re: supplement retention declaration |
| Myers, Claire | 5/17/2024 | 0.9 | Analyze circulation dates for qualified bidders for diligence request |
| Myers, Claire | 5/17/2024 | 1.1 | Analyze 363 sale parties, interested parties and additional priority parties to prepare qualified bidder list for diligence request |
| Brantley, Chase | 5/20/2024 | 1.4 | Review certain historical supporting materials and correspondence between parties related to Binance settlement |
| Brantley, Chase | 5/20/2024 | 0.4 | Correspond with team re: updates to prep binder in advance of discussion on deposition prep |
| Brantley, Chase | 5/20/2024 | 0.8 | Discuss Friedberg deposition prep with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 5/20/2024 | 0.8 | Call with D. Johnston, C. Brantley (A&M) to discuss settlement agreements and other items related to Restructuring motion objection |
| Johnston, David | 5/20/2024 | 0.8 | Call with D. Johnston, C. Brantley (A&M) to discuss settlement agreements and other items related to Restructuring motion objection |
| Simoneaux, Nicole | 5/20/2024 | 2.6 | Prepare analysis for pricing of CM-Equity brokerage activity based on independent pricing and stock splits |
| Simoneaux, Nicole | 5/20/2024 | 2.9 | Continue to input pricing statistics for CM-Equity brokerage activity asset transaction calculations |
| Simoneaux, Nicole | 5/20/2024 | 0.7 | Continue to refine data inventory list for CM-Equity diligence on brokerage activity |
| Simoneaux, Nicole | 5/20/2024 | 0.4 | Update outstanding items list for CM-Equity diligence on brokerage activity |
| Simoneaux, Nicole | 5/20/2024 | 0.9 | Begin to summarize CM-Equity brokerage activity for claimant analysis |
| Trent, Hudson | 5/20/2024 | 0.8 | Discuss Friedberg deposition prep with C. Brantley and H. Trent (A&M) |
| Barry, Gerard | 5/21/2024 | 0.4 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss support binder for FTX Japan intercompany settlement motion |
| Barry, Gerard | 5/21/2024 | 2.1 | Review the support binder for FTX Japan intercompany settlement motion |
| Barry, Gerard | 5/21/2024 | 2.8 | Prepare revised update to the support binder for FTX Japan intercompany settlement motion from comments by E. Dalgleish (A&M) |
| Brantley, Chase | 5/21/2024 | 2.1 | Prepare initial list of questions from Friedberg objection and other matters in advance of deposition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/21/2024 | 0.6 | Discuss Friedberg declaration preparation with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/21/2024 | 1.3 | Continue to build tear sheet summary of settlement negotiations to be included in prep binder |
| Brantley, Chase | 5/21/2024 | 1.6 | Collaborate on Friedberg deposition Q&A with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 5/21/2024 | 1.7 | Prepare analysis to summarize transactions described in certain correspondence between parties in connection to the Binance settlement |
| Brantley, Chase | 5/21/2024 | 2.8 | Update deposition prep binder with additional supporting slides addressing each point from relevant motions and declarations |
| Coverick, Steve | 5/21/2024 | 2.2 | Review Friedberg objection to Debtors' restructuring motion in preparation for deposition |
| Coverick, Steve | 5/21/2024 | 1.7 | Review Coverick declaration re: restructuring motion in preparation for deposition |
| Coverick, Steve | 5/21/2024 | 2.6 | Review Debtors' Restructuring Motion in preparation for deposition |
| Dalgleish, Elizabeth | 5/21/2024 | 0.4 | Meeting with E. Dalgleish and G. Barry (A&M) to discuss support binder for FTX Japan intercompany settlement motion |
| Dalgleish, Elizabeth | 5/21/2024 | 1.4 | Review latest version of FTX Japan intercompany settlement motion for latest balance sheet numbers |
| Dalgleish, Elizabeth | 5/21/2024 | 2.8 | Prepare evidence for support binder for FTX Japan intercompany settlement motion |
| Johnston, David | 5/21/2024 | 0.6 | Discuss Friedberg declaration preparation with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/21/2024 | 1.1 | Research and review revised additions to analysis relating to Friedberg objection |
| Simoneaux, Nicole | 5/21/2024 | 0.3 | Update outstanding items list for brokerage activity analysis |
| Trent, Hudson | 5/21/2024 | 0.6 | Discuss Friedberg declaration preparation with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/21/2024 | 1.6 | Collaborate on Friedberg deposition Q&A with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 5/21/2024 | 2.3 | Prepare summary of balance sheet impact from FTX Europe restructuring for purposes of preparations for the Friedberg deposition |
| Barry, Gerard | 5/22/2024 | 2.9 | Prepare revised support binder for FTX Japan intercompany settlement motion as of May 22, 2024 |
| Barry, Gerard | 5/22/2024 | 1.9 | Prepare revised update to the support binder for FTX Japan intercompany settlement motion for new information as of May 22, 2024 |
| Brantley, Chase | 5/22/2024 | 0.6 | Discuss Friedberg objection detail for incorporation into prep guide with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/22/2024 | 1.4 | Review Friedberg deposition preparation guide with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/22/2024 | 1.2 | Review and revise list of questions from Friedberg objection and other matters in advance of deposition |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/22/2024 | 2.1 | Prepare supporting materials to certain objections raised by Friedberg in advance of deposition |
| Brantley, Chase | 5/22/2024 | 1.4 | Review and provide comments for responses to tokenized stock prices identified in Friedberg objection |
| Brantley, Chase | 5/22/2024 | 1.5 | Review Friedberg deposition Q&A with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/22/2024 | 1.1 | Discuss Friedberg deposition prep timeline with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 5/22/2024 | 1.9 | Prepare additional support to the Binance settlement and timeline of events |
| Brantley, Chase | 5/22/2024 | 0.8 | Correspond with team re: certain historical transaction history as part of the Friedberg objection |
| Brantley, Chase | 5/22/2024 | 1.2 | Continue to build out supporting pages of each statement in Coverick declaration |
| Coverick, Steve | 5/22/2024 | 1.7 | Review and provide comments on final draft of amended disclosure statement for 5/22 filing |
| Coverick, Steve | 5/22/2024 | 1.9 | Review and provide comments on draft of declaration re: Japan intercompany settlement |
| Coverick, Steve | 5/22/2024 | 2.1 | Review and provide comments on final draft of liquidation analysis exhibit for 5/22 filing |
| Coverick, Steve | 5/22/2024 | 1.6 | Review and provide comments on final draft of financial projections exhibit for 5/22 filing |
| Coverick, Steve | 5/22/2024 | 1.1 | Review and provide comments on draft of motion re: Japan intercompany settlement |
| Coverick, Steve | 5/22/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M) to discuss intercompany settlement motion |
| Coverick, Steve | 5/22/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M), B. Glueckstein, S. Clark, E. Simpson, L. Van Holten (S&C) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 5/22/2024 | 0.8 | Review and provide comments to G. Barry (A&M) on updated support binder for FTX Japan intercompany settlement motion |
| Dalgleish, Elizabeth | 5/22/2024 | 1.2 | Prepare updated evidence for support binder for FTX Japan intercompany settlement motion for revised motion wording |
| Dalgleish, Elizabeth | 5/22/2024 | 0.4 | Review and update support binder for FTX Japan intercompany settlement motion |
| Johnston, David | 5/22/2024 | 0.6 | Discuss Friedberg objection detail for incorporation into prep guide with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/22/2024 | 1.2 | Review Friedberg deposition preparation guide with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/22/2024 | 2.8 | Research and review materials sent by R. Duncan (A&M) relating to Friedberg objection |
| Johnston, David | 5/22/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M) to discuss intercompany settlement motion |
| Johnston, David | 5/22/2024 | 2.6 | Review FTX Japan intercompany settlement motion and supporting materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/22/2024 | 1.5 | Review Friedberg deposition Q&A with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/22/2024 | 0.7 | Call with D. Johnston, S. Coverick (A&M), B. Glueckstein, S. Clark, E. Simpson, L. Van Holten (S&C) to discuss FTX Europe matters |
| Mosley, Ed | 5/22/2024 | 2.8 | Begin to review the examiner report and impact on any A&M workstreams in preparation for hearing |
| Mosley, Ed | 5/22/2024 | 1.8 | Review of and prepare responses to D.Friedberg objection |
| Trent, Hudson | 5/22/2024 | 0.6 | Discuss Friedberg objection detail for incorporation into prep guide with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/22/2024 | 1.4 | Review Friedberg deposition preparation guide with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/22/2024 | 1.9 | Prepare analysis of impact to FTX Europe balance sheet impacts from inter-Debtor settlements |
| Trent, Hudson | 5/22/2024 | 2.2 | Prepare additional Q&A for incorporation into Friedberg deposition preparation materials |
| Trent, Hudson | 5/22/2024 | 1.1 | Discuss Friedberg deposition prep timeline with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 5/22/2024 | 1.5 | Review Friedberg deposition Q&A with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Barry, Gerard | 5/23/2024 | 2.7 | Prepare revised support binder for FTX Japan intercompany settlement motion as of May 23, 2024 |
| Brantley, Chase | 5/23/2024 | 1.4 | Discuss Friedberg deposition updates with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/23/2024 | 0.8 | Identify corresponding question or statement from declaration pertaining to discovery documents |
| Brantley, Chase | 5/23/2024 | 0.3 | Discussion regarding Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/23/2024 | 1.9 | Discuss Friedberg deposition preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/23/2024 | 0.4 | Discuss Friedberg deposition update with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/23/2024 | 0.6 | Continue to build out summary of discovery items and updated question list |
| Brantley, Chase | 5/23/2024 | 1.1 | Begin to incorporate summary of each document provided in discovery |
| Brantley, Chase | 5/23/2024 | 0.8 | Discuss Friedberg deposition updates with B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 5/23/2024 | 2.8 | Review documents in support of Coverick declaration re: restructuring motion in preparation for deposition |
| Coverick, Steve | 5/23/2024 | 2.3 | Review and prepare verbal responses for arguments made in Friedberg objection in preparation for deposition |
| Coverick, Steve | 5/23/2024 | 1.4 | Discuss Friedberg deposition updates with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 5/23/2024 | 1.9 | Discuss Friedberg deposition preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 5/23/2024 | 2.6 | Review documents in support of Debtors' restructuring motion in preparation for deposition |
| Coverick, Steve | 5/23/2024 | 0.8 | Discuss Friedberg deposition updates with B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/23/2024 | 1.4 | Discuss Friedberg deposition updates with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/23/2024 | 0.3 | Discussion regarding Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/23/2024 | 0.4 | Discuss Friedberg deposition update with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/23/2024 | 0.8 | Discuss Friedberg deposition updates with B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 5/23/2024 | 2.5 | Continue to review the examiner report and impact on any A&M workstreams in preparation for hearing |
| Mosley, Ed | 5/23/2024 | 1.7 | Review of documentation regarding the D.Friedberg objection in preparation for hearing |
| Mosley, Ed | 5/23/2024 | 0.9 | Review of and prepare comments to draft of motion regarding intercompany receivables |
| Mosley, Ed | 5/23/2024 | 0.2 | Discussion with D.Johnston (A&M) regarding D.Friedberg objection and relevant data |
| Mosley, Ed | 5/23/2024 | 0.8 | Discuss Friedberg deposition updates with B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/23/2024 | 0.3 | Discussion regarding Friedberg deposition with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/23/2024 | 1.4 | Discuss Friedberg deposition updates with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/23/2024 | 0.4 | Discuss Friedberg deposition update with D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/23/2024 | 1.9 | Discuss Friedberg deposition preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 5/23/2024 | 0.8 | Discuss Friedberg deposition updates with B. Glueckstein (S&C), E. Mosley, S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Barry, Gerard | 5/24/2024 | 2.6 | Prepare updated for the revised support binder for FTX Japan intercompany settlement motion as of May 24, 2024 |
| Brantley, Chase | 5/24/2024 | 1.1 | Continue to review brokerage information and prepare new supporting slide in response to questions from team |
| Brantley, Chase | 5/24/2024 | 1.3 | Participate in deposition preparation meeting with D. Johnston, C. Brantley, S. Coverick (A&M) |
| Brantley, Chase | 5/24/2024 | 0.7 | Review deposition prep binder and identify key components for sharing with team |
| Brantley, Chase | 5/24/2024 | 0.6 | Revise deposition question list based on discussion with team and S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 5/24/2024 | 0.4 | Respond to questions from S&C re: certain discovery requests |
| Brantley, Chase | 5/24/2024 | 1.9 | Prepare additional supporting materials of certain settlement correspondence and transaction history in defense of Friedberg deposition |
| Brantley, Chase | 5/24/2024 | 1.8 | Discuss Friedberg Deposition status update with B. Glueckstein and others (S&C), E. Mosley, D. Johnston, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 5/24/2024 | 2.3 | Continued review of documents in support of Coverick declaration re: restructuring motion in preparation for deposition |
| Coverick, Steve | 5/24/2024 | 1.3 | Participate in deposition preparation meeting with D. Johnston, C. Brantley, S. Coverick (A&M) |
| Coverick, Steve | 5/24/2024 | 2.6 | Continued review of documents in support of Debtors' restructuring motion in preparation for deposition |
| Coverick, Steve | 5/24/2024 | 0.4 | Discussion regarding D.Friedberg objection and upcoming deposition with A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 5/24/2024 | 1.8 | Discuss Friedberg Deposition status update with B. Glueckstein and others (S&C), E. Mosley, D. Johnston, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 5/24/2024 | 1.6 | Review historical stock prices and analyze available information relating to certain purported derivative positions |
| Johnston, David | 5/24/2024 | 1.3 | Participate in deposition preparation meeting with D. Johnston, C. Brantley, S. Coverick (A&M) |
| Johnston, David | 5/24/2024 | 1.8 | Discuss Friedberg Deposition status update with B. Glueckstein and others (S&C), E. Mosley, D. Johnston, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 5/24/2024 | 0.4 | Discussion regarding D.Friedberg objection and upcoming deposition with A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 5/24/2024 | 1.9 | Review of D.Friedberg objection in preparation for upcoming deposition |
| Mosley, Ed | 5/24/2024 | 1.8 | Participate in meeting with S&C (B.Glueckstein, S.Clarke) and A&M (E.Mosley, S.Coverick, D.Johnston, C.Brantley, H.Trent) regarding upcoming deposition and court hearing |
| Simoneaux, Nicole | 5/24/2024 | 0.3 | Consolidate information regarding objection support for EU brokerage activity in 2021 |
| Simoneaux, Nicole | 5/24/2024 | 0.4 | Summarize insider objection support materials in regards to EU brokerage transactions |
| Simoneaux, Nicole | 5/24/2024 | 2.1 | Prepare objection support materials pertaining to identified insider |
| Simoneaux, Nicole | 5/24/2024 | 2.4 | Prepare comprehensive analysis of FTX EU-AG stock brokerage activity |
| Trent, Hudson | 5/24/2024 | 1.6 | Prepare summary materials regarding Q&A on the FTX Europe balance sheet for Friedberg deposition preparation |
| Trent, Hudson | 5/24/2024 | 2.6 | Prepare timeline of various agreements and documents for purposes of preparing for the Friedberg deposition |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 5/24/2024 | 1.8 | Discuss Friedberg Deposition status update with B. Glueckstein and others (S&C), E. Mosley, D. Johnston, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 5/25/2024 | 0.8 | Prepare tear sheet of certain email correspondence provided in discovery and the inaccuracies of the information |
| Brantley, Chase | 5/25/2024 | 0.9 | Review of timeline of filings and other events prepared by team and incorporate into depo prep binder |
| Brantley, Chase | 5/25/2024 | 1.6 | Continue to refine key components of prep binder in advance of deposition prep meetings |
| Coverick, Steve | 5/25/2024 | 2.2 | Continued review of documents in support of Coverick declaration re: restructuring motion in preparation for deposition |
| Coverick, Steve | 5/25/2024 | 1.9 | Continued review of documents in support of Debtors' restructuring motion in preparation for deposition |
| Simoneaux, Nicole | 5/25/2024 | 2.8 | Analyze FTX EU AG-held stock price activity based on provided pricing and publicly traded prices |
| Trent, Hudson | 5/25/2024 | 1.0 | Update agreement / support timeline related to Friedberg deposition following feedback from advisors |
| Coverick, Steve | 5/26/2024 | 2.9 | Continue preparing responses to Friedberg objection in preparation for deposition |
| Simoneaux, Nicole | 5/26/2024 | 1.9 | Formulate pricing analyses for all stock movements and splits in regards to brokerage activity for FTX EU AG |
| Simoneaux, Nicole | 5/26/2024 | 2.1 | Prepare pricing analysis for FTX EU AG brokerage activity in regards to objections filed |
| Simoneaux, Nicole | 5/26/2024 | 1.6 | Input pricing data for FTX EU AG held stock managed by brokers |
| Simoneaux, Nicole | 5/26/2024 | 0.9 | Consolidate CM-Equity brokerage invoicing for trading activity in 2021 |
| Brantley, Chase | 5/27/2024 | 1.8 | Update question list and supporting tear sheet references in deposition prep binder ahead of meetings with team and S&C |
| Brantley, Chase | 5/27/2024 | 1.1 | Continue to review and provide comments on the historical tokenized stock collateral analysis and supporting materials |
| Brantley, Chase | 5/27/2024 | 1.9 | Review and provide comments on the historical tokenized stock collateral analysis |
| Brantley, Chase | 5/27/2024 | 2.4 | Continue to refine key components and tear sheet of declaration statements in prep binder in advance of deposition prep meetings |
| Johnston, David | 5/27/2024 | 3.1 | Research and review materials relating to Friedberg objection |
| Simoneaux, Nicole | 5/27/2024 | 1.2 | Analyze FTX EU AG-held stock price activity based on significant case timeline dates |
| Brantley, Chase | 5/28/2024 | 0.4 | Correspond with team re: latest developments of deposition and notice of Friedberg withdrawal |
| Simoneaux, Nicole | 5/28/2024 | 2.1 | Prepare comprehensive analysis on EU sale docket for supporting information on potential objections |
| Simoneaux, Nicole | 5/28/2024 | 0.3 | Analyze and proof of claims for CM-Equity brokerage activity re: filed objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/29/2024 | 0.3 | Analyze priority bankers to create 4th supplement of PII |
| Myers, Claire | 5/29/2024 | 0.4 | Analyze priority ocp to create 4th supplement of PII |
| Myers, Claire | 5/29/2024 | 0.3 | Analyze priority claim traders to create 4th supplement of PII |
| Simoneaux, Nicole | 5/29/2024 | 1.8 | Incorporate commentary for EU sale docket analysis based on potential objections |
| Simoneaux, Nicole | 5/29/2024 | 2.8 | Update EU AG brokerage activity holdings analysis for pricing dynamics and summary outputs |
| Simoneaux, Nicole | 5/29/2024 | 1.9 | Incorporate additional EU AG and CM-Equity brokerage data into activity analysis dataset |
| Simoneaux, Nicole | 5/29/2024 | 2.9 | Compile stock split analysis for EU AG brokerage activity |
| Myers, Claire | 5/30/2024 | 0.4 | Analyze source documents to determine best name for conflict supplement |
| Simoneaux, Nicole | 5/30/2024 | 1.9 | Continue to prepare summaries of EU AG and CM-Equity brokerage activity datapoints |
| Simoneaux, Nicole | 5/30/2024 | 0.7 | Prepare summaries of EU AG and CM-Equity brokerage activity datapoints |
| **Subtotal** | | **425.0** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 5/30/2024 | 3.0 | Client Travel to New York from Dublin for internal meetings at 50% billable time |
| **Subtotal** | | **3.0** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 4/29/2024 | 1.3 | Review data files re: pre and post voting record date data requirements to meet solicitation mailing deadline |
| Hertzberg, Julie | 4/30/2024 | 1.2 | Provide comments to solicitation timeline and processes outline from filing of D/S hearing notice through confirmation |
| Mohammed, Azmat | 5/1/2024 | 1.1 | Oversee solicitation engineering efforts - vote plan classes, demo feedback updates, and copy changes |
| Mohammed, Azmat | 5/1/2024 | 0.8 | Call with D. Longan and others (MetaLab), D. Chiu (FTX),O. Weinberger (Sygnia) and A.Mohammed (A&M) to discuss solicitation related engineering progress and status update |
| Hertzberg, Julie | 5/2/2024 | 2.1 | Review and comment on timeline re: solicitation and other voting procedures matters |
| Lewandowski, Douglas | 5/2/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), S. Perry (and others from Kroll) re: solicitation updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/2/2024 | 0.4 | Build and review timeline of events for customer portal, KYC matters, and solicitation activities |
| Mohammed, Azmat | 5/2/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), S. Perry (and others from Kroll) re: solicitation updates |
| Sielinski, Jeff | 5/2/2024 | 1.4 | Review and demo claim voting portal and associated overview materials |
| Sielinski, Jeff | 5/2/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito, J. Sielinski (A&M), S. Perry (and others from Kroll) re: solicitation updates |
| Coverick, Steve | 5/3/2024 | 0.5 | Call with A. Kranzley (S&C), K. Brown (LRC) re: edits to solicitation procedures motion |
| Mohammed, Azmat | 5/3/2024 | 0.9 | Oversee engineering efforts related to solicitation such as updates to navigation logic on customer portal |
| Mohammed, Azmat | 5/3/2024 | 0.6 | Call with C. Alviarez (Sumsub) and A.Mohammed (A&M) to discuss tax form integration and vendor solutions |
| Mohammed, Azmat | 5/3/2024 | 0.2 | Call with L. Cornetta and A.Mohammed (A&M) to discuss tax vendor terms |
| Sielinski, Jeff | 5/3/2024 | 0.4 | Review and comment on various updates to voting reports |
| Avdellas, Peter | 5/6/2024 | 1.2 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Plan timeline and class assignments |
| Lewandowski, Douglas | 5/6/2024 | 1.2 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Plan timeline and class assignments |
| Mohammed, Azmat | 5/6/2024 | 0.7 | Oversee solicitation engineering efforts - vote plan classes and database/environment synchronization |
| Myers, Claire | 5/6/2024 | 1.3 | Analyze noncustomer plan class assignments to prep for solicitation workstream call |
| Myers, Claire | 5/6/2024 | 1.2 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Plan timeline and class assignments |
| Sielinski, Jeff | 5/6/2024 | 1.1 | Analysis of updated plan class assignment information; comment and edit as required |
| Sielinski, Jeff | 5/6/2024 | 1.2 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Plan timeline and class assignments |
| Mohammed, Azmat | 5/7/2024 | 0.9 | Oversee engineering efforts related to solicitation such as updates to navigation logic on customer portal and sharing email changes with FDM/PWC |
| Mohammed, Azmat | 5/8/2024 | 0.4 | Call with J. Morrison and others (BitPay) and A.Mohammed (A&M) to discuss crypto payment processing |
| Mohammed, Azmat | 5/8/2024 | 0.4 | Call with D. Chiu (FTX), D. Longan and others (MetaLab), A.Mohammed (A&M) to discuss status on engineering efforts related to solicitation |
| Sielinski, Jeff | 5/8/2024 | 1.3 | Prepare updates and revisions to plan class report drafts in preparation for solicitation |
| Sielinski, Jeff | 5/8/2024 | 1.4 | Analysis of logic and review report output of plan class assignments for customer claims |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/9/2024 | 0.5 | Discussion with A. Mohammed, C. Arnett (A&M), J. Karotkin (and others from Kroll) re: solicitation open items |
| Esposito, Rob | 5/9/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), J. Hughes (and others from Kroll) re: solicitation/voting open items |
| Johnson, Robert | 5/9/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Johnson, A. Mohammed, J. Zatz (A&M) re: portal debtor reporting |
| Lewandowski, Douglas | 5/9/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Johnson, A. Mohammed, J. Zatz (A&M) re: portal debtor reporting |
| Lewandowski, Douglas | 5/9/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), J. Hughes (and others from Kroll) re: solicitation/voting open items |
| Mohammed, Azmat | 5/9/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Johnson, A. Mohammed, J. Zatz (A&M) re: portal debtor reporting |
| Mohammed, Azmat | 5/9/2024 | 0.5 | Discussion with A. Mohammed, C. Arnett (A&M), J. Karotkin (and others from Kroll) re: solicitation open items |
| Myers, Claire | 5/9/2024 | 0.3 | Analyze filed disclosure statement and plan of reorganization |
| Myers, Claire | 5/9/2024 | 0.9 | Update plan class assignments to reflect updated plan reorganization |
| Sielinski, Jeff | 5/9/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Johnson, A. Mohammed, J. Zatz (A&M) re: portal debtor reporting |
| Sielinski, Jeff | 5/9/2024 | 0.9 | Analysis of open solicitation items and voting workplan; prepare for review with solicitation team |
| Sielinski, Jeff | 5/9/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), J. Hughes (and others from Kroll) re: solicitation/voting open items |
| Zatz, Jonathan | 5/9/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Johnson, A. Mohammed, J. Zatz (A&M) re: portal debtor reporting |
| Myers, Claire | 5/11/2024 | 1.1 | Update non-customer late file analysis for plan class and voting assignments |
| Avdellas, Peter | 5/13/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled customer claims plan classes |
| Johnson, Robert | 5/13/2024 | 1.1 | Review voting classes to be displayed in customer portal for purposes of solicitation |
| Lewandowski, Douglas | 5/13/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled customer claims plan classes |
| Lewandowski, Douglas | 5/13/2024 | 0.8 | Create template for sample ballot data for Kroll |
| Lewandowski, Douglas | 5/13/2024 | 0.6 | Correspond with A&M data team re: Kroll handoff file for ballot data and changes for voting classes and calculated ballot amounts |
| Mohammed, Azmat | 5/13/2024 | 0.8 | Oversee solicitation engineering efforts - vote plan classes and database/environment synchronization, and demo preparation |
| Myers, Claire | 5/13/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled customer claims plan classes |
| Myers, Claire | 5/13/2024 | 0.9 | Confirm all equity claims were reviewed for other equity interest and priority equity interests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/13/2024 | 1.1 | Update non-customer claim status in plan class assignment schedule to reflect updated objections |
| Myers, Claire | 5/13/2024 | 0.9 | Analyze updated ballots to determine voting status of all plan classes to determine voting amounts |
| Myers, Claire | 5/13/2024 | 1.2 | Determine voting amounts for all eligible claims based on filed amounts for internal review |
| Myers, Claire | 5/13/2024 | 1.1 | Determine all superseded non-CUD schedules for late filed claims to calculate voting amounts |
| Myers, Claire | 5/13/2024 | 0.9 | Finalize and summarize initial voting amounts class assignments for internal review |
| Myers, Claire | 5/13/2024 | 0.7 | Confirm all crypto loan claims were captured in the digital asset loan claim plan class |
| Myers, Claire | 5/13/2024 | 0.9 | Finalize and summarize initial plan class assignments for internal review |
| Myers, Claire | 5/13/2024 | 0.3 | Update convivence plan class assignments to reflect the new amounts |
| Myers, Claire | 5/13/2024 | 0.6 | Determine all secured claims unrelated to tax and loan claims for plan class assignments |
| Myers, Claire | 5/13/2024 | 0.6 | Confirm all USD loan claims were excluded from the digital asset loan claim plan class |
| Myers, Claire | 5/13/2024 | 0.8 | Flag all tax and governmental claims to be reviewed further for plan class assignments |
| Sielinski, Jeff | 5/13/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled customer claims plan classes |
| Sielinski, Jeff | 5/13/2024 | 1.3 | Assessment and review of updated customer and non-customer plan class reports |
| Zatz, Jonathan | 5/13/2024 | 2.3 | Database scripting related to request to pull necessary claims data for voting |
| Avdellas, Peter | 5/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, R. Johnson, and P. Avdellas (A&M) re: Solicitation overview for scheduled claims |
| Johnson, Robert | 5/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, R. Johnson, and P. Avdellas (A&M) re: Solicitation overview for scheduled claims |
| Lewandowski, Douglas | 5/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, R. Johnson, and P. Avdellas (A&M) re: Solicitation overview for scheduled claims |
| Mohammed, Azmat | 5/14/2024 | 0.6 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), A.Mohammed (A&M) to discuss engineering efforts on solicitation |
| Mohammed, Azmat | 5/14/2024 | 1.1 | Oversee engineering efforts related to solicitation such as updates to navigation logic on customer portal, copy updates, other functionality feedback from demo, and demo preparation |
| Sielinski, Jeff | 5/14/2024 | 0.8 | Evaluate and check updated customer plan class assignment logic |
| Sielinski, Jeff | 5/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, R. Johnson, and P. Avdellas (A&M) re: Solicitation overview for scheduled claims |
| Zatz, Jonathan | 5/14/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, J. Zatz, R. Johnson, and P. Avdellas (A&M) re: Solicitation overview for scheduled claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 5/15/2024 | 2.2 | Review and comment on current drafts of solicitation procedures and ballots |
| Mohammed, Azmat | 5/15/2024 | 0.8 | Oversee and facilitate engineering efforts for Solicitation including updated copy and translations |
| Arnett, Chris | 5/16/2024 | 0.5 | Solicitation portal status call with D. Lewandowski, J. Sielinski, C. Arnett, A. Mohammed, R. Esposito (A&M), S. Perry (and others from Kroll) |
| Johnson, Robert | 5/16/2024 | 1.8 | Review and adjust script associated with solicitation voting classes to adjust classes to be displayed in portal |
| Lewandowski, Douglas | 5/16/2024 | 0.5 | Solicitation portal status call with D. Lewandowski, J. Sielinski, C. Arnett, A. Mohammed, R. Esposito (A&M), S. Perry (and others from Kroll) |
| Mohammed, Azmat | 5/16/2024 | 0.5 | Solicitation portal status call with D. Lewandowski, J. Sielinski, C. Arnett, A. Mohammed, R. Esposito (A&M), S. Perry (and others from Kroll) |
| Sielinski, Jeff | 5/16/2024 | 0.5 | Solicitation portal status call with D. Lewandowski, J. Sielinski, C. Arnett, A. Mohammed, R. Esposito (A&M), S. Perry (and others from Kroll) |
| Sielinski, Jeff | 5/16/2024 | 0.8 | Prepare updated to solicitation workplan and associated materials; reflect status of voting portals and mailing requirements |
| Johnson, Robert | 5/17/2024 | 0.3 | Discussion with R. Johnson and D. Lewandowski (A&M) re: portal plan class assignments |
| Lewandowski, Douglas | 5/17/2024 | 0.3 | Discussion with R. Johnson and D. Lewandowski (A&M) re: portal plan class assignments |
| Lewandowski, Douglas | 5/17/2024 | 0.3 | Discussion with B. Bangerter (FTX) re: solicitation package review and IT setup |
| Sielinski, Jeff | 5/17/2024 | 0.9 | Prepare and detail planning for master ballot procedures |
| Sielinski, Jeff | 5/17/2024 | 1.2 | Analysis of transferred claim detail report estimating thresholds for master ballot; review parties likely to utilize master ballot |
| Johnson, Robert | 5/20/2024 | 0.2 | Discussion with R. Johnson and D. Lewandowski (A&M) re: claims portal data criteria |
| Lewandowski, Douglas | 5/20/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: solicitation ballot testing |
| Lewandowski, Douglas | 5/20/2024 | 0.2 | Discussion with R. Johnson and D. Lewandowski (A&M) re: claims portal data criteria |
| Lewandowski, Douglas | 5/20/2024 | 0.6 | Summarize updates to schedule export logic for discussion with data team |
| Lewandowski, Douglas | 5/20/2024 | 1.6 | Review output of scheduled customer ballot data for dissemination to Kroll |
| Lewandowski, Douglas | 5/20/2024 | 1.4 | Review revised customer solicitation data export for Kroll review |
| Lewandowski, Douglas | 5/20/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Non-customer claims solicitation updates |
| Mohammed, Azmat | 5/20/2024 | 0.4 | Oversee solicitation engineering efforts related to setting up portal environment and copy translations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/20/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: solicitation ballot testing |
| Myers, Claire | 5/20/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Non-customer claims solicitation updates |
| Sielinski, Jeff | 5/20/2024 | 1.1 | Review in full current draft solicitation procedures and verify plan class treatment |
| Sielinski, Jeff | 5/20/2024 | 1.3 | Analysis of current plan class details in draft disclosure statement; review current class information and identify required updates |
| Sielinski, Jeff | 5/20/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Non-customer claims solicitation updates |
| Lewandowski, Douglas | 5/21/2024 | 0.5 | Discussion with J. Zatz, J. Sielinski, and D. Lewandowski (A&M) re: solicitation plan class assignments |
| Mohammed, Azmat | 5/21/2024 | 0.8 | Oversee engineering efforts related to solicitation such as updates to navigation logic on customer portal and copy updates |
| Mohammed, Azmat | 5/21/2024 | 0.7 | Provide customer service with technical support on matters such as 3rd party data requests, KYC status mismatches, and support articles |
| Sielinski, Jeff | 5/21/2024 | 1.2 | Solicitation planning and updated to workplan; review equity holds and general unsecured claim designations |
| Sielinski, Jeff | 5/21/2024 | 0.7 | Analysis of claim transfer updates and assessment of potential matters associated with solicitation to current holders |
| Sielinski, Jeff | 5/21/2024 | 0.5 | Discussion with J. Zatz, J. Sielinski, and D. Lewandowski (A&M) re: solicitation plan class assignments |
| Sielinski, Jeff | 5/21/2024 | 0.8 | Prepare open solicitation items list and research resolutions |
| Zatz, Jonathan | 5/21/2024 | 0.5 | Discussion with J. Zatz, J. Sielinski, and D. Lewandowski (A&M) re: solicitation plan class assignments |
| Johnson, Robert | 5/22/2024 | 2.4 | Perform analysis of voting classes and determine logic for identifying voting classes across user population |
| Johnson, Robert | 5/22/2024 | 1.9 | Perform additional analysis of voting classes with respect to classes to be displayed in portal |
| Lewandowski, Douglas | 5/22/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline |
| Mohammed, Azmat | 5/22/2024 | 0.6 | Provide updated creditor mailing addresses for solicitation purposes to Kroll |
| Mohammed, Azmat | 5/22/2024 | 0.8 | Oversee and facilitate engineering efforts for Solicitation including portal translations, user testing, toggling off feature set |
| Myers, Claire | 5/22/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline |
| Sielinski, Jeff | 5/22/2024 | 2.2 | Prepare full updated claim solicitation report and overview status materials |
| Sielinski, Jeff | 5/22/2024 | 0.8 | Research preferred and common equity proofs of interest and proofs of claim |
| Arnett, Chris | 5/23/2024 | 0.9 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 5/23/2024 | 2.3 | Perform review of logic associated with the display of scheduled amounts and estimation motion USD values in portal |
| Lewandowski, Douglas | 5/23/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: solicitation timeline and open voting issues |
| Lewandowski, Douglas | 5/23/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for equity claims |
| Lewandowski, Douglas | 5/23/2024 | 0.9 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |
| Mohammed, Azmat | 5/23/2024 | 0.4 | Call with N. Shay, E. Glinsky (FTX) and A.Mohammed (A&M) to place translations order for Solicitation copy |
| Mohammed, Azmat | 5/23/2024 | 0.8 | Supervise development tasks related to voting portal such as updated voting amount displays and integration with Kroll |
| Mohammed, Azmat | 5/23/2024 | 0.9 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |
| Myers, Claire | 5/23/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for equity claims |
| Sielinski, Jeff | 5/23/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: solicitation timeline and open voting issues |
| Sielinski, Jeff | 5/23/2024 | 0.9 | Prepare revised timeline and next step trackers detailing requirements at voting record date |
| Sielinski, Jeff | 5/23/2024 | 1.1 | Update solicitation planning materials based on call with solicitation agent |
| Sielinski, Jeff | 5/23/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for equity claims |
| Sielinski, Jeff | 5/23/2024 | 0.9 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |
| Hertzberg, Julie | 5/24/2024 | 0.8 | Review updated timeline and projections re: solicitation and voting deadlines |
| Sielinski, Jeff | 5/24/2024 | 0.9 | Assess voting rights of transferred claims which have been superseded by additional claims |
| Johnson, Robert | 5/27/2024 | 2.6 | Generate and test listing of voting classes for purposes of displaying correct classes in customer portal |
| Hertzberg, Julie | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: solicitation open items |
| Lewandowski, Douglas | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: solicitation open items |
| Lewandowski, Douglas | 5/28/2024 | 0.6 | Prepare correspondence to Kroll team re: ballot sample testing, diligence steps, and open issues related to claims register reconciliation issues |
| Sielinski, Jeff | 5/28/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: solicitation open items |
| Sielinski, Jeff | 5/28/2024 | 0.9 | Assess impact on Chapter 11 solicitation and related to potential Bahamas elections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/28/2024 | 0.7 | Analysis of current plan class report and solicitation workplan |
| Sielinski, Jeff | 5/28/2024 | 1.2 | Assessment of updated disclosure statement and related treatment of various claim classes; review impact of voting procedures |
| Arnett, Chris | 5/29/2024 | 0.4 | Review and comment on balloting logic for Kroll solicitation |
| Coverick, Steve | 5/29/2024 | 1.6 | Review and provide comments on solicitation procedures markup from JOLs |
| Hertzberg, Julie | 5/29/2024 | 0.4 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), A. Kranzley (S&C), and E. Broderick (Eversheds) re: voting logistics for secondary holders |
| Lewandowski, Douglas | 5/29/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski (A&M), A. Kranzley (and others from S&C), G. Brunswick (and others from Kroll) re: solicitation issues and large constituent group ballots |
| Lewandowski, Douglas | 5/29/2024 | 0.4 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), A. Kranzley (S&C), and E. Broderick (Eversheds) re: voting logistics for secondary holders |
| Mohammed, Azmat | 5/29/2024 | 0.9 | Oversee engineering efforts related to solicitation such as refreshing plan class status logic, configuring read-only email boxes, and reviewing infrastructure loads |
| Mohammed, Azmat | 5/29/2024 | 0.6 | Call with D. Longan and others (MetaLab), I. Weinberger (Sygnia), A.Mohammed (A&M) to discuss status on engineering efforts related to voting |
| Sielinski, Jeff | 5/29/2024 | 1.4 | Preparation of master ballot requirements and information template as part of communications with multiple claim holders |
| Sielinski, Jeff | 5/29/2024 | 0.9 | Prepare revised and detailed procedures for master ballot elections and impact of solicitation agent of AHC members |
| Sielinski, Jeff | 5/29/2024 | 1.3 | Analysis of ballot requirements and calculation of stipulated amounts on customer ballots |
| Sielinski, Jeff | 5/29/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski (A&M), A. Kranzley (and others from S&C), G. Brunswick (and others from Kroll) re: solicitation issues and large constituent group ballots |
| Sielinski, Jeff | 5/29/2024 | 0.4 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), A. Kranzley (S&C), and E. Broderick (Eversheds) re: voting logistics for secondary holders |
| Arnett, Chris | 5/30/2024 | 2.1 | Review and comment on revised solicitation procedures documents |
| Arnett, Chris | 5/30/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: test solicitation data and open items |
| Coverick, Steve | 5/30/2024 | 0.5 | Call with S Coverick and J Sielinski (A&M) re: solicitation procedures and planning for customer claim balloting |
| Coverick, Steve | 5/30/2024 | 0.6 | Call with A. Kranzley (S&C) to discuss plan solicitation logistics |
| Lewandowski, Douglas | 5/30/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: test solicitation data and open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 5/30/2024 | 0.4 | Call with N. Shay, E. Glinsky (FTX) and A.Mohammed (A&M) to place translations order for Solicitation copy |
| Mohammed, Azmat | 5/30/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: test solicitation data and open items |
| Mohammed, Azmat | 5/30/2024 | 1.1 | Oversee and facilitate engineering efforts for Solicitation including portal translations, NFT views, and user experience design reviews |
| Sielinski, Jeff | 5/30/2024 | 1.2 | Prepare detail overview of master ballot procedures and associated communications of processes for internal review |
| Sielinski, Jeff | 5/30/2024 | 0.5 | Call with S Coverick and J Sielinski (A&M) re: solicitation procedures and planning for customer claim balloting |
| Sielinski, Jeff | 5/30/2024 | 1.1 | Prepare status updates and implementation of revised voting procedures |
| Sielinski, Jeff | 5/30/2024 | 0.5 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: test solicitation data and open items |
| Arnett, Chris | 5/31/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |
| Avdellas, Peter | 5/31/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Solicitation procedures for claims pending objection |
| Avdellas, Peter | 5/31/2024 | 1.2 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Customer claims solicitation |
| Lewandowski, Douglas | 5/31/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Solicitation procedures for claims pending objection |
| Lewandowski, Douglas | 5/31/2024 | 1.2 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Customer claims solicitation |
| Mohammed, Azmat | 5/31/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |
| Sielinski, Jeff | 5/31/2024 | 0.8 | Prepare claim transfer reports and high level summary materials; detail impact of master ballot |
| Sielinski, Jeff | 5/31/2024 | 1.3 | Assessment of split claims and partially transferred claims; summarize solicitation procedures and assess impact on voting elections by these claimants |
| Sielinski, Jeff | 5/31/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, J. Sielinski, A. Mohammed (A&M), G Brunswick (and others from Kroll) re: solicitation tasks and open items |
| **Subtotal** | | **138.0** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 5/1/2024 | 0.3 | Internal Conference Call with B. Seaway & K. Jacobs (A&M) re: IRS objection |
| Jacobs, Kevin | 5/1/2024 | 0.1 | Internal correspondence with A&M tax team re: disclosure statement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 5/1/2024 | 0.4 | Internal correspondence with A&M Tax Team re: emergence tax forms |
| Parker, Brandon | 5/1/2024 | 1.4 | Review FTX Japan historical balance sheets to understand intercompany accounts |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Correspond with tax team re: emergence entity structure and review of relevant materials |
| Ramanathan, Kumanan | 5/1/2024 | 0.6 | Review of plan and disclosure statement for tax provisions |
| Seaway, Bill | 5/1/2024 | 0.3 | Internal Conference Call with B. Seaway & K. Jacobs (A&M) re: IRS objection |
| Seaway, Bill | 5/1/2024 | 0.6 | Provide comments regarding draft tax motion and order |
| Seaway, Bill | 5/1/2024 | 0.7 | Read through IRS objection to Tax estimation motion |
| Ulyanenko, Andrey | 5/1/2024 | 1.2 | Review elections in FTX Japan pre-acquisition tax returns for tax planning implications |
| Ulyanenko, Andrey | 5/1/2024 | 2.9 | Review FTX Japan pre-2022 acquisition financials |
| Howe, Christopher | 5/2/2024 | 0.7 | Internal Call C. Howe, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan intercompany |
| Howe, Christopher | 5/2/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding M&A workstream updates |
| Parker, Brandon | 5/2/2024 | 2.4 | Internal call B. Parker and A. Ulyanenko (A&M) regarding FTX Japan intercompany accounts |
| Parker, Brandon | 5/2/2024 | 0.7 | Internal Call C. Howe, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan intercompany |
| Parker, Brandon | 5/2/2024 | 2.4 | Review term sheets for FTX Japan sale to understand intercompany treatment |
| Parker, Brandon | 5/2/2024 | 1.2 | Create intercompany matrix of FTX Japan and subsidiaries accounts |
| Seaway, Bill | 5/2/2024 | 0.8 | Conference B. Seaway, (A&M), S. Kiggen, L. Lovelace, L. Jayanthi (all EY), K. HyunKyu, J. Patton (S&C), EY Switzerland, et al. re: FTX Europe sale tax considerations discussion |
| Ulyanenko, Andrey | 5/2/2024 | 0.7 | Internal Call C. Howe, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan intercompany |
| Ulyanenko, Andrey | 5/2/2024 | 2.4 | Internal call B. Parker and A. Ulyanenko (A&M) regarding FTX Japan intercompany accounts |
| Ulyanenko, Andrey | 5/2/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding M&A workstream updates |
| Howe, Christopher | 5/3/2024 | 1.4 | Review FTX Japan balance sheets pre-group call |
| Howe, Christopher | 5/3/2024 | 3.1 | Review FTX Japan term sheets for pending sale |
| Jacobs, Kevin | 5/3/2024 | 0.2 | Conference call with K. Jacobs (A&M) and T. Shea (EY) re: asset sale and IRS proof of claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 5/3/2024 | 0.3 | Review correspondence with A&M team re: emergence tax forms |
| Mennie, James | 5/3/2024 | 0.4 | Email correspondence with L. Lovelace (EY) re: PFIC email template |
| Parker, Brandon | 5/3/2024 | 1.4 | Continue updates to purchase price allocation analysis regarding intercompany accounts at FTX Japan |
| Parker, Brandon | 5/3/2024 | 2.6 | Make updates to FTX Japan purchase price allocation regarding intercompany accounts |
| Parker, Brandon | 5/3/2024 | 0.8 | Send email to A. Ulyanenko (A&M) regarding updates to FTX Japan ppa |
| Ulyanenko, Andrey | 5/3/2024 | 2.4 | Review FTX Japan intercompany matrix post-group call |
| Jacobs, Kevin | 5/4/2024 | 1.1 | Internal conference call with K. Jacobs, B. Seaway, M. Roche (A&M) re: tax reporting requirements |
| Jacobs, Kevin | 5/4/2024 | 0.3 | Internal conference call with K. Jacobs and B. Seaway (A&M) re: tax withholding forms |
| Jacobs, Kevin | 5/4/2024 | 0.2 | Conference call with B. Seaway, K. Jacobs (A&M), D. Bailey (EY) re: W-8s and W-9s |
| Jacobs, Kevin | 5/4/2024 | 0.6 | Internal correspondence with A&M team re: tax withholding forms |
| Seaway, Bill | 5/4/2024 | 1.1 | Internal conference call with K. Jacobs, B. Seaway, M. Roche (A&M) re: tax reporting requirements |
| Seaway, Bill | 5/4/2024 | 0.3 | Internal conference call with K. Jacobs and B. Seaway (A&M) re: tax withholding forms |
| Seaway, Bill | 5/4/2024 | 0.2 | Conference call with B. Seaway, K. Jacobs (A&M), D. Bailey (EY) re: W-8s and W-9s |
| Jacobs, Kevin | 5/5/2024 | 0.2 | Internal conference call with K. Jacobs and B. Seaway (A&M) re: tax withholding forms |
| Jacobs, Kevin | 5/5/2024 | 0.4 | External correspondence re: tax reporting requirements |
| Jacobs, Kevin | 5/5/2024 | 0.3 | Internal correspondence re: tax reporting requirements |
| LeDonne, Haley | 5/5/2024 | 1.2 | Meeting with K. Reynolds and H. LeDonne (A&M) on W8/W9 validation |
| LeDonne, Haley | 5/5/2024 | 1.1 | Prepare communication regarding W8/W9 validation |
| Reynolds, Kristina Dautri | 5/5/2024 | 1.2 | Meeting with K. Reynolds and H. LeDonne (A&M) on W8/W9 validation |
| Seaway, Bill | 5/5/2024 | 0.2 | Internal conference call with K. Jacobs and B. Seaway (A&M) re: tax withholding forms |
| Seaway, Bill | 5/5/2024 | 0.6 | Read revised settlement agreement for withholding tax issues |
| Howe, Christopher | 5/6/2024 | 1.5 | Internal call C. Howe and A. Ulyanenko (A&M) regarding purchase price updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 5/6/2024 | 0.9 | Review notes post-call regarding purchase price updates |
| Jacobs, Kevin | 5/6/2024 | 0.5 | Conference call with B. Seaway, K. Jacobs (A&M); T. Shea, L. Lovelace,  L. McGee (EY); D. Hariton (S&C) re: W-8s and W-9s |
| Jacobs, Kevin | 5/6/2024 | 0.5 | Conference call with B. Seaway, K. Jacobs (A&M);  D. Hariton, H. Kim (S&C) and creditor's advisors re: W-8s and W-9s |
| Jacobs, Kevin | 5/6/2024 | 0.4 | Research withholding obligations and potential tax forms |
| Jacobs, Kevin | 5/6/2024 | 0.3 | Research re: potential characterization of interest |
| Jacobs, Kevin | 5/6/2024 | 0.1 | External correspondence re: potential IRS settlement |
| LeDonne, Haley | 5/6/2024 | 0.8 | Analyze tax considerations respective to tax treaty positions for W8/W9 collection tool |
| Seaway, Bill | 5/6/2024 | 0.5 | Conference call with B. Seaway, K. Jacobs (A&M);  D. Hariton, H. Kim (S&C) and creditor's advisors re: W-8s and W-9s |
| Seaway, Bill | 5/6/2024 | 0.5 | Conference call with B. Seaway, K. Jacobs (A&M); T. Shea, L. Lovelace,  L. McGee (EY); D. Hariton (S&C) re: W-8s and W-9s |
| Ulyanenko, Andrey | 5/6/2024 | 1.5 | Internal call C. Howe and A. Ulyanenko (A&M) regarding purchase price updates |
| Ulyanenko, Andrey | 5/6/2024 | 1.4 | Review purchase price allocation updates for FTX Japan |
| Jacobs, Kevin | 5/7/2024 | 0.9 | Internal conference call with K. Jacobs and B. Seaway re: editing proposed settlement and order |
| Jacobs, Kevin | 5/7/2024 | 0.3 | Review potential IRS settlement to provide comments |
| Jacobs, Kevin | 5/7/2024 | 0.3 | External correspondence re: potential IRS settlement |
| Jacobs, Kevin | 5/7/2024 | 0.4 | Research re: potential withholding tax obligations |
| Jacobs, Kevin | 5/7/2024 | 1.3 | Review revised disclosure statement to understand tax section changes |
| Parker, Brandon | 5/7/2024 | 2.1 | Review updated March 2024 balance sheet for FTX Japan |
| Parker, Brandon | 5/7/2024 | 2.3 | Review updated March 2024 balance sheet for FTX Japan subsidiaries |
| Parker, Brandon | 5/7/2024 | 2.9 | Review comments from A. Ulyanenko on purchase price allocation |
| Parker, Brandon | 5/7/2024 | 0.7 | Update book values for FTX Japan purchase price allocation model |
| Seaway, Bill | 5/7/2024 | 0.9 | Internal conference call with K. Jacobs and B. Seaway re: editing proposed settlement and order |
| Jacobs, Kevin | 5/8/2024 | 0.5 | Conference call with B. Seaway, K. Jacobs (A&M), D. Hariton & H. Kim (S&C) re: proposed settlement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 5/8/2024 | 1.3 | Conference call with K. Jacobs, E. Soto (A&M), C. Ancona, D. Katsnelson, C. MacLean, D. Hammon, O. Oyetunde, and J. Berman (all EY) re: Hong Kong entities records discussion |
| Ramanathan, Kumanan | 5/8/2024 | 0.6 | Prepare comments to tax comparison of integration into customer portal |
| Seaway, Bill | 5/8/2024 | 0.5 | Conference call with B. Seaway, K. Jacobs (A&M), D. Hariton & H. Kim (S&C) re: proposed settlement |
| Soto, Eric | 5/8/2024 | 0.6 | Conference call with K. Jacobs, E. Soto (A&M), C. Ancona, D. Katsnelson, C. MacLean, D. Hammon, O. Oyetunde, and J. Berman (all EY) re: Hong Kong entities records discussion |
| Parker, Brandon | 5/9/2024 | 0.8 | Review comparison of each scenario in FTX Japan purchase price allocation |
| Parker, Brandon | 5/9/2024 | 2.8 | Finalize purchase price allocation for FTX Japan |
| Ulyanenko, Andrey | 5/9/2024 | 2.4 | Review updates to purchase price allocation post-updated balance sheets |
| Ulyanenko, Andrey | 5/9/2024 | 1.8 | Review 2024 balance sheets for FTX Japan entities |
| Howe, Christopher | 5/10/2024 | 2.3 | Review updated FTX Japan financials for M&A workstream |
| Howe, Christopher | 5/10/2024 | 2.8 | Review withholding tax implications in bankruptcy to understand potential issues |
| Jacobs, Kevin | 5/10/2024 | 0.6 | Conference call with K. Jacobs (A&M) and T. Ferris (EY) re tax withholding and associated forms |
| Jacobs, Kevin | 5/10/2024 | 1.2 | Research re: tax withholding rules and associated forms |
| Jacobs, Kevin | 5/10/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, E. Soto (all A&M), D. Harriton (S&C), T. Shea et al (EY) re: 2023 tax return filing discussion |
| Parker, Brandon | 5/10/2024 | 1.8 | Internal call B. Parker and A. Ulyanenko (A&M) regarding FTX Japan updates |
| Parker, Brandon | 5/10/2024 | 0.9 | Research rules regarding tax election for deemed asset sale |
| Parker, Brandon | 5/10/2024 | 0.7 | Send note to A&M tax team regarding tax election for deemed asset sale |
| Seaway, Bill | 5/10/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, E. Soto (all A&M), D. Harriton (S&C), T. Shea et al (EY) re: 2023 tax return filing discussion |
| Soto, Eric | 5/10/2024 | 0.6 | Conference call with K. Jacobs, B. Seaway, E. Soto (all A&M), D. Harriton (S&C), T. Shea et al (EY) re: 2023 tax return filing discussion |
| Ulyanenko, Andrey | 5/10/2024 | 1.8 | Internal call B. Parker and A. Ulyanenko (A&M) regarding FTX Japan updates |
| Ulyanenko, Andrey | 5/10/2024 | 3.1 | Review updated balance sheets for FTX Japan |
| Mennie, James | 5/13/2024 | 1.4 | Update template for tax schedule of equity investments |
| Parker, Brandon | 5/13/2024 | 1.3 | Review intercompany accounts between FTX Japan and other FTX entitles |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/13/2024 | 1.1 | Revise tax analysis on customer portal integration |
| Stolyar, Alan | 5/13/2024 | 1.3 | Follow-up with investment managers for outstanding K-1s, PFIC statements, and question responses for tax request |
| Stolyar, Alan | 5/13/2024 | 1.4 | Document K-1 question responses for investment #3 for tax request |
| Stolyar, Alan | 5/13/2024 | 1.2 | Document K-1 question responses for investment #19 for tax request |
| Clayton, Lance | 5/14/2024 | 3.2 | Perform diligence on venture portfolio equity positions re: EY tax schedule request |
| Jacobs, Kevin | 5/14/2024 | 0.3 | External correspondence with S&C re: potential withholding tax liabilities |
| LeDonne, Haley | 5/14/2024 | 1.9 | Analyze tax matters respective to customer claims and related reporting |
| Parker, Brandon | 5/14/2024 | 0.9 | Research tax rules regarding settlement of intercompany debt |
| Ramanathan, Kumanan | 5/14/2024 | 1.1 | Review of FTX customer portal tax integration system and markup presentation materials |
| Ulyanenko, Andrey | 5/14/2024 | 3.1 | Review FTX Japan intercompany accounts between other debtors |
| Ernst, Reagan | 5/15/2024 | 2.2 | Gather investment detail for various equity positions for tax diligence request due on 6/1 |
| Howe, Christopher | 5/15/2024 | 2.9 | Conference call C. Howe and A. Ulyanenko (A&M) regarding FTX Japan intercompany accounts |
| Jacobs, Kevin | 5/15/2024 | 0.3 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: NACR ask regarding post petition taxes |
| Ramanathan, Kumanan | 5/15/2024 | 0.7 | Review of FTX customer portal tax technology integration and distribute considerations to J. Ray (FTX) |
| Ramanathan, Kumanan | 5/15/2024 | 0.9 | Review of tax impact on post-petition sales and review of relevant materials |
| Seaway, Bill | 5/15/2024 | 0.3 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: NACR ask regarding post petition taxes |
| Seaway, Bill | 5/15/2024 | 0.3 | Conference B. Seaway, D. Hariton (S&C), D. Bailey (EY) re: discussions with tax authorities |
| Seaway, Bill | 5/15/2024 | 0.4 | Research tax penalties application in bankruptcy |
| Ulyanenko, Andrey | 5/15/2024 | 2.9 | Conference call C. Howe and A. Ulyanenko (A&M) regarding FTX Japan intercompany accounts |
| Benson, Adam | 5/16/2024 | 1.8 | Internal conference call with B. Seaway & K. Jacobs, and A. Benson (A&M) re: NACR ask regarding post petition taxes; Bahamas election |
| Clayton, Lance | 5/16/2024 | 0.4 | Meeting with R. Ernst, L. Clayton (A&M) re: approach to assembling necessary investment contract detail for tax request |
| Ernst, Reagan | 5/16/2024 | 0.4 | Meeting with R. Ernst, L. Clayton (A&M) re: approach to assembling necessary investment contract detail for tax request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 5/16/2024 | 0.4 | Meeting with S. Glustein, K. Kearney, J. Faett, J. Mennie (A&M) re: investment detail gathering for tax request |
| Howe, Christopher | 5/16/2024 | 1.0 | Internal conference call with K. Jacobs & C. Howe (A&M) re: status of tax workstreams |
| Howe, Christopher | 5/16/2024 | 1.8 | Review overall status of tax workstreams for next steps |
| Jacobs, Kevin | 5/16/2024 | 0.5 | Conference call with B. Seaway & K. Jacobs (A&M), D. Bailey (EY) re: discussions with tax authorities and emergence |
| Jacobs, Kevin | 5/16/2024 | 1.8 | Conference call with B. Seaway, H. Trent & K. Jacobs (A&M), H. Kim & F. Weinberg (S&C) re: Bahamas arrangement |
| Jacobs, Kevin | 5/16/2024 | 1.0 | Internal conference call with K. Jacobs & C. Howe (A&M) re: status of tax workstreams |
| Jacobs, Kevin | 5/16/2024 | 0.5 | Internal conference call with B. Seaway, H. Trent & K. Jacobs (A&M) re:  Bahamas election |
| Jacobs, Kevin | 5/16/2024 | 0.5 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: edits to IRS settlement |
| Jacobs, Kevin | 5/16/2024 | 0.5 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/16/2024 | 0.1 | External correspondence with S&C re: status of asset sales |
| Jacobs, Kevin | 5/16/2024 | 0.6 | Internal correspondence with A&M Tax team re: status of asset sales |
| Jacobs, Kevin | 5/16/2024 | 0.4 | External correspondence with S&C re: disclosure statement status |
| Jacobs, Kevin | 5/16/2024 | 1.9 | Research re: Bahamas election and its potential tax consequences |
| Jacobs, Kevin | 5/16/2024 | 1.8 | Internal conference call with B. Seaway & K. Jacobs, and A. Benson (A&M) re: NACR ask regarding post petition taxes; Bahamas election |
| Kearney, Kevin | 5/16/2024 | 0.4 | Meeting with S. Glustein, K. Kearney, J. Faett, J. Mennie (A&M) re: investment detail gathering for tax request |
| Kearney, Kevin | 5/16/2024 | 0.7 | Review of current status of EY tax requests associated with 2023 provision requests |
| Mennie, James | 5/16/2024 | 0.4 | Meeting with S. Glustein, K. Kearney, J. Faett, J. Mennie (A&M) re: investment detail gathering for tax request |
| Mosley, Ed | 5/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan (A&M) to discuss withholding tax matters in advance of call |
| Mosley, Ed | 5/16/2024 | 0.6 | Discussion with J.Stegenga (A&M) regarding tax withholding planning and case timeline |
| Mosley, Ed | 5/16/2024 | 0.1 | Call with E. Mosley, K. Ramanathan (A&M) to discuss withholding tax considerations |
| Mosley, Ed | 5/16/2024 | 0.9 | Review of tax withholding considerations |
| Ramanathan, Kumanan | 5/16/2024 | 0.8 | E-mail correspondence with K. Reynolds (A&M) to discuss withholding tax considerations and review of relevant materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 5/16/2024 | 0.4 | Call with E. Mosley, K. Ramanathan (A&M) to discuss withholding tax matters in advance of call |
| Ramanathan, Kumanan | 5/16/2024 | 0.1 | Call with H. Trent, K. Ramanathan (A&M) to discuss withholding tax matters |
| Ramanathan, Kumanan | 5/16/2024 | 0.1 | Call with E. Mosley, K. Ramanathan (A&M) to discuss withholding tax considerations |
| Seaway, Bill | 5/16/2024 | 1.8 | Conference call with B. Seaway, H. Trent & K. Jacobs (A&M), H. Kim & F. Weinberg (S&C) re: Bahamas arrangement |
| Seaway, Bill | 5/16/2024 | 0.5 | Conference call with B. Seaway & K. Jacobs (A&M), D. Bailey (EY) re: discussions with tax authorities and emergence |
| Seaway, Bill | 5/16/2024 | 0.5 | Internal conference call with B. Seaway, H. Trent & K. Jacobs (A&M) re:  Bahamas election |
| Seaway, Bill | 5/16/2024 | 0.5 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: edits to IRS settlement |
| Seaway, Bill | 5/16/2024 | 0.6 | Make suggested edits to Debtors tax claim settlement with IRS |
| Seaway, Bill | 5/16/2024 | 0.5 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: Bahamas election |
| Seaway, Bill | 5/16/2024 | 0.8 | Research rev proc 94-45 application to IRS response to taxes |
| Seaway, Bill | 5/16/2024 | 1.8 | Internal conference call with B. Seaway & K. Jacobs, and A. Benson (A&M) re: NACR ask regarding post petition taxes; Bahamas election |
| Trent, Hudson | 5/16/2024 | 1.8 | Conference call with B. Seaway, H. Trent & K. Jacobs (A&M), H. Kim & F. Weinberg (S&C) re: Bahamas arrangement |
| Trent, Hudson | 5/16/2024 | 0.5 | Internal conference call with B. Seaway, H. Trent & K. Jacobs (A&M) re: Bahamas election |
| Trent, Hudson | 5/16/2024 | 0.1 | Call with H. Trent, K. Ramanathan (A&M) to discuss withholding tax matters |
| Ulyanenko, Andrey | 5/16/2024 | 2.4 | Review FTX Japan balance sheet to understand potential purchase price allocation |
| Benson, Adam | 5/17/2024 | 1.4 | Internal conference call with K. Jacobs and A. Benson (A&M) re: NACR ask regarding post petition taxes |
| Coverick, Steve | 5/17/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss tax withholding considerations for claim distributions |
| Howe, Christopher | 5/17/2024 | 3.1 | Review FTX Japan purchase price allocation updates |
| Jacobs, Kevin | 5/17/2024 | 1.4 | Internal conference call with K. Jacobs and A. Benson (A&M) re: NACR ask regarding post petition taxes; Bahamas election |
| Jacobs, Kevin | 5/17/2024 | 0.2 | Internal conference B. Seaway, S Klig, & K. Jacobs (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/17/2024 | 0.4 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: Bahamas election |
| Klig, Steven | 5/17/2024 | 0.2 | Internal conference B. Seaway, S Klig, & K. Jacobs (A&M) re: Bahamas election |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Klig, Steven | 5/17/2024 | 0.8 | Internal conference B. Seaway, S. Klig (A&M) re:  Bahamas election |
| Mennie, James | 5/17/2024 | 1.4 | Prepare listing of outstanding items for equity investment diligence review for tax request |
| Mosley, Ed | 5/17/2024 | 0.5 | Call with E. Mosley, K. Reynolds, M. Roche, K. Ramanathan (A&M), J. Ray (FTX) to discuss withholding tax matters |
| Mosley, Ed | 5/17/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss tax withholding considerations for claim distributions |
| Ramanathan, Kumanan | 5/17/2024 | 0.5 | Call with E. Mosley, K. Reynolds, M. Roche, K. Ramanathan (A&M), J. Ray (FTX) to discuss withholding tax matters |
| Ramanathan, Kumanan | 5/17/2024 | 0.2 | Call with K. Reynolds, K. Ramanathan (A&M) to discuss withholding tax issue |
| Reynolds, Kristina Dautri | 5/17/2024 | 0.5 | Call with E. Mosley, K. Reynolds, M. Roche, K. Ramanathan (A&M), J. Ray (FTX) to discuss withholding tax matters |
| Reynolds, Kristina Dautri | 5/17/2024 | 0.2 | Call with K. Reynolds, K. Ramanathan (A&M) to discuss withholding tax issue |
| Roche, Matthew | 5/17/2024 | 0.5 | Call with E. Mosley, K. Reynolds, M. Roche, K. Ramanathan (A&M), J. Ray (FTX) to discuss withholding tax matters |
| Seaway, Bill | 5/17/2024 | 0.2 | Internal conference B. Seaway, S Klig, & K. Jacobs (A&M) re: Bahamas election |
| Seaway, Bill | 5/17/2024 | 0.2 | Conference call B. Seaway (A&M) and H. Kim (S&C) regarding Bahamas election |
| Seaway, Bill | 5/17/2024 | 0.4 | Internal conference call with B. Seaway & K. Jacobs (A&M) re: Bahamas election |
| Seaway, Bill | 5/17/2024 | 0.7 | Research pass through partnership rules for Debtor |
| Seaway, Bill | 5/17/2024 | 0.8 | internal conference B. Seaway, S. Klig (A&M) re: Bahamas election |
| Soto, Eric | 5/17/2024 | 0.6 | Conference E. Soto (A&M), D. Harriton, H. Kim (all S&C), T. Shea et all (EY) re: 2023 tax return filings discussion |
| Ulyanenko, Andrey | 5/17/2024 | 2.6 | Review M&A workstreams regarding intercompany clean up for Debtor |
| Benson, Adam | 5/18/2024 | 2.0 | Internal conference call with K. Jacobs and A. Benson (A&M) re: NACR ask regarding post petition taxes |
| Jacobs, Kevin | 5/18/2024 | 2.0 | Internal conference call with K. Jacobs and A. Benson (A&M) re: NACR ask regarding post petition taxes; Bahamas election |
| Jacobs, Kevin | 5/18/2024 | 1.9 | Research re: emergence structure and transfer of assets |
| Jacobs, Kevin | 5/18/2024 | 1.7 | Internal correspondence with A&M re: post petition taxes |
| LeDonne, Haley | 5/18/2024 | 1.2 | Meeting with H. LeDonne and A. Liguori (A&M) on withholding tax matters for software solution |
| LeDonne, Haley | 5/18/2024 | 1.6 | Analyze tax matters respective to building W8/W9 collection tool |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 5/18/2024 | 1.2 | Meeting with H. LeDonne and A. Liguori (A&M) on withholding tax matters for software solution |
| Seaway, Bill | 5/18/2024 | 2.6 | Read global settlement and draft outline summary for K. Jacobs (A&M) |
| Benson, Adam | 5/19/2024 | 0.8 | Internal conference K. Jacobs and A. Benson (A&M) re: post-emergence structure |
| Benson, Adam | 5/19/2024 | 0.7 | Internal conference K. Jacobs, C. Howe, and A. Benson (A&M) re: post-emergence structure and associated sale transactions |
| Howe, Christopher | 5/19/2024 | 0.7 | Internal conference K. Jacobs, C. Howe, and A. Benson (A&M) re: post-emergence structure and associated sale transactions |
| Howe, Christopher | 5/19/2024 | 3.1 | Read through tax section of disclosure statement regarding foreign tax issues |
| Howe, Christopher | 5/19/2024 | 2.9 | Research foreign tax withholding issues regarding disclosure statement |
| Howe, Christopher | 5/19/2024 | 0.3 | Internal conference K. Jacobs and C. Howe (all A&M) re: post-emergence structure |
| Jacobs, Kevin | 5/19/2024 | 0.7 | Internal conference K. Jacobs, C. Howe, and A. Benson (A&M) re: post-emergence structure and associated sale transactions |
| Jacobs, Kevin | 5/19/2024 | 0.2 | Internal correspondence with A&M tax team re post-emergence sale transactions |
| Jacobs, Kevin | 5/19/2024 | 0.8 | Internal conference K. Jacobs and A. Benson (A&M) re: post-emergence structure |
| Jacobs, Kevin | 5/19/2024 | 0.1 | External correspondence with S&C re post-emergence sale transactions |
| Jacobs, Kevin | 5/19/2024 | 1.2 | internal conference B. Seaway & K. Jacobs (A&M) re: emergence structure |
| Jacobs, Kevin | 5/19/2024 | 0.3 | Internal conference K. Jacobs and C. Howe (all A&M) re: post-emergence structure |
| Klig, Steven | 5/19/2024 | 2.8 | Review global settlement agreement for issues regarding withholding tax |
| Parker, Brandon | 5/19/2024 | 0.6 | Research regarding tax implications of pre-transaction steps |
| Seaway, Bill | 5/19/2024 | 1.2 | internal conference B. Seaway & K. Jacobs (A&M) re: emergence structure |
| Best, Austin | 5/20/2024 | 0.2 | Deploy Azure DevOps project, repository, and initial solution for tax withholding system |
| Best, Austin | 5/20/2024 | 1.2 | Develop front end pipeline package restoration and naming for tax withholding system |
| Best, Austin | 5/20/2024 | 1.9 | Call with L. Cornetta and A. Best (A&M) to discuss tax withholding forms validation |
| Best, Austin | 5/20/2024 | 0.2 | Develop initial solution and backend projects for tax withholding system |
| Best, Austin | 5/20/2024 | 0.2 | Develop front end project and initial code for tax withholding system |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 5/20/2024 | 0.7 | Develop front end azure devops pipelines for tax withholding system |
| Best, Austin | 5/20/2024 | 0.8 | Develop azure pipelines for backend project for tax withholding system |
| Best, Austin | 5/20/2024 | 1.7 | Develop release and deployment pipeline for tax withholding system |
| Best, Austin | 5/20/2024 | 0.3 | Deploy and develop Veracode profile and pipeline for security review |
| Best, Austin | 5/20/2024 | 0.6 | Deploy dev and prod azure resource groups for tax withholding system |
| Best, Austin | 5/20/2024 | 0.6 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M) to discuss engineering efforts and project timeline for tax form |
| Chhuon, Sally | 5/20/2024 | 1.9 | Call with M. Roche, H. LeDonne, A. Ford, S. Chhuon (A&M) to discuss tax withholding data capture |
| Cornetta, Luke | 5/20/2024 | 1.9 | Call with L. Cornetta and A. Best (A&M) to discuss tax withholding forms validation |
| Cornetta, Luke | 5/20/2024 | 0.6 | Call with A. Liguori, C. Howe, L. Cornetta, H. LeDonne (A&M) to discuss tax technology integration |
| Coverick, Steve | 5/20/2024 | 0.4 | Call with S&C (A. Dietderich, D. Hariton), and A&M (E. Mosley, S. Coverick) re: status of IRS settlement |
| Coverick, Steve | 5/20/2024 | 0.2 | Discussion with A&M (E.Mosley, S.Coverick, B.Seaway) regarding tax withholding analysis |
| Ernst, Reagan | 5/20/2024 | 0.9 | Prepare tax request investor communications tracker to include all consolidated equity IDs from the investment master |
| Ernst, Reagan | 5/20/2024 | 1.2 | Reconcile funding amount from investment master with tax request investor communications tracker |
| Ernst, Reagan | 5/20/2024 | 0.4 | Remove all non-debtor equity positions from tax request investor communications tracker |
| Ernst, Reagan | 5/20/2024 | 1.3 | Notate funding status of unfunded positions in the tax request investor communications tracker to ensure proper reconciliation |
| Flynn, Matthew | 5/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, K. Jacobs, M. Roche (A&M) to discuss tax integration plan |
| Ford, Abigail | 5/20/2024 | 1.9 | Call with M. Roche, H. LeDonne, A. Ford, S. Chhuon (A&M) to discuss tax withholding data capture |
| Ford, Abigail | 5/20/2024 | 0.6 | Prepare summary for digital asset sales vs Plan recovery projections, distribute with Management |
| Howe, Christopher | 5/20/2024 | 1.5 | Internal call A. Ulyanenko and C. Howe (all A&M) regarding workstream updates |
| Howe, Christopher | 5/20/2024 | 1.3 | Review plan confirmation timeline update for overall workstream updates |
| Howe, Christopher | 5/20/2024 | 0.6 | Call with A. Liguori, C. Howe, L. Cornetta, H. LeDonne (A&M) to discuss tax technology integration |
| Jacobs, Kevin | 5/20/2024 | 1.0 | Conference call with B. Seaway, K. Jacobs, S. Klig (A&M);  D. Hariton, H. Kim (S&C): emergence and liquidating trust |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 5/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, K. Jacobs, M. Roche (A&M) to discuss tax integration plan |
| Jacobs, Kevin | 5/20/2024 | 0.7 | internal conference B. Seaway & K. Jacobs (A&M) re:  emergence structure |
| Jacobs, Kevin | 5/20/2024 | 1.9 | Research the implications of the GSA on the emergence structure |
| Jacobs, Kevin | 5/20/2024 | 1.9 | Research tax characterization of liquidating trusts |
| Jacobs, Kevin | 5/20/2024 | 0.7 | Review 5-20-24 plan confirmation timeline update for workstream updates |
| Jacobs, Kevin | 5/20/2024 | 0.3 | Conference call with B. Seaway, K. Jacobs (A&M);  D. Hariton, H. Kim (S&C) and creditor's advisors re: emergence and liquidating trust |
| Klig, Steven | 5/20/2024 | 1.0 | Conference call with B. Seaway, K. Jacobs, S. Klig (A&M);  D. Hariton, H. Kim (S&C): emergence and liquidating trust |
| LeDonne, Haley | 5/20/2024 | 1.9 | Call with M. Roche, H. LeDonne, A. Ford, S. Chhuon (A&M) to discuss tax withholding data capture |
| LeDonne, Haley | 5/20/2024 | 2.2 | Analyze language and logic of Form W-8/W-9 to create software mapping solutions |
| LeDonne, Haley | 5/20/2024 | 1.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8/W9 software solution |
| LeDonne, Haley | 5/20/2024 | 0.6 | Call with A. Liguori, C. Howe, L. Cornetta, H. LeDonne (A&M) to discuss tax technology integration |
| LeDonne, Haley | 5/20/2024 | 1.7 | Prepare communication regarding software solution and related tax considerations |
| Liguori, Albert | 5/20/2024 | 1.7 | Review background documents and scoping FTX W8/W9 Portal and 1099 reporting project |
| Liguori, Albert | 5/20/2024 | 1.7 | Review background documents and scoping FTX W8/W9 Portal and 1042 reporting project |
| Liguori, Albert | 5/20/2024 | 1.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8/W9 software solution |
| Liguori, Albert | 5/20/2024 | 0.6 | Call with A. Liguori, C. Howe, L. Cornetta, H. LeDonne (A&M) to discuss tax technology integration |
| McBee, Nicholaus | 5/20/2024 | 1.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8/W9 software solution |
| Mosley, Ed | 5/20/2024 | 0.2 | Discussion with A&M (E.Mosley, S.Coverick, B.Seaway) regarding tax withholding analysis |
| Mosley, Ed | 5/20/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding tax withholding communications |
| Mosley, Ed | 5/20/2024 | 0.9 | Review of signed agreement with IRS regarding the plan of reorganization |
| Mosley, Ed | 5/20/2024 | 0.4 | Discussion with S&C (A.Dietderich, D.Hariton), and A&M (E.Mosley, S.Coverick, B.Seaway) regarding tax update and governmental settlements |
| Ramanathan, Kumanan | 5/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, K. Jacobs, M. Roche (A&M) to discuss tax integration plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 5/20/2024 | 1.9 | Call with M. Roche, H. LeDonne, A. Ford, S. Chhuon (A&M) to discuss tax withholding data capture |
| Roche, Matthew | 5/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, K. Jacobs, M. Roche (A&M) to discuss tax integration plan |
| Seaway, Bill | 5/20/2024 | 1.0 | Conference call with B. Seaway, K. Jacobs, S. Klig (A&M); D. Hariton, H. Kim (S&C): emergence and liquidating trust |
| Seaway, Bill | 5/20/2024 | 0.7 | internal conference B. Seaway & K. Jacobs (A&M) re: emergence structure |
| Seaway, Bill | 5/20/2024 | 0.5 | Research regarding employer identifier number for Liquidating trusts |
| Seaway, Bill | 5/20/2024 | 0.3 | Conference call with B. Seaway, K. Jacobs (A&M); D. Hariton, H. Kim (S&C) and creditor's advisors re: emergence and liquidating trust |
| Seaway, Bill | 5/20/2024 | 0.3 | Conference call E. Mosely, S. Coverick, B. Seaway (A&M) and A. Dietrich, D. Hariton (S&C) regarding pre and post emergence taxes |
| Ulyanenko, Andrey | 5/20/2024 | 1.5 | Internal call A. Ulyanenko and C. Howe (all A&M) regarding workstream updates |
| Arhos, Nikos | 5/21/2024 | 0.1 | Meeting with H. LeDonne, N. Arhos, and N. McBee (A&M) on W9/1099 |
| Best, Austin | 5/21/2024 | 0.4 | Call with A. Best, A. Ford, and M. Roche (A&M) to discuss sprint goals and application flow |
| Best, Austin | 5/21/2024 | 1.2 | Research Cosmos DB strategy and proof of concept code |
| Chhuon, Sally | 5/21/2024 | 0.4 | Call with M. Roche, A. Ford, S. Chhuon (A&M) to discuss project planning |
| Chhuon, Sally | 5/21/2024 | 0.2 | Review front end front-end setup and framework |
| Chhuon, Sally | 5/21/2024 | 2.1 | Implement general design for UI feature |
| Chhuon, Sally | 5/21/2024 | 2.1 | Plan implementation for front-end feature |
| Clayton, Lance | 5/21/2024 | 0.4 | Meeting with J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master contract detail relating to tax request |
| Ernst, Reagan | 5/21/2024 | 0.4 | Meeting with J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master contract detail relating to tax request |
| Ernst, Reagan | 5/21/2024 | 0.4 | Meeting with J. Mennie, R. Ernst (A&M) re: investor communication detail for tax request |
| Ford, Abigail | 5/21/2024 | 0.4 | Call with M. Roche, A. Ford, S. Chhuon (A&M) to discuss project planning |
| Ford, Abigail | 5/21/2024 | 0.4 | Develop queue trigger/azure function for tax withholding portal |
| Ford, Abigail | 5/21/2024 | 0.4 | Correspondence with S&C team regarding digital details |
| Howe, Christopher | 5/21/2024 | 0.4 | internal conference call B. Seaway, S. Klig, K. Jacobs, C. Howe (A&M) re: Bahamas election |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 5/21/2024 | 0.4 | internal conference call B. Seaway, K. Jacobs, C. Howe (A&M) re: Bahamas election |
| Howe, Christopher | 5/21/2024 | 2.9 | Review tax rules regarding 1099 reporting for foreign claimholders |
| Howe, Christopher | 5/21/2024 | 2.8 | Research regarding Bahamas tax election |
| Jacobs, Kevin | 5/21/2024 | 0.4 | internal conference call B. Seaway, S. Klig, K. Jacobs, C. Howe (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/21/2024 | 0.4 | internal conference call B. Seaway, K. Jacobs, C. Howe (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/21/2024 | 0.4 | internal conference call B. Seaway, K. Jacobs (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/21/2024 | 1.4 | Further research re tax implications of Bahamas election |
| Klig, Steven | 5/21/2024 | 0.6 | Bahamas tax discussion with D. Hariton and others (S&C), S. Klig, B. Seaway and H. Trent (A&M) |
| Klig, Steven | 5/21/2024 | 0.4 | internal conference call B. Seaway, S. Klig, K. Jacobs, C. Howe (A&M) re: Bahamas election |
| Klig, Steven | 5/21/2024 | 1.1 | internal conference B. Seaway and S. Klig (A&M) re: Bahamas election |
| LeDonne, Haley | 5/21/2024 | 0.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8 BEN and distribution tax considerations |
| LeDonne, Haley | 5/21/2024 | 1.7 | Meeting with H. LeDonne and N. McBee (A&M) on treaty aspects of Forms W8 |
| LeDonne, Haley | 5/21/2024 | 0.2 | Meeting with H. LeDonne, L. Zimet, and N. McBee (A&M) on W8/FATCA |
| LeDonne, Haley | 5/21/2024 | 0.1 | Meeting with H. LeDonne, N. Arhos, and N. McBee (A&M) on W9/1099 |
| LeDonne, Haley | 5/21/2024 | 2.3 | Draft tax workplan for technical mapping for W8/W9 software solution |
| LeDonne, Haley | 5/21/2024 | 1.7 | Draft tax considerations document for software solution |
| Liguori, Albert | 5/21/2024 | 0.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8 BEN and distribution tax considerations |
| Liguori, Albert | 5/21/2024 | 1.5 | Review and comment on GSA disclosures relating to FTX W8/W9 Portal and 1099/1042 Reporting |
| McBee, Nicholaus | 5/21/2024 | 0.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8 BEN and distribution tax considerations |
| McBee, Nicholaus | 5/21/2024 | 1.7 | Meeting with H. LeDonne and N. McBee (A&M) on treaty aspects of Forms W8 |
| McBee, Nicholaus | 5/21/2024 | 0.2 | Meeting with H. LeDonne, L. Zimet, and N. McBee (A&M) on W8/FATCA |
| McBee, Nicholaus | 5/21/2024 | 0.1 | Meeting with H. LeDonne, N. Arhos, and N. McBee (A&M) on W9/1099 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/21/2024 | 0.4 | Meeting with J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master contract detail relating to tax request |
| Mennie, James | 5/21/2024 | 0.4 | Meeting with J. Mennie, R. Ernst (A&M) re: investor communication detail for tax request |
| Mennie, James | 5/21/2024 | 1.1 | Review equity investments recently sold as part of review tax diligence review |
| Mennie, James | 5/21/2024 | 0.8 | Review mail merge email blast process ahead of equity outreach |
| Mosley, Ed | 5/21/2024 | 0.6 | Discuss Bahamas GSA tax considerations with A. Dietderich and others (S&C), E. Mosley, S. Coverick, and K. Jacobs (A&M) |
| Mosley, Ed | 5/21/2024 | 0.2 | Discussion with A.Dietderich (S&C) regarding tax structure and planning |
| Mosley, Ed | 5/21/2024 | 0.2 | Discussion with D.Hariton (S&C) regarding tax structure and planning |
| Ramanathan, Kumanan | 5/21/2024 | 0.5 | Prepare draft documentation re: tax workstreams |
| Roche, Matthew | 5/21/2024 | 0.4 | Call with A. Best, A. Ford, and M. Roche (A&M) to discuss sprint goals and application flow |
| Roche, Matthew | 5/21/2024 | 0.4 | Call with M. Roche, A. Ford, S. Chhuon (A&M) to discuss project planning |
| Seaway, Bill | 5/21/2024 | 0.6 | Bahamas tax discussion with D. Hariton and others (S&C), S. Klig, B. Seaway and H. Trent (A&M) |
| Seaway, Bill | 5/21/2024 | 0.4 | internal conference call B. Seaway, S. Klig, K. Jacobs, C. Howe (A&M) re: Bahamas election |
| Seaway, Bill | 5/21/2024 | 0.4 | internal conference call B. Seaway, K. Jacobs, C. Howe (A&M) re: Bahamas election |
| Seaway, Bill | 5/21/2024 | 0.4 | internal conference call B. Seaway, K. Jacobs (A&M) re: Bahamas election |
| Seaway, Bill | 5/21/2024 | 1.1 | internal conference B. Seaway and S. Klig (A&M) re: Bahamas election |
| Zimet, Lee | 5/21/2024 | 0.2 | Meeting with H. LeDonne, L. Zimet, and N. McBee (A&M) on W8/FATCA |
| Arhos, Nikos | 5/22/2024 | 0.6 | Call with A. Liguori, B. Pedersen, E. Edwards, L. Zimet, N. Arhos (A&M) to discuss project overview, output, and timeline |
| Arhos, Nikos | 5/22/2024 | 0.9 | Call with J. Schultz (A&M) and N. Arhos (A&M) regarding FTX federal and state withholding requirements |
| Best, Austin | 5/22/2024 | 0.6 | Call with A. Best, M. Flynn, A. Mohammed, M. Roche, and A. Ford (A&M) to discuss KYC Data share |
| Best, Austin | 5/22/2024 | 0.1 | Call with A. Best, A. Ford, and S. Chhuon (A&M) scrum for tax withholding development |
| Best, Austin | 5/22/2024 | 0.6 | Document azure resource infrastructure and networking plan |
| Best, Austin | 5/22/2024 | 0.2 | Call with M. Flynn, A. Best (A&M) to discuss tax system integration |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brewer, Keneth | 5/22/2024 | 2.1 | Research FTX proposed plan and related tax documents |
| Brewer, Keneth | 5/22/2024 | 1.9 | Meeting with I. Zhang, K. Brewer, L. Zimet, N. Cosgrove, N. McBee (A&M) to discuss tax reporting for foreign individuals on W-8BEN |
| Brewer, Keneth | 5/22/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, K. Brewer, N. McBee (A&M) to discuss project overview, roles and responsibilities of ongoing tax workstreams |
| Chhuon, Sally | 5/22/2024 | 0.1 | Call with A. Best, A. Ford, and S. Chhuon (A&M) scrum for tax withholding development |
| Chhuon, Sally | 5/22/2024 | 1.7 | Develop additional functionality to front-end feature on change of scope |
| Chhuon, Sally | 5/22/2024 | 1.9 | Develop informational component of front-end feature |
| Chhuon, Sally | 5/22/2024 | 1.9 | Develop and redesign front-end feature to align with updated UI scope |
| Chhuon, Sally | 5/22/2024 | 1.3 | Develop UI functionality for front-end feature |
| Clayton, Lance | 5/22/2024 | 2.5 | Continue venture contract review re: EY tax request schedule |
| Clayton, Lance | 5/22/2024 | 1.4 | Draft summary schedule of outstanding EY tax request items |
| Constantinou, Demetriou | 5/22/2024 | 1.1 | Research regulations [1.1471-5] relevant to the information needed to be provided on W-8BEN |
| Constantinou, Demetriou | 5/22/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, K. Brewer, N. McBee (A&M) to discuss project overview, roles and responsibilities of ongoing tax workstreams |
| Constantinou, Demetriou | 5/22/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, C. Garcia, and D. Constantinou (A&M) on tax considerations respective to claimant distribution |
| Constantinou, Demetriou | 5/22/2024 | 1.9 | Meeting with A. Liguori, B. Sinnott, C. Garcia, D. Constantinou, H. LeDonne (A&M) to discuss tax withholding for foreign individuals on W-8BEN |
| Cosgrove, Nicholas | 5/22/2024 | 0.6 | Call with B. Sinnott, C. Garcia, I. Zhang, N. Cosgrove (A&M) to discuss project overview, protocol and expectations , and immediate next steps of tax workstreams |
| Cosgrove, Nicholas | 5/22/2024 | 1.9 | Meeting with I. Zhang, K. Brewer, L. Zimet, N. Cosgrove, N. McBee (A&M) to discuss tax reporting for foreign individuals on W-8BEN |
| Edwards, Emily | 5/22/2024 | 0.6 | Call with A. Liguori, B. Pedersen, E. Edwards, L. Zimet, N. Arhos (A&M) to discuss project overview, output, and timeline |
| Ernst, Reagan | 5/22/2024 | 0.7 | Prepare tax diligence reach out request email for review by J. Mennie (A&M) prior to distribution |
| Ernst, Reagan | 5/22/2024 | 0.6 | Summarize mail merging process in order to circulate to rest of venture team to optimize venture equity reach out process for tax request |
| Flynn, Matthew | 5/22/2024 | 0.6 | Call with A. Best, M. Flynn, A. Mohammed, M. Roche, and A. Ford (A&M) to discuss KYC Data share |
| Flynn, Matthew | 5/22/2024 | 0.2 | Call with M. Flynn, A. Best (A&M) to discuss tax system integration |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 5/22/2024 | 0.6 | Call with A. Best, M. Flynn, A. Mohammed, M. Roche, and A. Ford (A&M) to discuss KYC Data share |
| Ford, Abigail | 5/22/2024 | 0.1 | Call with A. Best, A. Ford, and S. Chhuon (A&M) scrum for tax withholding development |
| Ford, Abigail | 5/22/2024 | 1.3 | Develop converters necessary for serialization for tax withholding portal |
| Ford, Abigail | 5/22/2024 | 1.5 | Develop necessary models for the W9 form and implement IForm |
| Ford, Abigail | 5/22/2024 | 2.2 | Develop the form processor service and patterns |
| Ford, Abigail | 5/22/2024 | 1.5 | Develop enqueue function and job request contract |
| Ford, Abigail | 5/22/2024 | 1.4 | Develop submit form and generate form Azure Function Placeholders |
| Ford, Abigail | 5/22/2024 | 2.0 | Research queue best practices and set up for tax withholding portal |
| Garcia, Carolina | 5/22/2024 | 1.9 | Correspondence with M. Bhatia (Galaxy) regarding monthly reporting for digital asset sales |
| Garcia, Carolina | 5/22/2024 | 0.8 | Analyze US tax treaties with the following countries: Armenia, Australia and Austria |
| Garcia, Carolina | 5/22/2024 | 0.6 | Call with B. Sinnott, C. Garcia, I. Zhang, N. Cosgrove (A&M) to discuss project overview, protocol and expectations , and immediate next steps of tax workstreams |
| Garcia, Carolina | 5/22/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, C. Garcia, and D. Constantinou (A&M) on tax considerations respective to claimant distribution |
| Garcia, Carolina | 5/22/2024 | 0.9 | Analyze form W-8BEN for tax software solution |
| Grosvenor, Robert | 5/22/2024 | 0.6 | Call with S. Lowe, S. Tarikere, and R. Grosvenor (A&M)  for KYC Data share discussions |
| Howe, Christopher | 5/22/2024 | 2.8 | Review draft Kroll FAQs for tax questions regarding tax claims |
| Howe, Christopher | 5/22/2024 | 2.4 | Make comments on draft FAQ for tax questions |
| Jacobs, Kevin | 5/22/2024 | 0.9 | Meeting with K. Jacobs, N. McBee, and H. LeDonne (A&M) on tax and reporting matters associated with distributions |
| Jacobs, Kevin | 5/22/2024 | 1.9 | Research relating to Bahamas tax election |
| LeDonne, Haley | 5/22/2024 | 0.9 | Meeting with K. Jacobs, N. McBee, and H. LeDonne (A&M) on tax and reporting matters associated with distributions |
| LeDonne, Haley | 5/22/2024 | 1.7 | Analyze forms 1099 and 1042 for tax software solution |
| LeDonne, Haley | 5/22/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, K. Brewer, N. McBee (A&M) to discuss project overview, roles and responsibilities of ongoing tax workstreams |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 5/22/2024 | 1.9 | Meeting with A. Liguori, B. Sinnott, C. Garcia, D. Constantinou, H. LeDonne (A&M) to discuss tax withholding for foreign individuals on W-8BEN |
| LeDonne, Haley | 5/22/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, C. Garcia, and D. Constantinou (A&M) on tax considerations respective to claimant distribution |
| Liguori, Albert | 5/22/2024 | 0.6 | Call with A. Liguori, B. Pedersen, E. Edwards, L. Zimet, N. Arhos (A&M) to discuss project overview, output, and timeline |
| Liguori, Albert | 5/22/2024 | 1.9 | Meeting with A. Liguori, B. Sinnott, C. Garcia, D. Constantinou, H. LeDonne (A&M) to discuss tax withholding for foreign individuals on W-8BEN |
| McBee, Nicholaus | 5/22/2024 | 0.9 | Meeting with K. Jacobs, N. McBee, and H. LeDonne (A&M) on tax and reporting matters associated with distributions |
| McBee, Nicholaus | 5/22/2024 | 1.6 | Draft tax workplan for technical mapping for W8/W9 software solution |
| McBee, Nicholaus | 5/22/2024 | 2.3 | Draft tax considerations document for software solution |
| McBee, Nicholaus | 5/22/2024 | 1.9 | Meeting with I. Zhang, K. Brewer, L. Zimet, N. Cosgrove, N. McBee (A&M) to discuss tax reporting for foreign individuals on W-8BEN |
| McBee, Nicholaus | 5/22/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, K. Brewer, N. McBee (A&M) to discuss project overview, roles and responsibilities of ongoing tax workstreams |
| McBee, Nicholaus | 5/22/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, C. Garcia, and D. Constantinou (A&M) on tax considerations respective to claimant distribution |
| Mennie, James | 5/22/2024 | 0.3 | Email correspondence with K. Kearney (A&M) re: equity outreach email template for tax schedule |
| Mennie, James | 5/22/2024 | 0.9 | Email correspondence with R. Ernst (A&M) re: automated email process for equity outreach |
| Mennie, James | 5/22/2024 | 2.1 | Provide comments to L. Clayton, R. Ernst (A&M) re: outstanding details for equity positions |
| Mennie, James | 5/22/2024 | 0.7 | Revise equity outreach email template for tax request schedule |
| Mohammed, Azmat | 5/22/2024 | 0.6 | Call with A. Best, M. Flynn, A. Mohammed, M. Roche, and A. Ford (A&M) to discuss KYC Data share |
| Pedersen, Brian | 5/22/2024 | 0.6 | Call with A. Liguori, B. Pedersen, E. Edwards, L. Zimet, N. Arhos (A&M) to discuss project overview, output, and timeline |
| Roche, Matthew | 5/22/2024 | 0.6 | Call with A. Best, M. Flynn, A. Mohammed, M. Roche, and A. Ford (A&M) to discuss KYC Data share |
| Schultz, John | 5/22/2024 | 0.9 | Call with J. Schultz (A&M) and N. Arhos (A&M) regarding FTX federal and state withholding requirements |
| Seaway, Bill | 5/22/2024 | 0.4 | Send comments to K. Jacobs (A&M) regarding draft Kroll FAQs |
| Sinnott, Brendan | 5/22/2024 | 1.9 | Meeting with A. Liguori, B. Sinnott, C. Garcia, D. Constantinou, H. LeDonne (A&M) to discuss tax withholding for foreign individuals on W-8BEN |
| Sinnott, Brendan | 5/22/2024 | 0.6 | Call with B. Sinnott, C. Garcia, I. Zhang, N. Cosgrove (A&M) to discuss project overview, protocol and expectations , and immediate next steps of tax workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 5/22/2024 | 2.4 | Review updated purchase price allocation for updated balance sheets |
| Zhang, Irene | 5/22/2024 | 1.8 | Analyze US tax treaties with the following countries: Venezuela, Uzbekistan, United Kingdom, Ukraine, and Turkmenistan |
| Zhang, Irene | 5/22/2024 | 1.9 | Meeting with I. Zhang, K. Brewer, L. Zimet, N. Cosgrove, N. McBee (A&M) to discuss tax reporting for foreign individuals on W-8BEN |
| Zhang, Irene | 5/22/2024 | 0.6 | Call with B. Sinnott, C. Garcia, I. Zhang, N. Cosgrove (A&M) to discuss project overview, protocol and expectations , and immediate next steps of tax workstreams |
| Zimet, Lee | 5/22/2024 | 0.6 | Call with A. Liguori, B. Pedersen, E. Edwards, L. Zimet, N. Arhos (A&M) to discuss project overview, output, and timeline |
| Zimet, Lee | 5/22/2024 | 0.7 | Prepare for meeting to discuss project overview |
| Zimet, Lee | 5/22/2024 | 1.9 | Meeting with I. Zhang, K. Brewer, L. Zimet, N. Cosgrove, N. McBee (A&M) to discuss tax reporting for foreign individuals on W-8BEN |
| Arhos, Nikos | 5/23/2024 | 1.6 | Meeting with N. Cosgrove, N. Arhos, E. Edwards, H. LeDonne (A&M) to discuss tax reporting for domestic taxpayers on W-9 |
| Arhos, Nikos | 5/23/2024 | 2.6 | Research state rules and update framework for NEC, INT, B multistate matrices |
| Arhos, Nikos | 5/23/2024 | 1.6 | Research and review US federal and state domestic workstreams |
| Benson, Adam | 5/23/2024 | 1.4 | Meeting with N. McBee, A. Benson, J. Eberle, C. Howe, and H. LeDonne (A&M) on W8 W9 software considerations |
| Benson, Adam | 5/23/2024 | 0.8 | Meeting with K. Jacobs, N. McBee, A. Benson, A. Liguori and H. LeDonne (A&M) on W8 W9 software solution workstream |
| Benson, Adam | 5/23/2024 | 1.0 | Internal conference K. Jacobs, C. Howe, and A. Benson (A&M) on withholding |
| Benson, Adam | 5/23/2024 | 0.7 | Internal conference K. Jacobs, B. Seaway, and A. Benson (A&M) on US tax reporting |
| Benson, Adam | 5/23/2024 | 1.3 | Internal conference K. Jacobs and A. Benson (A&M) on withholding |
| Best, Austin | 5/23/2024 | 0.6 | Call with A. Best, A. Ford, M. Roche (A&M) with C. Alviarez et al. (SumSub) to discuss KYC platform integration |
| Best, Austin | 5/23/2024 | 0.4 | Call with A. Best, A. Ford, and S. Chhuon (A&M) scrum and discussion of change of scope and ui preview |
| Best, Austin | 5/23/2024 | 0.3 | Call with A. Best, M. Roche (A&M) to discuss database hosting location and database technologies |
| Best, Austin | 5/23/2024 | 0.8 | Call with A. Best, A. Ford (A&M) to discuss initial data model |
| Best, Austin | 5/23/2024 | 0.6 | Call with M. Roche, A. Best, M. Flynn, A.Mohammed (A&M), I. Nacmias (Sygnia) to discuss tax solution vendor security profile |
| Best, Austin | 5/23/2024 | 0.6 | Call with A. Best, A. Ford, M. Roche (A&M) with J. McKimm et al. (MetaLab) to discuss portal authentication and integration |
| Best, Austin | 5/23/2024 | 0.5 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M), C. Alviarez and others (SumSub) and J. McKimm and others (ML) to discuss KYC tax integration |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2024 through May 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 5/23/2024 | 0.6 | Develop SQL server deployment infrastructure |
| Best, Austin | 5/23/2024 | 1.2 | Develop initial SQL data model and migration |
| Brewer, Keneth | 5/23/2024 | 2.9 | Analyze FTX proposed plan for impacts on tax withholding requirements |
| Chhuon, Sally | 5/23/2024 | 0.4 | Call with A. Best, A. Ford, and S. Chhuon (A&M) scrum and discussion of change of scope and ui preview |
| Chhuon, Sally | 5/23/2024 | 1.7 | Develop backend project validation rules for newly added attributes for form W9 |
| Chhuon, Sally | 5/23/2024 | 1.9 | Develop initial form validation for the back-end project |
| Chhuon, Sally | 5/23/2024 | 1.8 | Add additional validation rules for form in back-end project |
| Chhuon, Sally | 5/23/2024 | 1.7 | Develop and refactor initial version of front-end feature |
| Chhuon, Sally | 5/23/2024 | 0.6 | Call with A. Mohammed, M. Flynn, and S. Chhuon (A&M) with J.McKimm et al. (MetaLab) to discuss portal integration, data storage locations, and authentication |
| Chhuon, Sally | 5/23/2024 | 1.3 | Add additional data points for form validation |
| Chhuon, Sally | 5/23/2024 | 1.9 | Develop validation rules for W9 Form |
| Constantinou, Demetriou | 5/23/2024 | 1.8 | Prepare flow chart for the preparation of W-8BEN |
| Constantinou, Demetriou | 5/23/2024 | 1.2 | Draft tax workplan for technical mapping for W8-BEN software solution |
| Constantinou, Demetriou | 5/23/2024 | 1.4 | Analyze tax matters respective to building W-8BEN collection tool |
| Constantinou, Demetriou | 5/23/2024 | 1.6 | Meeting with A. Liguori, D. Constantinou, N. McBee, C. Garcia, I. Zhang (A&M) to discuss tax withholding for domestic taxpayers on W-9 |
| Cornetta, Luke | 5/23/2024 | 0.4 | Call with M. Roche and L. Cornetta (A&M) scrum and discussion of scope and database technologies |
| Cornetta, Luke | 5/23/2024 | 0.9 | Meeting with L. Cornetta, N. McBee, M. Roche, A. Liguori, and H. LeDonne (A&M) on withholding software development and related tax technical considerations |
| Cosgrove, Nicholas | 5/23/2024 | 1.6 | Meeting with N. Cosgrove, N. Arhos, E. Edwards, H. LeDonne (A&M) to discuss tax reporting for domestic taxpayers on W-9 |
| Edwards, Emily | 5/23/2024 | 1.6 | Meeting with N. Cosgrove, N. Arhos, E. Edwards, H. LeDonne (A&M) to discuss tax reporting for domestic taxpayers on W-9 |
| Flynn, Matthew | 5/23/2024 | 0.6 | Create institutional customer detail for tax reporting |
| Flynn, Matthew | 5/23/2024 | 0.6 | Call with A. Mohammed, M. Flynn, and S. Chhuon (A&M) with J.McKimm et al. (MetaLab) to discuss portal integration, data storage locations, and authentication |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/23/2024 | 0.5 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M), C. Alviarez and others (SumSub) and J. McKimm and others (ML) to discuss KYC tax integration |
| Flynn, Matthew | 5/23/2024 | 0.6 | Call with M. Roche, A. Best, M. Flynn, A.Mohammed (A&M), I. Nacmias (Sygnia) to discuss tax solution vendor security profile |
| Ford, Abigail | 5/23/2024 | 0.6 | Call with A. Best, A. Ford, M. Roche (A&M) with C. Alviarez et al. (SumSub) to discuss KYC platform integration |
| Ford, Abigail | 5/23/2024 | 0.4 | Call with A. Best, A. Ford, and S. Chhuon (A&M) scrum and discussion of change of scope and ui preview |
| Ford, Abigail | 5/23/2024 | 2.2 | Develop a generic PDF generator for filling basic form fields |
| Ford, Abigail | 5/23/2024 | 1.2 | Call with A. Best, A. Ford (A&M) to discuss initial data model |
| Ford, Abigail | 5/23/2024 | 0.5 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M), C. Alviarez and others (SumSub) and J. McKimm and others (ML) to discuss KYC tax integration |
| Ford, Abigail | 5/23/2024 | 0.6 | Call with A. Best, A. Ford, M. Roche (A&M) with J. McKimm et al. (MetaLab) to discuss portal authentication and integration |
| Garcia, Carolina | 5/23/2024 | 2.9 | Review monthly digital asset sales report produced by investment manager fund administrator |
| Garcia, Carolina | 5/23/2024 | 3.1 | Analyze US tax treaties with the following countries: Cyprus, Czech Republic, Denmark, Egypt, Estonia, Finland, France, Georgia, Germany, Greece, and Iceland |
| Garcia, Carolina | 5/23/2024 | 1.6 | Meeting with A. Liguori, D. Constantinou, N. McBee, C. Garcia, I. Zhang (A&M) to discuss tax withholding for domestic taxpayers on W-9 |
| Howe, Christopher | 5/23/2024 | 1.4 | Meeting with N. McBee, A. Benson, J. Eberle, C. Howe, and H. LeDonne (A&M) on W8 W9 software considerations |
| Howe, Christopher | 5/23/2024 | 1.0 | Internal conference K. Jacobs, C. Howe, and A. Benson (A&M) on withholding tax workstream |
| Howe, Christopher | 5/23/2024 | 1.3 | Review notes from calls regarding withholding tax issues to consider |
| Jacobs, Kevin | 5/23/2024 | 0.8 | Meeting with K. Jacobs, N. McBee, A. Benson, A. Liguori and H. LeDonne (A&M) on W8 W9 software solution workstream |
| Jacobs, Kevin | 5/23/2024 | 0.7 | Internal conference K. Jacobs, B. Seaway, S. Klig, and A. Benson (A&M) on US tax reporting |
| Jacobs, Kevin | 5/23/2024 | 1.1 | Meeting with K. Jacobs, J. Ivy, and B. Seaway (A&M) on W8 W9 software considerations |
| Jacobs, Kevin | 5/23/2024 | 1.0 | Internal conference K. Jacobs, C. Howe, and A. Benson (A&M) on withholding tax workstream |
| Jacobs, Kevin | 5/23/2024 | 1.2 | internal conference call B. Seaway, S. Klig, K. Jacobs (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/23/2024 | 1.3 | Internal conference K. Jacobs and A. Benson (A&M) on withholding tax workstream |
| Jacobs, Kevin | 5/23/2024 | 1.8 | Review disclosure statement for emergence structure issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Klig, Steven | 5/23/2024 | 0.7 | Internal conference K. Jacobs, B. Seaway, S. Klig, and A. Benson (A&M) on US tax reporting |
| Klig, Steven | 5/23/2024 | 1.2 | internal conference call B. Seaway, S. Klig, K. Jacobs (A&M) re: Bahamas election |
| Klig, Steven | 5/23/2024 | 0.6 | Review withholding tax issues on distributions and information reporting |
| Klig, Steven | 5/23/2024 | 0.7 | Review questions and answers to be published on the Kroll website |
| Kotarba, Chris | 5/23/2024 | 0.5 | Call with A. Liguori and C. Kotarba (A&M) to discuss withholding tax compliance |
| Kotarba, Chris | 5/23/2024 | 0.4 | Internal call C. Kotarba and B. Parker (A&M) regarding FTX Japan tax model |
| LeDonne, Haley | 5/23/2024 | 1.6 | Meeting with N. Cosgrove, N. Arhos, E. Edwards, H. LeDonne (A&M) to discuss tax reporting for domestic taxpayers on W-9 |
| LeDonne, Haley | 5/23/2024 | 0.8 | Meeting with K. Jacobs, N. McBee, A. Benson, A. Liguori and H. LeDonne (A&M) on W8 W9 software solution workstream |
| LeDonne, Haley | 5/23/2024 | 1.4 | Meeting with N. McBee, A. Benson, J. Eberle, C. Howe, and H. LeDonne (A&M) on W8 W9 software considerations |
| LeDonne, Haley | 5/23/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8/W9 collection and related reporting |
| LeDonne, Haley | 5/23/2024 | 0.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on 1099/1042 research |
| LeDonne, Haley | 5/23/2024 | 1.8 | Meeting with H. LeDonne and N. McBee (A&M) on W8/W9 mapping |
| LeDonne, Haley | 5/23/2024 | 0.9 | Meeting with L. Cornetta, N. McBee, M. Roche, A. Liguori, and H. LeDonne (A&M) on withholding software development and related tax technical considerations |
| LeDonne, Haley | 5/23/2024 | 0.4 | Analyze withholding tax considerations |
| LeDonne, Haley | 5/23/2024 | 1.4 | Analyze treaties for W8 BEN software mapping |
| Liguori, Albert | 5/23/2024 | 0.8 | Meeting with K. Jacobs, N. McBee, A. Benson, A. Liguori and H. LeDonne (A&M) on W8 W9 software solution workstream |
| Liguori, Albert | 5/23/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8/W9 collection and related reporting |
| Liguori, Albert | 5/23/2024 | 0.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on 1099/1042 research |
| Liguori, Albert | 5/23/2024 | 0.5 | Call with A. Liguori and C. Kotarba (A&M) to discuss withholding tax compliance |
| Liguori, Albert | 5/23/2024 | 0.9 | Meeting with L. Cornetta, N. McBee, M. Roche, A. Liguori, and H. LeDonne (A&M) on withholding software development and related tax technical considerations |
| Liguori, Albert | 5/23/2024 | 1.6 | Meeting with A. Liguori, D. Constantinou, N. McBee, C. Garcia, I. Zhang (A&M) to discuss tax withholding for domestic taxpayers on W-9 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 5/23/2024 | 0.8 | Meeting with K. Jacobs, N. McBee, A. Benson, A. Liguori and H. LeDonne (A&M) on W8 W9 software solution workstream |
| McBee, Nicholaus | 5/23/2024 | 1.4 | Meeting with N. McBee, A. Benson, J. Eberle, C. Howe, and H. LeDonne (A&M) on W8 W9 software considerations |
| McBee, Nicholaus | 5/23/2024 | 0.6 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W8/W9 collection and related reporting |
| McBee, Nicholaus | 5/23/2024 | 0.8 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on 1099/1042 research |
| McBee, Nicholaus | 5/23/2024 | 1.8 | Meeting with H. LeDonne and N. McBee (A&M) on W8/W9 mapping |
| McBee, Nicholaus | 5/23/2024 | 1.3 | Analyze Forms 1099 and 1042 for tax software solution |
| McBee, Nicholaus | 5/23/2024 | 1.6 | Meeting with A. Liguori, D. Constantinou, N. McBee, C. Garcia, I. Zhang (A&M) to discuss tax withholding for domestic taxpayers on W-9 |
| McBee, Nicholaus | 5/23/2024 | 0.9 | Meeting with L. Cornetta, N. McBee, M. Roche, A. Liguori, and H. LeDonne (A&M) on withholding software development and related tax technical considerations |
| Mennie, James | 5/23/2024 | 0.8 | Email correspondence with S. Glustein (A&M) re: equity out reach email template |
| Mohammed, Azmat | 5/23/2024 | 0.6 | Call with A. Mohammed, M. Flynn, and S. Chhuon (A&M) with J.McKimm et al. (MetaLab) to discuss portal integration, data storage locations, and authentication |
| Mohammed, Azmat | 5/23/2024 | 0.6 | Call with M. Roche, A. Best, M. Flynn, A.Mohammed (A&M), I. Nacmias (Sygnia) to discuss tax solution vendor security profile |
| Mohammed, Azmat | 5/23/2024 | 0.5 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M), C. Alviarez and others (SumSub) and J. McKimm and others (ML) to discuss KYC tax integration |
| Parker, Brandon | 5/23/2024 | 0.4 | Internal call C. Kotarba and B. Parker (A&M) regarding FTX Japan tax model |
| Parker, Brandon | 5/23/2024 | 1.3 | Make updates to FTX Japan model post-call with C. Kotarba (A&M) |
| Roche, Matthew | 5/23/2024 | 0.6 | Call with A. Best, A. Ford, M. Roche (A&M) with C. Alviarez et al. (SumSub) to discuss KYC platform integration |
| Roche, Matthew | 5/23/2024 | 0.4 | Call with M. Roche and L. Cornetta (A&M) scrum and discussion of scope and database technologies |
| Roche, Matthew | 5/23/2024 | 0.3 | Call with A. Best, M. Roche (A&M) to discuss database hosting location and database technologies |
| Roche, Matthew | 5/23/2024 | 0.6 | Call with A. Best, A. Ford, M. Roche (A&M) with J. McKimm et al. (MetaLab) to discuss portal authentication and integration |
| Roche, Matthew | 5/23/2024 | 0.6 | Call with M. Roche, A. Best, M. Flynn, A.Mohammed (A&M), I. Nacmias (Sygnia) to discuss tax solution vendor security profile |
| Roche, Matthew | 5/23/2024 | 0.5 | Call with M. Flynn, A. Mohammed, M. Roche, A. Ford, A. Best (A&M), C. Alviarez and others (SumSub) and J. McKimm and others (ML) to discuss KYC tax integration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 5/23/2024 | 0.9 | Meeting with L. Cornetta, N. McBee, M. Roche, A. Liguori, and H. LeDonne (A&M) on withholding software development and related tax technical considerations |
| Seaway, Bill | 5/23/2024 | 1.1 | Meeting with K. Jacobs, J. Ivy, and B. Seaway (A&M) on W8 W9 software considerations |
| Seaway, Bill | 5/23/2024 | 0.7 | Internal conference K. Jacobs, B. Seaway, S. Klig, and A. Benson (A&M) on US tax reporting |
| Seaway, Bill | 5/23/2024 | 1.2 | internal conference call B. Seaway, S. Klig, K. Jacobs (A&M) re: Bahamas election |
| Seaway, Bill | 5/23/2024 | 0.3 | Send updated comments to K. Jacobs (A&M) regarding revised draft of Kroll FAQs |
| Ulyanenko, Andrey | 5/23/2024 | 3.1 | Review draft FTX Japan purchase agreement |
| Ulyanenko, Andrey | 5/23/2024 | 0.9 | Review open items for M&A workstreams |
| Zhang, Irene | 5/23/2024 | 2.8 | Analyze US tax treaties with the following countries: Turkey, Tunisia, Trinidad and Tobago, Thailand, and Tajikistan |
| Zhang, Irene | 5/23/2024 | 1.6 | Meeting with A. Liguori, D. Constantinou, N. McBee, C. Garcia, I. Zhang (A&M) to discuss tax withholding for domestic taxpayers on W-9 |
| Arhos, Nikos | 5/24/2024 | 1.8 | Build out state matrix rules framework for NEC, INT, B matrices |
| Arhos, Nikos | 5/24/2024 | 3.2 | Research state tax rules for NEC, INT, B series |
| Arhos, Nikos | 5/24/2024 | 0.6 | Call with N. Arhos (A&M) and R. Lansgaard (A&M) to discuss creating a matrix for FTX showing the backup withholding and statutory withholding rules for each state for the 3 types of payments: 1099-B, 1099-INT, and 1099-NEC |
| Arhos, Nikos | 5/24/2024 | 1.1 | Preliminary review of potential data collection requirements related to backup and nonresident withholding rules for 1099-B, 1099-INT, and 1099-NEC series |
| Benson, Adam | 5/24/2024 | 2.0 | Internal conference K. Jacobs and A. Benson (A&M) on Bahamas asset transfer and GSA |
| Benson, Adam | 5/24/2024 | 1.3 | Internal call with J. Eberle (A&M) on withholding and tax return preparer status |
| Benson, Adam | 5/24/2024 | 2.2 | Prepare updates to withholding tax project process |
| Benson, Adam | 5/24/2024 | 2.3 | Understand alignment of technology solution & tax issue |
| Best, Austin | 5/24/2024 | 0.6 | Call with M. Roche, M. Flynn, A. Mohammed, and A. Best (A&M) to discuss KYC data querying and PII data storage |
| Best, Austin | 5/24/2024 | 0.3 | Call with A. Best and S. Chhuon (A&M) scrum to discuss signature and validation |
| Best, Austin | 5/24/2024 | 0.8 | Develop encryption service for file storage for tax withholding system |
| Best, Austin | 5/24/2024 | 1.2 | Develop queue deployment definition for release pipeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 5/24/2024 | 1.4 | Develop encryption service for storing PII in database |
| Best, Austin | 5/24/2024 | 0.3 | Deploy SQL server infrastructure and initial migration |
| Brewer, Keneth | 5/24/2024 | 0.7 | Research treaties for W8 BEN software mapping |
| Chhuon, Sally | 5/24/2024 | 1.8 | Develop additional validation to correspond to UI data schema |
| Chhuon, Sally | 5/24/2024 | 0.3 | Call with A. Best and S. Chhuon (A&M) scrum to discuss signature and validation |
| Chhuon, Sally | 5/24/2024 | 1.3 | Develop and adjust custom validators for new data field changes |
| Chhuon, Sally | 5/24/2024 | 1.3 | Develop and implement validation rules for form W9 fields |
| Chhuon, Sally | 5/24/2024 | 0.7 | Review and adjust current validations in response to UI scope changes |
| Chhuon, Sally | 5/24/2024 | 0.6 | Review and refactor the front-end project data flow logic for form W9 |
| Chhuon, Sally | 5/24/2024 | 1.3 | Develop custom validations for backend project |
| Constantinou, Demetriou | 5/24/2024 | 0.9 | Analyze tax considerations for withholdings and reporting obligations of domestic/foreign claimants |
| Constantinou, Demetriou | 5/24/2024 | 0.6 | Call with N. McBee, D. Constantinou (A&M) on W-8BEN flowchart |
| Constantinou, Demetriou | 5/24/2024 | 1.9 | Prepare communication regarding W-8BEN flowchart and open questions |
| Constantinou, Demetriou | 5/24/2024 | 1.3 | Analyze tax matters respective to building W8/W9 collection tool |
| Constantinou, Demetriou | 5/24/2024 | 1.8 | Analyze treaties for W8 BEN software mapping |
| Ernst, Reagan | 5/24/2024 | 0.8 | Gather investment detail on various equity positions for venture book tax request |
| Flynn, Matthew | 5/24/2024 | 0.6 | Call with M. Roche, M. Flynn, A. Mohammed, A. Best (A&M) to discuss KYC data querying and PII data storage |
| Jacobs, Kevin | 5/24/2024 | 2.0 | Internal conference K. Jacobs and A. Benson (A&M) on Bahamas asset transfer and GSA |
| Jacobs, Kevin | 5/24/2024 | 1.6 | internal conference call B. Seaway, S. Klig, K. Jacobs (A&M) re: Bahamas election |
| Jacobs, Kevin | 5/24/2024 | 2.6 | Call with A. Liguori, J. Eberle, K. Jacobs, B. Seaway, C. Howe (A&M) to discuss tax preparer obligations relating to W8/W9 Portal |
| Klig, Steven | 5/24/2024 | 1.6 | internal conference call B. Seaway, S. Klig, K. Jacobs (A&M) re: Bahamas election |
| Liguori, Albert | 5/24/2024 | 0.4 | Call with A. Liguori, K. Ramanathan (A&M) to discuss withholding tax matters |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 5/24/2024 | 2.6 | Call with A. Liguori, J. Eberle, K. Jacobs, B. Seaway, C. Howe (A&M) to discuss tax preparer obligations relating to W8/W9 Portal |
| McBee, Nicholaus | 5/24/2024 | 0.6 | Call with N. McBee, D. Constantinou (A&M) on W-8BEN Flowchart |
| McBee, Nicholaus | 5/24/2024 | 2.9 | Research and analyze Treas. Regulations 1441-7 |
| Mennie, James | 5/24/2024 | 1.9 | Review open items on equity positions for tax binder schedule |
| Mohammed, Azmat | 5/24/2024 | 0.6 | Call with M. Roche, M. Flynn, A. Mohammed, and A. Best (A&M) to discuss KYC data querying and PII data storage |
| Parker, Brandon | 5/24/2024 | 0.2 | Send purchase price allocation to A. Ulyanenko (A&M) post-updates |
| Ramanathan, Kumanan | 5/24/2024 | 0.3 | Call with B. Zonenshayn (S&C) to discuss tax withholding contractual agreement with vendor |
| Ramanathan, Kumanan | 5/24/2024 | 0.4 | Call with A. Liguori, K. Ramanathan (A&M) to discuss withholding tax matters |
| Ramanathan, Kumanan | 5/24/2024 | 0.3 | Call with K. Wrenn (EY) to discuss employee-related tax withholding matter |
| Roche, Matthew | 5/24/2024 | 0.6 | Call with M. Roche, M. Flynn, A. Mohammed, A. Best (A&M) to discuss KYC data querying and PII data storage |
| Seaway, Bill | 5/24/2024 | 1.6 | internal conference call B. Seaway, S. Klig, K. Jacobs (A&M) re: Bahamas election |
| Seaway, Bill | 5/24/2024 | 2.6 | Call with A. Liguori, J. Eberle, K. Jacobs, B. Seaway, C. Howe (A&M) to discuss tax preparer obligations relating to W8/W9 Portal |
| Ulyanenko, Andrey | 5/24/2024 | 2.9 | Review updated purchase price allocation for FTX Japan |
| Ulyanenko, Andrey | 5/24/2024 | 1.2 | Review term sheet for FTX Japan for potential purchaser |
| Zhang, Irene | 5/24/2024 | 3.1 | Analyze US tax treaties for W8-BEN with the following countries: Romania, Portugal, Poland, Philippines, Pakistan, and Norway |
| Zhang, Irene | 5/24/2024 | 2.7 | Analyze US tax treaties with the following countries: Switzerland, Sweden, Sri Lanka, Spain, South Africa, Slovenia, Slovakia and Russia |
| Zimet, Lee | 5/24/2024 | 0.4 | Review Circular 230 IRS requirements for tax forms |
| Zimet, Lee | 5/24/2024 | 1.6 | Research Circular 230 Rules for project output |
| Brewer, Keneth | 5/25/2024 | 1.5 | Analyze FTX proposed plan for tax considerations on reporting requirements |
| Jacobs, Kevin | 5/25/2024 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re recent iteration of disclosure statement |
| Jacobs, Kevin | 5/26/2024 | 2.2 | Internal correspondence re potential withholding obligations as a result of GSA |
| Brewer, Keneth | 5/27/2024 | 1.8 | Analyze disclosures respective to withholding tax analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brewer, Keneth | 5/27/2024 | 1.4 | Analyze Q&A respective to withholding reporting |
| Garcia, Carolina | 5/27/2024 | 2.9 | Analyze US tax treaties with the following countries: India, Indonesia, Ireland, Israel, and Italy |
| Jacobs, Kevin | 5/27/2024 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re Supplemental settlement fund |
| Jacobs, Kevin | 5/27/2024 | 1.4 | Research tax treatment of payments from supplemental settlement fund |
| Liguori, Albert | 5/27/2024 | 2.6 | Review background documents and scope FTX W8 W9 portal and 1099/1042 reporting project |
| Parker, Brandon | 5/27/2024 | 0.4 | Update FTX Japan purchase price regarding term sheets |
| Parker, Brandon | 5/27/2024 | 0.6 | Review FTX Japan term sheets for updates to purchase price allocation |
| Seaway, Bill | 5/27/2024 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re Supplemental settlement fund |
| Seaway, Bill | 5/27/2024 | 0.9 | Draft the facts section of FTX GSA memo |
| Arhos, Nikos | 5/28/2024 | 2.9 | Draft correspondence regarding 1099 state withholding and potential accounts registration |
| Arhos, Nikos | 5/28/2024 | 0.6 | Call with N. Arhos (A&M) and M. Primo to go over state tax withholding research |
| Arhos, Nikos | 5/28/2024 | 3.1 | Conduct state backup withholding research and quality review |
| Benson, Adam | 5/28/2024 | 0.7 | Internal call with K. Jacobs and A. Benson (A&M)  re emergence transactions and tax workstreams |
| Best, Austin | 5/28/2024 | 2.4 | Develop data framework and initial migrations for tax withholding portal |
| Best, Austin | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Best, Austin | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and P. Lopez, et al. (SumSub) to discuss KYC API data contract and legal issues |
| Brewer, Keneth | 5/28/2024 | 1.1 | Meeting with K. Brewer, L. Zimet, B. Sinnott (A&M) to discuss 1042 withholding and reporting requirements for US claimants |
| Brewer, Keneth | 5/28/2024 | 1.2 | Meeting with N. McBee, N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss 1099 withholding and reporting requirements for foreign claimants |
| Brewer, Keneth | 5/28/2024 | 3.1 | Analyze flowchart mapping for Form W-8 BEN |
| Chhuon, Sally | 5/28/2024 | 0.6 | Call with A. Ford, S. Chhuon, M. Roche (A&M) to discuss previous scrum and upcoming sprint work |
| Chhuon, Sally | 5/28/2024 | 0.7 | Refactor validation for backend project in respect to code review |
| Chhuon, Sally | 5/28/2024 | 1.2 | Develop and refactor data model for validated data |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 5/28/2024 | 1.9 | Develop backend extension methods for client-side enumeration models |
| Chhuon, Sally | 5/28/2024 | 1.3 | Develop and refactor data model for client side data |
| Chhuon, Sally | 5/28/2024 | 0.5 | Call with A. Ford, M. Roche, S. Chhuon, L. Cornetta (A&M) to discuss progress on Withholding Build |
| Chhuon, Sally | 5/28/2024 | 2.1 | Develop initial backend model for form W8 |
| Clayton, Lance | 5/28/2024 | 1.8 | Finalize requested tax diligence on remaining venture equity positions |
| Clayton, Lance | 5/28/2024 | 0.3 | Meeting with J. Faett, K. Kearney R. Ernst, J. Mennie, L. Clayton (A&M) re: updates on investment master equity tax request |
| Clayton, Lance | 5/28/2024 | 1.9 | Create tax request support binder and summary |
| Constantinou, Demetriou | 5/28/2024 | 1.9 | Analyze disclosures respective to withholding tax analysis |
| Constantinou, Demetriou | 5/28/2024 | 1.8 | Analyze flowchart for form W-8 BEN software mapping |
| Constantinou, Demetriou | 5/28/2024 | 1.1 | Meeting with H. LeDonne, D. Constantinou, N. McBee, N. Cosgrove (A&M) to discuss 1099 withholding and reporting requirements for US claimants |
| Constantinou, Demetriou | 5/28/2024 | 1.2 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss 1042 withholding and reporting requirements for foreign claimants |
| Cornetta, Luke | 5/28/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, M. Flynn, A.Mohammed (A&M) to discuss status of tax solution and technical integration requirements |
| Cornetta, Luke | 5/28/2024 | 0.5 | Call with A. Ford, M. Roche, S. Chhuon, L. Cornetta (A&M) to discuss progress on Withholding Build |
| Cosgrove, Nicholas | 5/28/2024 | 1.2 | Meeting with N. McBee, N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss 1099 withholding and reporting requirements for foreign claimants |
| Cosgrove, Nicholas | 5/28/2024 | 1.1 | Meeting with H. LeDonne, D. Constantinou, N. McBee, N. Cosgrove (A&M) to discuss 1099 withholding and reporting requirements for US claimants |
| Coverick, Steve | 5/28/2024 | 1.1 | Call with S. Coverick, K. Jacobs, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| Ernst, Reagan | 5/28/2024 | 0.6 | Meeting with S. Glustein, J. Mennie, R. Ernst (A&M) re: review of equity tax reach out investments with token rights |
| Ernst, Reagan | 5/28/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: token mapping for tax reach out request |
| Ernst, Reagan | 5/28/2024 | 1.2 | Prepare tax workplan schedule based on active equity investments for review by J. Mennie (A&M) |
| Ernst, Reagan | 5/28/2024 | 2.6 | Reconcile updated investment master to tax email workplan for tax request reach out exercise |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/28/2024 | 0.8 | Draft email to investees for tax request based on debtor legal entity name change from Alameda Ventures Ltd to Maclaurin Investments Ltd |
| Ernst, Reagan | 5/28/2024 | 0.3 | Meeting with J. Faett, K. Kearney R. Ernst, J. Mennie, L. Clayton (A&M) re: updates on investment master equity tax request |
| Ernst, Reagan | 5/28/2024 | 0.7 | Draft email to investees for tax request based on debtor legal entity name change from Alameda Research Ventures LLC to Clifton Bay Investments LLC |
| Faett, Jack | 5/28/2024 | 0.3 | Meeting with J. Faett, K. Kearney R. Ernst, J. Mennie, L. Clayton (A&M) re: updates on investment master equity tax request |
| Flynn, Matthew | 5/28/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, M. Flynn, A.Mohammed (A&M) to discuss status of tax solution and technical integration requirements |
| Flynn, Matthew | 5/28/2024 | 0.6 | Review and update tax reporting workplan |
| Ford, Abigail | 5/28/2024 | 0.6 | Call with A. Ford, S. Chhuon, M. Roche (A&M) to discuss previous scrum and upcoming sprint work |
| Ford, Abigail | 5/28/2024 | 2.8 | Create the sprint backlog for the next sprint for tax withholding portal |
| Ford, Abigail | 5/28/2024 | 0.5 | Respond to questions from C. Rhine (Galaxy) regarding digital asset balances |
| Ford, Abigail | 5/28/2024 | 0.4 | Develop polling mechanism for queue for tax withholding portal |
| Ford, Abigail | 5/28/2024 | 0.5 | Research on generic methods for storage and queue |
| Ford, Abigail | 5/28/2024 | 1.2 | Develop generic queue and storage services for tax withholding portal |
| Ford, Abigail | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Ford, Abigail | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and P. Lopez, et al. (SumSub) to discuss KYC API data contract and legal issues |
| Ford, Abigail | 5/28/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, M. Flynn, A.Mohammed (A&M) to discuss status of tax solution and technical integration requirements |
| Ford, Abigail | 5/28/2024 | 1.9 | Develop API endpoint for additional forms |
| Garcia, Carolina | 5/28/2024 | 2.9 | Review US income tax treaty analysis between the US and various foreign countries |
| Garcia, Carolina | 5/28/2024 | 1.2 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss 1042 withholding and reporting requirements for foreign claimants |
| Glustein, Steven | 5/28/2024 | 0.6 | Meeting with S. Glustein, J. Mennie, R. Ernst (A&M) re: review of equity tax reach out investments with token rights |
| Howe, Christopher | 5/28/2024 | 2.9 | Review revised disclosure statement for Debtor regarding federal income tax consequences |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 5/28/2024 | 2.8 | Review overall transaction for disclosure statement |
| Jacobs, Kevin | 5/28/2024 | 0.7 | Internal conference call B. Seaway, K. Jacob (A&M) re: follow-ups to supplemental settlement fund |
| Jacobs, Kevin | 5/28/2024 | 0.6 | conference call B. Seaway & K. Jacobs (A&M), D. Harinton and H. Kim (S&C) re: supplemental fund |
| Jacobs, Kevin | 5/28/2024 | 0.7 | Internal call with K. Jacobs and A. Benson (A&M) re emergence transactions and tax workstreams |
| Jacobs, Kevin | 5/28/2024 | 0.7 | Internal call with K. Jacobs and A. Liguori (A&M) re emergence transactions |
| Jacobs, Kevin | 5/28/2024 | 1.4 | Research taxation of disputed claims based on call with S&C |
| Jacobs, Kevin | 5/28/2024 | 1.1 | Call with S. Coverick, K. Jacobs, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| Jacobs, Kevin | 5/28/2024 | 1.1 | Research taxation of disputed ownership fund |
| Kearney, Kevin | 5/28/2024 | 0.3 | Meeting with J. Faett, K. Kearney R. Ernst, J. Mennie, L. Clayton (A&M) re: updates on investment master equity tax request |
| LeDonne, Haley | 5/28/2024 | 2.3 | Call with H. LeDonne, N.McBee, A. Liguori (A&M) to discuss filing requirements under Bahamas plan |
| LeDonne, Haley | 5/28/2024 | 1.4 | Meeting with H. LeDonne, A. Liguori (A&M) to discuss Forms W8 and related processing considerations |
| LeDonne, Haley | 5/28/2024 | 1.6 | Meeting with H. LeDonne, N. McBee (A&M) to discuss Forms W9, W8, treaties, and related considerations |
| LeDonne, Haley | 5/28/2024 | 2.3 | Analyze disclosures respective to withholding tax analysis |
| LeDonne, Haley | 5/28/2024 | 1.1 | Meeting with H. LeDonne, D. Constantinou, N. McBee, N. Cosgrove (A&M) to discuss 1099 withholding and reporting requirements for US claimants |
| LeDonne, Haley | 5/28/2024 | 1.2 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss 1042 withholding and reporting requirements for foreign claimants |
| Liguori, Albert | 5/28/2024 | 2.3 | Call with H. LeDonne, N.McBee, A. Liguori (A&M) to discuss filing requirements under Bahamas plan |
| Liguori, Albert | 5/28/2024 | 1.4 | Meeting with H. LeDonne, A. Liguori (A&M) to discuss Forms W8 and related processing considerations |
| Liguori, Albert | 5/28/2024 | 0.7 | Internal call with K. Jacobs and A. Liguori (A&M) re emergence transactions |
| Liguori, Albert | 5/28/2024 | 1.2 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss 1042 withholding and reporting requirements for foreign claimants |
| McBee, Nicholaus | 5/28/2024 | 2.3 | Call with H. LeDonne, N.McBee, A. Liguori (A&M) to discuss filing requirements under Bahamas plan |
| McBee, Nicholaus | 5/28/2024 | 1.6 | Meeting with H. LeDonne, N. McBee (A&M) to discuss Forms W9, W8, treaties, and related considerations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 5/28/2024 | 2.3 | Review tax disclosures and related portions of the Chapter 11 plan |
| McBee, Nicholaus | 5/28/2024 | 1.3 | Review Form W9 excel inputs for flow charts and mapping |
| McBee, Nicholaus | 5/28/2024 | 1.2 | Meeting with N. McBee, N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss 1099 withholding and reporting requirements for foreign claimants |
| McBee, Nicholaus | 5/28/2024 | 1.1 | Call with S. Coverick, K. Jacobs, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| McBee, Nicholaus | 5/28/2024 | 1.1 | Meeting with H. LeDonne, D. Constantinou, N. McBee, N. Cosgrove (A&M) to discuss 1099 withholding and reporting requirements for US claimants |
| Mennie, James | 5/28/2024 | 0.6 | Meeting with S. Glustein, J. Mennie, R. Ernst (A&M) re: review of equity tax reach out investments with token rights |
| Mennie, James | 5/28/2024 | 2.4 | Prepare comments for R. Ernst (A&M) of outstanding items on tax request binder listing |
| Mennie, James | 5/28/2024 | 1.7 | Review equity listing schedule to be shared with M. Cilia (FTX) |
| Mennie, James | 5/28/2024 | 0.3 | Meeting with J. Faett, K. Kearney R. Ernst, J. Mennie, L. Clayton (A&M) re: updates on investment master equity tax request |
| Mohammed, Azmat | 5/28/2024 | 0.7 | Provide tax vendor with technical integration requirements and process timeline |
| Mohammed, Azmat | 5/28/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, M. Flynn, A.Mohammed (A&M) to discuss status of tax solution and technical integration requirements |
| Mohammed, Azmat | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and P. Lopez, et al. (SumSub) to discuss KYC API data contract and legal issues |
| Paolinetti, Sergio | 5/28/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: token mapping for tax reach out request |
| Paolinetti, Sergio | 5/28/2024 | 2.3 | Review equity investment listing with associated token investments for tax purposes |
| Parker, Brandon | 5/28/2024 | 2.5 | Meeting A. Ulyanenko and B. Parker (A&M) regarding FTX Japan balance sheet updates |
| Primo, Michelle | 5/28/2024 | 0.6 | Call with N. Arhos (A&M) and M. Primo to go over state tax withholding research |
| Roche, Matthew | 5/28/2024 | 0.5 | Call with A. Ford, M. Roche, S. Chhuon, L. Cornetta (A&M) to discuss progress on Withholding Build |
| Roche, Matthew | 5/28/2024 | 0.6 | Call with A. Ford, S. Chhuon, M. Roche (A&M) to discuss previous scrum and upcoming sprint work |
| Roche, Matthew | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and P. Lopez, et al. (SumSub) to discuss KYC API data contract and legal issues |
| Roche, Matthew | 5/28/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, M. Flynn, A.Mohammed (A&M) to discuss status of tax solution and technical integration requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 5/28/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Seaway, Bill | 5/28/2024 | 0.6 | conference call B. Seaway & K. Jacobs (A&M), D. Harinton and H. Kim (S&C) re: supplemental fund |
| Seaway, Bill | 5/28/2024 | 0.7 | internal conference call B. Seaway, K. Jacob (A&M) re: follow-ups to supplemental settlement fund |
| Seaway, Bill | 5/28/2024 | 0.2 | conference call B. Seaway (A&M) and H. Kim (S&C) re: disputed ownership fund |
| Seaway, Bill | 5/28/2024 | 1.1 | Call with S. Coverick, K. Jacobs, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| Seaway, Bill | 5/28/2024 | 0.6 | Research disputed ownership fund taxation |
| Sinnott, Brendan | 5/28/2024 | 1.1 | Meeting with K. Brewer, L. Zimet, B. Sinnott (A&M) to discuss 1042 withholding and reporting requirements for US claimants |
| Stockmeyer, Cullen | 5/28/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: token mapping for tax reach out request |
| Stockmeyer, Cullen | 5/28/2024 | 1.7 | Prepare list of equity investments for which we have accompanying token contracts |
| Stockmeyer, Cullen | 5/28/2024 | 1.4 | Audit list of equity investments with token contracts |
| Ulyanenko, Andrey | 5/28/2024 | 2.5 | Meeting A. Ulyanenko and B. Parker (A&M) regarding FTX Japan balance sheet updates |
| Zhang, Irene | 5/28/2024 | 2.9 | Analyze US tax treaties with the following countries: Jamaica, Japan, Kazakhstan, Korea, and Latvia |
| Zhang, Irene | 5/28/2024 | 2.4 | Analyze US tax treaties with the following countries: Lithuania, Luxembourg, Malta, Mexico, and Moldova |
| Zhang, Irene | 5/28/2024 | 1.2 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss 1042 withholding and reporting requirements for foreign claimants |
| Zimet, Lee | 5/28/2024 | 1.2 | Meeting with N. McBee, N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss 1099 withholding and reporting requirements for foreign claimants |
| Zimet, Lee | 5/28/2024 | 1.1 | Meeting with K. Brewer, L. Zimet, B. Sinnott (A&M) to discuss 1042 withholding and reporting requirements for US claimants |
| Arhos, Nikos | 5/29/2024 | 1.6 | Call with N. Arhos (A&M) and M. Primo (A&M) re backup statutory withholding, discussion around direct state tax reporting |
| Arhos, Nikos | 5/29/2024 | 0.6 | Conduct research and quality review for tax request regarding service relating withholding |
| Arhos, Nikos | 5/29/2024 | 2.7 | Continue to conduct state backup withholding research and quality review |
| Arhos, Nikos | 5/29/2024 | 3.2 | Review general 1099 direct reporting considerations to ascertain high level data solicitation requirements for claims data tool |
| Best, Austin | 5/29/2024 | 0.4 | Call with A. Best, A. Ford and S. Chhuon (A&M) to discuss daily status and PDF forms and testing |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

---

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 5/29/2024 | 1.8 | Deploy staging environment to dedicated Azure subscription |
| Best, Austin | 5/29/2024 | 0.4 | Review code changes for security vulnerabilities for tax withholding portal |
| Best, Austin | 5/29/2024 | 0.2 | Review development work related to Azure and AWS environment integrations |
| Best, Austin | 5/29/2024 | 1.2 | Research Azure Key Vault decryption on AWS systems |
| Best, Austin | 5/29/2024 | 1.1 | Develop integration changes for database development |
| Best, Austin | 5/29/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Brantley, Chase | 5/29/2024 | 0.8 | Outline tax disclosure summary and relevant case comps to include in support materials |
| Brantley, Chase | 5/29/2024 | 0.6 | Review of tax disclosure in DS and comments on language from advisors |
| Brewer, Keneth | 5/29/2024 | 0.9 | Meeting with N. McBee, N. Cosgrove, K. Brewer, B. Sinnott (A&M) to discuss tax considerations for W-8BEN |
| Brewer, Keneth | 5/29/2024 | 2.1 | Prepare workplan for technical mapping for W8 BEN |
| Brewer, Keneth | 5/29/2024 | 1.6 | Meeting with N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss tax withholding and reporting requirements associated with the sources of income |
| Chhuon, Sally | 5/29/2024 | 0.4 | Call with A. Best, A. Ford and S. Chhuon (A&M) to discuss daily status and PDF forms and testing |
| Chhuon, Sally | 5/29/2024 | 2.3 | Develop and troubleshoot the integration of the initial database migration into local project |
| Chhuon, Sally | 5/29/2024 | 1.8 | Develop and revise data model for forms to align with new submitting functionality |
| Chhuon, Sally | 5/29/2024 | 0.1 | Call with A. Ford and S. Chhuon (A&M) to discuss database migration |
| Chhuon, Sally | 5/29/2024 | 1.4 | Develop backend functionality for submitting forms |
| Chhuon, Sally | 5/29/2024 | 2.1 | Create new data models and database tables for forms |
| Chhuon, Sally | 5/29/2024 | 1.3 | Develop initial submission function for form W9 |
| Clayton, Lance | 5/29/2024 | 0.5 | Call with L. Clayton, R. Ernst (A&M) re: binder summary for tax schedule request |
| Clayton, Lance | 5/29/2024 | 1.3 | Create summary schedule re: outstanding EY tax request data |
| Clayton, Lance | 5/29/2024 | 1.7 | Prepare binder formula updates re: EY tax request |
| Constantinou, Demetriou | 5/29/2024 | 0.9 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss software mapping for W-8BEN |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 5/29/2024 | 1.3 | Prepare reconciliation spreadsheet to check tax treaties against IRS website |
| Constantinou, Demetriou | 5/29/2024 | 0.2 | Meeting with L. Cornetta and D. Constantinou (A&M) to discuss W8 BEN process |
| Constantinou, Demetriou | 5/29/2024 | 1.7 | Draft flowchart for additional information relevant to Vendors |
| Constantinou, Demetriou | 5/29/2024 | 1.6 | Analyze technical parameters relevant to W8 BEN |
| Constantinou, Demetriou | 5/29/2024 | 1.8 | Draft flowchart for Form W8-BEN software mapping |
| Constantinou, Demetriou | 5/29/2024 | 1.6 | Meeting with C. Garcia, I. Zhang, H. LeDonne, D. Constantinou, N. McBee (A&M) to discuss tax withholding and reporting requirements associated with the types of income |
| Cornetta, Luke | 5/29/2024 | 0.4 | Call with L. Cornetta and M. Roche (A&M) to discuss daily status and tax team testing |
| Cornetta, Luke | 5/29/2024 | 0.2 | Meeting with L. Cornetta and D. Constantinou (A&M) to discuss W8 BEN process |
| Cosgrove, Nicholas | 5/29/2024 | 0.9 | Meeting with N. McBee, N. Cosgrove, K. Brewer, B. Sinnott (A&M) to discuss tax considerations for W-8BEN |
| Cosgrove, Nicholas | 5/29/2024 | 1.6 | Meeting with N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss tax withholding and reporting requirements associated with the sources of income |
| Coverick, Steve | 5/29/2024 | 0.6 | Review and provide comments on disclosure statement tax disclosures |
| Coverick, Steve | 5/29/2024 | 0.8 | Call with S. Coverick, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| Ernst, Reagan | 5/29/2024 | 1.3 | Meeting with J. Mennie, R. Ernst (A&M) re: emailing all venture book equity positions for tax reach out request |
| Ernst, Reagan | 5/29/2024 | 1.1 | Consolidate investment identification based on legal entity name for mapping of investment master tax request |
| Ernst, Reagan | 5/29/2024 | 1.3 | Gather complete equity investment master list less non debtor and unfunded positions for venture tax binder |
| Ernst, Reagan | 5/29/2024 | 0.4 | Call with J. Mennie, R. Ernst (A&M) re: review of equity schedule for tax request prior to distribution |
| Ernst, Reagan | 5/29/2024 | 1.4 | Identify PFIC status for various non-us Alameda equity positions for venture book tax request |
| Ernst, Reagan | 5/29/2024 | 1.6 | Draft emails to various venture book equity investments related to tax request information |
| Ernst, Reagan | 5/29/2024 | 0.4 | Update investor communications tracker relating to tax request reach out |
| Ernst, Reagan | 5/29/2024 | 0.8 | Identify legal jurisdiction of Alameda equity investments for venture tax request |
| Ernst, Reagan | 5/29/2024 | 0.5 | Call with L. Clayton, R. Ernst (A&M) re: binder summary for tax schedule request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2024 through May 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 5/29/2024 | 0.7 | Review data transfer and storage requirement for tax process |
| Ford, Abigail | 5/29/2024 | 0.4 | Call with A. Best, A. Ford and S. Chhuon (A&M) to discuss daily status and PDF forms and testing |
| Ford, Abigail | 5/29/2024 | 0.4 | Develop file to serve as template for azure function for tax withholding portal |
| Ford, Abigail | 5/29/2024 | 1.7 | Develop watch job Azure function and set up back-end routes |
| Ford, Abigail | 5/29/2024 | 2.6 | Develop architecture diagram for the Withholding step in FTX |
| Ford, Abigail | 5/29/2024 | 2.2 | Research to prepare architecture diagram for tax withholding portal |
| Ford, Abigail | 5/29/2024 | 2.4 | Develop handling jobs and updating their statuses |
| Ford, Abigail | 5/29/2024 | 0.2 | Develop initial automapping for the project and W9 |
| Ford, Abigail | 5/29/2024 | 0.4 | Develop initial enum/data model integration in the application |
| Ford, Abigail | 5/29/2024 | 0.1 | Call with A. Ford and S. Chhuon (A&M) to discuss database migration |
| Ford, Abigail | 5/29/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Garcia, Carolina | 5/29/2024 | 0.9 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss software mapping for W-8BEN |
| Garcia, Carolina | 5/29/2024 | 0.4 | Meeting with N. McBee, C. Garcia (A&M) to discuss the state portion of the W-9 software mapping |
| Garcia, Carolina | 5/29/2024 | 2.1 | Populate the state parameters in W-9 workpaper for the software mapping |
| Garcia, Carolina | 5/29/2024 | 1.6 | Meeting with C. Garcia, I. Zhang, H. LeDonne, D. Constantinou, N. McBee (A&M) to discuss tax withholding and reporting requirements associated with the types of income |
| Howe, Christopher | 5/29/2024 | 2.4 | Review prior crypto bankruptcy disclosure statements for case |
| Jacobs, Kevin | 5/29/2024 | 1.6 | Review revised disclosure statement for Debtor for tax implications |
| Klig, Steven | 5/29/2024 | 0.8 | Internal conference call B. Seaway, S. Klig (A&M) re: liquidating trust reporting requirements |
| LeDonne, Haley | 5/29/2024 | 2.3 | Meeting with H. LeDonne, A. Liguori, N. McBee (A&M) to discuss disclosures and impact to withholding/reporting software |
| LeDonne, Haley | 5/29/2024 | 2.9 | Call with H. LeDonne, A. Liguori, N. McBee (A&M) to discuss filing requirements under chapter 11/Bahamas Plan |
| LeDonne, Haley | 5/29/2024 | 0.9 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss software mapping for W-8BEN |
| LeDonne, Haley | 5/29/2024 | 2.1 | Analyze Q&A respective to withholding reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 5/29/2024 | 1.5 | Call with M. Roche, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding, tax technical application, and technology decisions |
| LeDonne, Haley | 5/29/2024 | 1.6 | Meeting with C. Garcia, I. Zhang, H. LeDonne, D. Constantinou, N. McBee (A&M) to discuss tax withholding and reporting requirements associated with the types of income |
| Liguori, Albert | 5/29/2024 | 2.3 | Meeting with H. LeDonne, A. Liguori, N. McBee (A&M) to discuss disclosures and impact to withholding/reporting software |
| Liguori, Albert | 5/29/2024 | 0.9 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss software mapping for W-8BEN |
| Liguori, Albert | 5/29/2024 | 2.9 | Call with H. LeDonne, A. Liguori, N. McBee (A&M) to discuss filing requirements under chapter 11/Bahamas Plan |
| Liguori, Albert | 5/29/2024 | 1.5 | Call with M. Roche, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding, tax technical application, and technology decisions |
| McBee, Nicholaus | 5/29/2024 | 2.9 | Call with H. LeDonne, A. Liguori, N. McBee (A&M) to discuss filing requirements under chapter 11/Bahamas Plan |
| McBee, Nicholaus | 5/29/2024 | 2.3 | Meeting with H. LeDonne, A. Liguori, N. McBee (A&M) to discuss disclosures and impact to withholding/reporting software |
| McBee, Nicholaus | 5/29/2024 | 0.9 | Meeting with N. McBee, N. Cosgrove, K. Brewer, B. Sinnott (A&M) to discuss tax considerations for W-8BEN |
| McBee, Nicholaus | 5/29/2024 | 0.4 | Meeting with N. McBee, C. Garcia (A&M) to discuss the state portion of the W-9 software mapping |
| McBee, Nicholaus | 5/29/2024 | 2.3 | Review necessary inputs for Software creation/implementation |
| McBee, Nicholaus | 5/29/2024 | 1.9 | Review historic and most current tax disclosures under Ch. 11 plan |
| McBee, Nicholaus | 5/29/2024 | 0.8 | Call with S. Coverick, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| McBee, Nicholaus | 5/29/2024 | 1.6 | Meeting with C. Garcia, I. Zhang, H. LeDonne, D. Constantinou, N. McBee (A&M) to discuss tax withholding and reporting requirements associated with the types of income |
| McBee, Nicholaus | 5/29/2024 | 1.5 | Call with M. Roche, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding, tax technical application, and technology decisions |
| Mennie, James | 5/29/2024 | 1.3 | Meeting with J. Mennie, R. Ernst (A&M) re: emailing all venture book equity positions for tax reach out request |
| Mennie, James | 5/29/2024 | 0.4 | Call with J. Mennie, R. Ernst (A&M) re: review of equity schedule for tax request prior to distribution |
| Mennie, James | 5/29/2024 | 1.1 | Review final listing of equity investments as part of equity outreach for tax request |
| Mennie, James | 5/29/2024 | 0.8 | Review draft of equity outreach template prior to sending to all equity investments |
| Mennie, James | 5/29/2024 | 0.4 | Email correspondence with M. Cilia (FTX) re: equity outreach for tax request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/29/2024 | 2.1 | Review latest updates to tax binder schedule prepared by R. Ernst (A&M) |
| Mohammed, Azmat | 5/29/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Parker, Brandon | 5/29/2024 | 1.6 | Draft email to C. Kotarba (A&M) regarding clean up of intercompany |
| Primo, Michelle | 5/29/2024 | 1.6 | Call with N. Arhos (A&M) and M. Primo (A&M) re backup statutory withholding, discussion around direct state tax reporting |
| Primo, Michelle | 5/29/2024 | 2.4 | Conduct state backup withholding research |
| Ramanathan, Kumanan | 5/29/2024 | 0.2 | Prepare agenda for tax call and distribute to group |
| Roche, Matthew | 5/29/2024 | 0.4 | Call with L. Cornetta and M. Roche (A&M) to discuss daily status and tax team testing |
| Roche, Matthew | 5/29/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss AWS infrastructure requirements |
| Roche, Matthew | 5/29/2024 | 1.5 | Call with M. Roche, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding, tax technical application, and technology decisions |
| Seaway, Bill | 5/29/2024 | 0.8 | Internal conference call B. Seaway, S. Klig (A&M) re: liquidating trust reporting requirements |
| Seaway, Bill | 5/29/2024 | 2.1 | Review draft disclosure statements to provide comments to A&M MDs |
| Seaway, Bill | 5/29/2024 | 1.3 | Research US taxation of asset sales under section 1001 |
| Seaway, Bill | 5/29/2024 | 0.8 | Conference B. Seaway (A&M) and D. Hariton, H. Kim, et al (S&C), T. Shea, D. Bailey, L. Lovelace et al (EY), & Mary Cilia, et al (Debtors) re: emergence disclosures |
| Seaway, Bill | 5/29/2024 | 0.8 | Call with S. Coverick, B. Seaway, N. McBee (A&M), A. Kranzley and others (S&C), and S. Poloner and others (EY) re taxation of disputed claims |
| Sinnott, Brendan | 5/29/2024 | 0.9 | Meeting with N. McBee, N. Cosgrove, K. Brewer, B. Sinnott (A&M) to discuss tax considerations for W-8BEN |
| Zhang, Irene | 5/29/2024 | 0.9 | Meeting with A. Liguori, C. Garcia, I. Zhang, H. LeDonne, D. Constantinou (A&M) to discuss software mapping for W-8BEN |
| Zhang, Irene | 5/29/2024 | 2.8 | Prepare meeting notes on tax matters for W-8BEN software workstreams |
| Zhang, Irene | 5/29/2024 | 1.6 | Meeting with C. Garcia, I. Zhang, H. LeDonne, D. Constantinou, N. McBee (A&M) to discuss tax withholding and reporting requirements associated with the types of income |
| Zimet, Lee | 5/29/2024 | 0.9 | Review and draft comments on tax disclosure obligations for liquidating trust regarding substance of transactions |
| Zimet, Lee | 5/29/2024 | 0.6 | Research and summarize tax status of liquidating trust |
| Zimet, Lee | 5/29/2024 | 1.6 | Meeting with N. Cosgrove, K. Brewer, L. Zimet (A&M) to discuss tax withholding and reporting requirements associated with the sources of income |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arhos, Nikos | 5/30/2024 | 0.9 | Continue to research state withholding rules regarding backup withholding and nonresident service related withholding |
| Arhos, Nikos | 5/30/2024 | 2.4 | Research state withholding rules including backup withholding and nonresident service related withholding |
| Benson, Adam | 5/30/2024 | 0.5 | Internal conference C. Howe, A. Benson, A. Liguori, K. Jacobs (A&M) re tax workstreams |
| Best, Austin | 5/30/2024 | 0.2 | Call with A. Best, A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss daily status and progress on front end work |
| Best, Austin | 5/30/2024 | 0.7 | Call with A. Best, A. Ford, M. Flynn, L. Cornetta (A&M) to discuss w8 and w9 forms and integration with client portal |
| Best, Austin | 5/30/2024 | 0.8 | Develop encryption settings and configuration for application infrastructure |
| Best, Austin | 5/30/2024 | 1.4 | Develop encryption envelope for queue message for tax withholding portal |
| Best, Austin | 5/30/2024 | 0.4 | Call with A. Best, A. Ford (A&M) to discuss Azure Architecture and Data flow |
| Best, Austin | 5/30/2024 | 2.6 | Develop encryption services for function application for tax withholding portal |
| Best, Austin | 5/30/2024 | 0.6 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, M. Roche, A. Mohammed (A&M), I. Weinberger (Sygnia) to discuss tax vendor solution integration details and designs |
| Brantley, Chase | 5/30/2024 | 0.6 | Correspond with team re: tax disclosure support materials and next steps |
| Brantley, Chase | 5/30/2024 | 0.5 | Review and provide comments for latest draft of tax disclosure support materials |
| Brantley, Chase | 5/30/2024 | 0.9 | Continue to prepare tax disclosure summary and relevant case comps to include in support materials |
| Brantley, Chase | 5/30/2024 | 1.0 | Call with FTX (J. Ray, M. Cilia, K. Schultea), EY (T. Shea, L. Lovelace, others), S&C (A. Kranzley, others), A&M (C. Howe, K. Ramanathan, C. Brantley, S. Coverick) re: upcoming tax reporting matters |
| Brewer, Keneth | 5/30/2024 | 0.8 | Meeting with D. Constantinou, K. Brewer (A&M) to discuss flowchart and technical considerations for W-8BEN |
| Brewer, Keneth | 5/30/2024 | 1.9 | Analyze technical parameters relevant to W8 BEN |
| Brewer, Keneth | 5/30/2024 | 2.3 | Validate treaties for W8 BEN software mapping |
| Chhuon, Sally | 5/30/2024 | 0.2 | Call with A. Best, A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss daily status and progress on front end work |
| Chhuon, Sally | 5/30/2024 | 1.2 | Add additional specifications to form W8 data models to correspond with official tax instructions |
| Chhuon, Sally | 5/30/2024 | 1.3 | Develop validation logic for form w8 data models |
| Chhuon, Sally | 5/30/2024 | 1.2 | Test form submission functionality for backend project |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 5/30/2024 | 1.7 | Refactor form submission functionality in backend project for review |
| Chhuon, Sally | 5/30/2024 | 2.1 | Refactor submission feature for form based on feedback |
| Chhuon, Sally | 5/30/2024 | 1.7 | Develop additional data models for W8 form |
| Constantinou, Demetriou | 5/30/2024 | 0.8 | Meeting with D. Constantinou, K. Brewer (A&M) to discuss flowchart and technical considerations for W-8BEN |
| Constantinou, Demetriou | 5/30/2024 | 1.8 | Prepare workplan for technical mapping for W8 BEN |
| Constantinou, Demetriou | 5/30/2024 | 0.9 | Meeting with D. Constantinou, H. LeDonne, and N. McBee (A&M) to discuss flowchart for W-8BEN including CH. 3 and Ch. 4 considerations |
| Constantinou, Demetriou | 5/30/2024 | 1.9 | Validate treaties for W8 BEN software mapping |
| Cornetta, Luke | 5/30/2024 | 0.2 | Call with A. Best, A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss daily status and progress on front end work |
| Cornetta, Luke | 5/30/2024 | 0.7 | Call with A. Best, A. Ford, M. Flynn, L. Cornetta (A&M) to discuss w8 and w9 forms and integration with client portal |
| Cornetta, Luke | 5/30/2024 | 0.6 | Call with L. Cornetta, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding fact patterns |
| Coverick, Steve | 5/30/2024 | 0.6 | Call with C. Howe, K. Jacobs, B. Seeway, S. Coverick (A&M) re: edits to tax disclosures in disclosure statement |
| Coverick, Steve | 5/30/2024 | 1.0 | Call with FTX (J. Ray, M. Cilia, K. Schultea), EY (T. Shea, L. Lovelace, others), S&C (A. Kranzley, others), A&M (C. Howe, K. Ramanathan, C. Brantley, S. Coverick) re: upcoming tax reporting matters |
| Ernst, Reagan | 5/30/2024 | 1.3 | Continue to identify PFIC status for various non-us Alameda equity positions for venture book tax request |
| Ernst, Reagan | 5/30/2024 | 1.9 | Call with J. Mennie, R. Ernst (A&M) re: equity tax request review and discussion on incorporating changes |
| Flynn, Matthew | 5/30/2024 | 0.7 | Prepare asset price calculation summary, distribute with FTI team for sign off |
| Ford, Abigail | 5/30/2024 | 0.7 | Call with A. Best, A. Ford, M. Flynn, L. Cornetta (A&M) to discuss w8 and w9 forms and integration with client portal |
| Ford, Abigail | 5/30/2024 | 0.2 | Call with A. Best, A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss daily status and progress on front end work |
| Ford, Abigail | 5/30/2024 | 0.4 | Call with A. Best, A. Ford (A&M) to discuss Azure Architecture and Data flow |
| Ford, Abigail | 5/30/2024 | 0.4 | Create status document for updates to tax withholding portal |
| Ford, Abigail | 5/30/2024 | 1.4 | Develop the PDF property mappings for the W9 Template |
| Ford, Abigail | 5/30/2024 | 2.4 | Call with V. Kubali, F. Risler, others (FTI), C. Delo, others (Rothschild), J. Ray, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 5/30/2024 | 0.6 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, M. Roche, A. Mohammed (A&M), I. Weinberger (Sygnia) to discuss tax vendor solution integration details and designs |
| Ford, Abigail | 5/30/2024 | 1.2 | Develop scaffolding for W8 Form Processor |
| Garcia, Carolina | 5/30/2024 | 0.2 | Meeting with H. LeDonne and C. Garcia (A&M) on W-9 state mapping for software workstream |
| Howe, Christopher | 5/30/2024 | 0.8 | internal conference call B. Seaway, K. Jacobs, C. Howe, S. Coverick (A&M) re: liquidating trust reporting requirements |
| Howe, Christopher | 5/30/2024 | 0.5 | Internal conference C. Howe, A. Benson, A. Liguori, K. Jacobs (A&M) re tax workstreams |
| Howe, Christopher | 5/30/2024 | 2.1 | Research regarding liquidating trust requirements for tax purposes |
| Howe, Christopher | 5/30/2024 | 2.6 | Review overall tax workstreams prior to internal call |
| Howe, Christopher | 5/30/2024 | 1.0 | Call with FTX (J. Ray, M. Cilia, K. Schultea), EY (T. Shea, L. Lovelace, others), S&C (A. Kranzley, others), A&M (C. Howe, K. Ramanathan, C. Brantley, S. Coverick) re: upcoming tax reporting matters |
| Jacobs, Kevin | 5/30/2024 | 0.7 | Internal conference call B. Seaway, K. Jacobs (A&M) re: supplemental settlement fund and other disclosures |
| Jacobs, Kevin | 5/30/2024 | 0.8 | internal conference call B. Seaway, K. Jacobs, C. Howe, S. Coverick (A&M) re: liquidating trust reporting requirements |
| Jacobs, Kevin | 5/30/2024 | 0.5 | Internal conference C. Howe, A. Benson, A. Liguori, K. Jacobs (A&M) re tax workstreams |
| Jacobs, Kevin | 5/30/2024 | 0.1 | Internal correspondence with A&M Tax team regarding emergence tax fling reporting |
| LeDonne, Haley | 5/30/2024 | 0.6 | Call with L. Cornetta, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding fact patterns |
| LeDonne, Haley | 5/30/2024 | 1.3 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W-8 W9 software workstream updates |
| LeDonne, Haley | 5/30/2024 | 0.2 | Meeting with H. LeDonne and C. Garcia (A&M) on W-9 state mapping for software workstream |
| LeDonne, Haley | 5/30/2024 | 0.9 | Meeting with EY, S&C, A&M and FTX teams on tax disclosures and trust formation |
| LeDonne, Haley | 5/30/2024 | 1.7 | Analyze flowchart for form W-8 BEN software mapping |
| LeDonne, Haley | 5/30/2024 | 0.9 | Meeting with D. Constantinou, H. LeDonne, and N. McBee (A&M) to discuss flowchart for W-8BEN including CH. 3 and Ch. 4 considerations |
| Liguori, Albert | 5/30/2024 | 0.6 | Call with L. Cornetta, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding fact patterns |
| Liguori, Albert | 5/30/2024 | 1.3 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W-8 W9 software workstream updates |
| Liguori, Albert | 5/30/2024 | 0.5 | Internal conference C. Howe, A. Benson, A. Liguori, K. Jacobs (A&M) re tax workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2024 through May 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 5/30/2024 | 0.9 | Meeting with EY, S&C, A&M and FTX teams on tax disclosures and trust formation |
| McBee, Nicholaus | 5/30/2024 | 0.6 | Call with L. Cornetta, H. LeDonne, A. Liguori, N. McBee (A&M) to discuss tax withholding fact patterns |
| McBee, Nicholaus | 5/30/2024 | 1.3 | Meeting with H. LeDonne, N. McBee, and A. Liguori (A&M) on W-8 W9 software workstream updates |
| McBee, Nicholaus | 5/30/2024 | 2.2 | Review tax technical requirements in 1441-7 regulations for Form W8-BEN Mapping Part 2 |
| McBee, Nicholaus | 5/30/2024 | 3.1 | Review tax technical requirements in 1441-7 regulations for Form W8-BEN Mapping Part 1 |
| McBee, Nicholaus | 5/30/2024 | 0.9 | Meeting with EY, S&C, A&M and FTX teams on tax disclosures and trust formation |
| McBee, Nicholaus | 5/30/2024 | 0.9 | Meeting with D. Constantinou, H. LeDonne, and N. McBee (A&M) to discuss flowchart for W-8BEN including CH. 3 and Ch. 4 considerations |
| Mennie, James | 5/30/2024 | 1.9 | Call with J. Mennie, R. Ernst (A&M) re: equity tax request review and discussion on incorporating changes |
| Mennie, James | 5/30/2024 | 0.6 | Compare listing of equity investments on tax request to prior year tax file |
| Mennie, James | 5/30/2024 | 1.6 | Provide comments to R. Ernst (A&M) re: updates for tax binder request |
| Mennie, James | 5/30/2024 | 0.8 | Review tax binder materials of detailed equity listing |
| Mohammed, Azmat | 5/30/2024 | 0.7 | Call with M. Roche, A. Mohammed, and K. Ramanathan (A&M) to discuss w8 and w9 forms and KYC lookup |
| Mohammed, Azmat | 5/30/2024 | 0.6 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, M. Roche, A. Mohammed (A&M), I. Weinberger (Sygnia) to discuss tax vendor solution integration details and designs |
| Parker, Brandon | 5/30/2024 | 1.2 | Create FTX Japan sale tax analysis deliverable for S&C |
| Primo, Michelle | 5/30/2024 | 1.3 | Continue to conduct specific state tax withholding research and update tax withholding matrix with state requirements and citations |
| Ramanathan, Kumanan | 5/30/2024 | 0.7 | Call with M. Roche, A. Mohammed, and K. Ramanathan (A&M) to discuss w8 and w9 forms and KYC lookup |
| Ramanathan, Kumanan | 5/30/2024 | 0.2 | Call with M. Cilia (FTX) to discuss FTX tax matters |
| Ramanathan, Kumanan | 5/30/2024 | 1.0 | Call with FTX (J. Ray, M. Cilia, K. Schultea), EY (T. Shea, L. Lovelace, others), S&C (A. Kranzley, others), A&M (C. Howe, K. Ramanathan, C. Brantley, S. Coverick) re: upcoming tax reporting matters |
| Roche, Matthew | 5/30/2024 | 0.7 | Call with M. Roche, A. Mohammed, and K. Ramanathan (A&M) to discuss w8 and w9 forms and KYC lookup |
| Roche, Matthew | 5/30/2024 | 0.6 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, M. Roche, A. Mohammed (A&M), I. Weinberger (Sygnia) to discuss tax vendor solution integration details and designs |
| Seaway, Bill | 5/30/2024 | 0.7 | Internal conference call B. Seaway, K. Jacobs (A&M) re: supplemental settlement fund and other disclosures |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 5/30/2024 | 0.8 | internal conference call B. Seaway, K. Jacobs, C. Howe, S. Coverick (A&M) re: liquidating trust reporting requirements |
| Seaway, Bill | 5/30/2024 | 0.7 | Review comparable disclosure language from other plans for liquidating trusts |
| Seaway, Bill | 5/30/2024 | 0.3 | Conference call B. Seaway (A&M) and H. Kim (S&C) re: disputed ownership fund |
| Seaway, Bill | 5/30/2024 | 1.9 | Draft tax waterfall analysis for gain allocation |
| Soto, Eric | 5/30/2024 | 1.1 | Research disclosure statements of recent crypto bankruptcies |
| Ulyanenko, Andrey | 5/30/2024 | 2.2 | Review FTX Japan deliverable for S&C |
| Zhang, Irene | 5/30/2024 | 2.7 | Analyze US tax treaties with the following countries: Morocco, Netherlands, and New Zealand |
| Zhang, Irene | 5/30/2024 | 1.9 | Prepare meeting notes on tax matters for W-9 software workstreams |
| Zimet, Lee | 5/30/2024 | 1.1 | Correspondence to K Brewer - comments on disclosure statement |
| Zimet, Lee | 5/30/2024 | 0.4 | Research and summarize substance of transaction guidance |
| Arhos, Nikos | 5/31/2024 | 1.1 | Call with N. Arhos (A&M) and M. Primo (A&M) to discuss specific state tax research |
| Arhos, Nikos | 5/31/2024 | 0.7 | Confirm state withholding workstream timeline and next steps; email to N. McBee |
| Arhos, Nikos | 5/31/2024 | 1.6 | Call with J. Schultz (A&M) and N. Arhos (A&M) regarding FTX federal and state withholding framework and data requirements update. – 0.5 |
| Arhos, Nikos | 5/31/2024 | 3.2 | Quality review of multistate withholding rules, citations review and updates (1099-NEC and INT); begin federal W-9 requirements mapping to test technology group platform |
| Baker, Oliver | 5/31/2024 | 0.3 | Call with M. Roche, S. Chhuon, and O. Baker (A&M) to discuss daily status and on external integration points |
| Baker, Oliver | 5/31/2024 | 1.1 | Develop improved data types for two w9 field validation |
| Baker, Oliver | 5/31/2024 | 3.2 | Develop tax form submission mechanisms and submission validation |
| Baker, Oliver | 5/31/2024 | 2.6 | Develop infrastructure environments for tax form submission |
| Baker, Oliver | 5/31/2024 | 3.1 | Develop dynamic schemas for w9 and w8ben forms |
| Best, Austin | 5/31/2024 | 0.3 | Call with A. Best, A. Ford, and L. Cornetta (A&M) to discuss daily status, PDF licensing, and admin data |
| Best, Austin | 5/31/2024 | 0.3 | Call with A. Ford and A. Best (A&M) to discuss low-code application development |
| Best, Austin | 5/31/2024 | 0.8 | Deploy MS Advanced Security dependency scanning pipeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 5/31/2024 | 0.7 | Research PDF generation and software package licensing |
| Brantley, Chase | 5/31/2024 | 0.3 | Update and share draft of tax disclosure support materials based on comments from team |
| Brantley, Chase | 5/31/2024 | 0.7 | Call with S. Coverick, C. Brantley (A&M) to discuss tax withholding analysis |
| Brewer, Keneth | 5/31/2024 | 0.4 | Analyze W8 mapping for software scenarios |
| Chhuon, Sally | 5/31/2024 | 0.3 | Call with M. Roche, S. Chhuon, and O. Baker (A&M) to discuss daily status and on external integration points |
| Chhuon, Sally | 5/31/2024 | 2.3 | Develop and revise form W9 validation in backend project |
| Chhuon, Sally | 5/31/2024 | 1.9 | Develop new data structure for form W9 data fields |
| Chhuon, Sally | 5/31/2024 | 1.9 | Implement validator for form W8 into backend project |
| Chhuon, Sally | 5/31/2024 | 1.2 | Meeting with A. Ford, D. Constantinou, S. Chhuon, C. Garcia, H. LeDonne (A&M) on W8 platform development and related technical considerations |
| Clayton, Lance | 5/31/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: equity list tax schedule revisions and finetuning |
| Clayton, Lance | 5/31/2024 | 1.4 | Review EY tax schedule for review by J. Mennie (A&M) |
| Clayton, Lance | 5/31/2024 | 1.7 | Prepare updates to EY tax schedule request |
| Constantinou, Demetriou | 5/31/2024 | 1.6 | Meeting with D. Constantinou, C. Garcia (A&M) on W-8 BEN scenario analysis to be used for software testing |
| Constantinou, Demetriou | 5/31/2024 | 0.4 | Meeting with N.McBee, D. Constantinou, H. LeDonne (A&M) on W8 and W9 scenarios for platform testing |
| Constantinou, Demetriou | 5/31/2024 | 1.3 | Prepare communication regarding open items for W8 BEN |
| Constantinou, Demetriou | 5/31/2024 | 1.6 | Prepare tax technical support spreadsheet for W8 BEN |
| Constantinou, Demetriou | 5/31/2024 | 1.2 | Meeting with A. Ford, D. Constantinou, S. Chhuon, C. Garcia, H. LeDonne (A&M) on W8 platform development and related technical considerations |
| Cornetta, Luke | 5/31/2024 | 0.3 | Call with A. Best, A. Ford, and L. Cornetta (A&M) to discuss daily status, PDF licensing, and admin data |
| Cornetta, Luke | 5/31/2024 | 0.9 | Meeting with N.McBee, M. Roche, and L. Cornetta (A&M) on W8 and W9 platform testing |
| Coverick, Steve | 5/31/2024 | 0.7 | Call with C. Brantley (A&M) to discuss tax withholding analysis |
| Edwards, Emily | 5/31/2024 | 0.3 | Meeting with N. McBee, E. Edwards, and H. LeDonne (A&M) on state tax reporting considerations |
| Edwards, Emily | 5/31/2024 | 1.4 | Review of tax disclosures and associated state tax reporting implications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 5/31/2024 | 0.2 | Analyze equity position cap tables to extract ft ownership in various series fund raises for tax request |
| Ernst, Reagan | 5/31/2024 | 0.8 | Meeting with J. Mennie, R. Ernst (A&M) re: continue discussion about changes to equity tax schedule |
| Ernst, Reagan | 5/31/2024 | 1.2 | Calculate total dividends paid through ft equity investments to include within tax request schedule |
| Ernst, Reagan | 5/31/2024 | 0.7 | Categorize total proceeds from all ft equity position sales to include within tax request schedule |
| Ernst, Reagan | 5/31/2024 | 1.2 | Calculate total proceeds from all ft equity position sales to include within tax request schedule |
| Ernst, Reagan | 5/31/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) to address PFIC status of FTX equity positions for tax request |
| Ernst, Reagan | 5/31/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: equity list tax schedule revisions and finetuning |
| Ernst, Reagan | 5/31/2024 | 0.5 | Summarize progress on tax request and create schedule detailing missing data |
| Flynn, Matthew | 5/31/2024 | 0.6 | Review FTX AWS data storage process for tax reporting |
| Ford, Abigail | 5/31/2024 | 2.2 | Create test data for the admin application integration test and connect to new dev database |
| Ford, Abigail | 5/31/2024 | 2.8 | Develop withholding database context provider for tax withholding portal |
| Ford, Abigail | 5/31/2024 | 0.3 | Call with A. Ford and A. Best (A&M) to discuss low-code application development |
| Ford, Abigail | 5/31/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss digital asset reporting |
| Ford, Abigail | 5/31/2024 | 1.2 | Meeting with A. Ford, D. Constantinou, S. Chhuon, C. Garcia, H. LeDonne (A&M) on W8 platform development and related technical considerations |
| Garcia, Carolina | 5/31/2024 | 1.6 | Meeting with D. Constantinou, C. Garcia (A&M) on W-8 BEN scenario analysis to be used for software testing |
| Garcia, Carolina | 5/31/2024 | 0.7 | Prepare various scenarios to be used to test the W-8 BEN software |
| Garcia, Carolina | 5/31/2024 | 1.2 | Meeting with A. Ford, D. Constantinou, S. Chhuon, C. Garcia, H. LeDonne (A&M) on W8 platform development and related technical considerations |
| Howe, Christopher | 5/31/2024 | 2.1 | Read through draft FTX global settlement agreement |
| Howe, Christopher | 5/31/2024 | 2.6 | Understand tax waterfall analysis for gain allocation |
| Howe, Christopher | 5/31/2024 | 1.6 | Understand overall EY and A&M tax workstreams |
| Jacobs, Kevin | 5/31/2024 | 0.3 | External correspondence with S&C regarding FTX Europe asset sale updates |
| Jacobs, Kevin | 5/31/2024 | 0.5 | Conference with K. Jacobs (A&M) and T. Shea (EY) re tax workstreams |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2024 through May 31, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 5/31/2024 | 0.3 | Meeting with N. McBee, A. Liguori, and H. LeDonne (A&M) on disclosures and relevant reporting considerations |
| LeDonne, Haley | 5/31/2024 | 0.4 | Meeting with N.McBee, D. Constantinou, H. LeDonne (A&M) on W8 and W9 scenarios for platform testing |
| LeDonne, Haley | 5/31/2024 | 0.3 | Meeting with N. McBee, E. Edwards, and H. LeDonne (A&M) on state tax reporting considerations |
| LeDonne, Haley | 5/31/2024 | 1.2 | Meeting with A. Ford, D. Constantinou, S. Chhuon, C. Garcia, H. LeDonne (A&M) on W8 platform development and related technical considerations |
| LeDonne, Haley | 5/31/2024 | 1.8 | Analyze W8 mapping for software scenarios |
| Liguori, Albert | 5/31/2024 | 0.3 | Meeting with N. McBee, A. Liguori, and H. LeDonne (A&M) on disclosures and relevant reporting considerations |
| Liguori, Albert | 5/31/2024 | 0.5 | Call with S&C and EY FTX Tax Executive regarding FTX W8W9 Portal and 1099/1042 Reporting Project |
| McBee, Nicholaus | 5/31/2024 | 0.3 | Meeting with N. McBee, A. Liguori, and H. LeDonne (A&M) on disclosures and relevant reporting considerations |
| McBee, Nicholaus | 5/31/2024 | 0.3 | Meeting with N. McBee, E. Edwards, and H. LeDonne (A&M) on state tax reporting considerations |
| McBee, Nicholaus | 5/31/2024 | 0.4 | Meeting with N.McBee, D. Constantinou, H. LeDonne (A&M) on W8 and W9 scenarios for platform testing |
| McBee, Nicholaus | 5/31/2024 | 0.9 | Meeting with N.McBee, M. Roche, and L. Cornetta (A&M) on W8 and W9 platform testing |
| McBee, Nicholaus | 5/31/2024 | 2.7 | Prepare up front inputs for software mapping flow charts |
| McBee, Nicholaus | 5/31/2024 | 0.9 | Continue to prepare up front inputs for software mapping flow charts |
| Mennie, James | 5/31/2024 | 0.8 | Meeting with J. Mennie, R. Ernst (A&M) re: continue discussion about changes to equity tax schedule |
| Mennie, James | 5/31/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) to address PFIC status of FTX equity positions for tax request |
| Mennie, James | 5/31/2024 | 1.1 | Review changes to equity tax schedule based on changes to investment master detail |
| Mennie, James | 5/31/2024 | 1.8 | Review PFIC status of equity investments based on responses from companies |
| Mennie, James | 5/31/2024 | 2.4 | Update equity listing schedule formula lookup for tax request |
| Parker, Brandon | 5/31/2024 | 2.0 | Internal call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan analysis |
| Primo, Michelle | 5/31/2024 | 1.4 | Continue to research specific state tax backup withholding rules and update matrix with state requirements and citations |
| Primo, Michelle | 5/31/2024 | 1.1 | Call with N. Arhos (A&M) and M. Primo (A&M) to discuss specific state tax research |
| Roche, Matthew | 5/31/2024 | 0.3 | Call with M. Roche, S. Chhuon, and O. Baker (A&M) to discuss daily status and on external integration points |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2024 through May 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 5/31/2024 | 0.9 | Meeting with N.McBee, M. Roche, and L. Cornetta (A&M) on W8 and W9 platform testing |
| Schultz, John | 5/31/2024 | 1.6 | Call with J. Schultz (A&M) and N. Arhos (A&M) regarding FTX federal and state withholding framework and data requirements update. – 0.5 |
| Seaway, Bill | 5/31/2024 | 0.4 | Prepare slide deck on liquidating trusts for NACR |
| Soto, Eric | 5/31/2024 | 1.7 | Prepare tax disclosure statements summary of recent bankruptcies with liquidating trusts |
| Soto, Eric | 5/31/2024 | 1.1 | Review disclosure statements of recent bankruptcies creating liquidating trusts |
| Ulyanenko, Andrey | 5/31/2024 | 2.9 | Research regarding intercompany settlement between Japan and US jurisdictions |
| Ulyanenko, Andrey | 5/31/2024 | 2.0 | Internal call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan analysis |
| Ulyanenko, Andrey | 5/31/2024 | 2.4 | Review org chart to understand tax implications of sale for FTX Silo |
| Zhang, Irene | 5/31/2024 | 2.3 | Draft communications for management regarding open items for W-9 |
| Zhang, Irene | 5/31/2024 | 2.1 | Draft communications for management regarding open items for W-8 BEN |
| **Subtotal** | | **1,072.1** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/2/2024 | 0.6 | Update invoice tracker with OCP invoices received on 5/2 |
| Taraba, Erik | 5/3/2024 | 0.7 | Update invoice tracker with fee application data for applications filed through WE 5/3 |
| Taraba, Erik | 5/6/2024 | 0.9 | Update invoice tracker with invoice data from invoices provided by Company Finance Team |
| Taraba, Erik | 5/6/2024 | 1.7 | Review weekly payment request for invoiced restructuring fees and provide supporting commentary to Company Finance Team Leadership re: payment |
| Taraba, Erik | 5/8/2024 | 0.6 | Update invoice tracker with OCP and other debtor professional invoices received through 5/7 |
| Taraba, Erik | 5/10/2024 | 0.6 | Update invoice tracker with fee applications filed through 5/10 |
| Duncan, Ryan | 5/12/2024 | 2.1 | Develop invoice review checklists and firm analyses for debtor professional payment package WE 5/10 |
| Duncan, Ryan | 5/12/2024 | 1.4 | Add additional late-add checklists / analyses to prior week debtor payment package |
| Taraba, Erik | 5/13/2024 | 1.6 | Review weekly payment package for invoices from professionals and provide feedback to team re: refinements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2024 through May 31, 2024**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 5/13/2024 | 0.7 | Update invoice tracker with OCP invoice data received through 5/13 |
| Taraba, Erik | 5/15/2024 | 0.3 | Correspondence with Company Finance Team re: payment status of certain foreign OCPs to inform Budget 19 forecast |
| Taraba, Erik | 5/15/2024 | 0.7 | Update invoice and payment tracker with invoice and payment data for administrative vendors through 5/15 |
| Duncan, Ryan | 5/20/2024 | 2.1 | Develop accompanying firm analyses to be included in debtor invoice review package we 5/17 |
| Duncan, Ryan | 5/20/2024 | 0.7 | Review invoice review package for WE 5/17 to include additional late filings for OCPs |
| Duncan, Ryan | 5/20/2024 | 1.4 | Develop checklists to be included in weekly debtor payment review package |
| Taraba, Erik | 5/20/2024 | 2.1 | Review weekly payment request package for Ch 11 expenses prior to delivery to Company Finance Team |
| Taraba, Erik | 5/20/2024 | 0.6 | Update invoice tracker with data from invoices received through 5/19 |
| Taraba, Erik | 5/24/2024 | 0.7 | Update invoice tracker with data from fee applications and invoices received through 5/24 |
| Duncan, Ryan | 5/28/2024 | 1.4 | Prepare firm analysis to be included in debtor payment review package |
| Duncan, Ryan | 5/28/2024 | 1.2 | Develop invoice review checklists for WE 5/24 debtor payment package |
| Duncan, Ryan | 5/28/2024 | 0.4 | Finalize and review debtor payment package for WE 5/24 |
| Taraba, Erik | 5/28/2024 | 1.4 | Review weekly payment package for professional fees requested by Company Finance Team and provide feedback to team re: edits and comments |

| **Subtotal** | | **23.9** | |
|---|---|---|---|
| ***Grand Total*** | | **21,067.2** | |

*Exhibit E*

### FTX Trading Ltd., et al.,
### Summary of Expense Detail by Category
### May 1, 2024 through May 31, 2024

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $275,475.26 |
| Lodging | $21,504.64 |
| Airfare | $24,339.96 |
| Meals | $3,519.40 |
| Transportation | $5,928.26 |
| Miscellaneous | $366.75 |
| **Total** | **$331,134.27** |

<div style="border: 1px solid black; text-align: center;">

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2024 through May 31, 2024*

</div>

### License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 4/30/2024 | $250.00 | Relativity User Fee to search client data – April 2024 |
| Marshall, Jonathan | 4/30/2024 | $150.00 | Relativity User Fee to search client data – April 2024 |
| Marshall, Jonathan | 5/3/2024 | $6,400.00 | DI Infrastructure DALDC consumption – May 2024 |
| Ramanathan, Kumanan | 5/13/2024 | $4.21 | Fee for FTX Slack license - May 2024 |
| Collis, Jack | 5/14/2024 | $37.68 | Research into Hive Business Trading |
| Sivapalu, Anan | 5/18/2024 | $875.00 | Subscription payment for digital asset pricing data service (Coin Market Cap) |
| Sivapalu, Anan | 5/20/2024 | $499.00 | Subscription payment for digital asset pricing data service (CoinGecko) |
| Johnson, Robert | 5/31/2024 | $264,057.00 | AWS user fee for service charges |
| Marshall, Jonathan | 5/31/2024 | $3,202.37 | Data Processing Software Transaction Fees - May 2024 |

**Expense Category Total**     **$275,475.26**

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Broskay, Cole | 3/10/2024 | $209.02 | Hotel in New York, NY, one night, Hyatt |
| Broskay, Cole | 3/11/2024 | $240.00 | Hotel in New York, NY, one night, Hyatt |
| Johnston, David | 4/7/2024 | $398.10 | Hotel in London, UK, one night, Sheraton Park Lane |
| Johnston, David | 4/8/2024 | $397.62 | Hotel in London, UK, one night, Sheraton Park Lane |
| Johnston, David | 4/9/2024 | $398.68 | Hotel in London, UK, one night, Sheraton Park Lane |
| Johnston, David | 4/10/2024 | $399.30 | Hotel in London, UK, one night, Sheraton Park Lane |
| Johnston, David | 4/11/2024 | $394.97 | Hotel in London, UK, one night, Sheraton Park Lane |
| Chambers, Henry | 4/13/2024 | $378.68 | Hotel in Tokyo, Japan, one night, Niwa hotel |
| Johnston, David | 4/14/2024 | $525.00 | Hotel in Tokyo, Japan, one night, Niwa |
| Chambers, Henry | 4/14/2024 | $325.14 | Hotel in Tokyo, Japan, one night, Niwa hotel |
| Johnston, David | 4/15/2024 | $525.00 | Hotel in Tokyo, Japan, one night, Ginza |
| Chambers, Henry | 4/15/2024 | $257.96 | Hotel in Tokyo, Japan, one night, Niwa hotel |
| Johnston, David | 4/16/2024 | $525.00 | Hotel in Tokyo, Japan, one night, Ginza |
| Chambers, Henry | 4/16/2024 | $305.33 | Hotel in Tokyo, Japan, one night, Niwa hotel |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### May 1, 2024 through May 31, 2024

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 4/17/2024 | $525.00 | Hotel in Tokyo, Japan, one night, Ginza |
| Chambers, Henry | 4/17/2024 | $332.11 | Hotel in Tokyo, Japan, one night, Niwa hotel |
| Chambers, Henry | 4/18/2024 | $338.88 | Hotel in Tokyo, Japan, one night, Niwa hotel |
| Coverick, Steve | 5/6/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 5/6/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Esposito, Rob | 5/6/2024 | $325.00 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 5/6/2024 | $325.00 | Hotel in Chicago, IL, one night, Hampton Inn |
| Sielinski, Jeff | 5/6/2024 | $325.00 | Hotel in Chicago, IL, one night, Marriott |
| Coverick, Steve | 5/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 5/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Sielinski, Jeff | 5/7/2024 | $325.00 | Hotel in Chicago, IL, one night, Marriott |
| Esposito, Rob | 5/7/2024 | $325.00 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 5/7/2024 | $325.00 | Hotel in Chicago, IL, one night, Hampton Inn |
| Coverick, Steve | 5/8/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 5/8/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Esposito, Rob | 5/8/2024 | $325.00 | Hotel in Chicago, IL, one night, Marriott |
| Hubbard, Taylor | 5/8/2024 | $325.00 | Hotel in Chicago, IL, one night, Hampton Inn |
| Sielinski, Jeff | 5/8/2024 | $325.00 | Hotel in Chicago, IL, one night, Marriott |
| Coverick, Steve | 5/9/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 5/9/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Hubbard, Taylor | 5/9/2024 | $284.96 | Hotel in Chicago, IL, one night, Hampton Inn |
| Brantley, Chase | 5/13/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton hotel |
| Brantley, Chase | 5/14/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton hotel |
| Brantley, Chase | 5/15/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton hotel |
| Coverick, Steve | 5/16/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Brantley, Chase | 5/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Westin |
| Mosley, Ed | 5/19/2024 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Coverick, Steve | 5/20/2024 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Mosley, Ed | 5/20/2024 | $525.00 | Hotel in New York, NY, one night, JW Marriott |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*May 1, 2024 through May 31, 2024*

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 5/21/2024 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Mosley, Ed | 5/21/2024 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Mosley, Ed | 5/22/2024 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Johnston, David | 5/27/2024 | $479.96 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Brantley, Chase | 5/27/2024 | $463.93 | Hotel in New York, NY, one night, The Wall Street hotel |
| Brantley, Chase | 5/28/2024 | $525.00 | Hotel in New York, NY, one night, Soho Grand hotel |
| Johnston, David | 5/28/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Johnston, David | 5/29/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Brantley, Chase | 5/29/2024 | $525.00 | Hotel in New York, NY, one night, Soho Grand hotel |

**Expense Category Total**    **$21,504.64**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Broskay, Cole | 2/28/2024 | $624.94 | Airfare one way coach, SAT to JFK, Delta |
| Broskay, Cole | 3/9/2024 | $298.20 | Airfare one way coach, LGA to SAT, Delta |
| Johnston, David | 3/25/2024 | $7,975.42 | Airfare roundtrip business, LHR - Tokyo, British Airways |
| Johnston, David | 3/31/2024 | $201.07 | Airfare roundtrip coach, DUB - LHR, AER Lingus |
| Johnston, David | 4/18/2024 | $183.40 | Airfare one way coach, LON - DUB, AER Lingus |
| Coverick, Steve | 5/6/2024 | $703.20 | Airfare roundtrip coach, DFW-LGA, American |
| Sielinski, Jeff | 5/6/2024 | $418.10 | Airfare one way coach, DTW to MDW. Delta |
| Esposito, Rob | 5/6/2024 | $301.99 | Airfare roundtrip coach, SRQ to MDW, Southwest |
| Sielinski, Jeff | 5/9/2024 | $343.10 | Airfare one way coach, ORD to DTW, Delta |
| Mosley, Ed | 5/10/2024 | $489.00 | Airfare roundtrip coach, DFW / LGA, American |
| Brantley, Chase | 5/13/2024 | $780.58 | Airfare roundtrip coach, SNA to DFW, American |
| Coverick, Steve | 5/16/2024 | $826.19 | Airfare roundtrip coach, DFW-LGA, American |
| Mosley, Ed | 5/19/2024 | $414.00 | Airfare one way coach, DFW to LGA, American |
| Coverick, Steve | 5/20/2024 | $826.89 | Airfare roundtrip coach, DFW-LGA, American |
| Johnston, David | 5/23/2024 | $7,164.02 | Airfare roundtrip business, DUB-NYC, AER Lingus |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2024 through May 31, 2024*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 5/23/2024 | $414.00 | Airfare one way coach, ILM to DFW, American |
| Brantley, Chase | 5/27/2024 | $859.81 | Airfare roundtrip coach, SNA to EWR, United |
| Johnston, David | 5/29/2024 | $1,516.05 | Airfare roundtrip coach, NYC - DAL, Delta |
| **Expense Category Total** | | **$24,339.96** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 4/14/2024 | $70.00 | Individual Meal out of town dinner in Tokyo Japan - Regulator and Bidder Meetings |
| Chambers, Henry | 4/15/2024 | $350.00 | Business Meals (Attendees) Team working dinner in Toyko, Japan (D Johnston, H Chambers, S Coverick from A&M, E Simp and N Meht from Sullivan & Cromwell) |
| Johnston, David | 4/18/2024 | $70.00 | Individual Meal out of town dinner in Tokyo Japan - Regulator and Bidder Meetings |
| Hubbard, Taylor | 5/2/2024 | $11.90 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Esposito, Rob | 5/6/2024 | $65.00 | Individual Meal - Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 5/6/2024 | $54.90 | Individual Meal - Out of town Dinner in Chicago, IL |
| Sielinski, Jeff | 5/6/2024 | $47.35 | Individual Meal out of town dinner in Chicago, IL |
| Hubbard, Taylor | 5/6/2024 | $30.00 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Coverick, Steve | 5/6/2024 | $20.00 | Individual Meal - Out of town dinner in New York, NY |
| Hubbard, Taylor | 5/7/2024 | $30.33 | Individual Meal - Out of town Dinner in Chicago, IL |
| Ramanathan, Kumanan | 5/7/2024 | $16.49 | Individual Meal out of town breakfast in New York, NY |
| Hubbard, Taylor | 5/7/2024 | $14.19 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Mosley, Ed | 5/8/2024 | $210.00 | Business Meals (Attendees) Team working dinner in New York, NY (E Mosley, S Coverick, J Ray) |
| Esposito, Rob | 5/8/2024 | $63.64 | Individual Meal - Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 5/8/2024 | $30.33 | Individual Meal - Out of town Dinner in Chicago, IL |
| Sielinski, Jeff | 5/8/2024 | $27.48 | Individual Meal out of town dinner in Chicago, IL |
| Hubbard, Taylor | 5/8/2024 | $13.63 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Mosley, Ed | 5/9/2024 | $140.00 | Business Meals (Attendees) Team working dinner in New York, NY (E Mosley, S Coverick) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2024 through May 31, 2024*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Mosley, Ed | 5/9/2024 | $51.41 | Business Meals (Attendees) Team working lunch in New York, NY (E Mosley, S Coverick, J Ray) |
| Esposito, Rob | 5/9/2024 | $19.25 | Individual Meal - Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 5/9/2024 | $12.85 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Hubbard, Taylor | 5/10/2024 | $9.03 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Hubbard, Taylor | 5/10/2024 | $6.81 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Simoneaux, Nicole | 5/14/2024 | $450.00 | Business Meals (Attendees) Team dinner in Dallas, TX (B Tenney, D Blanks, J Gonzalez, L LaPosta, H Trent, M. Brantley, N Simoneaux, P Heath, T Ribman) |
| Simoneaux, Nicole | 5/14/2024 | $255.79 | Business Meals (Attendees) Team working lunch in Dallas, TX (B Tenney, D Blanks, J Gonzalez, L LaPosta, H Trent, M. Brantley, N Simoneaux, P Heath, T Ribman) |
| Simoneaux, Nicole | 5/15/2024 | $344.43 | Business Meals (Attendees) Team working lunch in Dallas, TX (B Tenney, D Blanks, E Mosley, J Gonzalez, L LaPosta, H Trent , M. Brantley, N Simmoneaux, P Heath, S Coverick, T Ribman) |
| Brantley, Chase | 5/15/2024 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Brantley, Chase | 5/16/2024 | $300.00 | Business Meals (Attendees) Team working dinner in Dallas, TX (B Tenney, J Gonzalez, H Trent, M Brantley, N Simoneaux, T Ribman) |
| Simoneaux, Nicole | 5/16/2024 | $176.55 | Business Meals (Attendees) Team working lunch in Dallas, TX (B Tenney, D Blanks, J Gonzalez, L LaPosta, H Trent , M. Brantley, P Heath, T Ribman) |
| Simoneaux, Nicole | 5/16/2024 | $29.57 | Individual Meal - Working lunch in Dallas, TX |
| Coverick, Steve | 5/21/2024 | $140.00 | Business Meals (Attendees) Team working dinner in New York, NY (E Mosley, S Coverick) |
| Gonzalez, Johnny | 5/21/2024 | $137.00 | Business Meals (Attendees) Team working lunch in Dallas, TX (B Tenney, D Blanks, J Gonzalez, H Trent, N Simoneaux, P Heath, T Ribman) |
| Coverick, Steve | 5/21/2024 | $16.42 | Individual Meal - Out of town breakfast in New York, NY |
| Johnston, David | 5/27/2024 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Brantley, Chase | 5/27/2024 | $50.00 | Individual Meal - Out of town dinner in New York, NY |
| Brantley, Chase | 5/28/2024 | $70.00 | Business Meals (Attendees) Out of town breakfast in New York, NY (D Johnston, M Brantley) |
| Brantley, Chase | 5/28/2024 | $49.82 | Individual Meal - Out of town dinner in New York, NY |
| Brantley, Chase | 5/29/2024 | $15.23 | Individual Meal - Out of town breakfast in New York, NY |

## FTX Trading Ltd., et al.,
### Expense Detail by Category
### May 1, 2024 through May 31, 2024

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$3,519.40** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Broskay, Cole | 3/10/2024 | $122.53 | Uber from JFK airport to A&M NYC office |
| Broskay, Cole | 3/12/2024 | $30.00 | Parking at SAT airport while on client travel |
| Johnston, David | 4/9/2024 | $77.13 | Taxi from Sheraton Hotel London to JOL Meetings |
| Johnston, David | 4/12/2024 | $131.38 | Taxi from Sheraton Hotel London to LHR Airport |
| Chambers, Henry | 4/12/2024 | $60.43 | Uber from KLM airport to FTX Japan office |
| Chambers, Henry | 4/12/2024 | $38.36 | Taxi from FTX Japan office to KLM airport |
| Johnston, David | 4/13/2024 | $61.97 | Taxi from JFSA Meetings to to Tokyo Central Airport |
| Chambers, Henry | 4/13/2024 | $19.37 | Taxi from Niwa hotel to FTX Japan office |
| Chambers, Henry | 4/14/2024 | $22.06 | Taxi from FTX Japan office to Niwa hotel |
| Chambers, Henry | 4/14/2024 | $22.06 | Taxi from Niwa hotel to FTX Japan office |
| Chambers, Henry | 4/15/2024 | $12.03 | Uber from FTX Japan office to Niwa hotel |
| Chambers, Henry | 4/17/2024 | $20.07 | Taxi from bidder office to Niwa hotel |
| Coverick, Steve | 5/6/2024 | $112.54 | Uber from home to DFW airport |
| Sielinski, Jeff | 5/6/2024 | $94.08 | Uber from MDW airport to A&M Chicago Office |
| Esposito, Rob | 5/6/2024 | $78.75 | Uber from MDW airport to Marriott hotel |
| Hubbard, Taylor | 5/6/2024 | $17.97 | Uber from Dinner to Hampton Inn Hotel in Chicago |
| Sielinski, Jeff | 5/6/2024 | $16.95 | Uber from A&M Chicago Office to Marriot Hotel |
| Hubbard, Taylor | 5/6/2024 | $11.94 | Uber from Marriott to Hampton Inn Chicago |
| Hubbard, Taylor | 5/6/2024 | $10.96 | Uber from Hampton Inn Hotel Chicago to Dinner |
| Coverick, Steve | 5/7/2024 | $182.10 | Uber from LGA airport to Wall Street Hotel |
| Coverick, Steve | 5/7/2024 | $95.66 | Uber from Wall Street Hotel to Quinn Emanuel office |
| Sielinski, Jeff | 5/7/2024 | $25.59 | Uber from Marriott Hotel to A&M Chicago Office |
| Mosley, Ed | 5/7/2024 | $19.20 | Taxi from dinner to The Wall Street Hotel |
| Coverick, Steve | 5/8/2024 | $88.79 | Uber from Wall Street Hotel to dinner |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2024 through May 31, 2024**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 5/8/2024 | $43.48 | Uber from dinner to Wall Street Hotel |
| Sielinski, Jeff | 5/8/2024 | $30.72 | Uber from Marriott Hotel to A&M Chicago Office |
| Esposito, Rob | 5/8/2024 | $21.33 | Uber from Marriott hotel to A&M Chicago office |
| Esposito, Rob | 5/8/2024 | $21.33 | Uber from A&M Chicago office to Marriot hotel |
| Sielinski, Jeff | 5/9/2024 | $216.82 | Uber from A&M Chicago office to ORD airport |
| Sielinski, Jeff | 5/9/2024 | $120.00 | Airport parking at DTW, 4 days |
| Esposito, Rob | 5/9/2024 | $104.09 | Uber from A&M Chicago office to MDW airport |
| Mosley, Ed | 5/9/2024 | $102.67 | Uber from The Wall Street Hotel to dinner at Benjamin Steakhouse |
| Coverick, Steve | 5/9/2024 | $88.54 | Uber from dinner to Wall Street Hotel |
| Sielinski, Jeff | 5/9/2024 | $52.93 | Personal Car Mileage Round Trip - A&M Chicago office to DTW |
| Esposito, Rob | 5/9/2024 | $52.14 | Uber from SRQ airport to home |
| Sielinski, Jeff | 5/9/2024 | $51.20 | Uber from Marriott Hotel to A&M Chicago Office |
| Hubbard, Taylor | 5/9/2024 | $36.95 | Uber from Hampton Inn Chicago to dinner |
| Esposito, Rob | 5/9/2024 | $27.55 | Uber from Marriott hotel to A&M Chicago office |
| Hubbard, Taylor | 5/9/2024 | $10.96 | Uber from dinner to Hampton Inn Chicago hotel |
| Mosley, Ed | 5/10/2024 | $199.85 | Airport Parking at DFW |
| Mosley, Ed | 5/10/2024 | $136.74 | Uber from The Wall Street Hotel to LGA Airport |
| Coverick, Steve | 5/10/2024 | $107.45 | Uber from DFW airport to home |
| Hubbard, Taylor | 5/10/2024 | $68.88 | Uber from Hampton Inn Chicago Hotel to ORD |
| Hubbard, Taylor | 5/10/2024 | $27.55 | Uber from Charlotte Airport to Home |
| Brantley, Chase | 5/13/2024 | $66.06 | Uber from DFW airport to Sheraton hotel |
| Brantley, Chase | 5/15/2024 | $24.69 | Uber from A&M Dallas office to Sheraton hotel |
| Brantley, Chase | 5/15/2024 | $20.57 | Uber from Sheraton hotel to A&M Dallas office |
| Coverick, Steve | 5/16/2024 | $121.41 | Uber from home to DFW airport |
| Brantley, Chase | 5/16/2024 | $20.57 | Uber from Sheraton hotel to A&M Dallas office |
| Coverick, Steve | 5/17/2024 | $125.51 | Uber from DFW airport to home |
| Coverick, Steve | 5/17/2024 | $111.75 | Uber from LayerZero mediation to LGA airport |
| Coverick, Steve | 5/17/2024 | $93.26 | Uber from LGA airport to Wall Street Hotel |

*Exhibit F*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2024 through May 31, 2024*

---

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brantley, Chase | 5/17/2024 | $81.26 | Uber from Westin hotel to DFW airport |
| Coverick, Steve | 5/17/2024 | $68.75 | Uber from Wall Street Hotel to LGA airport |
| Coverick, Steve | 5/17/2024 | $39.38 | Uber from LayerZero mediation to office |
| Brantley, Chase | 5/17/2024 | $38.97 | Uber from A&M Dallas office to Westin hotel |
| Coverick, Steve | 5/20/2024 | $185.48 | Uber from LGA airport to JW Marriott |
| Mosley, Ed | 5/20/2024 | $153.45 | Uber from JFK airport to JW Marriott |
| Coverick, Steve | 5/20/2024 | $119.90 | Uber from home to DFW airport |
| Coverick, Steve | 5/22/2024 | $108.62 | Uber from DFW airport to home |
| Coverick, Steve | 5/22/2024 | $102.33 | Uber from JW Marriot to LGA airport |
| Mosley, Ed | 5/23/2024 | $199.85 | Airport parking at DFW |
| Mosley, Ed | 5/23/2024 | $133.36 | Uber from Wilmington court to PHL airport |
| Mosley, Ed | 5/23/2024 | $119.00 | Train from NYC to Wilmington for court, Amtrack |
| Mosley, Ed | 5/23/2024 | $91.17 | Uber from JW Marriot NY to Amtrack train station |
| Brantley, Chase | 5/28/2024 | $233.00 | Uber from EWR airport to Soho Grand hotel |
| Johnston, David | 5/28/2024 | $175.22 | Uber from LGA Airport to The Wall Street Hotel |
| Johnston, David | 5/29/2024 | $121.96 | Uber from The Wall Street Hotel NYC to LGA Airport |
| Johnston, David | 5/30/2024 | $117.58 | Uber from NYC Airport to The Wall Street Hotel |
| Johnston, David | 5/31/2024 | $240.09 | Uber from The Wall Street Hotel to NYC Airport |
| Brantley, Chase | 5/31/2024 | $121.97 | Uber from Soho Grand hotel to EWR airport |

**Expense Category Total**     **$5,928.26**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gonzalez, Johnny | 4/8/2024 | $59.95 | Monthly subscription for in-flight wifi to continue client work |
| Coverick, Steve | 4/28/2024 | $59.95 | Monthly subscription for in-flight wifi to continue client work |
| Gonzalez, Johnny | 5/8/2024 | $59.95 | Monthly subscription for in-flight wifi to continue client work |
| Brantley, Chase | 5/13/2024 | $19.00 | One-time fee for in-flight wifi to continue client work |
| Brantley, Chase | 5/27/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2024 through May 31, 2024**

**Miscellaneous**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 5/28/2024 | $59.95 | Monthly subscription for in-flight wifi to continue client work |
| Flynn, Matthew | 5/28/2024 | $25.00 | One-time fee for in-flight wifi to continue client work |
| Mosley, Ed | 5/29/2024 | $49.95 | Monthly subscription for in-flight wifi to continue client work |
| Flynn, Matthew | 5/31/2024 | $25.00 | One-time fee for in-flight wifi to continue client work |
| **Expense Category Total** | | **$366.75** | |
| *Grand Total* | | **$331,134.27** | |