## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 03, 2024

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000172589
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through May 31, 2024 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---|
| Fees | $1,582,704.90 |
| Expenses | $6,017.08 |
| Net Amount | $1,588,721.98 |
| Total Due This Invoice | $1,588,721.98 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                     Matter #: 11807-00001
Page 2                                                     Invoice Number: 101-0000172589

## Statement Detail

### 01   Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 05/01/24 | APA | Review and analyze email and privilege log from Silvergate Bank's counsel (0.2); email to J. Palmerson regarding same (0.1); revise email to Silvergate Bank's counsel regarding privilege log (0.1). | 0.40 | 624.60 |
| 05/01/24 | JP | Review and analysis of Silvergate Bank privilege log produced in connection with Rule 2004 production (0.1); legal research in connection with same (0.2); draft e-mail and internal correspondence with A. Alden in connection with same (0.2). | 0.50 | 623.25 |
| 05/02/24 | APA | Emails to and from J. Palmerson regarding Silvergate bank documents (0.1). | 0.10 | 156.15 |
| 05/02/24 | JP | Correspondence with A&M, FTI, and investigations team regarding new document production from Silvergate Bank (0.2); correspondence with Silvergate Bank regarding follow-up questions on Rule 2004 production and correspondence with A. Alden regarding same (0.4). | 0.60 | 747.90 |
| 05/03/24 | APA | Review and analyze emails from Evolve Bank's counsel regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 05/03/24 | JP | Download, review, and transmit Rule 2004 document production from Evolve Bank (0.4). | 0.40 | 498.60 |
| 05/06/24 | AK2 | Correspond with M. Scheck re: upcoming internal team meeting (.1). | 0.10 | 129.60 |
| 05/07/24 | JP | Correspondence with A&M and investigations team regarding new document production from Evolve Bank (0.1). | 0.10 | 124.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                      Matter #: 11807-00001
Page 3                                                                             Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/09/24 | JP | Correspondence with Signature Bank and FDIC regarding remaining Rule 2004 production and follow-up questions (0.1). | 0.10 | 124.65 |
| 05/10/24 | APA | Review and analyze email from Evolve Bank regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 05/10/24 | JP | Review, download, and transmit new Rule 2004 document production from Evolve Bank (0.2). | 0.20 | 249.30 |
| 05/13/24 | SH6 | QE leadership team conference (0.5). | 0.50 | 537.75 |
| 05/13/24 | TCM | Standing QE team status call (.5). | 0.50 | 648.00 |
| 05/13/24 | APA | Attend fortnightly team call regarding status and tasks (0.5). | 0.50 | 780.75 |
| 05/13/24 | JY1 | Standing team meeting (.5). | 0.50 | 625.50 |
| 05/13/24 | AK2 | Attend internal team meeting (.5); correspondence with S. Rand re: upcoming team meeting (.1); correspondence with team re: same (.1). | 0.70 | 907.20 |
| 05/13/24 | KL | Internal team call (.5). | 0.50 | 839.25 |
| 05/13/24 | EK | Conference with team re case update and examiner work (0.5). | 0.50 | 677.25 |
| 05/13/24 | MRS | Attending FTX internal team call (0.5). | 0.50 | 711.00 |
| 05/14/24 | JP | Internal correspondence with A&M and investigations team regarding new Rule 2004 document production from Evolve Bank (0.1). | 0.10 | 124.65 |
| 05/14/24 | APA | Review and analyze email from FDIC's counsel regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 05/14/24 | AK2 | Correspondence with S. Rand re: upcoming team meeting (.1). | 0.10 | 129.60 |
| 05/15/24 | CK | Uploading/transmitting Signature Bank Rule 2004 production (0.8). | 0.80 | 370.80 |
| 05/15/24 | JP | Review, download, and transmit | 0.50 | 623.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Rule 2004 document production from Signature Bank (0.5). | | |
| 05/15/24 | APA | Review and analyze letter from FDIC's counsel regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 05/19/24 | AK2 | Correspondence with S. Rand re: upcoming team meeting (.1). | 0.10 | 129.60 |
| 05/20/24 | APA | Emails to and from J. Palmerson regarding Signature Bank Rule 2004 data (0.1); emails to and from J. Palmerson regarding Evolve Bank Rule 2004 production (0.1). | 0.10 | 156.15 |
| 05/20/24 | APA | Review and analyze email from J. Palmerson to Silvergate Bank's counsel regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 05/20/24 | JP | Conference call with counsel for Flagstar regarding Signature Bank Rule 2004 documents (0.1); preparation for same (0.1); summary e-mail to A. Alden regarding same (0.1); correspondence with Evolve Bank regarding outstanding items in connection with Rule 2004 production (0.1); correspondence with A. Alden and Landis regarding same (0.2); review and analyze prior correspondence with Evolve Bank in connection with same (0.3); correspondence with A&M and investigations team regarding new Rule 2004 documents produced by Signature Bank (0.1); correspondence with Silvergate Bank regarding follow-up questions in connection with Rule 2004 production (0.2). | 1.20 | 1,495.80 |
| 05/21/24 | AK2 | Correspondence with S. Rand re: upcoming internal team call (.1). | 0.10 | 129.60 |
| 05/23/24 | JP | E-mail correspondence with Silvergate Bank regarding follow-up questions on Rule 2004 production | 0.10 | 124.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and with Flagstar regarding follow-up questions on Signature Bank Rule 2004 production (0.1). |  |  |
| 05/23/24 | APA | Emails to and from J. Palmerson regarding Silvergate Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 05/31/24 | OBY | Finalize Rule 2004 letter to send to Company F (.2). | 0.20 | 215.10 |
|  |  | SUBTOTAL | 10.60 | 13,441.50 |

## 02   Avoidance Action Analysis

|  |  |  |  |  |
|---|---|---|---|---|
| 05/01/24 | OBY | Emails with I. Nesser, S. Rand, A. Kutscher, and others on discovery re: Venture Book Target G (.5). | 0.50 | 537.75 |
| 05/01/24 | IN | Email O. Yeffet re Venture Book Target G documents (0.2). | 0.20 | 304.20 |
| 05/01/24 | AK2 | Review and analyze communications re: Venture Book Target G re: prior Rule 2004 production and determine next steps re: same (.3); correspondence with O. Yeffet and I. Nesser re: same (.1); confer with Alvarez and Marsal re: Venture Book Target 57 investigation and conduct research re: same (.4). | 0.80 | 1,036.80 |
| 05/02/24 | AK2 | Correspond with I. Nesser re: upcoming call re: status of Venture analyses and next steps re: same (.1); review and analyze communications from Venture Book Target G re: Rule 2004 production, review and analyze draft response to same, determine next steps re: same, and correspond with I. Nesser and O. Yeffet re: same (.3). | 0.40 | 518.40 |
| 05/03/24 | OBY | Emails with A. Kutscher regarding Venture Book Target G discovery (.2). | 0.20 | 215.10 |
| 05/03/24 | AK2 | Review and analyze revised draft response to Venture Book Target G | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                    Matter #: 11807-00001
Page 6                                                                              Invoice Number: 101-0000172589

|  |  | re: Rule 2004 production (.1). |  |  |
|---|---|---|---|---|
| 05/06/24 | AK2 | Correspond with I. Nesser re: Venture Book Target G request re: Rule 2004 production (.1). | 0.10 | 129.60 |
| 05/07/24 | AK2 | Review and analyze communications re: response to request from Venture Book Target G re: Rule 2004 productions (.1). | 0.10 | 129.60 |
| 05/09/24 | AK2 | Review and analyze documents re: monetization coordination (.6). | 0.60 | 777.60 |
| 05/10/24 | JP | Review and analyze Venture Book Target 8 valuation analysis from A&M in connection with Venture Book Target 8 investigation (0.2). | 0.20 | 249.30 |
| 05/16/24 | SNR | Review and analyze materials re: Venture Book Target 5 venture investment in connection w/ evaluating strategy (1.2). | 1.20 | 2,014.20 |
| 05/17/24 | APA | Emails to and from Alvarez and Marsal regarding Venture Book Target 9 investigation (0.1). | 0.10 | 156.15 |
| 05/21/24 | AK2 | Correspondence with I. Nesser re: Venture Book workstream analysis and summary memorandum (.1). | 0.10 | 129.60 |
|  |  | SUBTOTAL | 4.60 | 6,327.90 |

**03  Bankruptcy Litigation**

| 05/01/24 | EK | Analyze work product by solvency expert team related to investigations and summarize implications for investigations team (0.8). | 0.80 | 1,083.60 |
|---|---|---|---|---|
| 05/01/24 | SNR | T/c w/ Debtor re: FTX Europe sale (0.3); review pleadings re: same and t/c w/ S&C re: same (0.6); address strategy re: same w/ QE team and various follow up re: same (0.8). | 1.70 | 2,853.45 |
| 05/02/24 | JS5 | Attend call with MDL plaintiffs regarding request for class | 0.30 | 406.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                Matter #: 11807-00001
Page 7                                                      Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| | | information and go-forward issues (.3). | | |
| 05/02/24 | EK | Correspond with solvency expert team re analysis (0.4). | 0.40 | 541.80 |
| 05/02/24 | TCM | Call with QE MDL team and MDL lawyers re. status update (.3). | 0.30 | 388.80 |
| 05/02/24 | OBY | Legal research in connection with MDL (2.4); prepare write up on same (1.5); call with MDL plaintiffs (.3). | 4.20 | 4,517.10 |
| 05/02/24 | SNR | T/c re: MDL plaintiffs re: various issues (0.3); follow up re: same with team and review correspondence re: same. (0.8). | 1.10 | 1,846.35 |
| 05/03/24 | OBY | Emails with S. Rand related to MDL concerns (.1). | 0.10 | 107.55 |
| 05/03/24 | SNR | Conf. w/ MDL plaintiffs (0.2). | 0.20 | 335.70 |
| 05/03/24 | SNR | Review and analyze materials and prepare response to MDL Plaintiffs (1.6); review case law re: same and correspondence with M. Scheck re: same (1.2). | 2.80 | 4,699.80 |
| 05/06/24 | APA | Review and analyze email from MDL plaintiff's regarding S. Rand's PHV application (0.1); review and analyze S. Rand's email to MDL plaintiff's (0.1). | 0.20 | 312.30 |
| 05/06/24 | SNR | Review materials and revise correspondence to MDL and emails w/ M. Scheck re: same (1.3). | 1.30 | 2,182.05 |
| 05/07/24 | EK | Correspond with QE team and solvency team re analysis (0.2). | 0.20 | 270.90 |
| 05/10/24 | EK | Analyze expert report outline (0.6); correspond with S. Rand re solvency analysis (0.2). | 0.80 | 1,083.60 |
| 05/13/24 | EK | Analyze communications with and correspond with expert team re solvency issues (0.2). | 0.20 | 270.90 |
| 05/13/24 | JS5 | Review request for status conference | 0.30 | 406.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (.1); emails with team about timing, substance, and strategy for response (.2). | | |
| 05/14/24 | EK | Correspond with expert team re analysis (0.2). | 0.20 | 270.90 |
| 05/14/24 | ISG | Review and revise legal memo and complaint regarding Law Firm 1 (1.3). | 1.30 | 1,573.65 |
| 05/15/24 | SNR | Review and analyze professional complaint open issues (Law Firm 1, Advisor 6, and Advisor 7 complaints) and address strategic issues re: same (1.7). | 1.70 | 2,853.45 |
| 05/15/24 | ISG | Review and revise legal memo and complaint regarding Law Firm 1 (0.7). | 0.70 | 847.35 |
| 05/21/24 | EK | Analyze solvency analysis outline by experts (0.4); conference with solvency expert team re analysis, plan, and examiner report (0.5). | 0.90 | 1,219.05 |
| 05/22/24 | SNR | Review and analyze materials re: customer property issues and impact on liquidity and solvency. (2.2). | 2.20 | 3,692.70 |
| 05/23/24 | SNR | Remotely attend omnibus hearing re: Friedberg objection to FTX Europe and Examiner Report and follow up re: same (1.8). | 1.80 | 3,021.30 |
| 05/28/24 | EK | Correspond with solvency expert team re analysis (0.1); analyze work product from AlixPartners relating to same (0.3). | 0.40 | 541.80 |
| 05/28/24 | SNR | Address requests re: work product and prepare correspondence re: same (1.2). | 1.20 | 2,014.20 |
| 05/29/24 | SNR | Address factual issues relating to liquidity and solvency (1.3). | 1.30 | 2,182.05 |
| 05/29/24 | EK | Correspond with expert team re solvency analysis (0.1). | 0.10 | 135.45 |
| 05/29/24 | SNR | Review and revise stay papers in | 2.40 | 4,028.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                          Matter #: 11807-00001
Page 9                                                                    Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
| | | MDL and address strategy re: same w/ team. (2.4). | | |
| 05/30/24 | SNR | Address factual issues re: solvency (0.8). | 0.80 | 1,342.80 |
| | | **SUBTOTAL** | 29.90 | 45,029.70 |

## 04   Board/Corporate Governance

|  |  |  |  |  |
|---|---|---|---|---|
| 05/07/24 | WAB | Weekly steering committee call (0.5). | 0.50 | 1,012.50 |
| 05/14/24 | SNR | Attend end of board call (partial) (0.3). | 0.30 | 503.55 |
| 05/14/24 | MRS | Attending steering committee call (0.6). | 0.60 | 853.20 |
| 05/28/24 | MRS | Attending steering committee call (1.2). | 1.20 | 1,706.40 |
| 05/28/24 | SNR | Attend steering committee call (1.2); follow up w/ S&C re: same (0.2). | 1.40 | 2,349.90 |
| | | **SUBTOTAL** | 4.00 | 6,425.55 |

## 06   Employment and Fee Applications

|  |  |  |  |  |
|---|---|---|---|---|
| 05/01/24 | JP | Review and analysis of Fee Examiner letter on Fifth Interim Fee Application (0.4); internal correspondence with various team members to gather information requested by Fee Examiner in letter on Fifth Interim Fee Application (1.1). | 1.50 | 1,869.75 |
| 05/01/24 | AK2 | Review and analyze fee examiner request re: Venture Book Target 5 and Venture Book Target 7 (.2); correspond with J. Palmerson re: same (.1). | 0.30 | 388.80 |
| 05/01/24 | SS7 | Correspondence with J. Palmerson regarding Fee Examiner's Report on the Fifth Interim Fee Application (0.6). | 0.60 | 591.30 |
| 05/02/24 | JK1 | Prepare response to Fee Examiner | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024
Page 10

Matter #: 11807-00001
Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Comments on Fifth Interim Fee Application re: Insider 5 (0.3). |  |  |
| 05/02/24 | JP | Correspondence with various team members regarding information needed for response to Fee Examiner's letter report on Fifth Interim Fee Application (0.3); draft letter response to Fee Examiner's letter report on Fifth Interim Fee Application (3.0). | 3.30 | 4,113.45 |
| 05/02/24 | AK2 | Correspond with J. Palmerson re: fee examiner request re: Venture Book Target 5 (.1). | 0.10 | 129.60 |
| 05/02/24 | BC6 | Draft insert to letter to fee examiner re Insider 5 investigation (1.4); edit same per W. Sears and H. Christenson comments (.7). | 2.10 | 1,871.10 |
| 05/03/24 | JP | Review and revise April 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (1.0). | 1.00 | 1,246.50 |
| 05/04/24 | JP | Review and revise April 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (1.6). | 1.60 | 1,994.40 |
| 05/05/24 | JP | Review and revise April 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (0.6). | 0.60 | 747.90 |
| 05/06/24 | SH6 | Address comments from fee examiner to fifth interim fee application (0.2); internal correspondence and coordination with J. Palmerson re: fifth interim fee application (0.3). | 0.50 | 537.75 |
| 05/06/24 | AK2 | Draft response to fee examiner requests re: Venture Book Target 5 and Venture Book Target 7 (.7); conduct research re: same (.3); correspond with J. Palmerson re: same (.1). | 1.10 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024
Page 11

Matter #: 11807-00001
Invoice Number: 101-0000172589

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/24 | MRS | Call with J. Palmerson re billing guidance and related issues (0.2). | 0.20 | 284.40 |
| 05/06/24 | JP | Conference call with M. Scheck to discuss April bill and new task code (0.2); update letter response to Fee Examiner on Fifth Interim Fee Application to incorporate information received from A. Kutscher (0.2); correspondence with M. Scheck to discuss revisions to April bill (0.1); review and revise April bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (3.3). | 3.80 | 4,736.70 |
| 05/07/24 | SH6 | Address comments regarding various investigations from fee examiner on fifth interim fee application (0.8); internal correspondence and coordination with J. Palmerson re: fifth interim fee application (0.2). | 1.00 | 1,075.50 |
| 05/07/24 | JP | Review and revise April 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (1.5); draft letter response to Fee Examiner on Fifth Interim Fee Application (0.9). | 2.40 | 2,991.60 |
| 05/08/24 | SH6 | Address response to fee examiner comments on various investigations in fifth interim fee application (2.9); internal correspondence and coordination with J. Palmerson re: response to fee examiner comments on the fifth interim fee application (0.3). | 3.20 | 3,441.60 |
| 05/08/24 | BC6 | Correspondence with J. Palmerson re insert to letter response to Fee Examiner re: Insider 5 (.1). | 0.10 | 89.10 |
| 05/08/24 | JP | Draft letter response to Fee Examiner on Fifth Interim Fee Application and accompanying appendix (3.0). | 3.00 | 3,739.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                    Matter #: 11807-00001
Page 12                                                                          Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/09/24 | JP | Draft letter response to Fee Examiner regarding Fifth Interim Fee Application (2.0); correspondence with M. Scheck regarding same (0.4); review and revise April 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.8). | 4.20 | 5,235.30 |
| 05/10/24 | MRS | Reviewing and revising letter response to Fee Examiner re Fifth Interim Fee Application and Appendix thereto, and correspondence with J. Palmerson regarding the same (1.4). | 1.40 | 1,990.80 |
| 05/10/24 | JP | Review and revise letter response to Fee Examiner on Fifth Interim Fee Application to incorporate edits and comments from M. Scheck (0.3); review and revise April 2024 bill for confidentiality in preparation for monthly fee statement filing (1.6). | 1.90 | 2,368.35 |
| 05/10/24 | SNR | Review fee examiner response letter on interim fee application and address same (0.4). | 0.40 | 671.40 |
| 05/11/24 | JP | Review and revise April 2024 bill for confidentiality in preparation for monthly fee statement filing (0.8). | 0.80 | 997.20 |
| 05/12/24 | JP | Review and revise April 2024 bill for confidentiality in preparation for monthly fee statement filing (1.2). | 1.20 | 1,495.80 |
| 05/13/24 | SH6 | Review and comment on draft appendix to fee examiner re: Fifth interim fee application (0.4). | 0.40 | 430.20 |
| 05/13/24 | MRS | Reviewing and revising response to Fee Examiner's letter report on Fifth Interim Fee Application, and internal correspondence with J. Palmerson and others regarding the same (0.8). | 0.80 | 1,137.60 |
| 05/13/24 | AK2 | Review and analyze draft response to fee examiner re: comments regarding | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

July 03, 2024

Page 13

Matter #: 11807-00001

Invoice Number: 101-0000172589

| | | Venture Book entities (.2). | | |
|---|---|---|---|---|
| 05/13/24 | SNR | Address fee examiner issues and corr. w/ M. Scheck re: same (0.3). | 0.30 | 503.55 |
| 05/13/24 | JP | Review and revise April 2024 bill for confidentiality in preparation for monthly fee statement filing and correspondence with various timekeepers regarding same (1.2). | 1.20 | 1,495.80 |
| 05/14/24 | AK2 | Correspond with M. Scheck re: Fee Examiner comments on Venture Book entities (.2). | 0.20 | 259.20 |
| 05/14/24 | JP | Review, revise, proof, and finalize letter response to Fee Examiner regarding Fifth Interim Fee Application (1.5). | 1.50 | 1,869.75 |
| 05/14/24 | MRS | Revising response to Fee Examiner on Fifth Interim Fee Application, and internal correspondence to B. Burck regarding the same (0.9). | 0.90 | 1,279.80 |
| 05/15/24 | MRS | Finalizing and sending letter and appendix to Fee Examiner re Fifth Interim Fee Application (0.4). | 0.40 | 568.80 |
| 05/15/24 | JP | Review, revise, proof, and finalize appendix to letter response to Fee Examiner regarding Fifth Interim Fee Application and correspondence with M. Scheck regarding same (1.0). | 1.00 | 1,246.50 |
| 05/16/24 | MRS | Reviewing counterproposal from Fee Examiner re Fifth Interim Fee Application (0.1); internal correspondence regarding the same with J. Palmerson and S. Rand (0.2); correspondence to Fee Examiner re the same (0.1). | 0.40 | 568.80 |
| 05/20/24 | MRS | Call with J. Palmerson re UST comments to Fifth Interim Fee Application (0.2). | 0.20 | 284.40 |
| 05/20/24 | JP | Correspondence with M. Scheck regarding response to U.S. Trustee comments on Fifth Interim Fee | 1.80 | 2,243.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Application (0.1); conference call with M. Scheck regarding same (0.2); review and analyze correspondence with Fee Examiner regarding Fifth Interim Fee Application and internal correspondence with M. Scheck regarding same (0.2); draft response to U.S. Trustee comments on Fifth Interim Fee Application (1.3). |  |  |
| 05/21/24 | MRS | Call with Fee Examiner, S. Rand, and J. Palmerson re Fifth Interim Fee Application (0.5); call with J. Palmerson re Fee Examiner call and related issues (0.1); call with J. Palmerson re US Trustee and Fee Examiner comments on Fifth Interim Fee Application (0.4); call with J. Palmerson re Fee Examiner counterproposal and drafting proposal re same (0.3). | 1.30 | 1,848.60 |
| 05/21/24 | JP | Conference call with M. Scheck to prepare for conference call with Fee Examiner on Fifth Interim Fee Application and to discuss response to U.S. Trustee comments on same (0.4); draft fee application for April 2024 (0.2); conference call with Fee Examiner, S. Rand, and M. Scheck regarding Fifth Interim Fee Application (0.5); follow-up call with M. Scheck regarding same (0.1); conference call with M. Scheck to discuss counterproposal to fee examiner and response to U.S. Trustee comments on Fifth Interim Fee Application (0.3). | 1.50 | 1,869.75 |
| 05/21/24 | SNR | Call with Fee Examiner re fee application (0.5). | 0.50 | 839.25 |
| 05/22/24 | JP | Draft e-mail to B. Burck regarding counterproposal to Fee Examiner to resolve comments on Fifth Interim Fee Application (0.2); draft response to U.S. Trustee comments on Fifth | 1.00 | 1,246.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                    Matter #: 11807-00001
Page 15                                                              Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Interim Fee Application (0.8). |  |  |
| 05/23/24 | JP | Draft monthly fee application for April 2024 (0.2); draft response to U.S. Trustee's comments on Fifth Interim Fee Application (0.4); draft e-mail to Fee Examiner with counterproposal to resolve comments on Fifth Interim Fee Application (0.1). | 0.70 | 872.55 |
| 05/23/24 | MRS | Internal correspondence with J. Palmerson and B. Burck regarding Fifth Interim Fee Application and Fee Examiner proposal (0.3). | 0.30 | 426.60 |
| 05/24/24 | JP | Correspondence with billing staff regarding April bill in advance of monthly fee statement filing (0.1); correspondence with M. Scheck regarding negotiations with Fee Examiner regarding Fifth Interim Fee Application (0.2); conference call with M. Scheck regarding response to U.S. Trustee comments on Fifth Interim Fee Application (0.3); review and revise e-mail response to U.S. Trustee comments on Fifth Interim Fee Application (0.4). | 1.00 | 1,246.50 |
| 05/24/24 | MRS | Call with J. Palmerson re US Trustee comments and revising response (0.3); internal correspondence and correspondence to Fee Examiner's counsel regarding negotiation and resolution of Fee Examiner comments to Fifth Interim Fee Application (0.7). | 1.00 | 1,422.00 |
| 05/24/24 | SNR | Address fee examiner proposal (0.3). | 0.30 | 503.55 |
| 05/27/24 | JP | Review, revise, and finalize response to U.S. Trustee comments on Fifth Interim Fee Application (0.6); correspondence with M. Scheck regarding same (0.1). | 0.70 | 872.55 |
| 05/28/24 | JP | Conference call with S. Rand and M. Scheck to prepare for call with U.S. Trustee on Fifth Interim Fee | 0.90 | 1,121.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                 |       |           |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | Application (0.1); conference call with U.S. Trustee to discuss Fifth Interim Fee Application (0.2); preparation for same (0.2); review and revise late time entries for bill for confidentiality in preparation for monthly fee statement filing (0.4). |       |           |
| 05/28/24 | MRS | Preparing for call with UST re Fifth Interim Fee Application (0.2); call with S. Rand and J. Palmerson re same (0.1); call with UST re: same (0.2). | 0.50  | 711.00    |
| 05/28/24 | SNR | Attend t/c w/ UST re fee application (0.2); t/c with M. Scheck to prepare for same (0.1). | 0.30  | 503.55    |
| 05/29/24 | JP  | Review and revise April 2024 bill for confidentiality in preparation for monthly fee statement filing (1.3). | 1.30  | 1,620.45  |
| 05/30/24 | JP  | Draft monthly fee statement for April 2024 (1.0). | 1.00  | 1,246.50  |
| 05/31/24 | JP  | Review, revise, and finalize monthly fee statement for April 2024 (0.9); prepare and transmit LEDES file and code names for Fee Examiner and U.S. Trustee (0.3). | 1.20  | 1,495.80  |
|          |     | SUBTOTAL                                                                                                                                                                                                         | 59.40 | 74,416.50 |

**07   Plan and Disclosure Statement**

|          |     |                                                                                            |      |          |
|----------|-----|--------------------------------------------------------------------------------------------|------|----------|
| 05/16/24 | SNR | Review disclosure statement and plan re: various strategic issues re: post plan recovery (1.3). | 1.30 | 2,182.05 |
|          |     | SUBTOTAL                                                                                    | 1.30 | 2,182.05 |

**08   Investigation**

|          |     |                                                                                                                    |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------|------|----------|
| 05/01/24 | MX1 | Revise draft memo on Law Firm 23 investigation per A. Alden's comments (2.2); correspondence with A. Alden re: draft memo on Law | 3.80 | 4,257.90 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Firm 23 (0.2); correspondence with S. Hill re: draft memo on Law Firm 35 (0.1); revise draft memo on Law Firm 35 investigation per A. Alden's comments (1.3). | | |
| 05/01/24 | SH6 | Conferences with T. Murray re: Employee 5 investigations memo (0.9); conference with T. Murray and K. Lemire re: Employee 5 investigations memo (0.1); conference with J. Hill re: Advisor 18 and Advisor 19 investigations memo (0.6); review and revise Law Firm 2 investigations memo (0.6); review and revise Employee 5 investigations memo (0.7); correspondence with A&M and O. Yeffet re: Advisor 13 investigation (0.4); review and revise Employee 5 investigations memo (1.8); correspondence with A&M re: Individual Target 1 debts and Law Firm 8 investigation (0.4); weekly QE Professionals leadership team meeting (0.6); conference with T. Murray re: Law Firm 7 investigations memo and Law Firm 8 claims (0.1); follow-up correspondence with same re: same (0.4); correspondence with J. Abrams re: Law Firm 7 investigations memo and legal claims analysis (0.7); correspondence with QE Law Firm 8 investigations team re: legal claims analysis (0.3); correspondence with B. Ledvora re: Law Firm 13 investigation memo revisions (0.2); finalize Law Firm 23 investigations memo (0.3). | 8.10 | 8,711.55 |
| 05/01/24 | APA | Review and revise Advisor 13 investigative memo (0.4); review and revise Law Firm 5 investigative memo and review and analyze emails to and from A. Foote and E. Kapur regarding same (0.4); emails to and from Alvarez and Marsal regarding | 3.40 | 5,309.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024

Page 18

Matter #: 11807-00001

Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| | | same (0.1); review and revise Law Firm 5 investigative memo and emails to and from M. Xu regarding same (0.3); review and revise Law Firm 1 fact investigation memo (2.2). | | |
| 05/01/24 | JB11 | Review and revise Law Firm 1 fact memo and research regarding same (1.0). | 1.00 | 891.00 |
| 05/01/24 | GC2 | Review and revise investigative memorandum on Advisor 13 (0.6). | 0.60 | 534.60 |
| 05/01/24 | TCM | Call with K. Lemire and S. Hill re. Employee 5 investigation memo (.1); calls with S. Hill re. Employee 5 investigation memo and professionals memos (.9); call with S. Hill re. Law Firm 8 investigation (.1); call with professionals investigation team re. status of ongoing memo work (.6); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.3); emails with A. Alden and S. Hill re. status of professionals memos (.2); further revisions to Employee 5 investigation memo, including review of underlying documents, and emails with S. Hill re. same (3.1). | 5.30 | 6,868.80 |
| 05/01/24 | OBY | Professionals investigative report team call (.6); revise Advisor 13 investigation memo (1.0); revise professionals investigative report (.8). | 2.40 | 2,581.20 |
| 05/01/24 | KS7 | Analyze and review recent Law Firm 1 production re: relevant documents for claims analysis (1.6). | 1.60 | 1,720.80 |
| 05/01/24 | AF4 | Draft memorandum regarding investigation of Law Firm 2 (.5); draft memorandum regarding investigation of Law Firm 5 (.2); correspondence with A. Alden and E. Kapur regarding the same (.1). | 0.80 | 939.60 |
| 05/01/24 | BL5 | Draft memo re: investigation into | 1.20 | 1,182.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

Law Firm 13 (1.2).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/24 | JA4 | Review and revise Law Firm 7 investigative memo (2.4). | 2.40 | 2,138.40 |
| 05/01/24 | KL | Review email re workstreams to be completed and deadlines (.1); tc S. Hill, T. Murray re Employee 5 investigation memo draft (.1); emails w/ T Murray re Employee 5 investigation memo (.2). | 0.40 | 671.40 |
| 05/01/24 | NS9 | Review and revise Law Firm 1 claims memo (7.0). | 7.00 | 5,544.00 |
| 05/01/24 | JY1 | Conference with A. Alden et al regarding professionals investigative report (partial attendance) (.3). | 0.30 | 375.30 |
| 05/01/24 | AC | Emails with QE Law Firm 8 investigations team regarding legal claims (0.2). | 0.20 | 284.40 |
| 05/01/24 | JH8 | Conference w/ S. Hill re: Advisor 18 and Advisor 19 investigations memos (.6); review and revise Law Firm 8 investigations memo (1.4). | 2.00 | 1,089.00 |
| 05/01/24 | BC6 | Review and revise Law Firm 1 claims memo per I. Saidel-Goley comments (4.3). | 4.30 | 3,831.30 |
| 05/01/24 | SS7 | Review edits to investigative memorandum regarding Advisor 2 (0.3). | 0.30 | 295.65 |
| 05/02/24 | APA | Emails to and from A. Corkhill regarding Law Firm 8 investigation (0.1); review and revise Law Firm 1 fact investigation memo (2.7); review and revise Advisor 13 investigation memo (0.3). | 3.10 | 4,840.65 |
| 05/02/24 | SH6 | Internal correspondence and coordination with S. Snower, J. Abrams, and G. Coyle re: Lawyer 3 legal claims analysis (0.9); internal correspondence and coordination with QE Law Firm 8 investigations team re: legal claims analysis and | 8.00 | 8,604.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

related documents of interest (0.8); analyze documents of interest re: Law Firm 8 investigation (0.7); internal correspondence and coordination with B. Ledvora and G. Coyle re: Law Firm 13 investigations memo (0.4); analyze investigator findings re: Individual Target 1 investigation topics (0.8); internal correspondence and coordination with M. Xu re: Law Firm 35 investigation (0.3); correspondence with S&C re: Law Firm 35 investigation (0.3); correspondence with investigator re: Individual Target 1 investigation topics (0.2); fact research re: Advisor 20 investigation (0.8); review and revise Advisor 20 investigation memo (0.6); internal correspondence and coordination with QE Law Firm 5 investigations team re: claims analysis (0.7); review and revise Law Firm 5 investigation memo (0.3); conference with A&M re: professional payments and filed proofs of claim (0.5); follow-up correspondence with A&M re: same (0.4); review and revise Law Firm 30 investigations memo (0.2); internal correspondence and coordination with T. Murray and M. Xu re: Law Firm 30 investigations memo (0.1).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/02/24 | TCM | Review of investigator report re. Individual Target 1 (.2); emails with S. Hill re. same (.3). | 0.50 | 648.00 |
| 05/02/24 | AL2 | Review and consider issues arising from emails with QE Law Firm 8 investigations team (0.2). | 0.20 | 259.20 |
| 05/02/24 | NS9 | Review and revise Law Firm 1 claims memo (4.9). | 4.90 | 3,880.80 |
| 05/02/24 | JY1 | Conference with reviewers regarding review of insider documents for purposes of supplementing | 2.20 | 2,752.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | | | |
|---|---|---|---|---|
| | | professional and insider investigations (.2); review and analyze insider documents to supplement insider and professional investigations (2). | | |
| 05/02/24 | OBY | Revise Advisor 13 investigative memo (.2); revise Law Firm 1 investigative memo (.6). | 0.80 | 860.40 |
| 05/02/24 | JH8 | Conference with J. Young and other reviewers re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (.2). | 0.20 | 108.90 |
| 05/02/24 | GC2 | Review and revise investigative memorandum on Law Firm 13 (1.9). | 1.90 | 1,692.90 |
| 05/02/24 | JA4 | Revised Law Firm 7 investigative memo (3.6); review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.5). | 7.10 | 6,326.10 |
| 05/02/24 | AC | Emails with QE Law Firm 8 investigations team regarding legal claims (0.3); legal research regarding claims against Law Firm 8 (0.3). | 0.60 | 853.20 |
| 05/02/24 | ES8 | Meeting with J. Young and other reviewers regarding review of insider documents for purposes of supplementing professional and insider investigations (.2). | 0.20 | 158.40 |
| 05/02/24 | GC2 | Review and analyze documents relating to Law Firm 8 to answer research questions for foreign law counsel (0.8). | 0.80 | 712.80 |
| 05/02/24 | BC6 | Review and revise Law Firm 1 claims memo (.7); investigate Law Firm 1's involvement in with SRM and FTT issues (.7); review and analyze documents re Token Target Group 1 (1.7). | 3.10 | 2,762.10 |
| 05/02/24 | AK2 | Analyze communications re: review | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | of insider documents, status of same, and next steps re: same (.2). | | |
| 05/02/24 | JF3 | Conference with J. Young and other reviewers regarding review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 158.40 |
| 05/02/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 158.40 |
| 05/02/24 | KS7 | Analyze documents and memoranda re: FTT buy and burn issues and Law Firm 1's involvement re: same (summarize same) (3.4). | 3.40 | 3,656.70 |
| 05/02/24 | BF5 | Attended meeting headed by J. Young re: Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 158.40 |
| 05/03/24 | KS7 | Conference with O. Yeffet and A. Alden re: Law Firm 1 investigation, memorandum and next steps (0.5). | 0.50 | 537.75 |
| 05/03/24 | APA | Teleconference with O. Yeffet and K. Sullivan regarding Law Firm 1 fact investigation memo (0.5); review and revise Law Firm 35 investigative memo (0.4). | 0.90 | 1,405.35 |
| 05/03/24 | JB11 | Review, analyze, and prepare memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.6); review and revise Law Firm 1 fact investigation memo (0.3). | 0.90 | 801.90 |
| 05/03/24 | TCM | Emails with A. Alden and S. Hill re. status of professionals investigation memos (.2); emails with K. Lemire and S. Hill re. revisions to Employee 5 investigation memo (.2). | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                          Matter #: 11807-00001
Page 23                                                                  Invoice Number: 101-0000172589

| 05/03/24 | MX1 | Correspondence with S. Hill re: draft memo on Law Firm 35 investigation (0.3); correspondence with B. Ledvora and S. Hill re: draft memo on Law Firm 15 investigation (0.3). | 0.60 | 672.30 |
|---|---|---|---|---|
| 05/03/24 | SH6 | Conference with G. Coyle re: Lawyer 3 investigations memo (0.3); internal correspondence and coordination with S. Snower, G. Coyle and J. Abrams re: Lawyer 3 investigations memo (1.2); fact research and review documents of interest re: Lawyer 3 investigation (0.8); review and revise Law Firm 7 investigations memo (1.3); internal correspondence and coordination with A. Alden and J. Abrams re: Law Firm 7 claim analysis and investigation memo (0.4); review and revise Law Firm 35 investigations memo (1.8); internal correspondence and coordination with A. Alden re: Law Firm 35 investigation memo (0.3); internal correspondence and coordination with M. Xu re Law Firm 15 Law and Firm 35 investigations memos (0.7); correspondence with B. Ledvora re: Law Firm 15 investigation memo (0.3); internal correspondence and coordination with J. Hill re: Law Firm 8 legal claims analysis and related documents of interest (0.8); correspondence with J. Young re: Law Firm 7 Rule 2004 production (0.2). | 8.10 | 8,711.55 |
| 05/03/24 | GC2 | Review and revise investigative memorandum on Lawyer 3 (3.4). | 3.40 | 3,029.40 |
| 05/03/24 | GC2 | Conference with S. Hill regarding further investigation into Lawyer 3 (0.3). | 0.30 | 267.30 |
| 05/03/24 | OBY | Advisor 13 investigative memo revisions (.2); call with A. Alden and K. Sullivan on Law Firm 1 | 0.70 | 752.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                                     Matter #: 11807-00001
Page 24                                                                        Invoice Number: 101-0000172589

|           |       |                                                                                                                    |       |          |
|-----------|-------|--------------------------------------------------------------------------------------------------------------------|-------|----------|
|           |       | investigative memo (.5).                                                                                            |       |          |
| 05/03/24  | GH    | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6). | 1.60  | 1,267.20 |
| 05/03/24  | APA   | Emails to and from K. Sullivan regarding FTT and SRM (0.2).                                                         | 0.20  | 312.30   |
| 05/03/24  | AK2   | Correspondence with K. Whitfield re: additional data sources for investigations (.1).                               | 0.10  | 129.60   |
| 05/03/24  | AK2   | Correspondence with O. Yeffet re: Law Firm 1 involvement in Venture Book investments (.1); conduct research re: same (.3). | 0.40  | 518.40   |
| 05/03/24  | KW5   | Prepare search terms for Law Firm 9 investigation and confer with FTI team re: same (0.3); review and analyze documents for Law Firm 9 investigation (0.4). | 0.70  | 689.85   |
| 05/03/24  | JA4   | Performed research for Lawyer 3 investigative memorandum (3.4).                                                      | 3.40  | 3,029.40 |
| 05/03/24  | BC6   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.0). | 3.00  | 2,673.00 |
| 05/03/24  | BL5   | Revise memo re: results of investigation into Law Firm 15 (2.2).                                                    | 2.20  | 2,168.10 |
| 05/03/24  | BF5   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.4). | 1.40  | 1,108.80 |
| 05/04/24  | MX1   | Correspondence with S. Hill re: draft memo on Law Firm 35 investigation (0.3); review and revise draft memo on Law Firm 35 investigation (0.2). | 0.50  | 560.25   |
| 05/04/24  | GC2   | Review and revise investigative memorandum on Lawyer 3 (0.7).                                                       | 0.70  | 623.70   |
| 05/05/24  | APA   | Review and revise Law Firm 7 investigative memo (1.6); email to S.                                                  | 3.90  | 6,089.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                     Matter #: 11807-00001
Page 25                                                               Invoice Number: 101-0000172589

|          |      |                                                                                                                                                                                                                                                                 |       |           |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | Hill regarding Law Firm 35 investigative memo (0.1); review and revise Law Firm 29 investigative memo (0.8); review and revise Law Firm 35 investigative memo (0.2); review and revise Advisor 8 investigative memo (1.1); emails to and from S. Hill regarding email to A. Corkhill regarding Law Firm 8 investigation (0.1). |       |           |
| 05/05/24 | TCM  | Further revisions to latest draft of Law Firm 15 investigations memo (2.4); emails with A. Alden and S. Hill re. Law Firm 8 investigation (.2).                                                                                                                    | 2.60  | 3,369.60  |
| 05/05/24 | SH6  | Internal correspondence and coordination with QE Law Firm 8 investigation team re: claims analysis (0.9); analyze documents of interest re: Law Firm 8 investigation for claims analysis (0.8); review and revise Advisor 20 investigations memo (3.7); internal correspondence and coordination with B. Ledvora re: Advisor 20 investigations memo (0.7); analyze A&M payment analysis re: Advisor 20 investigation (0.7); review and revise Advisor 18 and Advisor 19 investigations memo (2.6); correspondence with S. Snower re: Lawyer 3 investigations memo (0.1); review and revise Law Firm 15 investigations memo (0.4); internal correspondence and coordination with T. Murray and B. Ledvora re: Law Firm 15 investigations memo (0.6); finalize Advisor 13 investigations memo (0.6); finalize Law Firm 35 investigations memo (1.7); updates to professionals investigation memo tracker (0.3). | 13.10 | 14,089.05 |
| 05/05/24 | GC2  | Review and revise memorandum on Lawyer 3 investigation (2.1).                                                                                                                                                                                                     | 2.10  | 1,871.10  |
| 05/05/24 | BL5  | Revise memo re: results of                                                                                                                                                                                                                                        | 1.30  | 1,281.15  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation into Law Firm 15 (1.3). | | |
| 05/06/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum, address comments and review and analyze documents re: same (5.7); conference call with A. Perry re: Law Firm 1 investigation (.3). | 6.00 | 6,453.00 |
| 05/06/24 | JB11 | Review, analyze, and prepare memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.5). | 0.50 | 445.50 |
| 05/06/24 | AP3 | Call with K. Sullivan regarding Law Firm 1 investigation (0.3). | 0.30 | 429.30 |
| 05/06/24 | EK | Correspond with A. Alden re questions about FTT and SRM issues (0.2). | 0.20 | 270.90 |
| 05/06/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.8); review and revise Advisor 18 and Advisor 19 investigation memo (4.1). | 4.90 | 2,668.05 |
| 05/06/24 | SH6 | Conference with B. Ledvora re: Advisor 20 investigations memo (0.5); correspondence with A&M re: Advisor 20 payment analysis (0.3); correspondence with B. Ledvora re: same (0.6); analyze A&M payment analysis re: Advisor 20 investigation (0.3); correspondence with J. Hill re: Advisor 18 and Advisor 19 investigations memo (0.6); review and revise Advisor 18 and Advisor 19 investigations memo (4.9); correspondence with A. Foote re: Law Firm 7 investigations memo and claims analysis (0.5); analyze legal research re: Law Firm 7 investigations memo and claims analysis (0.7); review and revise Law Firm 7 investigations memo (2.4); | 13.40 | 14,411.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | internal correspondence and coordination with A. Alden re: Law Firm 7 investigations memo claims analysis (0.6); conference with T. Murray re: status of professional investigations memos (0.1); review and revise Law Firm 8 investigations memo (1.9). | | |
| 05/06/24 | TCM | Call with S. Hill re. professionals memo workstreams (.1); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.1). | 0.20 | 259.20 |
| 05/06/24 | BL5 | Revise Advisor 20 investigative memo (5.5); confer with S. Hill re: Advisor 20 investigative memo (0.5). | 6.00 | 5,913.00 |
| 05/06/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.9). | 0.90 | 712.80 |
| 05/06/24 | APA | Emails to and from S. Rand, O. Yeffet, K. Lemire, K. Sullivan and E. Kapur regarding FTT buy and burn (0.4); review email to Alix Partners regarding Law Firm 1 (0.1); review and revise Law Firm 1 claims investigation memo (2.4); emails to and from S. Hill regarding Law Firm 7 investigation memo (0.1); review and revise Advisor 18 and Advisor 19 investigation memo (1.2). | 4.20 | 6,558.30 |
| 05/06/24 | AC | Review and analyze materials provided by S. Hill regarding Law Firm 8 investigation (0.9); email correspondence with J. Bailey re. legal research points regarding Law Firm 8 investigation (0.4). | 1.30 | 1,848.60 |
| 05/06/24 | JB13 | Review and analyze background materials and correspond with A. Corkhill re research task regarding potential claims against Law Firm 8 (0.4); legal research regarding same (2.9); prepare memorandum and | 3.90 | 3,650.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

| | | summary re same (0.6). | | |
|---|---|---|---|---|
| 05/06/24 | KL | Respond to email from A. Alden re status of FTT and SRM tokens with regulatory agencies (.3). | 0.30 | 503.55 |
| 05/06/24 | JY1 | Correspondence with FTI regarding issues for review of insider documents (.4); review and analyze insider documents for purposes of supplementing professionals and insider investigations (.8). | 1.20 | 1,501.20 |
| 05/06/24 | KL | Review email re potential coordination of claims (.1). | 0.10 | 167.85 |
| 05/06/24 | NS9 | Draft memo re: Law Firm 1's involvement in FTX venture capital deals (5.3). | 5.30 | 4,197.60 |
| 05/06/24 | ES8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.0). | 1.00 | 792.00 |
| 05/06/24 | BC6 | Review and analyze documents regarding Token Target Group 1 investigation (3.7). | 3.70 | 3,296.70 |
| 05/06/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.1). | 2.10 | 1,663.20 |
| 05/06/24 | AF4 | Correspond with S. Hill regarding legal research in connection with investigation of Law Firm 7 (.5). | 0.50 | 587.25 |
| 05/07/24 | APA | Emails to and from K. Sullivan regarding Law Firm 1 investigation (0.2); review and revise Advisor 18 and Advisor 19 investigation memo (0.6); review and revise Law Firm 7 investigation memo (1.1); review and revise Law Firm 1 claims investigation memo (2.9). | 4.80 | 7,495.20 |
| 05/07/24 | SH6 | Correspondence with A&M re: Advisor 2 and Advisor 3 proofs of claim (0.3); review and revise | 11.00 | 11,830.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                          Matter #: 11807-00001
Page 29                                                                                      Invoice Number: 101-0000172589

Advisor 2 investigations memo (1.4);
internal correspondence and
coordination with QE Advisor 2
investigations team re: investigations
memo (0.6); review and revise
Advisor 20 investigations memo (4.3);
internal correspondence and
coordination with A. Alden re: Law
Firm 35 investigation memo (0.3);
analyze documents of interest from
S&C re: Law Firm 35 investigation
(0.5); internal correspondence and
coordination with QE Law Firm 8
investigations team re: claims
analysis (1.1); analyze documents of
interest re: Law Firm 8 investigation
for claims analysis (0.9);
correspondence with B. Ledvora re:
Advisor 20 investigations memo (0.6);
correspondence with J. Hill re:
Advisor 18 and Advisor 19
investigations memo (0.7);
conferences with T. Murray re:
Employee 5, Advisor 2, and Advisor
3 investigations memo (0.3).

| 05/07/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.3); review and revise Advisor 18 and Advisor 19 investigation memo (2.1). | 2.40 | 1,306.80 |
| 05/07/24 | TCM | Emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.2); calls with K. Lemire re. Insider 1 property and Employee 5 investigation memo (.3); emails with K. Lemire and S&C re. Insider 1 property (.2); emails with A. Alden and S. Hill re. status of particular professionals memos (.1); calls with S. Hill re. Employee 5, Advisor 2, and Advisor 3 investigation memos (.3); further revisions to Advisor 2 investigation memo, review and | 5.20 | 6,739.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                    Matter #: 11807-00001
Page 30                                                    Invoice Number: 101-0000172589

|         |      |                                                                                                                                                                                                              |      |          |
|---------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|         |      | analysis of underlying documents, and emails with investigation team re. same (4.1).                                                                                                                            |      |          |
| 05/07/24 | BL5  | Revise and revise memo re: results of investigation into Advisor 20 (3.2).                                                                                                                                      | 3.20 | 3,153.60 |
| 05/07/24 | KL   | Review and forward requested documents re Insider 1 investigation to S&C (.4); tc T. Murray re Insider 1 and Employee 5 investigations (.3); emails with S&C re requested documents and confidentiality agreement (.1); review edits to Employee 5 investigation memo (.4). | 1.20 | 2,014.20 |
| 05/07/24 | JY1  | Review and revise Advisor 6 and Advisor 7 investigation memoranda (1.3).                                                                                                                                        | 1.30 | 1,626.30 |
| 05/07/24 | JB13 | Review and revise memorandum re legal research in connection with Law Firm 8 investigation (0.7); prepare summary re investigation of Law Firm 8 (0.4).                                                          | 1.10 | 1,029.60 |
| 05/07/24 | SNR  | Review materials and analyze strategy re: various professional report to do items (1.3).                                                                                                                        | 1.30 | 2,182.05 |
| 05/07/24 | ES8  | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.8).                                                                                            | 0.80 | 633.60   |
| 05/07/24 | NS9  | Draft memo re: Law Firm 1's involvement in FTX venture capital deals (4.8).                                                                                                                                     | 4.80 | 3,801.60 |
| 05/07/24 | AK2  | Conference with K. Whitfield re: documents potentially relevant to Law Firm 9 investigation (.2); conduct research re: same (.1).                                                                               | 0.30 | 388.80   |
| 05/07/24 | KW5  | Conference with A. Kutscher re: documents potentially relevant to Law Firm 9 investigation (0.2); conference with M. Buttivant (FTI) re: same (0.1); correspondence with J.                                     | 2.70 | 2,660.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                    Matter #: 11807-00001
Page 31                                                           Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Gindin, R. Zink, J. Ray, and FTI team regarding Law Firm 9 investigation (2.1); review and analysis of documents for Law Firm 9 investigation (0.3). |  |  |
| 05/07/24 | BC6 | Review and analyze documents regarding Token Target Group 1 investigation (1.2); summarize findings of same (.5); review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6); review and revise Law Firm 1 investigation memoranda (.4). | 3.70 | 3,296.70 |
| 05/07/24 | GC2 | Review and analyze factual claims about Employee 11 and Employee 13 settlements (0.4). | 0.40 | 356.40 |
| 05/07/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum, address comments and review and analyze documents re: same (5.8); update summary on FTT and SRM issues and Law Firm 1's knowledge re: same (.8). | 6.60 | 7,098.30 |
| 05/07/24 | AC | Review and analyze additional documents re. potential claims against Law Firm 8 (0.3); correspond with S. Hill and J. Bailey re. same (0.4). | 0.70 | 995.40 |
| 05/07/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.4). | 4.40 | 3,484.80 |
| 05/07/24 | GC2 | Review and analysis of documents related to Law Firm 8 investigation (1.3). | 1.30 | 1,158.30 |
| 05/08/24 | JY1 | Conference with A. Alden et al regarding professionals investigative report (.2). | 0.20 | 250.20 |
| 05/08/24 | APA | Review and analyze email from A. | 3.30 | 5,152.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Corkhill regarding Law Firm 8 investigation (0.1); teleconference with Alix Partners, O. Yeffet, and K. Sullivan regarding Law Firm 1 investigation (0.5); review and revise Advisor 20 investigation memo (1.8); review and revise Law Firm 7 investigation memo (0.3); review and revise Advisor 2 investigation memo (0.6). |  |  |
| 05/08/24 | JB13 | Fact investigation in connection with Law Firm 8 investigation (0.4); correspondence to A. Corkhill re results from same (0.3); review and analyze additional materials provided by S. Hill relating to Law Firm 8 investigation (0.3); update summary re same and correspondence with A. Corkhill re same (0.4). | 1.40 | 1,310.40 |
| 05/08/24 | SH6 | QE professionals investigations team weekly conference (0.2); correspondence with T. Murray re: Law Firm 15, Advisor 2, Advisor 3, and Lawyer 3 investigations memos (0.2); review and revise Advisor 20 investigations memo (2.8); correspondence with B. Ledvora re: Advisor 20 investigations memo (0.4); review and revise Advisor 18 and Advisor 19 investigations memo (3.4); follow-up fact research re: same (1.2); correspondence with J. Hill re: Advisor 18 and Advisor 19 investigations memo (1.1); internal correspondence and coordination with QE Law Firm 8 investigations team re: claims analysis (0.8); internal correspondence and coordination with K. Sullivan re: Law Firm 1 investigations memo (0.6); review and revise Law Firm 7 investigations memo (0.6); internal correspondence and coordination with A. Alden re: | 11.70 | 12,583.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Law Firm 7 investigations memo (0.4). | | |
| 05/08/24 | OBY | Revise Law Firm 1 fact investigation memo (1.2); call on Law Firm 1 investigation with AlixPartners, A. Alden, and K. Sullivan (.5); professionals investigative report team call (.2). | 1.90 | 2,043.45 |
| 05/08/24 | TCM | Review and analysis of latest Advisor 2 investigations memo and emails with team re. same (1.6); professionals investigation team weekly call (.2); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.2); emails with FFP and S. Hill re. Debtors' trust assets (.1); further revisions to latest draft of Law Firm 15 memo, review and analyze underlying documents, and emails with investigations team re. same (1.8). | 3.90 | 5,054.40 |
| 05/08/24 | AC | Review and analyze additional documents re. potential claims against Law Firm 8 (0.5); email correspondence with S. Hill and J. Bailey re. same (0.4). | 0.90 | 1,279.80 |
| 05/08/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum, address comments and review and analyze documents re: same (5.9); confer with A. Alden, O. Yeffet and Alix Partners re: Law Firm 1 investigation (.5). | 6.40 | 6,883.20 |
| 05/08/24 | KW5 | Correspondence with J. Gindin and FTI re: document review for Law Firm 9 investigation (0.7). | 0.70 | 689.85 |
| 05/08/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.5). | 1.50 | 1,336.50 |
| 05/08/24 | TR3 | Review and analyze insider documents for purposes of | 1.70 | 925.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                 |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | supplementing professional and insider investigations (1.7).                                                    |      |          |
| 05/08/24 | JF3  | Review and analyze insider documents for purposes of supplementing professional and insider investigations (2.9). | 2.90 | 2,296.80 |
| 05/08/24 | AF4  | Draft memorandum regarding investigation of Law Firm 29 (.3); draft memorandum regarding investigation of Advisor 8 (.2). | 0.50 | 587.25   |
| 05/08/24 | BF5  | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.3). | 4.30 | 3,405.60 |
| 05/09/24 | GC2  | Review and revise memorandum on Advisor 3 investigation (1.9).                                                   | 1.90 | 1,692.90 |
| 05/09/24 | JH8  | Review and revise Advisor 18 and Advisor 19 investigative memo (1.7).                                            | 1.70 | 925.65   |
| 05/09/24 | TCM  | Further revisions to Law Firm 15, Advisor 2, and Advisor 3 investigation memos, review and analysis of underlying documents, and emails with respective teams re. same (7.2); emails with K. Lemire and S. Hill re. Employee 5 investigation memo (.1). | 7.30 | 9,460.80 |
| 05/09/24 | BL5  | Revise memo re: results of investigation into Advisor 20 (2.9); revise memo re: results of investigation into Law Firm 15 (2.9); review and summarize documents re: Law Firm 35 investigation (0.7). | 6.50 | 6,405.75 |
| 05/09/24 | BC6  | Review and analyze insider documents for purpose of supplementing professional and insider investigations (.9); call with A. Alden, K. Sullivan, and J. Boxer re Law Firm 1 claims investigation memo (.5); call with A. Alden and K. Sullivan re: same (.4). | 1.80 | 1,603.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                      Matter #: 11807-00001
Page 35                                                                               Invoice Number: 101-0000172589

| 05/09/24 | JB11 | Zoom with A. Alden, K. Sullivan and B. Carroll re Law Firm 1 fact investigation memo (0.5). | 0.50 | 445.50 |
|---|---|---|---|---|
| 05/09/24 | MX1 | Review and revise draft memo on Law Firm 11 investigation per A. Alden's comments and edits (2.8). | 2.80 | 3,137.40 |
| 05/09/24 | APA | Emails to and from S. Hill regarding Law Firm 1 investigation memo (0.1); emails to and from K. Sullivan regarding Law Firm 1 fact investigation memo (0.1); teleconference with B. Carroll, K. Sullivan, and J. Boxer regarding Law Firm 1 investigation memo (0.5); teleconference with K. Sullivan and B. Carroll regarding same (0.4); review and revise Advisor 18 and Advisor 19 investigation memo (1.5); review and revise Lawyer 3 investigation memo (1.5); review and revise Advisor 8 investigation memo (0.6); review and revise Advisor 20 investigation memo (0.9). | 5.60 | 8,744.40 |
| 05/09/24 | KW5 | Confer with J. Gindin and N. Inns re: Law Firm 9 investigation (0.2); review and analyze documents in connection with Law Firm 9 investigation (2.0). | 2.20 | 2,168.10 |
| 05/09/24 | OBY | Review and revise Law Firm 1 claims investigation memo re: jurisdictional issue (.5); review and analyze documents produced by Professional 7 (.5). | 1.00 | 1,075.50 |
| 05/09/24 | JB13 | Consider additional materials provided by S. Hill in relation to investigation of Law Firm 8 (0.4); review and revise master chronology and summary note re same and correspondence with A. Corkhill re same (1.0). | 1.40 | 1,310.40 |
| 05/09/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum, address | 6.30 | 6,775.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | comments and review and analyze documents re: same (5.4); call with A. Alden, B. Carroll, J. Boxer re: Law Firm 1 claims memorandum (.5); call with A. Alden and B. Carroll re: same (.4). | | |
| 05/09/24 | KL | Revise Employee 5 investigation memo (.3); review and revise Law Firm 7 investigation memo (.8). | 1.10 | 1,846.35 |
| 05/09/24 | KL | TC S. Hill re investigation workstream updates (.2). | 0.20 | 335.70 |
| 05/09/24 | SH6 | Internal correspondence and coordination with T. Murray and E. Simmonds re: Advisor 2 investigations memo (0.6); internal correspondence and coordination with T. Murray and A. Alden re: Lawyer 3 investigations memo (0.4); internal correspondence and coordination with T. Murray and B. Ledvora re: Law Firm 15 investigations memo (0.5); internal correspondence and coordination with T. Murray and G. Coyle re: Advisor 3 investigations memo (0.3); internal correspondence and coordination with S. Rand and K. Lemire re: Law Firm 7 investigations memo (0.6); internal correspondence and coordination with A. Alden and B. Ledvora re: Advisor 20 investigations memo (0.4); legal research re: Advisor 20 claims analysis (1.6); review and revise Advisor 20 investigations memo (1.9); internal correspondence and coordination with B. Ledvora re: Advisor 20 investigations memo claims analysis (0.8); legal research re: Advisor 18 and Advisor 19 claims analysis (3.3); review and revise Advisor 18 and Advisor 19 investigations memo (0.7); analyze invoice from FFP re: trust account | 12.40 | 13,336.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024
Page 37

Matter #: 11807-00001
Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and trust fund resolution (0.2); internal correspondence and coordination with T. Murray re: same (0.2); draft correspondence with M. Cilia re: same (0.1); correspondence with T. Murray re: Law Firm 15, Advisor 2, and Advisor 3 investigations memos (0.4); conference with K. Lemire re: investigation stream updates (0.2); updates to professional investigations memo tracker (0.2). |  |  |
| 05/09/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.9). | 1.90 | 1,504.80 |
| 05/09/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (2.9). | 2.90 | 1,579.05 |
| 05/09/24 | AF4 | Draft memorandum regarding investigation of Advisor 8 (1.2). | 1.20 | 1,409.40 |
| 05/09/24 | ES8 | Draft Advisor 2 investigative memo (1.5). | 1.50 | 1,188.00 |
| 05/10/24 | JY1 | Review and revise Advisor 1 investigatory memorandum (4.5). | 4.50 | 5,629.50 |
| 05/10/24 | JB13 | Further review and revise chronology and summary note re Law Firm 8 investigation (0.3); correspondence with A. Corkhill re same (0.1). | 0.40 | 374.40 |
| 05/10/24 | APA | Emails to and from M. Scheck and S. Hill regarding Advisor 20 investigation (0.1); emails to and from S. Hill regarding Law Firm 35 investigation memo (0.1); review and revise Advisor 2 investigation memo (0.4); review S. Rand's edits to Law Firm 1 investigation memo (0.1); review and revise Advisor 20 investigation memo (0.3); review and revise Law Firm 15 investigation | 3.10 | 4,840.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

memo (2.1).

| 05/10/24 | TCM | Further revisions to Advisor 3 and Law Firm 15 investigation memos and emails with respective teams re. same (6.7); review and revise Employee 5 investigative memo and emails with K. Lemire and S. Hill re. same (.5); emails with A. Alden and S. Hill re. investigation memo workstreams (.2); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.2); review of draft settlement agreement, and underlying documents, re. Insider E (.3); emails with Advisor 2 team re. latest investigation memo draft (.2). | 8.10 | 10,497.60 |
| --- | --- | --- | --- | --- |
| 05/10/24 | GC2 | Review and revise memorandum on Lawyer 3 investigation (2.4). | 2.40 | 2,138.40 |
| 05/10/24 | SH6 | Conferences with K. Lemire re: omnibus investigation report status and Employee 5 investigation memo (0.3); internal correspondence and coordination with K. Lemire and T. Murray re: Employee 5 investigations memo (0.5); correspondence with S. Snower re: Lawyer 3 investigation memo (0.5); internal correspondence and coordination with A. Alden and B. Ledvora re: Law Firm 15 investigations memo (0.7); internal correspondence and coordination with A. Alden and B. Ledvora re: Advisor 20 investigations memo (0.8); internal correspondence and coordination with B. Ledvora re: Advisor 20 investigations memo (1.3); review and revise Advisor 20 investigations memo (1.7); internal correspondence and coordination with A. Alden and J. Hill re: Advisor 18 and Advisor 19 investigations memo (0.6); review and revise Advisor 18 and Advisor 19 investigations memo (0.7); follow-up | 11.60 | 12,475.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

fact research re: Advisor 18 and Advisor 19 investigations (0.6); internal correspondence and coordination with J. Hill re: Advisor 18 and Advisor 19 investigations memo (0.9); internal correspondence and coordination with A. Alden and M. Scheck re: Advisor 20 investigations memo and claims analysis (0.6); draft correspondence to M. Cilia re: trust assets (0.1); draft correspondence to FFP re: trust assets (0.1); internal correspondence and coordination with T. Murray and A. Alden re: Advisor 3 investigations memo (0.4); internal correspondence and coordination with A. Alden, T. Murray, S. Snower, and G. Coyle re: Lawyer 3 investigations memo (0.2); internal correspondence and coordination with A. Alden, T. Murray, S. Snower, and G. Coyle re: Advisor 2 investigations memo (0.3); internal correspondence and coordination with S. Rand and K. Lemire re: Law Firm 1 investigations memo (0.3); review and revise Law Firm 1 investigations memo (0.9); updates to professional investigations memo tracker (0.1).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/10/24 | BL5 | Revise memo re: results of investigation into Advisor 20 (1.2); revise memo re: results of investigation into Law Firm 15 (2.0). | 3.20 | 3,153.60 |
| 05/10/24 | JH8 | Review and revise Advisor 18 and Advisor 19 investigative memo (2.7); review and revise Advisor 2 investigative memo (.8). | 3.50 | 1,905.75 |
| 05/10/24 | KL | Review and revise Insider 1 investigative memo (.1); tcs S. Hill re Employee 5 investigative memo (.3) review changes to Employee 5 investigative memo (.9); review edits to Law Firm 1 investigative memo | 1.50 | 2,517.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (.2). | | |
| 05/10/24 | MRS | Internal correspondence with S. Hill and A. Alden regarding investigative memo related to Advisor 20 investigation (0.7). | 0.70 | 995.40 |
| 05/10/24 | SS7 | Revise memorandum regarding Lawyer 3 investigation (0.2). | 0.20 | 197.10 |
| 05/10/24 | SNR | Review and comment on various professional investigation memos (1.7). | 1.70 | 2,853.45 |
| 05/11/24 | TCM | Emails with S. Hill re. investigation memo workstreams (.1). | 0.10 | 129.60 |
| 05/11/24 | GC2 | Review and revise memorandum on Lawyer 3 investigation (0.7). | 0.70 | 623.70 |
| 05/11/24 | BC6 | Review and revise Law Firm 1 investigative memo for A. Alden and correspondence with A. Alden re same (.3). | 0.30 | 267.30 |
| 05/11/24 | MX1 | Review and revise draft memo on Law Firm 11 investigation per A. Alden's comments and edits (3.5). | 3.50 | 3,921.75 |
| 05/11/24 | SS7 | Revise memorandum regarding Lawyer 3 investigation (3.4). | 3.40 | 3,350.70 |
| 05/11/24 | AC | Review and analyze additional documents re. potential claims against Law Firm 8 (0.5); email correspondence with S. Hill re. same (0.3). | 0.80 | 1,137.60 |
| 05/12/24 | GC2 | Review and revise memorandum on Lawyer 3 investigation (0.9). | 0.90 | 801.90 |
| 05/12/24 | MX1 | Review and revise draft memo on Law Firm 3 investigation (2.5). | 2.50 | 2,801.25 |
| 05/12/24 | APA | Review and revise Law Firm 11 investigation memo (1.2); review and revise Lawyer 3 investigation memo (1.4); review and revise Law Firm 8 investigation memo (1.6); review and revise Advisor 3 investigation memo (0.7). | 4.90 | 7,651.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/12/24 | TCM | Review and revise Insider 1 investigation memo, review and analyze certain underlying documents, and emails with K. Lemire and S. Hill re. same (9.2); emails with A. Alden and S. Hill re. investigation memo workstreams (.2); review and revise Law Firm 8 investigations memo and emails with A. Alden and S. Hill re. same (1.7); review and revise Lawyer 3 investigation memo and correspondence with S. Snower re. same (1.4); emails with team re. revisions to Advisor 3 investigation memo (.4). | 12.90 | 16,718.40 |
| 05/12/24 | SH6 | Review and revise Law Firm 8 investigations memo (2.1); review and revise Law Firm 3 investigations memo re: payment analysis (0.6); correspondence with A. Alden, S. Snower and G. Coyle re: Lawyer 3 investigations memo (0.4); internal correspondence and coordination with M. Xu re: Law Firm 3 investigations memo (0.2); internal correspondence and coordination with A. Alden and J. Hill re: Law Firm 8 investigations memo (0.6); review and revise Law Firm 27 investigations memo (0.7); review and revise Law Firm 13 investigations memo (0.6); updates to professional investigations memo tracker (0.2). | 5.40 | 5,807.70 |
| 05/12/24 | KL | Review and revise Insider 1 investigative memo (1.7). | 1.70 | 2,853.45 |
| 05/12/24 | SS7 | Review and revise investigative memorandum regarding Lawyer 3 (0.8). | 0.80 | 788.40 |
| 05/13/24 | TCM | Review of A&M analysis re. Law Firm 8 and Individual Target 1 payments (.3); emails with S. Hill re. | 12.10 | 15,681.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                          Matter #: 11807-00001
Page 42                                                                                      Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| | | status of particular investigation memos (.2); emails with S. Hill and A&M re. Law Firm 8 investigation (.2); emails with A. Alden and S. Hill re. status of particular investigation memos (.2); email with J. Young and Silver Miller counsel re. return of funds (.1); email with S. Hill re. recovery of Debtors' trust assets and email with FFP and S. Hill re. same (.2); review of Advisor 3 investigation memo and emails with team re. same (.4); further review of and revisions to Insider 1 investigation memo, review and analysis of underlying documents, and emails with K. Lemire and S. Hill re. same (10.3); calls with K. Lemire re. Insider 1 investigative memo (.2). | | |
| 05/13/24 | SS7 | Review and revise investigative memorandum regarding Lawyer 3 and correspondence with A. Alden regarding the same (4.0). | 4.00 | 3,942.00 |
| 05/13/24 | MX1 | Review and revise draft memo on Law Firm 3 investigation (0.4). | 0.40 | 448.20 |
| 05/13/24 | APA | Review and revise Lawyer 3 investigation memo and emails to and from S. Snower regarding same (1.1); review and revise Law Firm 8 investigation memo and emails to and from S. Hill regarding same (0.5); review and revise Advisor 3 investigation memo (0.8); emails to and from K. Sullivan regarding Law Firm 1 fact investigation memo (0.1); review Alvarez and Marsal edits to Law Firm 8 investigation memo (0.1); emails to and from G. Coyle and M. Scheck regarding Lawyer 3 investigation (0.2); review Alvarez and Marsal memo on Individual Target 1 (0.2); correspondence with M. Scheck regarding Lawyer 3 investigative memo (0.2). | 3.20 | 4,996.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

| 05/13/24 | JY1 | Correspondence with Silver Miller re return of funds (.6); correspondence with FTI regarding review of insider documents (1.5); review and analysis of insider documents for purposes of supplementing insider and professional investigations (3.5). | 5.60 | 7,005.60 |
|---|---|---|---|---|
| 05/13/24 | GC2 | Legal research on jurisdiction issue and potential claims for Lawyer 3 investigation memorandum (2.4). | 2.40 | 2,138.40 |
| 05/13/24 | SH6 | Internal correspondence and coordination with QE Lawyer 3 investigations team (0.7); conference with A&M re: Law Firm 8 investigations memo (0.1); draft correspondence to M. Cilia re: trust assets (0.1); draft correspondence to FFP re: trust assets (0.1); conference with FFP re: trust assets (0.2); correspondence with A&M re: Law Firm 8 investigations memo and Individual Target 1 debt assets (0.3); analyze A&M revisions to Law Firm 8 investigations memo and Individual Target 1 investigations memo (0.4); review and revise Law Firm 8 investigations memo (1.4); internal correspondence and coordination with A. Alden re: same (0.4); internal correspondence and coordination with K. Lemire, T. Murray, and B. Ledvora re: Insider 1 investigation memo (0.3); internal correspondence and coordination with S. Snower and QE Law Firm 1 investigations team re: Lawyer 3 investigation memo (0.4); internal correspondence and coordination with S. Snower re: Advisor 3 investigation memo (0.1); internal correspondence and coordination with QE professionals leadership team re: Lawyer 3 investigation memo (0.4). | 4.90 | 5,269.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                     Matter #: 11807-00001
Page 44                                            Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/13/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.0). | 1.00 | 891.00 |
| 05/13/24 | JB13 | Analysis in connection with Law Firm 8 investigation (0.2); correspondence with A. Corkhill re same (0.1). | 0.30 | 280.80 |
| 05/13/24 | KL | TC T. Murray re Insider 1 investigative memo (.2); review and revise Insider 1 investigative memo (.4). | 0.60 | 1,007.10 |
| 05/13/24 | ES8 | Review and analysis of documents for purposes of supplementing professional and insider investigations (.4). | 0.40 | 316.80 |
| 05/13/24 | NI1 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6). | 1.60 | 2,001.60 |
| 05/13/24 | SNR | Call w/ UCC counsel re: status of investigations (0.3). | 0.30 | 503.55 |
| 05/13/24 | KL | Review and revise investigative memo on Lawyer 3 (.5). | 0.50 | 839.25 |
| 05/13/24 | AF4 | Draft memorandum regarding investigation of Advisor 8 (.3); draft memorandum regarding investigation of Law Firm 29 (.9). | 1.20 | 1,409.40 |
| 05/13/24 | KS7 | Analyze issues re: Lawyer 3 investigation memorandum and correspond with investigations team re: same (.4). | 0.40 | 430.20 |
| 05/13/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 158.40 |
| 05/13/24 | SNR | Address strategy re: Insider 2 and various communications w/ investigations team re: same (0.7). | 0.70 | 1,174.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024

Page 45

Matter #: 11807-00001

Invoice Number: 101-0000172589

| 05/13/24 | JG1 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.4). | 1.40 | 1,814.40 |
|---|---|---|---|---|
| 05/14/24 | BC6 | Review and revise Law Firm 1 claims investigation memo (5.5); review and analysis of insider documents for purposes of supplementing professional and insider investigations (.8). | 6.30 | 5,613.30 |
| 05/14/24 | JG1 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.3). | 1.30 | 1,684.80 |
| 05/14/24 | JH8 | Review and revise Law Firm 11 investigative memo (5.1). | 5.10 | 2,776.95 |
| 05/14/24 | SH6 | Conference with T. Murray and A. Alden re: Law Firm 8 investigation and status of memo (0.4); conferences with T. Murray re: Insider 1 investigation memo (0.6); conference with K. Lemire re: Insider 1 investigation memo (0.2); review and revise Insider 1 investigation memo (4.7); correspondence with B. Ledvora re: Insider 1 investigation memo (2.1); internal correspondence and coordination with T. Murray, K. Lemire, and B. Ledvora re: Insider 1 investigation memo (0.8); analyze A&M payment schedule for Insider 1 (1.9); correspondence with T. Murray re: same (1.7). | 12.40 | 13,336.20 |
| 05/14/24 | TCM | Calls with K. Lemire re. Insider 1 investigation memo (.4); emails with K. Lemire re. Insider E settlement (.1); emails with K. Lemire and S&C re. Insider E settlement (.1); calls with S. Hill re. Insider 1 investigative memo (.6); emails with A. Alden and S. Hill re. professionals investigation memo workstreams (.2); call with A. Alden | 6.20 | 8,035.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and S. Hill re: Law Firm 8 investigation (.4); review and revise Insider 1 investigative memo, review revised A&M analysis re: same, and emails with investigations team re: same (4.4). | | |
| 05/14/24 | MX1 | Correspondence with S. Hill re: investigation status and work plan (0.4). | 0.40 | 448.20 |
| 05/14/24 | APA | Teleconference with T. Murray and S. Hill regarding Law Firm 8 investigation and status of memo (partial) (0.3); review and revise Law Firm 29 investigation memo (0.3); review and revise Advisor 8 investigation memo (0.6); emails to and from Alvarez and Marsal regarding Law Firm 1 investigation (0.1); review and revise Law Firm 27 investigation memo (0.3); emails to and from B. Carroll regarding Law Firm 1 investigation memo (0.2). | 1.80 | 2,810.70 |
| 05/14/24 | SNR | Review and revise Insider 1 investigation memo and review and analyze related materials (2.3). | 2.30 | 3,860.55 |
| 05/14/24 | NI1 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.6). | 2.60 | 3,252.60 |
| 05/14/24 | KL | Review and revise draft investigative memo for Insider 1 (.7). | 0.70 | 1,174.95 |
| 05/14/24 | BL5 | Review and revise memo re: investigation into Insider 1 (7.4). | 7.40 | 7,292.70 |
| 05/14/24 | KL | Review draft agreement re release of Insider E property (.3); tc S. Hill re Insider 1 investigative memo edits (.2); review and revise Insider 1 investigative memo (1.4); tcs T. Murray re: Insider 1 investigative memo (.4). | 2.30 | 3,860.55 |
| 05/15/24 | JH8 | Review and analysis of insider | 8.10 | 4,410.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | documents for purposes of supplementing professional and insider investigations (3.4); review and revise Law Firm 27 investigation memo (.8); review and revise Law Firm 11 investigation memo (.9); review and revise Law Firm 29 investigation memo (.8); review and revise Advisor 8 investigation memo (2.2). | | |
| 05/15/24 | BC6 | Revise memo to board re Law Firm 1 claims (.8). | 0.80 | 712.80 |
| 05/15/24 | APA | Revise email to client regarding Individual Target 1 and Company 10 investigation (0.1); review and analyze emails from S. Rand and B. Carroll regarding SRM (0.1); review and revise Law Firm 1 fact investigation memo (1.9). | 2.00 | 3,123.00 |
| 05/15/24 | MX1 | Review and revise draft memo on Law Firm 3 investigation (0.2); review and revise draft memo on Law Firm 11 investigation (8.4); correspondence with T. Murray re: draft memo on Law Firm 36 investigation (0.9); correspondence with S. Hill re: investigation status and work plan (0.9). | 10.40 | 11,653.20 |
| 05/15/24 | SH6 | Updates to professional memo tracker (0.8); internal correspondence and coordination with M. Xu re: Law Firm 34 investigation memo (0.3); correspondence with T. Murray, B. Ledvora, and A&M re: Insider 1 payment schedule (0.3); internal correspondence and coordination with J. Hill and A. Foote re: Advisor 8, Law Firm 27, and Law Firm 29 investigation memos (0.7); conference with J. Young re: professionals investigation work stream (0.1); correspondence with A. Alden and T. Murray re: trust account withdrawal | 5.10 | 5,485.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                Matter #: 11807-00001
Page 48                                                        Invoice Number: 101-0000172589

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|----------|------|------|------|------|
|          |      | (0.6); correspondence with T. Murray re: same (0.2); internal coordination and correspondence with S. Rand re: same (0.2); internal correspondence and coordination with T. Murray and S. Snower re: professionals investigation memos workflow (0.6); internal correspondence and coordination with A. Alden re: professionals investigation memos workflow (0.5); review and revise Advisor 8 investigation memo (0.2); review and revise Law Firm 29 investigation memo (0.2); review and revise Law Firm 27 investigations memo (0.4). |      |          |
| 05/15/24 | GH   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (7.0). | 7.00 | 5,544.00 |
| 05/15/24 | TCM  | Emails with A. Alden and S. Hill re. Law Firm 8 investigation (.1); emails with S. Snower and S. Hill re. status of particular professionals investigation memos (.2). | 0.30 | 388.80   |
| 05/15/24 | KS7  | Review and revise Law Firm 1 fact investigation memorandum and review and analyze documents re: same (5.2). | 5.20 | 5,592.60 |
| 05/15/24 | JF3  | Review and analyze insider documents for purposes of supplementing professional and insider investigations (0.7). | 0.70 | 554.40   |
| 05/15/24 | AF4  | Draft memorandum regarding investigation of Law Firm 29 (.4); draft memorandum regarding investigation of Advisor 8 (1.1). | 1.50 | 1,761.75 |
| 05/15/24 | BL5  | Review updated Insider 1 payment analysis and confer with A&M re: same (0.5). | 0.50 | 492.75   |
| 05/15/24 | TR3  | Review and analyze insider | 3.10 | 1,687.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

|        |        |        |        |        |
|--------|--------|--------|--------|--------|
|        |        | documents for purposes of supplementing professional and insider investigations (3.1). |        |        |
| 05/15/24 | JY1 | Conference with S. Hill regarding professionals investigative report (.1); review and analyze insider documents to supplement professionals and insider investigations (3.5). | 3.60 | 4,503.60 |
| 05/16/24 | BL5 | Confer with S. Hill re: Insider 1 payment analysis (0.1); conference with A&M re: Insider 1 payment analysis (partial attendance) (0.3); confer with T. Murray re: Insider 1 payment analysis (0.1); review and analyze Insider 1 payment analysis (1.2). | 1.70 | 1,675.35 |
| 05/16/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.1). | 1.10 | 871.20 |
| 05/16/24 | KS7 | Review and revise Law Firm 1 fact investigation memorandum and review and analyze documents re: same (3.1); attend meeting with A. Alden and Alix Partners re: Law Firm 1 investigation (.7); prepare for same (.3). | 4.10 | 4,409.55 |
| 05/16/24 | JF3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (1.2). | 1.20 | 950.40 |
| 05/16/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.4); correspondence with J. Young and FTI re refining search terms and documents re same (.5). | 3.90 | 3,474.90 |
| 05/16/24 | SH6 | Review and revise omnibus investigations report (4.7); internal | 8.30 | 8,926.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence and coordination with K. Sullivan re: Law Firm 1 investigation memo (0.3); correspondence with M. Cilia and T. Murray re: trust account withdrawal (0.6); updates to professional investigations memo tracker (0.8); internal correspondence and coordination with B. Ledvora re: Insider 1 payment schedule (0.7); conference with B. Ledvora re: Insider 1 payment schedule (0.1); analyze Insider 1 payment schedule (0.8); internal correspondence and coordination with S. Snower re: Advisor 9 investigations memo (0.2); correspondence with M. Xu re: Law Firm 34 payment analysis (0.1). |  |  |
| 05/16/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.3). | 2.30 | 1,821.60 |
| 05/16/24 | TCM | Call with B. Ledvora and A&M re: Insider 1 payments and exchange activity (.5); conference call with B. Ledvora re: same (.1); review and analyze follow-up information from A&M re: Insider 1 payments and exchange activity (.4). | 1.00 | 1,296.00 |
| 05/16/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.5); review and revise Law Firm 11 investigative memo (.1). | 5.60 | 3,049.20 |
| 05/16/24 | MX1 | Review and revise draft memo on Law Firm 11 investigation per A. Alden's comments and edits (9.4). | 9.40 | 10,532.70 |
| 05/16/24 | APA | Emails to and from K. Sullivan regarding Law Firm 1 fact investigation memo (0.1); teleconference with AlixPartners and | 0.60 | 936.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | K. Sullivan regarding Law Firm 1 investigation (0.4); review K. Sullivan's notes from call (0.1). |  |  |
| 05/16/24 | NS9 | Correspondence with K. Sullivan re: Law Firm 1 claims investigation memo (0.2). | 0.20 | 158.40 |
| 05/16/24 | JY1 | Review and analyze insider documents to supplement professionals and insider investigations (3). | 3.00 | 3,753.00 |
| 05/16/24 | SS7 | Review and revise investigative memorandum regarding Law Firm 33 (0.2). | 0.20 | 197.10 |
| 05/16/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (5.2). | 5.20 | 2,831.40 |
| 05/17/24 | TCM | Review of correspondence from Law Firm A re: trust assets and emails with S. Hill re: same (.3); emails with A. Alden and S. Hill re: status of professionals investigation memos (.2). | 0.50 | 648.00 |
| 05/17/24 | APA | Review and revise Bank 3 investigative memo (1.1). | 1.10 | 1,717.65 |
| 05/17/24 | MX1 | Review and revise draft investigation memo on Law Firm 11 (1.2); review and revise draft investigation memo on Law Firm 3 (2.2); review and revise draft investigation memo on Law Firm 25 (0.3); review and revise draft investigation memo on Advisor 16 (0.2); review and revise draft investigation memo on Law Firm 37 (0.4); review and revise draft investigation memo on Law Firm 36 (0.5); review and revise draft investigation memo on Law Firm 34 (1.2). | 6.00 | 6,723.00 |
| 05/17/24 | JF3 | Review and analyze insider documents for purposes of | 1.60 | 1,267.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | supplementing professional and insider investigations (1.6). |  |  |
| 05/17/24 | SH6 | Review and revise omnibus investigative report (3.9); internal correspondence and coordination with J. Hill re: vendor section of omnibus investigative report (1.3); internal correspondence and coordination with J. Abrams re: family member section of omnibus investigative report (0.8); internal correspondence and coordination with S. Snower re: Advisor 9 investigations memo (0.4); updates to professional investigations memo tracker (0.7); internal correspondence and coordination with J. Young and A. Alden re: Bank 1, Bank 2, and Bank 3 investigation memos (0.5); internal correspondence and coordination with B. Ledvora re: Insider 1 payment schedule (0.4); review Law Firm A notice of withdrawal (0.4); correspondence with T. Murray re: same (0.1). | 8.50 | 9,141.75 |
| 05/17/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.7); review and revise Law Firm 11 investigation memo (2.3). | 3.00 | 1,633.50 |
| 05/17/24 | NS9 | Review and revise Law Firm 1 claims investigation memo (4.5). | 4.50 | 3,564.00 |
| 05/17/24 | JY1 | Draft Bank 3 investigative memorandum (4.5). | 4.50 | 5,629.50 |
| 05/17/24 | KS7 | Review and revise Law Firm 1 fact investigation memorandum and review and analyze documents re: same (3.7). | 3.70 | 3,979.35 |
| 05/17/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and | 2.30 | 1,821.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                                         Matter #: 11807-00001
Page 53                                                                                   Invoice Number: 101-0000172589

|           |      |                                                                                                                                                                                                                                                                                                                                                                     |       |           |
|-----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|           |      | insider investigations (2.3).                                                                                                                                                                                                                                                                                                                                          |       |           |
| 05/17/24  | TR3  | Review and analyze insider documents for purposes of supplementing professional and insider investigations (8.8).                                                                                                                                                                                                                                                      | 8.80  | 4,791.60  |
| 05/18/24  | NS9  | Review and revise Law Firm 1 claims investigation memo to incorporate updates on North Dimension and Lawyer 3 (0.3).                                                                                                                                                                                                                                                    | 0.30  | 237.60    |
| 05/19/24  | TCM  | Emails with B. Ledvora and S. Hill re. follow-up with A&M re. Insider 1 payments (.2); review and revise latest draft of Law Firm 36 investigation memo and emails with investigations team re. same (2.4).                                                                                                                                                             | 2.60  | 3,369.60  |
| 05/19/24  | BC6  | Review and revise board memo re Law Firm 1 claims (.9); conduct follow up research re same (.4).                                                                                                                                                                                                                                                                        | 1.30  | 1,158.30  |
| 05/20/24  | SS7  | Review and revise investigative memorandum regarding Law Firm 33 (0.3).                                                                                                                                                                                                                                                                                                | 0.30  | 295.65    |
| 05/20/24  | BC6  | Follow up research for Law Firm 1 claims investigation memo (2.4); review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.8).                                                                                                                                                                                | 5.20  | 4,633.20  |
| 05/20/24  | APA  | Review and analyze email from K. Sullivan to AlixPartners regarding Payment Agent Agreement (0.1); review and revise Law Firm 1 fact investigation memo (2.3).                                                                                                                                                                                                          | 2.40  | 3,747.60  |
| 05/20/24  | MX1  | Review and revise draft investigation memo on Law Firm 11 (2.2); review and revise draft investigation memo on Law Firm 3 (1.2); review and revise draft investigation memo on Law Firm 25 (1.2); review and revise draft investigation memo on Advisor 16 (1.4); review and revise draft investigation memo on Law Firm 37                                             | 9.30  | 10,420.65 |

# quinn emanuel trial lawyers

July 03, 2024                                                                 Matter #: 11807-00001
Page 54                                                         Invoice Number: 101-0000172589

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |       |           |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | (1.3); review and revise draft investigation memo on Law Firm 36 (1.2); review and revise draft investigation memo on Law Firm 34 (0.8).                                                                                                                                                                                                                                                                                                                                                                                                                              |       |           |
| 05/20/24 | JH8  | Draft professionals investigative report (7.0); review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.0); review and analyze Law Firm 8 proof of claims (.2).                                                                                                                                                                                                                                                                                                                                             | 8.20  | 4,464.90  |
| 05/20/24 | KL   | Review claims letter to Company 11 and conflicts check (.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         | 0.20  | 335.70    |
| 05/20/24 | JF3  | Review and analyze insider documents for purposes of supplementing professional and insider investigations (0.8).                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.80  | 633.60    |
| 05/20/24 | GH   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (8.5).                                                                                                                                                                                                                                                                                                                                                                                                                                               | 8.50  | 6,732.00  |
| 05/20/24 | JP   | Correspondence with S. Hill regarding follow-up in Law Firm C investigation and review and analysis of prior correspondence with Law Firm C regarding same (0.2).                                                                                                                                                                                                                                                                                                                                                                                                    | 0.20  | 249.30    |
| 05/20/24 | SH6  | Updates to professional memo tracker (0.4); internal coordination and correspondence with M. Xu re: Law Firm 34 and Law Firm 25 payment analysis, and Law Firm 11 investigation topics (1.4); analyze A&M Law Firm 25 payment analysis (0.3); analyze A&M Law Firm 34 payment analysis (0.5); internal correspondence and coordination with J. Palmerson re: Law Firm C supplemental document requests (0.3); correspondence with A&M and M. Xu re: Law Firm 25 and Law Firm 34 payment analysis (0.6); review and | 12.90 | 13,873.95 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | revise family section of the omnibus investigative report (2.6); internal coordination and correspondence with J. Abrams re: same (0.9); review and revise vendors section of the omnibus investigative report (1.3); internal coordination and correspondence with J. Hill re: same (1.1); review and revise legal and compliance personnel and executive overview sections of omnibus investigative report (2.7); internal coordination and correspondence with S. Snower and J. Hill re: Law Firm 33 investigation memo (0.6); internal correspondence and coordination with M. Xu, A. Alden, and J. Hill re: Law Firm C supplemental document requests and investigation (0.2). |  |  |
| 05/20/24 | TCM | Review of additional materials from A&M re. Insider 1 payments and exchange activity and emails with investigations team re. same (.4). | 0.40 | 518.40 |
| 05/20/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.0). | 1.00 | 792.00 |
| 05/20/24 | NS9 | Legal research re: pleading claims against Law Firm 1 (1.0). | 1.00 | 792.00 |
| 05/20/24 | JY1 | Review and revise Bank 1, Bank 2, and Bank 3 investigative memoranda (2.3); review and analyze insider documents for purposes of supplementing insider and professionals investigations (2). | 4.30 | 5,379.30 |
| 05/20/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (7.8). | 7.80 | 4,247.10 |
| 05/20/24 | BL5 | Confer with A&M re: Insider 1 payment analysis (0.1). | 0.10 | 98.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 05/21/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.1). | 5.10 | 4,544.10 |
|---|---|---|---|---|
| 05/21/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (6.4). | 6.40 | 5,068.80 |
| 05/21/24 | TCM | Call with S. Hill re. status of professionals investigation memos and investigations report (.4); revisions to Law Firm 36 investigation memo and emails with investigations team re. same (2.1). | 2.50 | 3,240.00 |
| 05/21/24 | SH6 | Conferences with T. Murray re: professionals investigation memos workflow (0.4); correspondence with J. Abrams re: summary presentation of Insider 2 investigation (0.2); internal coordination and correspondence with J. Abrams re: same (0.6); internal correspondence and coordination with M. Xu re: Law Firm C supplemental document requests and investigation (0.2); internal coordination and correspondence with M. Xu re: Law Firm 34 payment analysis (0.8); follow-up fact research re: same (0.6); internal coordination and correspondence with M. Xu re: Law Firm 25 payment analysis (0.2); updates to professional investigations memo tracker (0.3); correspondence with Law Firm A and T. Murray re: notice of withdrawal (0.2); correspondence with FFP and T. Murray re: Law Firm A notice of withdrawal (0.3); internal correspondence and coordination with A. Alden and M. Xu re: Law Firm C supplemental document requests (0.3). | 4.10 | 4,409.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                  Matter #: 11807-00001
Page 57                                                                         Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/21/24 | JH8 | Draft professionals investigative report (3.7). | 3.70 | 2,014.65 |
| 05/21/24 | MX1 | Review and revise draft investigation memo on Law Firm 11 (2.3); review and revise draft investigation memo on Law Firm 3 (4.2); review and revise draft investigation memo on Law Firm 25 (0.2); review and revise draft investigation memo on Advisor 16 (0.4); review and revise draft investigation memo on Law Firm 37 (0.2); review and revise draft investigation memo on Law Firm 36 (0.4); review and revise draft investigation memo on Law Firm 34 (1.8). | 9.50 | 10,644.75 |
| 05/21/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (4.2). | 4.20 | 2,286.90 |
| 05/22/24 | JH8 | Review and revise Law Firm 33 investigative memo (4.0). | 4.00 | 2,178.00 |
| 05/22/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (8.0). | 8.00 | 6,336.00 |
| 05/22/24 | TCM | Emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.1); calls with S. Hill re. Insider 1 investigation and status update on professionals investigation memos (.5). | 0.60 | 777.60 |
| 05/22/24 | SH6 | Updates to professional investigations memo tracker (0.1); conferences with T. Murray re: Insider 1 investigation topics and professionals investigation memos workflow (0.5); internal correspondence and coordination with B. Ledvora re: Insider 1 payment schedule (0.8); analyze Insider 1 payment schedule (0.7); | 9.20 | 9,894.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with S&C re: interview memorandum (0.6); internal correspondence with coordination with K. Lemire re: interview memorandum (0.8); internal correspondence and coordination with Law Firm 8 investigations team (0.8); fact research re: Law Firm A notice of withdrawal (0.7); legal research re: response to Law Firm A notice of withdrawal (1.3); draft response to Law Firm A notice of withdrawal (0.6); review and revise omnibus investigative report (2.3). |  |  |
| 05/22/24 | BL5 | Review and analyze Insider 1 payment analysis (.8). | 0.80 | 788.40 |
| 05/22/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.4). | 2.40 | 2,138.40 |
| 05/22/24 | MX1 | Review and revise draft investigation memo on Law Firm 34 (1.1); review and revise draft investigation memo on Law Firm 36 (0.9). | 2.00 | 2,241.00 |
| 05/22/24 | JY1 | Review and analyze documents related to Advisor 1 investigation (3.5); review and revise Advisor 1 investigative memorandum (4). | 7.50 | 9,382.50 |
| 05/22/24 | APA | Review and revise Law Firm 36 investigative memo (0.5); review and revise Law Firm 11 investigative memo and email to M. Xu, S. Hill and T. Murray regarding same (1.1). | 1.60 | 2,498.40 |
| 05/23/24 | JF3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (1.8). | 1.80 | 1,425.60 |
| 05/23/24 | TCM | Review and revise latest drafts of Advisor 16 and Law Firm 34 investigation memos, including | 6.60 | 8,553.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | reviewing and analyzing certain underlying documents, and emails with investigations team re. same (6.2); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.4). |  |  |
| 05/23/24 | JH8 | Review and revise Law Firm 11 investigative memo (4.3); review and revise Law Firm 33 investigative memo (1.0). | 5.30 | 2,885.85 |
| 05/23/24 | SH6 | Updates to professional investigations memo tracker (0.2); review and revise omnibus investigative report (0.9); internal correspondence and coordination with M. Scheck, A. Alden, and J. Palmerson re: Law Firm C supplemental document requests (0.3); internal correspondence and coordination with M. Xu and J. Hill re: Law Firm C supplemental document requests and investigation (1); internal correspondence and coordination with J. Hill re: Law Firm 11 investigations memo (1.3); review and revise Law Firm 11 investigations memo (0.5); follow-up fact research re: same (0.8); internal correspondence and coordination with Law Firm A investigations team re: Law Firm A notice of withdrawal letter (1.1); internal correspondence and coordination with A. Alden and T. Murray re: Law Firm A notice of withdrawal letter (0.7); draft response letter to Law Firm A (0.8); conference with B. Ledvora re: Insider 1 payment analysis (0.3); internal correspondence and coordination with B. Ledvora re: Insider 1 payment schedule (0.9). | 8.80 | 9,464.40 |
| 05/23/24 | BL5 | Conference call with S. Hill re: Insider 1 payment analysis (0.3). | 0.30 | 295.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                    Matter #: 11807-00001
Page 60                                                                        Invoice Number: 101-0000172589

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 05/23/24 | APA | Review and revise Law Firm 1 investigative memo (2.1). | 2.10 | 3,279.15 |
| 05/23/24 | MX1 | Correspondence with S. Hill and J. Hill re: draft investigation memo on Law Firm 11 (0.9); address A. Alden's comments on the draft investigation memo on Law Firm 11 (1.9). | 2.80 | 3,137.40 |
| 05/23/24 | JB13 | Review and analyze background materials in connection with Law Firm 8 investigation (0.3); legal research in connection with Law Firm 8 investigation (0.8); prepare preliminary note re same (0.4). | 1.50 | 1,404.00 |
| 05/23/24 | APA | Review letter from Law Firm A and emails to and from S. Hill regarding same (0.1). | 0.10 | 156.15 |
| 05/23/24 | JY1 | Draft sections of omnibus investigative report (4). | 4.00 | 5,004.00 |
| 05/23/24 | SNR | Address various strategic issues re: timing of adversary claims concerning professionals (1.3). | 1.30 | 2,182.05 |
| 05/23/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (1.7). | 1.70 | 925.65 |
| 05/23/24 | SS7 | Review and revise investigative memorandum regarding Law Firm 33 (1.3). | 1.30 | 1,281.15 |
| 05/24/24 | MX1 | Review and revise draft email to Law Firm C re follow-up document requests (0.1). | 0.10 | 112.05 |
| 05/24/24 | JB13 | Correspondence with A. Corkhill re foreign law position in connection with Law Firm 8 investigation (0.2); analyze relevant authority re same (0.3); prepare note re same (0.3). | 0.80 | 748.80 |
| 05/24/24 | JF3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (1.0). | 1.00 | 792.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                          Matter #: 11807-00001
Page 61                                      Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/24/24 | JH8 | Draft follow-up document request to Law Firm C (.5); review and revise Law Firm 33 investigation memo (2.3). | 2.80 | 1,524.60 |
| 05/24/24 | SH6 | Review and revise omnibus investigative report (2.3); updates to professional investigations memo tracker (0.1); conferences with T. Murray re: Insider 1 investigation topics, Law Firm 8 investigation topics, and professionals investigation memos workflow (0.6); correspondence with K. Lemire re: omnibus investigative report (0.1); internal correspondence and coordination with investigations leadership team re: omnibus investigative report (0.2); analyze A&M payment schedule for Insider 1 (0.8); internal correspondence and coordination with J. Hill re: Law Firm C supplemental document requests (0.2); internal correspondence and coordination with B. Ledvora re: Insider 1 payment schedule (0.3); internal correspondence and coordination with Law Firm A investigations team re: Law Firm A notice of withdrawal letter (1.2); analyze Law Firm A invoices, proof of claims, and documents of interest re: same (0.7); correspondence with M. Cilia re: trust asset topics (0.2). | 6.70 | 7,205.85 |
| 05/24/24 | TCM | Calls with S. Hill re. Law Firm 8 investigation and Insider 1 investigation and status of professional investigation memos (.6); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.4); emails with B. Ledvora, S. Hill, and A&M re. Insider 1 financial analysis (.4); review and revise latest draft of Law Firm 37 investigation memo, and emails with | 4.30 | 5,572.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigations team re. same (2.7); emails with K. Lemire and S. Rand re. potential claims against Insider 1 and emails with K. Lemire and S&C re. same (.2). | | |
| 05/24/24 | KL | Emails to T. Murray, S. Rand, S. Wheeler re Insider 1 claims (.4). | 0.40 | 671.40 |
| 05/24/24 | APA | Emails to and from A. Corkhill, S. Hill, and T. Murray regarding Law Firm 8 investigation (0.2). | 0.20 | 312.30 |
| 05/24/24 | JY1 | Review and revise Bank 3 investigation memorandum and related research (2.4); review and revise omnibus investigative report (3.5). | 5.90 | 7,380.90 |
| 05/25/24 | TCM | Review and revise Law Firm 32 and Advisor 12 investigation memos, including reviewing and analyzing particular underlying documents, and emails with investigations team re. same (7.3). | 7.30 | 9,460.80 |
| 05/25/24 | KL | Review and revise memo on Advisor 1 investigation (.3). | 0.30 | 503.55 |
| 05/26/24 | SH6 | Internal correspondence and coordination with investigations leadership team re: omnibus investigative report (0.4); review and revise omnibus investigative report (0.9); updates to professional investigations memo tracker (0.1). | 1.40 | 1,505.70 |
| 05/26/24 | TCM | Review and revise omnibus investigative report and emails with investigations team re. same (1.2). | 1.20 | 1,555.20 |
| 05/27/24 | GH | Address comments in draft Law Firm 34 investigation memo (0.8); address comments in draft Law Firm 37 investigation memo (0.1); address comments in draft Law Firm 36 investigation memo (0.5); address comments in Advisor 16 investigation memo (0.3); review and | 6.30 | 4,989.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                                          Matter #: 11807-00001
Page 63                                                                                          Invoice Number: 101-0000172589

|            |      |                                                                                                                                                                                                                                                                                    |      |          |
|------------|------|------|------|----------|
|            |      | analysis of insider documents for purposes of supplementing professional and insider investigations (4.6).                                                                                                      |      |          |
| 05/27/24   | MX1  | Review and revise draft memo on Law Firm 11 investigation per A. Alden's comments (7.3).                                                                                                                        | 7.30 | 8,179.65 |
| 05/27/24   | JH8  | Review and revise Law Firm 11 investigation memo (.2).                                                                                                                                                          | 0.20 | 108.90   |
| 05/27/24   | TCM  | Call with S. Snower re. potential claims against Insider 1 (.3); draft outline of potential claims against Insider 1 and potential defenses (3.8); email with S. Hill and FFP re. Debtors' trust assets (.4).    | 4.50 | 5,832.00 |
| 05/27/24   | NS9  | Review and revise FTX Ventures section of Law Firm 1 Claims Investigation Memo to implement edits from A. Alden (0.3).                                                                                           | 0.30 | 237.60   |
| 05/27/24   | KL   | Review and revise Advisor 1 investigation memo (2.6); review and revise draft investigations report (1.0).                                                                                                       | 3.60 | 6,042.60 |
| 05/27/24   | APA  | Review and revise Law Firm 1 fact investigation memo and email same to Law Firm 1 investigations team (2.3); email to B. Carroll regarding Law Firm 1 claims investigation memo (0.1); emails to S. Hill regarding Law Firm 8 investigation, Law Firm 11 investigation, and status of memos (0.2). | 2.60 | 4,059.90 |
| 05/27/24   | SS7  | Call with T. Murray regarding potential claims against Insider 1 (0.3).                                                                                                                                          | 0.30 | 295.65   |
| 05/27/24   | TR3  | Review and analyze insider documents for purposes of supplementing professional and insider investigations (5).                                                                                                  | 5.00 | 2,722.50 |
| 05/28/24   | KL   | TC T. Murray re potential claims                                                                                                                                                                                | 0.70 | 1,174.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

July 03, 2024                                                                                    Matter #: 11807-00001
Page 64                                                                        Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
| | | against Insider 1 (.1); prep for call re Insider 1 investigation (.1); tc T. Murray re status on Insider 5 and Insider 1 investigations (.2); tc T. Murray re Insider 1 potential claims (.3). | | |
| 05/28/24 | SH6 | Updates to professional memo tracker (0.6); conference with T. Murray re: status of professional investigation memos (0.5); correspondence with M. Xu re: Law Firm 25, Advisor 16, Law Firm 35, Law Firm 36, and Law Firm 37 investigation memos (0.6); internal coordination and correspondence with A. Alden re: Law Firm 25, Advisor 16, Law Firm 36, and Law Firm 37 investigation memos (0.4); correspondence with M. Xu and T. Murray re: Law Firm 34 investigation memo (0.3); correspondence with K. Lemire re: Insider 2 investigation topics (0.3); draft correspondence with FFP re: trust assets (0.5); correspondence with M. Cilia re: trust assets (0.1); internal coordination and correspondence with M. Scheck, A. Alden, and T. Murray re: response letter to Law Firm A (0.7); internal coordination and correspondence with T. Murray re: response letter to Law Firm A (0.2); draft response letter to Law Firm A (2.7); analyze documents in connection with same (1.6); legal research re: same (1.3); internal coordination and correspondence with Law Firm 11 investigations team (0.4). | 10.30 | 11,077.65 |
| 05/28/24 | BC6 | Review and revise Law Firm 1 claims investigation memo per A. Alden comments (.4); review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.4). | 2.80 | 2,494.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 05/28/24 | TCM | Call with S. Hill re. status of particular professionals investigation memos (.5); call with K. Lemire re. status on Insider 1 and Insider 5 investigations (.2); call with K. Lemire re. potential Insider 1 claims (.3); second call with K. Lemire re. same (.1); review of edits to Law Firm 36 investigation memo (.2); emails with A. Alden, S. Hill, and M. Scheck re. Law Firm 8 investigation (.2); emails with A. Alden and S. Hill re. professionals memos (.2). | 1.70 | 2,203.20 |
| 05/28/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.1). | 0.10 | 79.20 |
| 05/28/24 | NS9 | Review and revise FTX Ventures section of Law Firm 1 Claims Investigation Memo to implement edits from A. Alden, and incorporate supporting documents from Law Firm 1 production (5.1); prepare email to K. Sullivan re: same (0.2); analyze documents received from Law Firm 1 in response to Rule 2004 requests for responsiveness to FTX Ventures issues (3.0). | 8.30 | 6,573.60 |
| 05/28/24 | MX1 | Review and analyze Law Firm 34 documents and revise draft memo on Law Firm 34 investigation per T. Murray's comments (2.1). | 2.10 | 2,353.05 |
| 05/28/24 | APA | Emails to and from S. Hill, M. Scheck and T. Murray regarding Law Firm 8 investigation (0.1); review and revise Law Firm 25 investigative memo (0.3); review and revise Law Firm 36 investigative memo (0.3). | 0.70 | 1,093.05 |
| 05/28/24 | JH8 | Review and revise Law Firm 11 investigative memo (.1). | 0.10 | 54.45 |
| 05/28/24 | JY1 | Correspondence with A. Alden regarding Advisor 7 investigation | 1.60 | 2,001.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | memorandum (.4); research related to same (1.2). | | |
| 05/28/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum and review and analyze documents re: same (1.2). | 1.20 | 1,290.60 |
| 05/28/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (3.4). | 3.40 | 1,851.30 |
| 05/28/24 | SS7 | Review and revise investigative memorandum regarding Law Firm 33 (0.8). | 0.80 | 788.40 |
| 05/29/24 | MX1 | Review and revise draft memo on Law Firm 11 investigation per A. Alden's comments (2.1); review and analyze Law Firm 34 documents and revise draft memo on Law Firm 34 investigation per T. Murray's comments (10.1); correspondence with T. Murry re: Law Firm 34 investigative memo (0.8); correspondence with J. Hill re: Law Firm 11 investigative memo (0.1); correspondence with G. Heinerikson re: Law Firm 34 investigative memo (0.1); correspondence with S. Hill re: draft memo on Law Firm 34 investigation (0.4). | 13.60 | 15,238.80 |
| 05/29/24 | KL | Review email from S. Wheeler re Insider 1 investigation (.1); tc S. Wheeler re Insider 1 claims (.1). | 0.20 | 335.70 |
| 05/29/24 | SH6 | Internal weekly professionals meeting with A. Alden, T. Murray, and J. Young (0.3); internal correspondence and coordination with J. Abrams re: Insider D demand letter (0.7); conference with J. Abrams re: demand letter to Insider D (0.1); review and revise demand letter to Insider D (2.1); internal correspondence with K. Lemire and | 8.50 | 9,141.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                      Matter #: 11807-00001
Page 67                                                                                  Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | T. Murray re: Insider D demand letter (0.1); review and revise response letter to Law Firm A (1.3); conference with T. Murray re: Law Firm 8 investigation topics (0.1); second conference call with T. Murray regarding same (0.1); internal correspondence with coordination with Law Firm 8 investigations team (0.7); correspondence with FFP and T. Murray re: trust asset topics (0.3); analyze engagement letter between Company 10 and Law Firm 8 (0.3); internal correspondence and coordination with S. Snower re: Advisor 12, Law Firm 31, and Law Firm 32 investigations (0.4); fact research re: Law Firm 31 investigation (0.4); updates to professional memo tracker (0.3); internal coordination and correspondence re: Law Firm 11 investigation topics (0.5); review and revise Law Firm 25 investigations memo (0.4); review and revise Law Firm 36 investigations memo (0.4). |  |  |
| 05/29/24 | JY1 | Conference with A. Alden, T. Murray, and S. Hill regarding professionals investigative report (.3); correspondence with A. Alden regarding Advisor 7 investigation (.3); correspondence with T. Murray regarding Law Firm 5 investigation (.3). | 0.90 | 1,125.90 |
| 05/29/24 | SNR | Address status of open investigative work streams (0.4). | 0.40 | 671.40 |
| 05/29/24 | NS9 | Review and revise FTX Ventures section of the Law Firm 1 Fact Investigation Memo to incorporate edits and address comments from O. Yeffet (2.8). | 2.80 | 2,217.60 |
| 05/29/24 | TCM | Emails with K. Lemire re: Insider B status (.1); email with Insider B | 2.50 | 3,240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 68

Matter #: 11807-00001
Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | counsel re. same (.1); review and revise latest Law Firm 34 investigation memo (1.2); call with S. Hill re. Law Firm 8 investigation (.1); second conference call with S. Hill re same (.1); professionals investigation team call with A. Alden, J. Young, and S. Hill (.3); emails with FFP and S. Hill re. Debtors' trust assets (.4); emails with A. Alden, S. Hill, and A. Corkhill re. Law Firm 8 investigation (.2). |  |  |
| 05/29/24 | OBY | Revise Law Firm 1 fact investigation memo section on venture investments (1.5). | 1.50 | 1,613.25 |
| 05/29/24 | APA | Emails to and from S. Hill regarding email to Law Firm 11 (0.1). | 0.10 | 156.15 |
| 05/29/24 | ES8 | Review and revise investigative memo re: Advisor 12 (.8). | 0.80 | 633.60 |
| 05/29/24 | APA | Teleconference with T. Murray, S. Hill and J. Young regarding professionals investigative report status (0.3); correspondence with O. Yeffet regarding Law Firm 1 investigation (0.1); emails to and from A. Corkhill regarding Law Firm 8 investigation (0.1). | 0.50 | 780.75 |
| 05/29/24 | JH8 | Review and revise Law Firm 11 investigative memo (.1); review and revise Law Firm 33 investigative memo (.1). | 0.20 | 108.90 |
| 05/29/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.4). | 4.40 | 3,920.40 |
| 05/29/24 | SNR | Address strategy issues re: potential professional adversary actions (0.7). | 0.70 | 1,174.95 |
| 05/29/24 | SS7 | Review and revise investigative memorandum regarding Law Firm 33 (2.3). | 2.30 | 2,266.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

July 03, 2024                                                                                       Matter #: 11807-00001
Page 69                                                                              Invoice Number: 101-0000172589

| 05/29/24 | TR3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (7). | 7.00 | 3,811.50 |
|---|---|---|---|---|
| 05/29/24 | JA4 | Conference with S. Hill re Insider D demand letter (.1); draft response to Insider D demand letter (5.5). | 5.60 | 4,989.60 |
| 05/29/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum and review and analyze documents re: same (2.9). | 2.90 | 3,118.95 |
| 05/30/24 | TCM | Draft correspondence to Law Firm A re. trust assets, legal research and document review re. same, and emails with S. Hill, A. Alden, and A. Corkhill re. same (7.2); call with FFP and S. Hill re. Debtors' trust assets (.2); follow-up call with S. Hill re. same (.1). | 7.50 | 9,720.00 |
| 05/30/24 | SH6 | Conference with FFP and T. Murray re: trust account topics (0.2); conference with T. Murray re: response letter to Law Firm A (0.1); internal correspondence and coordination with T. Murray re: response letter to Law Firm A (1.6); analyze letter from FFP to Law Firm A (0.3); correspondence with T. Murray re: same (0.2); correspondence with FFP and T. Murray re: Debtors' trust asset topics (0.4); review and revise response letter to Law Firm A (3.4); internal correspondence and coordination with Law Firm 8 investigations team (0.6); updates to professional memo tracker (0.2); correspondence with E. Simmonds re: Advisor 12 investigation topics (0.3); internal correspondence and coordination with B. Carroll re: Law Firm 1 investigation topics (0.4); fact research re: same (0.8); review and | 8.90 | 9,571.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                 Matter #: 11807-00001
Page 70                                                      Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | revise professionals investigative report (0.3); correspondence with J. Palmerson re: Law Firm C document requests (0.1). |  |  |
| 05/30/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.5). | 0.50 | 396.00 |
| 05/30/24 | JP | Correspondence with Law Firm C regarding follow-up document requests (0.1); correspondence with S&C regarding same (0.1). | 0.20 | 249.30 |
| 05/30/24 | MX1 | Review and revise draft memo on Professional 6 investigation (0.4); correspondence with J. Hill re: same (0.1). | 0.50 | 560.25 |
| 05/30/24 | JB13 | Analyze additional materials from S. Hill re further queries in connection with Law Firm 8 investigation (0.4); consider legal authority regarding same (0.6); prepare analysis for A. Alden and S. Hill re Law Firm 8 investigation (1.2); correspondence with A. Corkhill re same (0.2). | 2.40 | 2,246.40 |
| 05/30/24 | APA | Review and revise Advisor 1 investigative memo (1.1). | 1.10 | 1,717.65 |
| 05/30/24 | APA | Emails to and from A. Corkhill and T. Murray regarding response to Law Firm A (0.2). | 0.20 | 312.30 |
| 05/30/24 | ES8 | Draft memo re: Advisor 12 investigation (1.2). | 1.20 | 950.40 |
| 05/30/24 | CM | Review and revise Law Firm 32 Investigative Memo (3.8). | 3.80 | 3,385.80 |
| 05/30/24 | BC6 | Review and revise Law Firm 1 claims investigation memo per A. Alden comments (4.0). | 4.00 | 3,564.00 |
| 05/30/24 | JH8 | Research re: Law Firm 11 investigative memo (.1). | 0.10 | 54.45 |
| 05/30/24 | SS7 | Review and revise memorandum | 1.30 | 1,281.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                Matter #: 11807-00001
Page 71                                                                         Invoice Number: 101-0000172589

|       |     |                                                                 |      |          |
|-------|-----|-----------------------------------------------------------------|------|----------|
|       |     | regarding Law Firm 31 investigation (1.3).                      |      |          |
| 05/30/24 | KS7 | Analyze and revise Law Firm 1 investigation memorandum and review and analyze documents re: same (3.8). | 3.80 | 4,086.90 |
| 05/31/24 | AC  | Review draft letter to Law Firm A (0.2); email correspondence with A. Alden re. same (0.3). | 0.50 | 711.00 |
| 05/31/24 | MX1 | Review and revise draft memo on Professional 6 investigation (4.5). | 4.50 | 5,042.25 |
| 05/31/24 | SH6 | Correspondence with A&M re: vendor analysis (0.4); correspondence with A&M re: Employee 24 topics (0.2); internal correspondence and coordination with A. Alden and T. Murray re: response letter to Law Firm A (1.9); correspondence with T. Murray re: Law Firm 8 investigation (0.1); finalize and send response letter to Law Firm A (0.6); correspondence with FFP and T. Murray re: response letter to Law Firm A (0.3); updates to professional memo tracker (0.2); review and revise professionals investigative report (0.8). | 4.50 | 4,839.75 |
| 05/31/24 | KL  | Review and revise investigations memo re Employee 20 (.2). | 0.20 | 335.70 |
| 05/31/24 | TCM | Review and revise Law Firm A correspondence re. trust assets and emails with S. Hill and A. Alden re. same (.8). | 0.80 | 1,036.80 |
| 05/31/24 | GH  | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.1). | 0.10 | 79.20 |
| 05/31/24 | BC6 | Review and revise Law Firm 1 fact investigation memo per A. Alden comments (.9); review and revise Law Firm 1 claims investigation memo per A. Alden comments (2.1). | 3.00 | 2,673.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 05/31/24 | NS9 | Review and revise Law Firm 1 Claims Investigation Memo (3.4). | 3.40 | 2,692.80 |
|---|---|---|---|---|
| 05/31/24 | JB13 | Analyze applicable law in connection with Law Firm 8 investigation and correspondence with A. Corkhill re same (0.4); analyze draft letter to Law Firm A re trust assets (0.2). | 0.60 | 561.60 |
| 05/31/24 | CM | Review and revise Law Firm 32 Investigative Memo (2.3). | 2.30 | 2,049.30 |
| 05/31/24 | JH8 | Review and revise Law Firm 33 investigation memo (1.4). | 1.40 | 762.30 |
| 05/31/24 | APA | Review and revise letter to Law Firm A (0.4). | 0.40 | 624.60 |
| 05/31/24 | JH8 | Review and revise Law Firm 33 investigative memo (.2). | 0.20 | 108.90 |
| 05/31/24 | APA | Review and revise Advisor 1 investigation memo (1.3); emails to and from M. Xu regarding Law Firm 11 investigation memo and review and revise same (0.3). | 1.60 | 2,498.40 |
| | | SUBTOTAL | 1,046.20 | 1,089,409.50 |

## 14   Friedberg Litigation

| 05/01/24 | JK1 | Correspondence with B. Carroll and W. Sears re: case strategy (0.1). | 0.10 | 129.60 |
|---|---|---|---|---|
| 05/01/24 | WS1 | Emails with Friedberg team re: discovery requests and motion practice (.2). | 0.20 | 270.90 |
| 05/01/24 | BC6 | Research and outline motion to open discovery (1.6). | 1.60 | 1,425.60 |
| 05/02/24 | BC6 | Attend meet and confer with opposing counsel (.3). | 0.30 | 267.30 |
| 05/02/24 | BC6 | Draft motion to open discovery (4.3); review and revise same per W. Sears and H. Christenson comments (.4). | 4.70 | 4,187.70 |
| 05/02/24 | JK1 | Correspondence with W. Sears re: case strategy (0.2); correspondence | 1.30 | 1,684.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with B. Carroll re: motion to open discovery (0.1); revise motion to open discovery (0.6); meet and confer with opposing counsel re: extension request and opening discovery (0.3); correspondence with W. Sears re: motion to open discovery (0.1). |  |  |
| 05/02/24 | WS1 | Meet and confer with Friedberg's lawyer re: schedule and discovery (0.3); follow-up emails with H. Christenson and B. Carroll re: same (.3); call with S. Rand re: case strategy (.3); emails with H. Christenson and B. Carroll re: discovery requests (.3); review and revise motion for discovery (.4). | 1.60 | 2,167.20 |
| 05/02/24 | SNR | Various t/c w/ Debtor re: strategic issues (0.4); t/c w/ W. Sears and team re: claim analysis (0.3); review and analyze materials re: same (0.6). | 1.30 | 2,182.05 |
| 05/03/24 | WS1 | Correspond with S. Rand and J. Ray re: case strategy (.3). | 0.30 | 406.35 |
| 05/06/24 | JK1 | Revise motion to open discovery (0.6). | 0.60 | 777.60 |
| 05/06/24 | BC6 | Draft subpoena shell (.7); draft subpoenas on Law Firm G, Insider F (.7); draft requests for production and interrogatories (3.3). | 4.70 | 4,187.70 |
| 05/07/24 | WS1 | Review and revise motion for discovery and emails with B. Carroll and H. Christenson re: same (.6). | 0.60 | 812.70 |
| 05/07/24 | BC6 | Review and revise motion to open discovery per W. Sears, H. Christensen comments (2.0); conduct further research re same (2.3); review and revise subpoenas (1.0); correspond with W. Sears and H. Christenson re same (.1). | 5.40 | 4,811.40 |
| 05/07/24 | JK1 | Revise motion to open discovery (0.4). | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                    Matter #: 11807-00001
Page 74                                              Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/08/24 | WS1 | Emails with S. Rand re: Project 1 and discovery (.2). | 0.20 | 270.90 |
| 05/09/24 | BC6 | Research international subpoena enforcement (1.8); draft subpoenas (1.7). | 3.50 | 3,118.50 |
| 05/09/24 | SH6 | Correspondence with B. Carroll re: subpoena targets and addresses for service (0.2). | 0.20 | 215.10 |
| 05/10/24 | JK1 | Meet and confer with opposing counsel re: extension request and discovery (0.4). | 0.40 | 518.40 |
| 05/10/24 | SNR | Attend M&C w/ Friedberg counsel (0.4); prepare for same (0.3); follow up correspondence re: same w/ Friedberg litigation team (0.4). | 1.10 | 1,846.35 |
| 05/10/24 | WS1 | Call with opposing counsel re: case schedule and other items (.4). | 0.40 | 541.80 |
| 05/13/24 | BC6 | Investigate and correspond with A&M, S. Rand, and W. Sears re Friedberg's proofs of claim and assets therein (2.1). | 2.10 | 1,871.10 |
| 05/13/24 | WS1 | Call with opposing counsel re: case schedule (.3); emails re: same (.2); emails with B. Carroll re: analysis of Friedberg's alleged crypto holdings (.1). | 0.60 | 812.70 |
| 05/13/24 | SNR | Review and analyze Friedberg materials re claim analysis and various follow up corresp. w/ Friedberg team re: same (1.7). | 1.70 | 2,853.45 |
| 05/14/24 | BC6 | Confer with A&M re Friedberg proof of claim assets (.2); investigate source of SRM (.3); call with A&M re same (.5); attend meet and confer with opposing counsel (.5); follow up research re Friedberg's claim of payment for SRM (.6); correspondence with A&M and S. Rand re same (.2). | 2.30 | 2,049.30 |
| 05/14/24 | SNR | M/C w/ opposing counsel re: proof of | 1.70 | 2,853.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                  |      |          |
| -------- | ---- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ---- | -------- |
|          |      | claim (0.5); strategy correspondence with Friedberg team re: same (0.8); various follow up w/ S&C re: same and related issues (0.4).                                                                                                                                                                                                               |      |          |
| 05/14/24 | JY1  | Review and analyze materials and correspondence on Serum information in response to request for information (2.2).                                                                                                                                                                                                                                 | 2.20 | 2,752.20 |
| 05/15/24 | APA  | Review and analyze emails from S. Rand and B. Carroll regarding SRM to D. Friedberg (0.1).                                                                                                                                                                                                                                                         | 0.10 | 156.15   |
| 05/15/24 | SNR  | T/c with client and B. Carroll re: Project 1 (0.7); various t/c w/ client and S&C re: strategy and related issues (2.1); call w/ Friedberg counsel (0.3).                                                                                                                                                                                          | 3.10 | 5,203.35 |
| 05/15/24 | BC6  | Investigate SRM grant, claims of payment re same, and employment records (4); call with J. Ray and S. Rand re Project 1 (.7); analyze R. Salame sentencing memo for Friedberg mentions (.2); attend meet and confer with opposing counsel (.3); prepare for same (.1); correspondence with W. Sears and H. Christenson re case status (.3).         | 5.60 | 4,989.60 |
| 05/15/24 | SH6  | Follow-up fact investigation re: D. Friedberg token payments (2.3); internal correspondence and coordination with B. Carroll re: same (0.7); correspondence with S. Rand and B. Carroll re: same (0.4).                                                                                                                                            | 3.40 | 3,656.70 |
| 05/15/24 | KL   | Review and analyze emails and background documents re serum tokens (.2).                                                                                                                                                                                                                                                                          | 0.20 | 335.70   |
| 05/16/24 | BC6  | Draft list of discovery issues (.2); attend meeting with W. Sears re same (.4); draft interrogatories and requests for production (1.6); discuss same with W. Sears (.1).                                                                                                                                                                          | 2.30 | 2,049.30 |
| 05/16/24 | SNR  | Address strategy and issues re: SRM                                                                                                                                                                                                                                                                                                               | 2.30 | 3,860.55 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.8); prepare for and attend call w/ Friedberg counsel (0.5). | | |
| 05/16/24 | WS1 | Call with B. Carroll re: discovery issues (.4); call with B. Carroll re: discovery and draft discovery requests (.1); review and revise rogs, RFPs, and subpoenas (.6). | 1.10 | 1,489.95 |
| 05/17/24 | WS1 | Call with E&Y re: tax issues (.2); review and revise discovery requests and send to J. Ray for review (.4). | 0.60 | 812.70 |
| 05/17/24 | SNR | Address discovery issues and subpoenas and correspondence w/ W. Sears re: same (0.8). | 0.80 | 1,342.80 |
| 05/17/24 | BC6 | Review and revise interrogatories and requests for production in connection with W. Sears comments (.9); review and revise subpoenas re same (.9); attend meeting with E&Y re Friedberg's tax payments (.2); follow up correspondence with necessary materials to E&Y (.3); draft requests for admission (.7); summarize discovery requests for client email (.3). | 3.30 | 2,940.30 |
| 05/18/24 | BC6 | Research requirements for Rule 26 conference (.6); summarize same for W. Sears (.3); investigate SRM issue (1.8). | 2.70 | 2,405.70 |
| 05/18/24 | SNR | Address discovery issues and subpoenas (0.3). | 0.30 | 503.55 |
| 05/19/24 | WS1 | Review and revise draft RFAs (.2); review and edit case schedule and Rule 26 disclosures (.4); emails re: Rule 26 conference with B. Carroll (.2). | 0.80 | 1,083.60 |
| 05/19/24 | BC6 | Draft Rule 26 disclosures (1.6); review and revise scheduling order and correspondence with W. Sears re same (.4); correspondence with E&Y re SRM (.2); correspondence with S. Rand re same (.2); email Landis re | 3.80 | 3,385.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | opening discovery and send conflicts checks email (.1); finalize subpoenas (.2); draft requests for admission (.5); review and analyze A&M report on Advisor 38 and summarize for S. Rand re same (.3); research and answer W. Sears follow up questions re Rule 26 conferences and subpoenas (.3). |  |  |
| 05/19/24 | WAB | Call with J. Ray re litigation with Friedberg and Project 1 (1.0). | 1.00 | 2,025.00 |
| 05/20/24 | WS1 | Call with S. Rand and W. Burck re: case strategy (.3); review and comment on case schedule and discovery requests (.6). | 0.90 | 1,219.05 |
| 05/20/24 | SNR | Address strategy issues re: serum claim (1.0); t/c W. Sears, B. Burck re case strategy (0.3); m/c w/ opposing counsel and follow-up re: same (0.4). | 1.70 | 2,853.45 |
| 05/20/24 | BC6 | Research domesticating subpoenas in California and Nevada (.6); confer with E&Y re D. Friedberg tax issue (.1); prepare for same (.1); corr. with W. Sears re discovery, Rule 26 conference (.3); review and revise and finalize requests for productions and interrogatories (.4); call with H. Robertson from Landis re subpoenas, subpoena service, and discovery (.2); revise case schedule (.5); confer with opposing counsel re adjourning case conference (.1); corr. with W. Sears and S. Rand re case schedule (.3); meeting with E&Y re taxes related to SRM (.3); analyze investigation status into Advisor 38, conduct follow up investigation re same, and correspondence with S. Rand re same (.5). | 3.40 | 3,029.40 |
| 05/20/24 | WAB | Litigation strategy re Friedberg (0.8); t/c W. Sears, S. Rand re same (0.3). | 1.10 | 2,227.50 |
| 05/21/24 | BC6 | Review and revise subpoenas and | 1.80 | 1,603.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | requests for production and interrogatories and send to W. Sears and Landis for review (.7); meet and confer with opposing counsel re Rule 26 conference (.3); confer with W. Sears re same (.1); research Dorsey local rules regarding discovery (.3); review and revise scheduling order and correspondence with W. Sears and S. Rand re same (.4). |  |  |
| 05/21/24 | WS1 | Prepare for Rule 26(f) conference (.3); Rule 26(f) conference (.3); call with B. Carroll re: case schedule and discovery (.1); review and revise case schedule (.2). | 0.90 | 1,219.05 |
| 05/22/24 | BC6 | Analyze Friedberg's objection in Chapter 11 Case (.2). | 0.20 | 178.20 |
| 05/22/24 | SNR | Review and analyze FTX Europe objection (0.4). | 0.40 | 671.40 |
| 05/23/24 | SNR | Address follow up re: Friedberg discovery and strategy re: same (0.6). | 0.60 | 1,007.10 |
| 05/24/24 | WS1 | Call with J. Ray, S. Rand, H. Christenson, and B. Carroll re: Project 1 (partial) (.1); review and edit Document A (.3). | 0.40 | 541.80 |
| 05/24/24 | JK1 | Teleconference with S. Rand, J. Ray, W. Sears and B. Carroll re: Project 1 (0.3); correspondence with B. Carroll re: case strategy (0.2). | 0.50 | 648.00 |
| 05/24/24 | BC6 | Confer with J. Ray, S. Rand, H. Christenson, and W. Sears re Project 1 (.3); draft Document A (1.5); draft memo to board re Project 1 (.9); review and revise Document A per W. Sears and S. Rand comments (.7). | 3.40 | 3,029.40 |
| 05/24/24 | SNR | Address Friedberg strategy w/ client (1.4); t/c with client, W. Sears, H. Christenson, B. Carroll re Project 1 (0.3). | 1.70 | 2,853.45 |
| 05/25/24 | BC6 | Revise and incorporate S. Rand edits | 3.10 | 2,762.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | to Document A (.5); draft memo to board re Project 1 (.9); review and revise memo to board re same to incorporate W. Sears comments (.5); review and revise memo to board re same to incorporate J. Ray comments (.6); review and revise memo to board re same to incorporate S. Rand comments (.6). | | |
| 05/25/24 | WS1 | Review and revise Document A and board memo re: Project 1 (1.9); emails with S. Rand and B. Carroll re: Document A (.2). | 2.10 | 2,844.45 |
| 05/25/24 | SNR | Address Friedberg strategy w/ Debtor and various correspondence w/ team re: same (1.2). | 1.20 | 2,014.20 |
| 05/25/24 | JK1 | Review and revise Document A (0.2); review and analyze memorandum re: Project 1 (0.3); correspondence with J. Ray, B. Carroll, S. Rand, and W. Sears re: Project 1 (0.2). | 0.70 | 907.20 |
| 05/26/24 | WS1 | Review and revise Document A (.3); emails with Friedberg team re: same (.2). | 0.50 | 677.25 |
| 05/26/24 | SNR | Address Friedberg strategy w/ client, review and analyze materials re: same, various correspondence w/ Friedberg team re: same (1.7). | 1.70 | 2,853.45 |
| 05/26/24 | BC6 | Revise Document A and board memo re Project 1 to incorporate client and W. Sears, S. Rand comments (1.5). | 1.50 | 1,336.50 |
| 05/27/24 | WS1 | Review edits to Document A and emails with Friedberg team re: same (.4). | 0.40 | 541.80 |
| 05/27/24 | SNR | Address Friedberg strategy w/ client, review and analyze materials re: same, various correspondence w/ Friedberg team re: same (1.3). | 1.30 | 2,182.05 |
| 05/27/24 | BC6 | Revise Document A per comments received (1.8); investigate D. | 6.00 | 5,346.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Friedberg and other defendants in MDL and confer with client re same (.9); analyze Friedberg edits to Document A and confer with J. Ray re same (.8); review and revise Document A to incorporate J. Ray and D. Friedberg comments (2.5). |  |  |
| 05/28/24 | MRS | Correspondence with B. Carroll re Project 1 and related issues (0.2). | 0.20 | 284.40 |
| 05/28/24 | JK1 | Teleconference with third-party consultant, B. Carroll, and W. Sears re: Project 1 (0.3); teleconference with S. Rand, B. Carroll, and W. Sears re: Project 1 (0.3). | 0.60 | 777.60 |
| 05/28/24 | WS1 | Call with third-party consultant re: Project 1 (.3); call with S. Rand, H. Christenson, and B. Carroll re: Project 1 (partial) (.2). | 0.50 | 677.25 |
| 05/28/24 | WAB | Calls/correspondence re Project 1 (2.0). | 2.00 | 4,050.00 |
| 05/28/24 | BC6 | Conference with third-party consultant re Project 1 (.3); catch up call with W. Sears, H. Christenson, and S. Rand same (.3). | 0.60 | 534.60 |
| 05/28/24 | SNR | Address strategic issues re Project 1 w/ W. Sears, H. Christenson, and B. Carroll (0.3). | 0.30 | 503.55 |
| 05/29/24 | JK1 | Revise Document A (0.6). | 0.60 | 777.60 |
| 05/29/24 | WS1 | Review and review Document A (.4). | 0.40 | 541.80 |
| 05/29/24 | BC6 | Draft Document B (3.3). | 3.30 | 2,940.30 |
| 05/30/24 | JK1 | Revise Document A (0.1). | 0.10 | 129.60 |
| 05/30/24 | WS1 | Review and revise Document A (.2). | 0.20 | 270.90 |
| 05/30/24 | BC6 | Revise Document B per W. Sears, H. Christenson rounds of comments and edits (2.2). | 2.20 | 1,960.20 |
| 05/31/24 | KL | Review proposed statements re Project 1 (.1). | 0.10 | 167.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                             Matter #: 11807-00001
Page 81                                      Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| 05/31/24 | BC6 | Review and revise Document B (.2); correspondence with opposing counsel re same (.1); attend meet and confer re Document B (.2); review and revise Document B per S. Rand rounds of comments (1); review and revise Document B per J. Ray comments (.9). | 2.40 | 2,138.40 |
| 05/31/24 | WS1 | Calls with S. Rand, B. Carroll, and opposing counsel re: Project 1 (.2). | 0.20 | 270.90 |
| 05/31/24 | SNR | Review and analyze materials and address related strategic issues (1.0); address strategic issues w/ Friedberg counsel (0.2); follow up re: same (0.3). | 1.50 | 2,517.75 |
| | | SUBTOTAL | 121.60 | 140,862.60 |

### 15  Bankman/Fried Litigation

| | | | | |
|---|---|---|---|---|
| 05/13/24 | WS1 | Call with opposing counsel re: Project 2 (.2). | 0.20 | 270.90 |
| | | SUBTOTAL | 0.20 | 270.90 |

### 17  Examiner

| | | | | |
|---|---|---|---|---|
| 05/01/24 | JP | Organize and prepare materials in connection with upcoming meeting with examiner (0.8). | 0.80 | 997.20 |
| 05/01/24 | APA | Review and analyze email from Patterson Belknap regarding professional investigation and emails to and from S. Hill regarding same (0.2); teleconference with T. Murray, J. Young, O. Yeffet and S. Hill regarding materials for examiner (0.6); emails to and from S. Hill regarding materials for examiner (0.1). | 0.90 | 1,405.35 |
| 05/01/24 | SNR | Address preparation for Debtor/examiner meeting (1.7); t/c S. Ehrenberg re: work product and | 2.10 | 3,524.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 03, 2024                                                                                     Matter #: 11807-00001
Page 82                                                                                Invoice Number: 101-0000172589

| | | | | |
|---|---|---|---|---|
| | | confidentiality issues (0.4). | | |
| 05/01/24 | SH6 | Correspondence with A. Alden and T. Murray re: materials for production to Examiner (0.6); prepare materials for production to Examiner (1.7); correspondence with QE Examiner team re: materials for production (0.8); correspondence with Examiner re: materials for production (0.4); correspondence with A&M re: materials produced to Examiner (0.2). | 3.70 | 3,979.35 |
| 05/02/24 | SNR | Prepare for meeting with examiner w/ Debtor and review and analyze materials re: same (1.5). | 1.50 | 2,517.75 |
| 05/02/24 | WAB | Examiner interview prep with debtor (1.5). | 1.50 | 3,037.50 |
| 05/02/24 | JP | Prepare materials for conference call with debtor ahead of meeting with examiner (0.8); conference call with S. Rand, B. Burck, and debtor re: preparation for meeting with examiner (1.5); organize notes following same (0.1). | 2.40 | 2,991.60 |
| 05/03/24 | WAB | FTX presentation to Examiner (0.3); calls with J. Ray re examiner report and debtor interview (0.8); prep for debtor interview by examiner (0.7). | 1.80 | 3,645.00 |
| 05/03/24 | SH6 | Internal correspondence and coordination with T. Murray and A. Alden re: materials to produce to Examiner (0.6). | 0.60 | 645.30 |
| 05/03/24 | KW5 | Conference with examiner team re: follow up questions (0.3); correspondence with R. Zink re: same (0.2). | 0.50 | 492.75 |
| 05/03/24 | JP | Conference call with S&C in preparation for debtor/examiner meeting (0.1); conference call with S. Rand and debtor in preparation for same (1.2); preparation for same (0.1); | 3.60 | 4,487.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 83

Matter #: 11807-00001
Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | draft e-mail summary of materials collected in preparation for meeting with examiner (0.6); correspondence with K. Whitfield regarding additional materials needed in preparation for meeting with examiner (0.2); collect materials in preparation for meeting with examiner and prepare hard copy materials for S. Rand in connection with same (1.4). |  |  |
| 05/03/24 | APA | Emails to and from S. Hill and T. Murray regarding materials for examiner (0.2). | 0.20 | 312.30 |
| 05/03/24 | SNR | Prepare debtor for examiner meeting (1.2); follow up re: same (0.5); review and analyze related materials and correspond re: same w/ J. Palmerson (0.8); call w/ Examiner re: open issues (0.3); t/c w/ S. Ehrenberg re: work product and confidentiality and related issues (0.1); follow up re: same (0.3). | 3.20 | 5,371.20 |
| 05/04/24 | KW5 | Prepare memorandum regarding Law Firm 9 investigation in preparation for examiner meeting with debtor (2.9). | 2.90 | 2,857.95 |
| 05/04/24 | JP | Collect materials to prepare for meeting with examiner (0.1). | 0.10 | 124.65 |
| 05/05/24 | SNR | Review and analyze materials and various communications re: prep for Debtor meeting w/ Examiner (1.3). | 1.30 | 2,182.05 |
| 05/06/24 | WAB | Examiner interview prep with debtor (0.7). | 0.70 | 1,417.50 |
| 05/06/24 | KW5 | Correspondence with R. Zink re: Law Firm 9 investigation memorandum for examiner meeting (0.2). | 0.20 | 197.10 |
| 05/06/24 | JP | Conference call with debtor, S. Rand, B. Burck, and S&C in preparation for meeting with examiner (0.7); preparation for meeting with | 3.60 | 4,487.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                                 |      |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | examiner and prep meeting regarding same, including preparing hard copy materials for same (2.9).                                                                                                                                                 |      |          |
| 05/06/24 | SNR | Review and analyze materials and various communications re: prep for Debtor meeting w/ Examiner (1.7); call w/ Debtor and professionals re: examiner questions (0.7); follow up re: same (0.1).                                                    | 2.50 | 4,196.25 |
| 05/07/24 | APA | Review and analyze email from Patterson Belknap and emails to and from S. Hill regarding same (0.2); prepare email to Patterson Belknap regarding Law Firm 1 investigation (0.4); emails to and from K. Sullivan and B, Carroll regarding email to Patterson Belknap and revise same (0.3). | 0.90 | 1,405.35 |
| 05/07/24 | WAB | Debtor prep for Examiner interview (partial attendance) (1.0); weekly steering committee call (0.5).                                                                                                                                               | 1.00 | 2,025.00 |
| 05/07/24 | SH6 | Prepare responses to examiner requests (3.1); internal correspondence and coordination with QE examiner request team re: same (0.8).                                                                                                               | 3.90 | 4,194.45 |
| 05/07/24 | SNR | Prepare for Debtor meeting with examiner and review and analyze materials re: same (2.3); in person meeting with Debtor and A&M team re: examiner meeting (2.0); various follow up re: same (0.8).                                                  | 5.10 | 8,560.35 |
| 05/07/24 | JP  | Meeting with debtor, S. Rand, B. Burke, and A&M regarding meeting with examiner (2.0); preparation for same and preparation for meeting with examiner (2.6); conference call with AlixPartners in preparation for meeting with examiner (0.6).     | 5.20 | 6,481.80 |
| 05/08/24 | APA | Prepare response to Patterson Belknap regarding professionals                                                                                                                                                                                     | 0.20 | 312.30   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation (0.2). | | |
| 05/08/24 | TCM | Emails with QE team re. status of providing certain materials to Examiner (.2). | 0.20 | 259.20 |
| 05/08/24 | SH6 | Internal correspondence and coordination with QE examiner request team re: productions (0.4). | 0.40 | 430.20 |
| 05/08/24 | SNR | Prepare for examiner meeting (1.2); attend Examiner meeting w/ Debtor (2.5); various follow up re: same (0.7). | 4.40 | 7,385.40 |
| 05/08/24 | JY1 | Prepare materials for examiner and related correspondence with J. Palmerson (.8). | 0.80 | 1,000.80 |
| 05/08/24 | JP | Meeting with Examiner team, debtor, and S. Rand (2.5); preparation for same (0.7). | 3.20 | 3,988.80 |
| 05/09/24 | SH6 | Conference with A. Alden and T. Murray re: materials for examiner production (0.4). | 0.40 | 430.20 |
| 05/09/24 | TCM | Call with A. Alden and S. Hill re. professionals memo workstreams in connection with examiner production (.4). | 0.40 | 518.40 |
| 05/09/24 | APA | Teleconference with T. Murray and S. Hill regarding materials for Examiner (partial) (0.3); emails to and from S. Hill regarding Professional A investigation (0.1). | 0.30 | 468.45 |
| 05/10/24 | APA | Teleconference with S. Hill regarding materials for Examiner (0.2); emails to and from S. Hill regarding email to Examiner (0.1). | 0.30 | 468.45 |
| 05/10/24 | SH6 | Conference with A. Alden re: materials to produce to Examiner (0.2); internal correspondence and coordination with QE examiner materials team re: materials for production to Examiner (0.9); prepare materials for production to Examiner (0.8); correspondence with Examiner | 2.20 | 2,366.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | re: same (0.3). |  |  |
|---|---|---|---|---|
| 05/10/24 | KW5 | Correspondence with S. Rand and R. Zink re: call with examiner (0.2). | 0.20 | 197.10 |
| 05/13/24 | RZ | Participate in examiner call (.2). | 0.20 | 304.20 |
| 05/13/24 | SH6 | Prepare materials for production to Examiner (0.8); internal correspondence and coordination with QE Examiner materials team (0.2); correspondence with Examiner re: production of materials (0.3); correspondence with A&M re: production of Examiner materials (0.1). | 1.40 | 1,505.70 |
| 05/13/24 | APA | Emails to and from S. Hill regarding materials for Examiner (0.1). | 0.10 | 156.15 |
| 05/13/24 | JY1 | Prepare materials for examiner (.4). | 0.40 | 500.40 |
| 05/13/24 | KW5 | Prep for call with examiner (0.1); call with examiner (0.2). | 0.30 | 295.65 |
| 05/13/24 | SNR | Call with Examiner team (0.2). | 0.20 | 335.70 |
| 05/14/24 | SH6 | Prepare and finalize materials for production to Examiner (0.4); internal correspondence and coordination with QE Examiner materials team (0.3); correspondence with Examiner re: production of materials (0.2); correspondence with A&M re: production of Examiner materials (0.1). | 1.00 | 1,075.50 |
| 05/15/24 | SH6 | Correspondence with A&M re: produced examiner materials (0.2). | 0.20 | 215.10 |
| 05/17/24 | JH8 | Review and analyze Examiner's report for accuracy (3.0). | 3.00 | 1,633.50 |
| 05/20/24 | SNR | Address strategic issues related to examiner filing re: media (0.4); initial review and analysis of examiner report and cited materials (1.7); t/c w/ J. Ray re: same (0.3); correspond w/ QE team leads re: same (0.6). | 3.00 | 5,035.50 |
| 05/20/24 | JP | Conference call with M. Scheck | 0.60 | 747.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                                                                                                                                                                                                                 |      |          |
| ---------- | ---- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | -------- |
|            |      | regarding examiner's report (0.3); correspondence with S. Rand and M. Scheck regarding Examiner Order and related procedures (0.3).                                                                                                                                                                                               |      |          |
| 05/20/24   | EK   | Analyze examiner report for any points impacting solvency analysis or investigations (1.2).                                                                                                                                                                                                                                      | 1.20 | 1,625.40 |
| 05/20/24   | KL   | Review and analyze examiner report for privilege and confidentiality (.3).                                                                                                                                                                                                                                                       | 0.30 | 503.55   |
| 05/20/24   | TCM  | Review and analysis of FTX Examiner report (2.6).                                                                                                                                                                                                                                                                                | 2.60 | 3,369.60 |
| 05/20/24   | APA  | Review notice filed by the Examiner (0.1); review and analyze Examiner report and emails to and from S. Rand regarding same (1.6).                                                                                                                                                                                                | 1.70 | 2,654.55 |
| 05/20/24   | AK2  | Review and analyze examiner report for privilege and confidentiality (.8); correspondence with S. Rand and I. Nesser re: same (.1).                                                                                                                                                                                              | 0.90 | 1,166.40 |
| 05/20/24   | KW5  | Review and analyze report of examiner for privilege and confidentiality (0.8).                                                                                                                                                                                                                                                   | 0.80 | 788.40   |
| 05/20/24   | MRS  | Analyzing examiner report (0.3); conference call with J. Palmerson regarding the same (0.3).                                                                                                                                                                                                                                      | 0.60 | 853.20   |
| 05/21/24   | KS7  | Review and analyze examiner's draft report for accuracy, privilege, and confidentiality (1.8).                                                                                                                                                                                                                                   | 1.80 | 1,935.90 |
| 05/21/24   | JP   | Review and analyze Examiner Report (0.7); conference call with team leads to discuss Examiner Report and review for privilege and confidentiality (0.5); conference call with A. Alden regarding same (0.1); compile comments re: privilege and confidentiality review of Examiner Report and internal correspondence with team members regarding same (1.9). | 3.20 | 3,988.80 |
| 05/21/24   | KL   | Review and analyze Examiner report                                                                                                                                                                                                                                                                                               | 3.20 | 5,371.20 |

# quinn emanuel trial lawyers

July 03, 2024                                                            Matter #: 11807-00001
Page 88                                                    Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (2.7); internal team leads call re: same (.5). |  |  |
| 05/21/24 | SS7 | Meeting with S. Rand, K. Lemire, and others regarding examiner report (0.5). | 0.50 | 492.75 |
| 05/21/24 | AF4 | Correspondence with S. Hill regarding review of examiner's report for accuracy (.1). | 0.10 | 117.45 |
| 05/21/24 | EK | Conference with QE team leads re examiner's report (0.5). | 0.50 | 677.25 |
| 05/21/24 | WS1 | Review and analyze examiner report for relevance to Friedberg action (.8). | 0.80 | 1,083.60 |
| 05/21/24 | IN | Confer QE re examiner report (0.5); corr A. Kutscher re same (0.2). | 0.70 | 1,064.70 |
| 05/21/24 | SH6 | Internal coordination and correspondence with J. Palmerson re: Examiner report review for confidentiality, privilege, and accuracy (0.6); internal coordination and correspondence with K. Sullivan and A. Alden re: Examiner report review for confidentiality, privilege, and accuracy (0.8); correspondence with K. Lemire and T. Murray re: same (0.5); conference with QE leadership team re: Examiner report review for confidentiality and privilege (0.5); conference with J. Hill re: Examiner report review for confidentiality, privilege, and accuracy (0.2); internal coordination and correspondence with J. Hill re: same (0.9); review and analyze Examiner Report for accuracy (3.3); conference with A. Alden re: Examiner report review for confidentiality, privilege, and accuracy (0.2). | 7.00 | 7,528.50 |
| 05/21/24 | TCM | Further review of FTX Examiner report and emails with team re. same (3.2); QE team leads call re. Examiner | 3.70 | 4,795.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | report (.5). | | |
|---|---|---|---|---|
| 05/21/24 | JH8 | Conference w/ S. Hill re: review and analysis of Examiner's report (.2); review and analyze Examiner's Report for privilege and confidentiality (4.0). | 4.20 | 2,286.90 |
| 05/21/24 | KMA | Meeting with team leads regarding Examiner's report and review for privilege and confidentiality (.5). | 0.50 | 711.00 |
| 05/21/24 | AK2 | Review and analyze examiner report for privilege and confidentiality (.8); correspondence with I. Nesser re: same (.2); correspondence with J. Palmerson, S. Rand, and I. Nesser re: same (.1); attend team leads call re: same (.5). | 1.60 | 2,073.60 |
| 05/21/24 | JY1 | Conference with S. Rand et al regarding examiner report (.5); review and analyze examiner report for confidentiality, privilege, and accuracy (3.9). | 4.40 | 5,504.40 |
| 05/21/24 | KW5 | Correspondence with R. Zink re: examiner report review for confidentiality and privilege (0.6); review and analysis of examiner report in connection with same (0.3); conference with QE team leads re: examiner report review for confidentiality and privilege (0.5). | 1.40 | 1,379.70 |
| 05/21/24 | SNR | Review and analyze examiner report and supporting materials (2.6); team leads meeting re: confidentiality and privilege re examiner report (0.5); t/c w/ S. Ehrenberg re: same (0.3). | 3.40 | 5,706.90 |
| 05/21/24 | APA | Emails to and from S. Rand, J. Young, S. Hill and K. Whitfield regarding Examiner's report (0.3); teleconference with S. Rand, T. Murray, K. Lemire, I. Nesser, J. Palmerson, J. Young, S. Hill, K. Whitfield and A. Kutscher regarding | 4.10 | 6,402.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024                                                                                        Matter #: 11807-00001
Page 90                                                                                    Invoice Number: 101-0000172589

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review of examiner report for confidentiality and privilege (0.5); teleconference with S. Hill regarding same (0.2); teleconference with J. Palmerson regarding same (0.1); review S. Hill's, J. Young's and K. Sullivan's analysis in connection with same and respond to same (1.8); review and analyze Examiner's report for confidentiality and privilege (1.1). |  |  |
| 05/21/24 | WAB | Review and analyze Examiner report (2.5); call with J. Ray re same (1.0); calls with QE team re Examiner report (0.5). | 4.00 | 8,100.00 |
| 05/22/24 | JP | Review and analyze Examiner Report for confidentiality, privilege, and accuracy and correspondence with S. Rand and team members regarding same (2.4); conference call with Sullivan & Cromwell regarding same (partial attendance) (0.1). | 2.50 | 3,116.25 |
| 05/22/24 | BC6 | Review and analyze examiner report and correspondence with J. Palmerson re same (.5). | 0.50 | 445.50 |
| 05/22/24 | KL | Review and analyze examiner report (1.6). | 1.60 | 2,685.60 |
| 05/22/24 | SH6 | Analyze and review Examiner Report (0.6); correspondence with K. Lemire and T. Murray re: Examiner report review for accuracy, confidentiality, and privilege (0.4); conference with T. Murray re: Examiner report review for accuracy, confidentiality, and privilege (0.2); internal coordination and correspondence with A. Alden, T. Murray, and J. Palmerson re: Examiner report review for accuracy, confidentiality, and privilege (0.3). | 1.50 | 1,613.25 |
| 05/22/24 | TCM | Further review of FTX Examiner report and emails with team re. same (3.1); calls with S. Hill re. same (.2). | 3.30 | 4,276.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 05/22/24 | WAB | Review and analyze Examiner report (2.0). | 2.00 | 4,050.00 |
|---|---|---|---|---|
| 05/22/24 | APA | Emails to and from S. Rand, J. Palmerson and T. Murray regarding Examiner's report (0.3); correspondence with S. Rand regarding same (0.1). | 0.40 | 624.60 |
| 05/22/24 | SNR | Address examiner report strategy w/ S&C re: upcoming hearing and t/c re: same (0.8) review comments from QE team re examiner report and various correspondence w/ J. Palmerson re: same (1.7). | 2.50 | 4,196.25 |
| 05/23/24 | JP | Review and analyze Examiner Report for accuracy and correspondence with S. Rand and B. Carroll regarding same (0.3). | 0.30 | 373.95 |
| 05/23/24 | SNR | Address various strategic issues re: examiner report (0.8). | 0.80 | 1,342.80 |
| 05/24/24 | KL | Review and analyze examiner report re Insider 1 (.2). | 0.20 | 335.70 |
| 05/27/24 | SNR | Address follow up to examiner report (0.4). | 0.40 | 671.40 |
| 05/28/24 | SH6 | Internal correspondence and coordination with J. Palmerson re: Examiner Report topics (0.4); review investigation findings and Rule 2004 materials re: Law Firm H in connection with examiner report (0.6). | 1.00 | 1,075.50 |
| 05/28/24 | JP | Conference call with S&C and S. Rand to discuss review of Examiner Report for accuracy (0.2); review and analyze Examiner Report for accuracy (0.2); correspondence with S. Hill regarding same (0.1); review and analyze comments from Law Firm H, Professional A, and Advisor B on Examiner Report and correspondence with S. Hill and S. Rand regarding same (0.8). | 1.30 | 1,620.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/28/24 | APA | Emails to and from Advisor B regarding Examiner report (0.2); emails to and from J. Young regarding same (0.1). | 0.30 | 468.45 |
| 05/28/24 | SNR | Address strategic issues re follow up to examiner report w/ S&C (S. Ehrenberg) and follow up re: same (0.4); t/c with S&C re accuracy of examiner report (0.2). | 0.60 | 1,007.10 |
| 05/29/24 | JP | Compile underlying source materials for Examiner's discussion of Employee 6 (1.2). | 1.20 | 1,495.80 |
| 05/29/24 | APA | Teleconference with Advisor B regarding Examiner's report (0.2); email to same regarding same (0.1). | 0.30 | 468.45 |
| 05/30/24 | JP | Review and analyze Examiner Report for accuracy (0.2). | 0.20 | 249.30 |
| 05/30/24 | APA | Emails to and from S. Hill regarding Examiner report and email to Law Firm J (0.2). | 0.20 | 312.30 |
| 05/30/24 | SH6 | Internal correspondence and coordination with S. Rand re: Examiner Report topics (0.5). | 0.50 | 537.75 |
| 05/30/24 | SH6 | Fact investigation in connection with Examiner Report section on Law Firm H and Professional A (0.6); correspondence with A. Alden re: same (0.2). | 0.80 | 860.40 |
| 05/30/24 | SNR | T/c w/ examiner re: follow up (0.3). | 0.30 | 503.55 |
| 05/31/24 | MRS | Call with J. Palmerson re examiner report review for accuracy (0.1); correspondence with J. Palmerson re the same (0.1). | 0.20 | 284.40 |
| 05/31/24 | JP | Conference call with M. Scheck to discuss review of Examiner Report for accuracy (0.1); correspondence with M. Scheck, S. Rand, and J. Ray regarding same (0.2). | 0.30 | 373.95 |
| | | SUBTOTAL | 150.00 | 204,338.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024
Page 93

Matter #: 11807-00001
Invoice Number: 101-0000172589

**Fee Summary**

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William A. Burck | WAB | Partner | 15.60 | 2,025.00 | 31,590.00 |
| Sascha Rand | SNR | Partner | 87.20 | 1,678.50 | 146,365.20 |
| Katherine Lemire | KL | Partner | 22.30 | 1,678.50 | 37,430.55 |
| Anthony Alden | APA | Partner | 71.70 | 1,561.50 | 111,959.55 |
| Robert Zink | RZ | Partner | 0.20 | 1,521.00 | 304.20 |
| Isaac Nesser | IN | Partner | 0.90 | 1,521.00 | 1,368.90 |
| Avi Perry | AP3 | Partner | 0.30 | 1,431.00 | 429.30 |
| Andrew S. Corkhill | AC | Partner | 5.00 | 1,422.00 | 7,110.00 |
| Matthew R. Scheck | MRS | Partner | 11.40 | 1,422.00 | 16,210.80 |
| K. McKenzie Anderson | KMA | Partner | 0.50 | 1,422.00 | 711.00 |
| William Sears | WS1 | Partner | 13.90 | 1,354.50 | 18,827.55 |
| Emily Kapur | EK | Partner | 6.40 | 1,354.50 | 8,668.80 |
| Jason Sternberg | JS5 | Partner | 0.60 | 1,354.50 | 812.70 |
| Heather K. Christenson | JK1 | Counsel | 5.60 | 1,296.00 | 7,257.60 |
| Tyler Murray | TCM | Counsel | 120.10 | 1,296.00 | 155,649.60 |
| Jennifer Gindin | JG1 | Counsel | 2.70 | 1,296.00 | 3,499.20 |
| Andrew Kutscher | AK2 | Counsel | 8.70 | 1,296.00 | 11,275.20 |
| Asia Lenard | AL2 | Counsel | 0.20 | 1,296.00 | 259.20 |
| Justine Young | JY1 | Associate | 58.90 | 1,251.00 | 73,683.90 |
| Nicholas Inns | NI1 | Associate | 4.20 | 1,251.00 | 5,254.20 |
| Jaclyn Palmerson | JP | Associate | 73.00 | 1,246.50 | 90,994.50 |
| Isaac Saidel-Goley | ISG | Associate | 2.00 | 1,210.50 | 2,421.00 |
| Abbey Foote | AF4 | Associate | 5.80 | 1,174.50 | 6,812.10 |
| Miao Xu | MX1 | Associate | 92.00 | 1,120.50 | 103,086.00 |
| Kelsey Sullivan | KS7 | Associate | 53.90 | 1,075.50 | 57,969.45 |
| Sophie Hill | SH6 | Associate | 251.10 | 1,075.50 | 270,058.05 |
| Olivia Yeffet | OBY | Associate | 13.50 | 1,075.50 | 14,519.25 |
| Brenna Ledvora | BL5 | Associate | 34.40 | 985.50 | 33,901.20 |
| Sydney Snower | SS7 | Associate | 16.30 | 985.50 | 16,063.65 |
| Kiersten Whitfield | KW5 | Associate | 12.60 | 985.50 | 12,417.30 |
| James Bailey | JB13 | Associate | 13.80 | 936.00 | 12,916.80 |
| Jeffrey Boxer | JB11 | Associate | 2.90 | 891.00 | 2,583.90 |
| Ben Carroll | BC6 | Associate | 134.50 | 891.00 | 119,839.50 |
| Gavin Coyle | GC2 | Associate | 19.80 | 891.00 | 17,641.80 |
| Jonathan Abrams | JA4 | Associate | 18.50 | 891.00 | 16,483.50 |
| Cara Mund | CM | Associate | 6.10 | 891.00 | 5,435.10 |
| Jillian Farley | JF3 | Associate | 10.20 | 792.00 | 8,078.40 |
| Grace Heinerikson | GH | Associate | 45.10 | 792.00 | 35,719.20 |
| Brendan Ferguson | BF5 | Associate | 15.70 | 792.00 | 12,434.40 |
| Nash Santhanam | NS9 | Associate | 42.80 | 792.00 | 33,897.60 |
| Erin Simmonds | ES8 | Associate | 5.90 | 792.00 | 4,672.80 |
| Johnston Hill | JH8 | Law Clerk | 69.90 | 544.50 | 38,060.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 03, 2024

Page 94

Matter #: 11807-00001

Invoice Number: 101-0000172589

| Taylor Ross | TR3 | Law Clerk | 50.80 | 544.50 | 27,660.60 |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Connie Kim | CK | Paralegal | 0.80 | 463.50 | 370.80 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 12.30 |
| Outside record production | | 1.50 |
| Online Research | | 0.00 |
| Messenger | | 25.00 |
| Document Reproduction | 0.10 | 173.90 |
| Color Document Reproduction | 0.25 | 36.25 |
| Word processing | | 0.00 |
| Corporate search | | 25.18 |
| Velobind | | 3.03 |
| Professional services - Other | | 0.00 |
| Other | | 200.00 |
| Local meals | | 451.91 |
| Document Services | | 5,087.26 |
| Tabs | | 0.75 |
| Total Expenses | | $6,017.08 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich