## EXHIBIT A

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd., *et al.*
for the Period from June 1, 2024 through June 30, 2024**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
<u>for the period from June 1, 2024 through June 30, 2024</u>**

<u>**Summary of Services Provided**</u>

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("<u>CEO</u>") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| June 1, 2024 – June 30, 2024 | $1,623,705.00 | $0.00 | $1,623,705.00 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $0.00 |
| Lodging | $0.00 |
| Transportation (Car Rental, Taxi, Parking) | $0.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 217.40 | $239,140.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 257.60 | $283,360.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 217.70 | $239,470.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 241.10 | $210,962.50 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 184.10 | $133,472.50 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 230.40 | $149,760.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 209.00 | $135,850.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 221.40 | $143,910.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 184.80 | $87,780.00 |
| **Total Amount for Period:** | | | 1,963.50 | $1,623,705.00 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/1/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 6/1/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.20 | $130.00 |
| 6/1/2024 | Review and reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 6/1/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.30 | $195.00 |
| 6/1/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.40 | $260.00 |
| 6/1/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.60 | $390.00 |
| 6/1/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/1/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 6/1/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 6/1/2024 | Review and respond to emails with T. Shea (EY) re: tax disclosure matters | Kathryn Schultea | 0.60 | $660.00 |
| 6/1/2024 | Correspondence with CFO, T. Shea (EY) and D. Hariton (S&C) re: conforming Non-U.S. holder disclosure and Kroll Website Q&A updates | Kathryn Schultea | 0.80 | $880.00 |
| 6/1/2024 | Correspondence with a FTX employee re: Foreign Debtor's temporary staffing matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/1/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker review | Kathryn Schultea | 0.80 | $880.00 |
| 6/1/2024 | Correspondence with CFO, D. Hariton (S&C) and several EY advisors re: review revised FTX Plan tax disclosure | Kathryn Schultea | 0.70 | $770.00 |
| 6/1/2024 | Correspondence with FTX US Personnel: May close | Robert Hoskins | 0.40 | $350.00 |
| 6/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 1.40 | $1,225.00 |
| 6/1/2024 | Review, and research foreign debtor accounting questions | Robert Hoskins | 0.80 | $700.00 |
| 6/2/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 0.80 | $580.00 |
| 6/2/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $455.00 |
| 6/2/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.40 | $260.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/2/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 6/2/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 6/2/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.90 | $1,235.00 |
| 6/2/2024 | Correspondence with T. Shea (EY) and D. Hariton (S&C) re: follow-up on tax disclosure matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/2/2024 | Correspondence with a FTX employee re: Foreign Debtor's document storage contract extension | Kathryn Schultea | 0.70 | $770.00 |
| 6/2/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.80 | $1,980.00 |
| 6/2/2024 | Maintain a weekly detail of cash balances and prepare a relevant task list for the week | Mary Cilia | 1.90 | $2,090.00 |
| 6/2/2024 | Download May 2024 bank statements | Mary Cilia | 1.60 | $1,760.00 |
| 6/3/2024 | Application configuration changes and updates / troubleshooting 2FA issues | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/3/2024 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 6/3/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.90 | $1,377.50 |
| 6/3/2024 | Support ticket updates with software vendors on postpetition expenses and contracts | Brandon Bangerter | 2.60 | $1,885.00 |
| 6/3/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 1.00 | $725.00 |
| 6/3/2024 | Review and reconciliation of all Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 6/3/2024 | Financial account review, update and entry re: payments and transfers re: Alameda Research KK | Daniel Tollefsen | 0.30 | $195.00 |
| 6/3/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 6/3/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 6/3/2024 | Review emails from CAO re: Contract Post Petition Summary | Daniel Tollefsen | 0.80 | $520.00 |
| 6/3/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/3/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/3/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 6/3/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 6/3/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.40 | $910.00 |
| 6/3/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 1.00 | $650.00 |
| 6/3/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.70 | $455.00 |
| 6/3/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 6/3/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 0.70 | $332.50 |
| 6/3/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 6/3/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/3/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 6/3/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 1.00 | $475.00 |
| 6/3/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 6/3/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 6/3/2024 | Review employee claims and agreements for scenarios | Felicia Buenrostro | 1.80 | $855.00 |
| 6/3/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 6/3/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 6/3/2024 | Review and respond to emails with CFO and C. Arnett (A&M) re: updated post-petition / post emergence summary report | Kathryn Schultea | 0.80 | $880.00 |
| 6/3/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: FTX contracts proposed for rejection | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/3/2024 | Review and respond to emails with CFO and a FTX employee re: Foreign Debtor's document retention matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/3/2024 | Review and respond to emails with a third party Vendor representative re: contract termination matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/3/2024 | Review and respond to emails with a FTX employee re: follow-up on Foreign Debtor's temporary staffing matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/3/2024 | Review and respond to emails with CFO re: employee expenses | Kathryn Schultea | 0.50 | $550.00 |
| 6/3/2024 | Correspondence with a third party vendor representative re: Debtor's 401k plan termination | Kathryn Schultea | 0.80 | $880.00 |
| 6/3/2024 | Correspondence with CFO re: Debtor Bank's KYC form request | Kathryn Schultea | 0.50 | $550.00 |
| 6/3/2024 | Correspondence with CIO and B. Bangerter (RLKS) re: review updated active employee listing report | Kathryn Schultea | 0.70 | $770.00 |
| 6/3/2024 | Correspondence with several S&C and EY advisors re: follow-up on tax disclosure and Q&A matters | Kathryn Schultea | 0.90 | $990.00 |
| 6/3/2024 | Correspondence with CFO re: W-9 form request | Kathryn Schultea | 0.50 | $550.00 |
| 6/3/2024 | Correspondence with CFO and J. Sutton (S&C) re: annual reports, state tax return matters, and regulatory licenses | Kathryn Schultea | 0.80 | $880.00 |
| 6/3/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.70 | $770.00 |
| 6/3/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase | Kathryn Schultea | 0.40 | $440.00 |
| 6/3/2024 | Correspondence with CFO, E. Simpson and D. Johnston (A&M) re: Foreign Entity wind-down | Kathryn Schultea | 0.80 | $880.00 |
| 6/3/2024 | Correspondence with J. LeGuen (A&M) re: wind-down budget updates | Kathryn Schultea | 0.70 | $770.00 |
| 6/3/2024 | Review and respond to emails with CFO and L. Barrios (RLKS) re: Docket review and updates | Kathryn Schultea | 0.80 | $880.00 |
| 6/3/2024 | Correspondence with CFO, E. Simpson (A&M), a FTX employee and a third party vendor representative re: Foreign Debtor's Employer Return | Kathryn Schultea | 0.60 | $660.00 |
| 6/3/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 1.00 | $1,100.00 |
| 6/3/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/3/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.80 | $1,170.00 |
| 6/3/2024 | Process tax payments for state agencies | Leticia Barrios | 1.30 | $845.00 |
| 6/3/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 1.00 | $650.00 |
| 6/3/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 2.50 | $1,625.00 |
| 6/3/2024 | Update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 6/3/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 6/3/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.70 | $1,870.00 |
| 6/3/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.50 | $3,850.00 |
| 6/3/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 1.00 | $1,100.00 |
| 6/3/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 4.20 | $4,620.00 |
| 6/3/2024 | Review and reconcile May 2024 bank statements | Mary Cilia | 2.20 | $2,420.00 |
| 6/3/2024 | Correspondence with foreign bank leads re: May 2024 bank statements | Melissa Concitis | 1.30 | $845.00 |
| 6/3/2024 | Retrieve the May 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.80 | $520.00 |
| 6/3/2024 | Modify the names of the bank statements for May 2024 and place them in the shared drive, granting access to all team members | Melissa Concitis | 1.80 | $1,170.00 |
| 6/3/2024 | Log on to online banking accounts | Melissa Concitis | 1.70 | $1,105.00 |
| 6/3/2024 | Download bank statements from online banking | Melissa Concitis | 2.80 | $1,820.00 |
| 6/3/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 2.50 | $1,625.00 |
| 6/3/2024 | Upload bank statements to the shared drive for team access | Melissa Concitis | 1.30 | $845.00 |
| 6/3/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. | Melissa Concitis | 1.00 | $650.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| header | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| | Barrios, F. Buenrostro (RLKS); FTX open matters | | | |
| 6/3/2024 | Meeting with a third party vendor representative; IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/3/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 6/3/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/3/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/3/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 6/3/2024 | Correspondence with a third party vendor representative re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 6/3/2024 | Evaluate and respond to development matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/3/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/3/2024 | Correspondence with S&C re: status of assets sales | Robert Hoskins | 0.30 | $262.50 |
| 6/3/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 1.00 | $875.00 |
| 6/3/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.40 | $1,225.00 |
| 6/3/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 0.70 | $612.50 |
| 6/3/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.20 | $1,050.00 |
| 6/3/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.40 | $1,225.00 |
| 6/3/2024 | Review cash crypto activity | Robert Hoskins | 1.80 | $1,575.00 |
| 6/3/2024 | Examine docket filings for potential accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 6/3/2024 | Review FX Rates in accounting software | Robert Hoskins | 2.10 | $1,837.50 |
| 6/3/2024 | Review, research and respond to foreign debtor accounting questions | Robert Hoskins | 1.80 | $1,575.00 |
| 6/3/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| 6/4/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.70 | $507.50 |
| 6/4/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.60 | $1,885.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/4/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 6/4/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 6/4/2024 | Vendor support calls; pre-post invoices and contract details | Brandon Bangerter | 2.80 | $2,030.00 |
| 6/4/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.30 | $195.00 |
| 6/4/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 6/4/2024 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 6/4/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/4/2024 | Review and respond to emails with E. Dalgleish (EY) re: Foreign Debtors' payment tracker sheets with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 6/4/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 0.80 | $520.00 |
| 6/4/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 6/4/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 6/4/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 6/4/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.30 | $1,495.00 |
| 6/4/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 6/4/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/4/2024 | Respond to communications with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 6/4/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.20 | $570.00 |
| 6/4/2024 | Evaluate employee claims and agreements in different scenarios | Felicia Buenrostro | 1.80 | $855.00 |
| 6/4/2024 | Find and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/4/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/4/2024 | Record all incoming FTX inquiry inbox requests with the suitable database | Felicia Buenrostro | 1.50 | $712.50 |
| 6/4/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $332.50 |
| 6/4/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.50 | $712.50 |
| 6/4/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.30 | $142.50 |
| 6/4/2024 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $332.50 |
| 6/4/2024 | Review and respond to emails with CFO re: new Debtor bank account and signature requests | Kathryn Schultea | 0.60 | $660.00 |
| 6/4/2024 | Review and respond to emails with CFO and T. Shea (EY) re: tax form collection and validation process | Kathryn Schultea | 0.50 | $550.00 |
| 6/4/2024 | Correspondence with CFO and various EY advisors re: Claims analysis for tax reporting | Kathryn Schultea | 0.70 | $770.00 |
| 6/4/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's tax notices and extension matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/4/2024 | Correspondence with a FTX employee re: follow-up on Foreign Debtor's temporary staffing matters | Kathryn Schultea | 0.50 | $550.00 |
| 6/4/2024 | Correspondence with CFO and T. Shea (EY) re: review comprehensive workplan and role assignments | Kathryn Schultea | 0.80 | $880.00 |
| 6/4/2024 | Correspondence with D. Hariton (S&C) and K. Lowery (EY) re: special disclosure for current / former employees | Kathryn Schultea | 0.70 | $770.00 |
| 6/4/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and various FTX employees re: review several Foreign Debtors' payment requests | Kathryn Schultea | 0.90 | $990.00 |
| 6/4/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.40 | $440.00 |
| 6/4/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 6/4/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/4/2024 | Correspondence with CFO and A. Liguori (A&M) re: draft Q&A re: customer distributions | Kathryn Schultea | 0.70 | $770.00 |
| 6/4/2024 | Correspondence with CFO and a FTX employee re: new vendor approval request | Kathryn Schultea | 0.50 | $550.00 |
| 6/4/2024 | Correspondence with a Debtor Bank representative re: authorized signer document package | Kathryn Schultea | 0.70 | $770.00 |
| 6/4/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/4/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.50 | $975.00 |
| 6/4/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.30 | $845.00 |
| 6/4/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 6/4/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 1.50 | $975.00 |
| 6/4/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 2.80 | $1,820.00 |
| 6/4/2024 | Log and maintain payroll backup records | Leticia Barrios | 1.80 | $1,170.00 |
| 6/4/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.90 | $2,090.00 |
| 6/4/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.30 | $3,630.00 |
| 6/4/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.80 | $5,280.00 |
| 6/4/2024 | Review docket report and document and account for related filings | Mary Cilia | 1.20 | $1,320.00 |
| 6/4/2024 | Meeting with D. Johnston (A&M) and Debtor Bank personnel; bank capacity and planning | Mary Cilia | 0.30 | $330.00 |
| 6/4/2024 | Begin development of task list and related working group list for various confirmation readiness projects | Mary Cilia | 1.30 | $1,430.00 |
| 6/4/2024 | Meeting with R. Hoskins (RLKS) and several EY advisors; international tax request list for 2023 federal returns | Mary Cilia | 0.80 | $880.00 |
| 6/4/2024 | Sign into digital banking profiles | Melissa Concitis | 2.20 | $1,430.00 |
| 6/4/2024 | Obtain bank statements through online banking services | Melissa Concitis | 2.30 | $1,495.00 |
| 6/4/2024 | Customize the name of every bank statement file to match the team's prescribed format before adding them to the shared drive | Melissa Concitis | 2.30 | $1,495.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/4/2024 | Share bank statements on the team's shared drive for full team access | Melissa Concitis | 0.30 | $195.00 |
| 6/4/2024 | FX Import in accounting software | Melissa Concitis | 1.20 | $780.00 |
| 6/4/2024 | Download specific bank statements for May 2024 Reconciliation | Melissa Concitis | 0.40 | $260.00 |
| 6/4/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 0.60 | $390.00 |
| 6/4/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 1.40 | $910.00 |
| 6/4/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 1.30 | $845.00 |
| 6/4/2024 | Review post-petition agreements, costs and budgets | Raj Perubhatla | 4.10 | $4,510.00 |
| 6/4/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.70 | $770.00 |
| 6/4/2024 | Correspondence with C. Arnett (A&M) re: scheduling and contracts | Raj Perubhatla | 0.20 | $220.00 |
| 6/4/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/4/2024 | Assess, authorize, and perform Crypto management actions | Raj Perubhatla | 1.70 | $1,870.00 |
| 6/4/2024 | Review data/device collection effort's progress | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/4/2024 | Generate and review EY requested tax year detailed income statements for WRS silo | Robert Hoskins | 1.30 | $1,137.50 |
| 6/4/2024 | Meeting with CFO and several EY advisors; international tax request list for 2023 federal returns | Robert Hoskins | 0.80 | $700.00 |
| 6/4/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 1.60 | $1,400.00 |
| 6/4/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 2.20 | $1,925.00 |
| 6/4/2024 | Reconcile Venture Silo Bank accounts | Robert Hoskins | 0.70 | $612.50 |
| 6/4/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 2.30 | $2,012.50 |
| 6/4/2024 | Assess docket filings for relevant accounting considerations | Robert Hoskins | 0.20 | $175.00 |
| 6/4/2024 | Review, research and compile responses to EY Federal Tax questions | Robert Hoskins | 0.80 | $700.00 |
| 6/4/2024 | Review, research and compile responses to EY international Tax questions | Robert Hoskins | 2.80 | $2,450.00 |
| 6/5/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/5/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.00 | $725.00 |
| 6/5/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.50 | $1,087.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/5/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/5/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.10 | $1,522.50 |
| 6/5/2024 | Assess and reply to the CIO's inquiry re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/5/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 6/5/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/5/2024 | Meeting with R. Hoskins (RLKS); Foreign Debtor accounting matters | Daniel Tollefsen | 0.20 | $130.00 |
| 6/5/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 6/5/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.60 | $390.00 |
| 6/5/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.80 | $520.00 |
| 6/5/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.40 | $910.00 |
| 6/5/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/5/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 6/5/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 6/5/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.50 | $237.50 |
| 6/5/2024 | Assess employee claims and agreements in specific instances | Felicia Buenrostro | 1.80 | $855.00 |
| 6/5/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 6/5/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/5/2024 | Receive and categorize all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/5/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.20 | $570.00 |
| 6/5/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 6/5/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 6/5/2024 | Review and respond to emails with K. Lowery (EY) re: employee claims | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/5/2024 | Review and respond to emails with CFO and a FTX employee re: follow-up on Foreign Debtor's document retention matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/5/2024 | Review and respond to emails with R. Esposito (A&M) re: filed / scheduled employee claims | Kathryn Schultea | 0.80 | $880.00 |
| 6/5/2024 | Review and respond to emails with CFO and E. Hall (EY) re: regulatory licenses and FTX physical mailing address | Kathryn Schultea | 0.60 | $660.00 |
| 6/5/2024 | Review and respond to emails with L. Barrios (RLKS) re: Foreign Debtor's May payroll | Kathryn Schultea | 0.70 | $770.00 |
| 6/5/2024 | Review and respond to emails with a FTX employee re: Debtor's employee benefits wire payment | Kathryn Schultea | 0.50 | $550.00 |
| 6/5/2024 | Review and respond to emails with K. Wrenn (EY) re: Debtor's tax audit inquiry | Kathryn Schultea | 0.80 | $880.00 |
| 6/5/2024 | Review and respond to emails with Management Team and K. Gerdes (A&M) re: Debtor's assumed contract listing | Kathryn Schultea | 0.60 | $660.00 |
| 6/5/2024 | Review and respond to emails with CEO re: FTX tax disclosures | Kathryn Schultea | 0.70 | $770.00 |
| 6/5/2024 | Review and respond to emails with L. Barrios (RLKS) re: employee employment statuses | Kathryn Schultea | 0.50 | $550.00 |
| 6/5/2024 | Review and respond to emails with a FTX employee re: onboarding Debtor's temporary staff | Kathryn Schultea | 0.60 | $660.00 |
| 6/5/2024 | Correspondence with K. Wrenn (EY) re: active employee claims | Kathryn Schultea | 0.50 | $550.00 |
| 6/5/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 6/5/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/5/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 6/5/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $1,170.00 |
| 6/5/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 2.50 | $1,625.00 |
| 6/5/2024 | Consider employee claims and agreements within various situational frameworks | Leticia Barrios | 1.80 | $1,170.00 |
| 6/5/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.50 | $975.00 |
| 6/5/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/5/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.90 | $4,290.00 |
| 6/5/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.40 | $1,540.00 |
| 6/5/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.80 | $880.00 |
| 6/5/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 5.30 | $5,830.00 |
| 6/5/2024 | Meeting with T. Shea (EY); post-effective date tax planning matters | Mary Cilia | 0.30 | $330.00 |
| 6/5/2024 | Download specific bank statements for May 2024 Reconciliation | Melissa Concitis | 3.60 | $2,340.00 |
| 6/5/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 6/5/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 6/5/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 6/5/2024 | Correspondence with M. Flynn (A&M) re: Crypto service agreements | Raj Perubhatla | 0.30 | $330.00 |
| 6/5/2024 | Meeting with D. Lewandowski, A. Mohammed (A&M) and others; FTX solicitation, claims and integration matters | Raj Perubhatla | 0.30 | $330.00 |
| 6/5/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/5/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/5/2024 | Review post-petition agreements, costs and budgets | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/5/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/5/2024 | Meeting with K. Gerdes (A&M); post-petition agreements and costs | Raj Perubhatla | 0.30 | $330.00 |
| 6/5/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/5/2024 | Calculate OCP fees accrual | Robert Hoskins | 1.90 | $1,662.50 |
| 6/5/2024 | Meeting with D. Tollefsen (RLKS); Foreign Debtor accounting matters | Robert Hoskins | 0.20 | $175.00 |
| 6/5/2024 | Correspondence with A&M re: cash management, tokens receivable and venture investments | Robert Hoskins | 0.40 | $350.00 |
| 6/5/2024 | Correspondence with CFO and A&M re: Foreign Debtor accounting matters | Robert Hoskins | 0.40 | $350.00 |
| 6/5/2024 | Correspondence with EY re: Crypto activity | Robert Hoskins | 0.30 | $262.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/5/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 1.90 | $1,662.50 |
| 6/5/2024 | Record OCP accrual | Robert Hoskins | 0.30 | $262.50 |
| 6/5/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 6/5/2024 | Review OCP vendors and refine accrual calculation | Robert Hoskins | 1.60 | $1,400.00 |
| 6/5/2024 | Review reconciliations for Alameda Silo Bank accounts | Robert Hoskins | 1.40 | $1,225.00 |
| 6/5/2024 | Review reconciliations for DOTCOM Silo Bank accounts | Robert Hoskins | 1.70 | $1,487.50 |
| 6/5/2024 | Review reconciliations for Venture Silo Bank accounts | Robert Hoskins | 0.60 | $525.00 |
| 6/5/2024 | Review reconciliations for WRS Silo Bank accounts | Robert Hoskins | 1.20 | $1,050.00 |
| 6/5/2024 | Review, research and compile support for EY crypto activity requests | Robert Hoskins | 0.90 | $787.50 |
| 6/6/2024 | Respond to IT Helpdesk emails, update access rights, and manage password changes | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/6/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.50 | $1,812.50 |
| 6/6/2024 | Investigate the monthly expenses of critical applications to inform ongoing budget forecasts | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/6/2024 | Meeting with M. Concitis (RLKS); accounting software troubleshooting | Brandon Bangerter | 0.30 | $217.50 |
| 6/6/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/6/2024 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.10 | $797.50 |
| 6/6/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.60 | $390.00 |
| 6/6/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 6/6/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.70 | $1,755.00 |
| 6/6/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 6/6/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 6/6/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/6/2024 | Review and respond to emails with Foreign Debtor personnel re: follow-up on | Daniel Tollefsen | 0.30 | $195.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | payment requests and supporting documentation request | | | |
| 6/6/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/6/2024 | Examine and categorize incoming documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/6/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 6/6/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.50 | $712.50 |
| 6/6/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/6/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 1.70 | $807.50 |
| 6/6/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.30 | $617.50 |
| 6/6/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 6/6/2024 | Review and respond to emails with a FTX employee re: consulting agreements and delivery of equipment | Kathryn Schultea | 0.70 | $770.00 |
| 6/6/2024 | Review and respond to emails with R. Esposito (A&M) re: employee claims diligence matters | Kathryn Schultea | 0.60 | $660.00 |
| 6/6/2024 | Review and respond to emails with K. Gerdes (A&M) re: suggested approach for employee loans | Kathryn Schultea | 0.30 | $330.00 |
| 6/6/2024 | Review and respond to emails with a third party Vendor representative re: vendor invoice payment requests | Kathryn Schultea | 0.50 | $550.00 |
| 6/6/2024 | Review and respond to emails with CFO re: returned wire | Kathryn Schultea | 0.30 | $330.00 |
| 6/6/2024 | Correspondence with L. Barrios (RLKS) re: updated employee statuses | Kathryn Schultea | 0.70 | $770.00 |
| 6/6/2024 | Correspondence with CFO, A. Titus and S. Glustein (S&C) re: contact letter update | Kathryn Schultea | 0.50 | $550.00 |
| 6/6/2024 | Correspondence with K. Gerdes (A&M) re: employee loans for review | Kathryn Schultea | 0.60 | $660.00 |
| 6/6/2024 | Correspondence with CFO and a FTX employee re: follow-up on new vendor approval request | Kathryn Schultea | 0.50 | $550.00 |
| 6/6/2024 | Correspondence with K. Gerdes (A&M) re: contract review and draft Plan Supplement materials | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/6/2024 | Correspondence with a former FTX employee re: Debtor's 2022 K1 form and additional information request | Kathryn Schultea | 0.50 | $550.00 |
| 6/6/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/6/2024 | Correspondence with CFO, E. Simpson (S&C) and a FTX employee re: submission of Debtor's Employer Return | Kathryn Schultea | 0.70 | $770.00 |
| 6/6/2024 | Correspondence with P. Avdellas (A&M) re: follow-up on filed / scheduled employee claims | Kathryn Schultea | 0.40 | $440.00 |
| 6/6/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.70 | $770.00 |
| 6/6/2024 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,320.00 |
| 6/6/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.50 | $975.00 |
| 6/6/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.30 | $845.00 |
| 6/6/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 1.80 | $1,170.00 |
| 6/6/2024 | Confirm employee contact information | Leticia Barrios | 1.50 | $975.00 |
| 6/6/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 2.30 | $1,495.00 |
| 6/6/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 6/6/2024 | Update and maintain the docket review tracker | Leticia Barrios | 0.30 | $195.00 |
| 6/6/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 2.60 | $2,860.00 |
| 6/6/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.80 | $4,180.00 |
| 6/6/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 4.70 | $5,170.00 |
| 6/6/2024 | Review and file state tax returns and make related payments | Mary Cilia | 0.60 | $660.00 |
| 6/6/2024 | Upload specific May 2024 bank statements to shared drive for team access | Melissa Concitis | 2.80 | $1,820.00 |
| 6/6/2024 | Research interest calculations | Melissa Concitis | 2.70 | $1,755.00 |
| 6/6/2024 | Update file to reflect the interest calculations for May 2024 | Melissa Concitis | 3.80 | $2,470.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/6/2024 | Calculate totals for all interest categories | Melissa Concitis | 0.80 | $520.00 |
| 6/6/2024 | Meeting with B. Bangerter (RLKS); accounting software troubleshooting | Melissa Concitis | 0.30 | $195.00 |
| 6/6/2024 | Review compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 6/6/2024 | Review post-petition agreements, costs and budgets | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/6/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 6/6/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/6/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.70 | $1,870.00 |
| 6/6/2024 | Review and respond to development-related concerns | Raj Perubhatla | 0.80 | $880.00 |
| 6/6/2024 | Review PMO deck from D. Blanks (A&M) | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/6/2024 | Correspondence with R. Grosvenor (A&M) re: data transfer related compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/6/2024 | Research accounting system access related issues | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/6/2024 | Meeting with K. Ramanathan, D. Sagen (A&M) and others; Token matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/6/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 6/6/2024 | Formulate other vendor accrual | Robert Hoskins | 2.10 | $1,837.50 |
| 6/6/2024 | Formulate professional fees accrual | Robert Hoskins | 0.70 | $612.50 |
| 6/6/2024 | Record other vendor accrual | Robert Hoskins | 0.30 | $262.50 |
| 6/6/2024 | Record professional fees accrual | Robert Hoskins | 0.30 | $262.50 |
| 6/6/2024 | Review bank statements for Alameda Research KK | Robert Hoskins | 1.80 | $1,575.00 |
| 6/6/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 1.50 | $1,312.50 |
| 6/6/2024 | Review professional fee accrual estimates and investigate variances | Robert Hoskins | 1.60 | $1,400.00 |
| 6/6/2024 | Review professionals list for accrual against actuals in the accounting software | Robert Hoskins | 2.50 | $2,187.50 |
| 6/6/2024 | Update other vendor accrual template | Robert Hoskins | 0.80 | $700.00 |
| 6/6/2024 | Update professional fees accrual template | Robert Hoskins | 1.40 | $1,225.00 |

| Time Detail Activity by Professional<br>Exhibit A |||||
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/7/2024 | Critical application account clean up and removal as necessary | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/7/2024 | Meeting with CIO and third party vendor representatives; application exports | Brandon Bangerter | 0.40 | $290.00 |
| 6/7/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/7/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/7/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.10 | $1,522.50 |
| 6/7/2024 | Review of Intercompany and related party validation reports | Daniel Tollefsen | 0.80 | $520.00 |
| 6/7/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 6/7/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 6/7/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/7/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.30 | $845.00 |
| 6/7/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 6/7/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |
| 6/7/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.40 | $260.00 |
| 6/7/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 6/7/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 6/7/2024 | Assess employee claims and agreements for different situations | Felicia Buenrostro | 1.80 | $855.00 |
| 6/7/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 6/7/2024 | Notify of any differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/7/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/7/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 6/7/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $380.00 |
| 6/7/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.00 | $475.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/7/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 6/7/2024 | Review and respond to emails with CFO, E. Simpson (S&C) and a FTX employee re: follow-up on submission of Debtor's Employer Return | Kathryn Schultea | 0.50 | $550.00 |
| 6/7/2024 | Correspondence with K. Gerdes (A&M) re: follow-up on contract review and draft Plan Supplement materials | Kathryn Schultea | 0.90 | $990.00 |
| 6/7/2024 | Correspondence with Management Team and K. Ramanathan (A&M) re: review distribution agent deck | Kathryn Schultea | 0.70 | $770.00 |
| 6/7/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: FTX mail items for review | Kathryn Schultea | 0.40 | $440.00 |
| 6/7/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.50 | $550.00 |
| 6/7/2024 | Meeting with CFO, C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery and T. Shea (EY); discuss progress, status of open items and next action items | Kathryn Schultea | 0.30 | $330.00 |
| 6/7/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,430.00 |
| 6/7/2024 | Input wire transactions for approval | Kathryn Schultea | 2.10 | $2,310.00 |
| 6/7/2024 | Compensation Report Preparation | Kathryn Schultea | 2.50 | $2,750.00 |
| 6/7/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.70 | $455.00 |
| 6/7/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 6/7/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 6/7/2024 | Review and analyze employee claims and agreements across different scenarios | Leticia Barrios | 1.80 | $1,170.00 |
| 6/7/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 2.50 | $1,625.00 |
| 6/7/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 6/7/2024 | Meeting with T. Shea (EY); post-effective date tax planning matters | Mary Cilia | 0.30 | $330.00 |
| 6/7/2024 | Meeting with advisors; current status of foreign subsidiaries | Mary Cilia | 0.30 | $330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/7/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.60 | $3,960.00 |
| 6/7/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 6/7/2024 | Meeting with CAO, C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery and T. Shea (EY); discuss progress, status of open items and next action items | Mary Cilia | 0.30 | $330.00 |
| 6/7/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.10 | $2,310.00 |
| 6/7/2024 | Meeting with EY, S&C and A&M; distribution tax planning | Mary Cilia | 0.60 | $660.00 |
| 6/7/2024 | Download historical bank statements for a specific account | Melissa Concitis | 2.50 | $1,625.00 |
| 6/7/2024 | Rename each bank statement file according to the team's naming format | Melissa Concitis | 1.80 | $1,170.00 |
| 6/7/2024 | Upload historical bank statements to the team's shared drive | Melissa Concitis | 2.70 | $1,755.00 |
| 6/7/2024 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 1.80 | $1,170.00 |
| 6/7/2024 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 2.80 | $1,820.00 |
| 6/7/2024 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 0.60 | $390.00 |
| 6/7/2024 | Correspondence with S. Glustein (A&M) re: account access issues related research | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/7/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/7/2024 | Meeting with A. Mohammad (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/7/2024 | Meeting with K. Dusendschon (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.30 | $330.00 |
| 6/7/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 6/7/2024 | Review, approve, and carry out Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/7/2024 | Review deck from K. Ramanathan (A&M) re: claims / distribution matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/7/2024 | Meeting with B. Bangerter (RLKS) and third party vendor representatives; application exports | Raj Perubhatla | 0.40 | $440.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/7/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/7/2024 | Investigate development matters and respond accordingly | Raj Perubhatla | 0.70 | $770.00 |
| 6/7/2024 | Address IT access and administrative issues | Raj Perubhatla | 0.80 | $880.00 |
| 6/7/2024 | Aggregate, review and organize accrual support on shared drive | Robert Hoskins | 0.30 | $262.50 |
| 6/7/2024 | Manage user access of accounting system | Robert Hoskins | 0.80 | $700.00 |
| 6/7/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.40 | $1,225.00 |
| 6/7/2024 | Record activity entries for Japan Services | Robert Hoskins | 1.10 | $962.50 |
| 6/7/2024 | Review cash crypto activity | Robert Hoskins | 1.40 | $1,225.00 |
| 6/7/2024 | Examine docket filings for potential accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 6/7/2024 | Review Japan Services TB | Robert Hoskins | 0.60 | $525.00 |
| 6/7/2024 | Review mid-month coin report | Robert Hoskins | 1.30 | $1,137.50 |
| 6/7/2024 | Review recorded transactions for Alameda Research KK | Robert Hoskins | 1.70 | $1,487.50 |
| 6/7/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.90 | $787.50 |
| 6/7/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 6/8/2024 | Correspondence with CFO and a FTX employee re: employee expense reimbursement request | Kathryn Schultea | 0.90 | $990.00 |
| 6/8/2024 | Review cash crypto activity | Robert Hoskins | 2.10 | $1,837.50 |
| 6/9/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.40 | $260.00 |
| 6/9/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 6/9/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 6/9/2024 | Integrate the most recent vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.40 | $910.00 |
| 6/9/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 6/9/2024 | Examine financial accounts and update ACH data for invoices, payments, and transfers | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/9/2024 | Correspondence with Management Team re: coordination of distribution planning | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/9/2024 | Correspondence with S. Coverick (A&M), A. Kranzley (S&C) and T. Shea (EY) re: Effective Date and Post-Effective Date planning | Kathryn Schultea | 0.30 | $330.00 |
| 6/9/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker review | Kathryn Schultea | 0.50 | $550.00 |
| 6/9/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.90 | $2,090.00 |
| 6/9/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.80 | $880.00 |
| 6/9/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 6/9/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 1.30 | $1,137.50 |
| 6/10/2024 | Respond to IT Helpdesk emails, update access rights, and manage password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/10/2024 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/10/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/10/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/10/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/10/2024 | Meeting with a third party vendor representative; security software configurations | Brandon Bangerter | 0.40 | $290.00 |
| 6/10/2024 | Review and respond to emails with personnel from various Foreign Debtors re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 6/10/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 6/10/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $195.00 |
| 6/10/2024 | Review and respond to CIO re: Multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 6/10/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 6/10/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 6/10/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/10/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.10 | $715.00 |
| 6/10/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.60 | $1,690.00 |
| 6/10/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 6/10/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 6/10/2024 | Review and provide D. Slay (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.80 | $520.00 |
| 6/10/2024 | Enter requests from the FTX Inquiry inbox into the lob spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 6/10/2024 | Examine and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/10/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.70 | $332.50 |
| 6/10/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/10/2024 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 6/10/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/10/2024 | Review and sort incoming documentation for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 6/10/2024 | Review employee claims and agreements in various contexts | Felicia Buenrostro | 1.80 | $855.00 |
| 6/10/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 6/10/2024 | Review and respond to emails with CIO re: Post-Confirmation staffing forecast | Kathryn Schultea | 0.70 | $770.00 |
| 6/10/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: follow-up on FTX mail items for review | Kathryn Schultea | 0.80 | $880.00 |
| 6/10/2024 | Correspondence with H. Kim (S&C) and several EY advisors re: revised FTX Tax Disclosure and Kroll Q&A matters | Kathryn Schultea | 0.30 | $330.00 |
| 6/10/2024 | Correspondence with S. Coverick (A&M), A. Kranzley (S&C) and T. Shea (EY) re: follow-up on Effective Date and Post-Effective Date planning | Kathryn Schultea | 0.30 | $330.00 |
| 6/10/2024 | Review Board Meeting agenda and materials | Kathryn Schultea | 0.30 | $330.00 |
| 6/10/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/10/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 6/10/2024 | Correspondence with Management Team re: employee email access revocation requests | Kathryn Schultea | 0.70 | $770.00 |
| 6/10/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.20 | $220.00 |
| 6/10/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,540.00 |
| 6/10/2024 | Input wire transactions for approval | Kathryn Schultea | 2.70 | $2,970.00 |
| 6/10/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 1.50 | $975.00 |
| 6/10/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 0.30 | $195.00 |
| 6/10/2024 | Log and maintain payroll backup records | Leticia Barrios | 1.80 | $1,170.00 |
| 6/10/2024 | Verify employee contact data | Leticia Barrios | 1.30 | $845.00 |
| 6/10/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.80 | $1,170.00 |
| 6/10/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.70 | $1,105.00 |
| 6/10/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 6/10/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.40 | $3,740.00 |
| 6/10/2024 | Meeting with CAO and CIO; project status updates | Mary Cilia | 0.20 | $220.00 |
| 6/10/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 3.70 | $4,070.00 |
| 6/10/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.40 | $2,640.00 |
| 6/10/2024 | Review financial statements for May 2024 MORs | Mary Cilia | 2.90 | $3,190.00 |
| 6/10/2024 | Compile trial balance sheets for specific entities as of May 2024 | Melissa Concitis | 2.20 | $1,430.00 |
| 6/10/2024 | Reformat the layout of the May 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.80 | $1,820.00 |
| 6/10/2024 | Complete May 2024 Intercompany analysis for each silo | Melissa Concitis | 3.80 | $2,470.00 |
| 6/10/2024 | Highlight any variances for the team to further review | Melissa Concitis | 1.20 | $780.00 |
| 6/10/2024 | Research cloud service for shared documents | Raj Perubhatla | 3.50 | $3,850.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/10/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.40 | $440.00 |
| 6/10/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/10/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/10/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.20 | $220.00 |
| 6/10/2024 | Resolve IT administration and access issues | Raj Perubhatla | 0.70 | $770.00 |
| 6/10/2024 | Correspondence with CAO and CFO re: Business Unit IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 6/10/2024 | Review intercompany bookings for Alameda Silo | Robert Hoskins | 3.80 | $3,325.00 |
| 6/10/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 3.80 | $3,325.00 |
| 6/10/2024 | Review intercompany bookings for Ventures Silo | Robert Hoskins | 2.40 | $2,100.00 |
| 6/10/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 2.90 | $2,537.50 |
| 6/10/2024 | Review and update the financial statement tracker with the latest foreign financials | Robert Hoskins | 0.60 | $525.00 |
| 6/10/2024 | Amend the monthly close checklist with current items | Robert Hoskins | 0.30 | $262.50 |
| 6/11/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.40 | $1,740.00 |
| 6/11/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/11/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/11/2024 | Conduct research on outstanding hardware and coordinate retrievals | Brandon Bangerter | 1.50 | $1,087.50 |
| 6/11/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/11/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 6/11/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/11/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 6/11/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 6/11/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.70 | $455.00 |
| 6/11/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/11/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 6/11/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 6/11/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 1.80 | $855.00 |
| 6/11/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.80 | $380.00 |
| 6/11/2024 | Examine and uphold a log of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/11/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 6/11/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 6/11/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.80 | $855.00 |
| 6/11/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/11/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 6/11/2024 | Review and respond to emails with CFO re: executed agreements and W-2 gathering | Kathryn Schultea | 0.60 | $660.00 |
| 6/11/2024 | Review and respond to emails with CFO re: reinstatement application signature request | Kathryn Schultea | 0.40 | $440.00 |
| 6/11/2024 | Review and respond to emails with Management Team re: review employee email account / access usage report | Kathryn Schultea | 0.50 | $550.00 |
| 6/11/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and various FTX employees re: review several Foreign Debtors' payment requests | Kathryn Schultea | 0.90 | $990.00 |
| 6/11/2024 | Correspondence with S. Li (S&C) re: time extension letter re: Foreign Debtor's Employer Return | Kathryn Schultea | 0.60 | $660.00 |
| 6/11/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/11/2024 | Correspondence with CIO, E. Simpson and D. Johnston (A&M) re: employee email account suspension | Kathryn Schultea | 0.60 | $660.00 |
| 6/11/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker review | Kathryn Schultea | 0.50 | $550.00 |
| 6/11/2024 | Correspondence with K. Lowery (EY), A&M and S&C advisors re: tax disclosure matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/11/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: Debtor's quarterly tax reports and Form W2-C inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 6/11/2024 | Correspondence with HR Lead re: review Debtor payroll reports | Kathryn Schultea | 0.70 | $770.00 |
| 6/11/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/11/2024 | Correspondence with CFO and T. Shea (EY) re: Effective Date tax workstreams planning | Kathryn Schultea | 0.70 | $770.00 |
| 6/11/2024 | Meeting with CFO, CIO, CEO, the Board, A&M, S&C, and others; bi-weekly board call | Kathryn Schultea | 1.10 | $1,210.00 |
| 6/11/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 0.30 | $195.00 |
| 6/11/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 6/11/2024 | Update payroll journal with invoices received | Leticia Barrios | 0.70 | $455.00 |
| 6/11/2024 | Confirm employee contact information | Leticia Barrios | 1.80 | $1,170.00 |
| 6/11/2024 | Review and process state agency tax payments | Leticia Barrios | 1.70 | $1,105.00 |
| 6/11/2024 | Update the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 6/11/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.30 | $845.00 |
| 6/11/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 6/11/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.10 | $3,410.00 |
| 6/11/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.80 | $3,080.00 |
| 6/11/2024 | Continued review of financial statements for May 2024 MORs | Mary Cilia | 3.20 | $3,520.00 |
| 6/11/2024 | Meeting with CAO, CIO,  CEO, the Board, A&M, S&C, and others; bi-weekly board call | Mary Cilia | 1.10 | $1,210.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/11/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.60 | $2,860.00 |
| 6/11/2024 | Share requested May 2024 bank statements with team | Melissa Concitis | 0.50 | $325.00 |
| 6/11/2024 | Compile trial balance sheets for designated entities as of May 2024 | Melissa Concitis | 3.90 | $2,535.00 |
| 6/11/2024 | Rearrange the structure of the May 2024 trial balance sheets to enhance team review | Melissa Concitis | 2.60 | $1,690.00 |
| 6/11/2024 | Execute Intercompany analysis for each silo in May 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 6/11/2024 | Identify and emphasize any discrepancies for the team's further review | Melissa Concitis | 0.80 | $520.00 |
| 6/11/2024 | Review Board materials from H. Trent (A&M) | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/11/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 6/11/2024 | Meeting with CAO, CFO, CEO, the Board, A&M, S&C, and others; bi-weekly board call | Raj Perubhatla | 1.10 | $1,210.00 |
| 6/11/2024 | Correspondence with CAO and CFO re: Business Unit IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/11/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/11/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 6/11/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 0.80 | $880.00 |
| 6/11/2024 | Assess and address development matters and respond with necessary actions | Raj Perubhatla | 0.80 | $880.00 |
| 6/11/2024 | Correspondence with a third party vendor representative re: investment document matters and related research | Raj Perubhatla | 0.80 | $880.00 |
| 6/11/2024 | Formulate accounting entries for the Crypto receivables | Robert Hoskins | 1.80 | $1,575.00 |
| 6/11/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 0.70 | $612.50 |
| 6/11/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 1.40 | $1,225.00 |
| 6/11/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 0.80 | $700.00 |
| 6/11/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 0.90 | $787.50 |
| 6/11/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.10 | $962.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/11/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 1.20 | $1,050.00 |
| 6/11/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.40 | $1,225.00 |
| 6/11/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.10 | $962.50 |
| 6/11/2024 | Review crypto receivable schedules for Alameda Silo | Robert Hoskins | 0.80 | $700.00 |
| 6/11/2024 | Review crypto receivable schedules for LedgerPrime entities | Robert Hoskins | 0.70 | $612.50 |
| 6/12/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/12/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/12/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/12/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.50 | $1,087.50 |
| 6/12/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/12/2024 | Assess and reply to the CIO's inquiry re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/12/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $195.00 |
| 6/12/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.50 | $325.00 |
| 6/12/2024 | Review and respond to B. Bangerter (RLKS) re: Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/12/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 6/12/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 6/12/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 6/12/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/12/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.20 | $780.00 |
| 6/12/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.70 | $455.00 |
| 6/12/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/12/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.80 | $380.00 |
| 6/12/2024 | Examine employee claims and agreements for various scenarios | Felicia Buenrostro | 1.80 | $855.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/12/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 6/12/2024 | Organize and examine all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/12/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $332.50 |
| 6/12/2024 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 6/12/2024 | Rephrase identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/12/2024 | Review and sort incoming documentation for FTX US | Felicia Buenrostro | 1.30 | $617.50 |
| 6/12/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/12/2024 | Review and respond to emails with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/12/2024 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.80 | $880.00 |
| 6/12/2024 | Review and respond to emails with a FTX employee re: Contractor payment request forms | Kathryn Schultea | 0.70 | $770.00 |
| 6/12/2024 | Correspondence with CIO, E. Simpson and D. Johnston (A&M) re: timeframe of Debtor email shutdown | Kathryn Schultea | 0.80 | $880.00 |
| 6/12/2024 | Correspondence with T. Shea (EY) and C. Brantley (A&M) re: Forms 1099/1042-S and non-customer distribution matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/12/2024 | Correspondence with K. Wrenn (EY) and F. Buenrostro (RLKS) re: FTX state employment tax payments | Kathryn Schultea | 0.80 | $880.00 |
| 6/12/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: FTX mail items for review | Kathryn Schultea | 0.80 | $880.00 |
| 6/12/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.70 | $770.00 |
| 6/12/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,320.00 |
| 6/12/2024 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,980.00 |
| 6/12/2024 | Gather and remit state tax documentation to EY for further review and processing | Leticia Barrios | 1.70 | $1,105.00 |
| 6/12/2024 | Review and respond to various FTX Recovery inbox inquiries and requests | Leticia Barrios | 0.80 | $520.00 |
| 6/12/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2024 | Review and process state agency tax payments | Leticia Barrios | 0.80 | $520.00 |
| 6/12/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.70 | $1,105.00 |
| 6/12/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 2.30 | $1,495.00 |
| 6/12/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 1.80 | $1,170.00 |
| 6/12/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.40 | $4,840.00 |
| 6/12/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 6/12/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.90 | $3,190.00 |
| 6/12/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 1.10 | $1,210.00 |
| 6/12/2024 | Generate trial balance reports highlighting the financial status of specific entities as of May 2024 | Melissa Concitis | 3.40 | $2,210.00 |
| 6/12/2024 | Modify the format of the May 2024 trial balance sheets to simplify the team's review process | Melissa Concitis | 2.70 | $1,755.00 |
| 6/12/2024 | Share the trial balance sheets generated for May 2024 with the team to facilitate a comprehensive examination and analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 6/12/2024 | Conclude the May 2024 Intercompany analysis using the trial balances | Melissa Concitis | 1.70 | $1,105.00 |
| 6/12/2024 | Flag trial balance inconsistencies for the team to analyze in greater detail | Melissa Concitis | 0.50 | $325.00 |
| 6/12/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/12/2024 | Correspondence with D. Slay (A&M) re: IT costs, budgets and forecasts | Raj Perubhatla | 0.30 | $330.00 |
| 6/12/2024 | Correspondence with CAO, Business unit CEO re: IT matters related coordination | Raj Perubhatla | 0.30 | $330.00 |
| 6/12/2024 | Correspondence with CAO re: IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 6/12/2024 | Correspondence with CAO and CFO re: Business Unit IT matters | Raj Perubhatla | 2.30 | $2,530.00 |
| 6/12/2024 | Analyze, authorize, and perform Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/12/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/12/2024 | Correspondence with FTX US Personnel: intercompany and Foreign Debtors | Robert Hoskins | 0.30 | $262.50 |
| 6/12/2024 | Formulate account movement accounting entries for FTX Japan for May 2024 | Robert Hoskins | 1.70 | $1,487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2024 | Formulate account movement accounting entries for FTX Japan Holdings KK for May 2024 | Robert Hoskins | 0.90 | $787.50 |
| 6/12/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 1.70 | $1,487.50 |
| 6/12/2024 | Record Account movement entries for FTX Japan Holdings KK into the accounting system for May 2024 | Robert Hoskins | 0.80 | $700.00 |
| 6/12/2024 | Record Account movement entries for FTX Japan into the accounting system for May 2024 | Robert Hoskins | 0.70 | $612.50 |
| 6/12/2024 | Review month end coin report | Robert Hoskins | 2.30 | $2,012.50 |
| 6/12/2024 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.40 | $350.00 |
| 6/12/2024 | Review payment tracker for adjustment related to FTX Japan Holdings KK and make adjustments | Robert Hoskins | 0.20 | $175.00 |
| 6/12/2024 | Review recorded account movements for FTX Certificates | Robert Hoskins | 1.20 | $1,050.00 |
| 6/12/2024 | Review recorded account movements for FTX Crypto Services | Robert Hoskins | 1.30 | $1,137.50 |
| 6/12/2024 | Review recorded account movements for FTX EMEA | Robert Hoskins | 1.30 | $1,137.50 |
| 6/13/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/13/2024 | Support calls with vendors; regain access to critical applications | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/13/2024 | Meeting with CIO and third party vendor representative; application exports | Brandon Bangerter | 0.40 | $290.00 |
| 6/13/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/13/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 6/13/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.00 | $1,450.00 |
| 6/13/2024 | Review and respond to CFO re: UCC reporting | Daniel Tollefsen | 0.30 | $195.00 |
| 6/13/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 6/13/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 6/13/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.80 | $520.00 |
| 6/13/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.40 | $260.00 |
| 6/13/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/13/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/13/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 6/13/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/13/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 6/13/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.50 | $237.50 |
| 6/13/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 6/13/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/13/2024 | Meeting with CAO, L. Barrios (RLKS), V. Short, K. Lowery and J. DeVincenzo (EY); weekly employment tax update call | Felicia Buenrostro | 0.20 | $95.00 |
| 6/13/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet | Felicia Buenrostro | 1.80 | $855.00 |
| 6/13/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 6/13/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/13/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.80 | $380.00 |
| 6/13/2024 | Review and respond to emails with a FTX employee re: follow-up on Debtor's onboarding matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/13/2024 | Correspondence with F. Weinberg Crocco (S&C) and K. Gerdes (A&M) re: FTX contracts proposed for assumption | Kathryn Schultea | 0.80 | $880.00 |
| 6/13/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's contract renewal matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/13/2024 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: follow-up on Contractor payment request forms | Kathryn Schultea | 0.70 | $770.00 |
| 6/13/2024 | Correspondence with CFO and A. Courroy (S&C) re: Debtor Bank account KYC document requests | Kathryn Schultea | 0.80 | $880.00 |
| 6/13/2024 | Correspondence with F. Buenrostro (RLKS) re: former employee claims | Kathryn Schultea | 0.80 | $880.00 |
| 6/13/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.70 | $770.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/13/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.80 | $880.00 |
| 6/13/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review third party vendor's invoice payment request | Kathryn Schultea | 0.40 | $440.00 |
| 6/13/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery and T. Shea (EY); review progress, status and action items | Kathryn Schultea | 0.40 | $440.00 |
| 6/13/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), V. Short, K. Lowery and J. DeVincenzo (EY); weekly employment tax update call | Kathryn Schultea | 0.20 | $220.00 |
| 6/13/2024 | Review and address Foreign Debtor's contractor agreements termination matters | Kathryn Schultea | 1.20 | $1,320.00 |
| 6/13/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.50 | $975.00 |
| 6/13/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 1.80 | $1,170.00 |
| 6/13/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.70 | $1,105.00 |
| 6/13/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 2.50 | $1,625.00 |
| 6/13/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 2.80 | $1,820.00 |
| 6/13/2024 | Meeting with CAO, F. Buenrostro (RLKS), V. Short, K. Lowery and J. DeVincenzo (EY); weekly employment tax update call | Leticia Barrios | 0.20 | $130.00 |
| 6/13/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 4.30 | $4,730.00 |
| 6/13/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.40 | $3,740.00 |
| 6/13/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 2.90 | $3,190.00 |
| 6/13/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery and T. Shea (EY); review progress, status and action items | Mary Cilia | 0.40 | $440.00 |
| 6/13/2024 | Meeting with R. Hoskins (RLKS); tax requests | Melissa Concitis | 0.20 | $130.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/13/2024 | Obtain a detailed P&L summary for designated companies | Melissa Concitis | 3.50 | $2,275.00 |
| 6/13/2024 | Arrange detailed P&L sheets in a structured format | Melissa Concitis | 2.30 | $1,495.00 |
| 6/13/2024 | Generate individual trial balance statements for specific entities | Melissa Concitis | 3.40 | $2,210.00 |
| 6/13/2024 | Refine the format of the trial balance sheets to improve the team's ease of review | Melissa Concitis | 2.30 | $1,495.00 |
| 6/13/2024 | Correspondence with K. Ramanathan (A&M) re: Crypto management related research | Raj Perubhatla | 0.50 | $550.00 |
| 6/13/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 3.30 | $3,630.00 |
| 6/13/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/13/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/13/2024 | Evaluate and respond to various development matters | Raj Perubhatla | 0.70 | $770.00 |
| 6/13/2024 | Review data/device collection effort's progress | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/13/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.20 | $220.00 |
| 6/13/2024 | Meeting with A. Mohammad (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 6/13/2024 | Meeting with B. Bangerter (RLKS) and third party vendor representative; application exports | Raj Perubhatla | 0.40 | $440.00 |
| 6/13/2024 | Formulate accounting entries for the Monthly Cash Crypto activity | Robert Hoskins | 1.90 | $1,662.50 |
| 6/13/2024 | Formulate accounting entries for the Monthly Cash Crypto activity | Robert Hoskins | 1.50 | $1,312.50 |
| 6/13/2024 | Formulate accounting entries for the Monthly Non - Cash Crypto activity | Robert Hoskins | 1.30 | $1,137.50 |
| 6/13/2024 | Formulate accounting entries for the Monthly Non - Cash Crypto activity | Robert Hoskins | 0.90 | $787.50 |
| 6/13/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 2.10 | $1,837.50 |
| 6/13/2024 | Reconcile crypto receivable movements with crypto sales report | Robert Hoskins | 1.70 | $1,487.50 |
| 6/13/2024 | Meeting with M. Concitis (RLKS); tax requests | Robert Hoskins | 0.20 | $175.00 |
| 6/13/2024 | Review crypto cash activity | Robert Hoskins | 1.50 | $1,312.50 |
| 6/13/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 1.20 | $1,050.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 6/14/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/14/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/14/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/14/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/14/2024 | Review and respond to CFO re: state reporting | Daniel Tollefsen | 0.30 | $195.00 |
| 6/14/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 6/14/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/14/2024 | Review and respond to L. Barrios (RLKS); State tax payments | Daniel Tollefsen | 0.30 | $195.00 |
| 6/14/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 6/14/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/14/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/14/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 6/14/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 6/14/2024 | Document requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 6/14/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 6/14/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/14/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/14/2024 | Review and organize incoming documentation for FTX US | Felicia Buenrostro | 1.80 | $855.00 |
| 6/14/2024 | Review inquiry emails against the creditor matrix and alert to any inconsistencies | Felicia Buenrostro | 0.70 | $332.50 |
| 6/14/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 6/14/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2024 | Review and respond to emails with CFO and S. Wheeler (S&C) re: reimbursement of attorney fees | Kathryn Schultea | 0.30 | $330.00 |
| 6/14/2024 | Review and respond to emails with CFO re: updated FTX Contractor tracker report | Kathryn Schultea | 0.70 | $770.00 |
| 6/14/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: employee compensation matters | Kathryn Schultea | 0.60 | $660.00 |
| 6/14/2024 | Correspondence with CFO and T. Shea (EY) re: review tax runbook draft | Kathryn Schultea | 0.70 | $770.00 |
| 6/14/2024 | Correspondence with L. Barrios (RLKS) re: state employment tax payments | Kathryn Schultea | 0.80 | $880.00 |
| 6/14/2024 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's June payroll review | Kathryn Schultea | 0.80 | $880.00 |
| 6/14/2024 | Correspondence with CFO re: intercompany bank transfers | Kathryn Schultea | 0.50 | $550.00 |
| 6/14/2024 | Correspondence with CFO re: review settlement agreement and wire instructions | Kathryn Schultea | 0.60 | $660.00 |
| 6/14/2024 | Correspondence with CFO and K. Ramanathan (A&M) re: tax reporting and withholding matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/14/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/14/2024 | Meeting with CFO, B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott (EY), D. Hariton, H. Kim (S&C), S. Coverick, K. Ramanathan, E. Soto, C. Howe and A. Liguori (A&M); workgroup list, roles and responsibilities for tax services | Kathryn Schultea | 0.50 | $550.00 |
| 6/14/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $1,100.00 |
| 6/14/2024 | Input wire transactions for approval | Kathryn Schultea | 2.20 | $2,420.00 |
| 6/14/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.20 | $780.00 |
| 6/14/2024 | Review payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.30 | $845.00 |
| 6/14/2024 | Meeting with K. Wrenn (EY); process tax payments | Leticia Barrios | 0.50 | $325.00 |
| 6/14/2024 | Provide employee contact information as requested | Leticia Barrios | 2.80 | $1,820.00 |
| 6/14/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 2.70 | $1,755.00 |
| 6/14/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.10 | $2,310.00 |
| 6/14/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 3.30 | $3,630.00 |
| 6/14/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.80 | $3,080.00 |
| 6/14/2024 | Meeting with EY, S&C and A&M advisors; foreign subsidiary wind-down activity | Mary Cilia | 0.30 | $330.00 |
| 6/14/2024 | Meeting with CAO, B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott (EY), D. Hariton, H. Kim (S&C), S. Coverick, K. Ramanathan, E. Soto, C. Howe and A. Liguori (A&M); workgroup list, roles and responsibilities for tax services | Mary Cilia | 0.50 | $550.00 |
| 6/14/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 1.30 | $1,430.00 |
| 6/14/2024 | Obtain the Trial Balance for May 2024 for each silo | Melissa Concitis | 3.80 | $2,470.00 |
| 6/14/2024 | Examine transactions occurring post-petition involving debtors and non-debtors | Melissa Concitis | 3.70 | $2,405.00 |
| 6/14/2024 | Arrange a spreadsheet detailing transactions within each silo involving non-debtors | Melissa Concitis | 2.80 | $1,820.00 |
| 6/14/2024 | Distribute the spreadsheet to the team for further assessment regarding cash management | Melissa Concitis | 0.60 | $390.00 |
| 6/14/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/14/2024 | Monitor, authorize, and execute Crypto management actions | Raj Perubhatla | 3.70 | $4,070.00 |
| 6/14/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/14/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.70 | $770.00 |
| 6/14/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 2.30 | $2,530.00 |
| 6/14/2024 | Correspondence with CFO re: post-petition accounting matters | Robert Hoskins | 0.20 | $175.00 |
| 6/14/2024 | Formulate account movement accounting entries for Quoine India for the periods from May 2024 | Robert Hoskins | 0.80 | $700.00 |
| 6/14/2024 | Record crypto receivable activity | Robert Hoskins | 1.40 | $1,225.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2024 | Record intercompany adjustments for Quoine India | Robert Hoskins | 0.90 | $787.50 |
| 6/14/2024 | Record monthly crypto activity | Robert Hoskins | 2.30 | $2,012.50 |
| 6/14/2024 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.30 | $262.50 |
| 6/14/2024 | Review and update the financial statement tracker with the latest foreign financials | Robert Hoskins | 0.40 | $350.00 |
| 6/14/2024 | Update postpetition entry template for FTX Japan | Robert Hoskins | 1.50 | $1,312.50 |
| 6/14/2024 | Update postpetition entry template for FTX Japan Holdings KK | Robert Hoskins | 1.30 | $1,137.50 |
| 6/15/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/15/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 6/15/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $585.00 |
| 6/15/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/15/2024 | Record intercompany adjustments for Japan | Robert Hoskins | 1.60 | $1,400.00 |
| 6/15/2024 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.70 | $1,487.50 |
| 6/15/2024 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.60 | $525.00 |
| 6/15/2024 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.20 | $175.00 |
| 6/15/2024 | Review recorded account movements for FTX Europe | Robert Hoskins | 2.30 | $2,012.50 |
| 6/16/2024 | Review and respond to F. Buenrostro (RLKS) re: Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/16/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/16/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.50 | $325.00 |
| 6/16/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.40 | $260.00 |
| 6/16/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 6/16/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/16/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
|  | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| 6/16/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 6/16/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 0.70 | $455.00 |
| 6/16/2024 | Review and respond to emails with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker review | Kathryn Schultea | 0.80 | $880.00 |
| 6/16/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Foreign Debtor's payroll support | Kathryn Schultea | 0.70 | $770.00 |
| 6/16/2024 | Maintain the weekly cash report and draft a relevant task list for the week | Mary Cilia | 1.70 | $1,870.00 |
| 6/16/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.60 | $2,860.00 |
| 6/16/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.80 | $880.00 |
| 6/16/2024 | Reconcile balance sheet crypto balances with updated Coin report | Robert Hoskins | 2.30 | $2,012.50 |
| 6/16/2024 | Reconcile balance sheet crypto balances with updated Coin report | Robert Hoskins | 1.70 | $1,487.50 |
| 6/16/2024 | Review recorded account movements for FTX Germany | Robert Hoskins | 2.10 | $1,837.50 |
| 6/16/2024 | Review recorded account movements for FTX Structured Products | Robert Hoskins | 1.40 | $1,225.00 |
| 6/16/2024 | Review recorded account movements for FTX Swiss | Robert Hoskins | 1.60 | $1,400.00 |
| 6/16/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| 6/17/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/17/2024 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/17/2024 | Meeting with a third party vendor representative; MDM software contracts and configuration | Brandon Bangerter | 0.40 | $290.00 |
| 6/17/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.70 | $507.50 |
| 6/17/2024 | Meeting with a third party vendor representative; software contracts | Brandon Bangerter | 0.30 | $217.50 |
| 6/17/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.00 | $1,450.00 |
| 6/17/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.40 | $1,015.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/17/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 6/17/2024 | Review and respond to emails with personnel from various Foreign Debtors re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 6/17/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 6/17/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/17/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 6/17/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 6/17/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.70 | $455.00 |
| 6/17/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/17/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 6/17/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/17/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.70 | $455.00 |
| 6/17/2024 | Examine financial accounts and update ACH data for invoices, payments, and transfers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/17/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 6/17/2024 | Evaluate employee claims and agreements for specific cases | Felicia Buenrostro | 2.50 | $1,187.50 |
| 6/17/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 6/17/2024 | Examine and arrange FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $237.50 |
| 6/17/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 6/17/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.70 | $332.50 |
| 6/17/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/17/2024 | Record requests from the FTX Inquiry inbox in the lob spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 6/17/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.70 | $332.50 |
| 6/17/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 6/17/2024 | Spot and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/17/2024 | Review and respond to emails with CFO and A. Courroy (S&C) re: employee entities recovery | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Review and respond to emails with CFO and K. Mayberry (S&C) re: research employee contact information | Kathryn Schultea | 0.50 | $550.00 |
| 6/17/2024 | Correspondence with CFO and S. Li (S&C) re: follow-up on Foreign Debtor's tax notices and extension matters | Kathryn Schultea | 0.60 | $660.00 |
| 6/17/2024 | Correspondence with CFO and a FTX employee re: supporting transaction documentation request | Kathryn Schultea | 0.50 | $550.00 |
| 6/17/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Correspondence with N. Simoneaux (A&M) re: review payroll & benefits forecast draft updates | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Correspondence with CFO and J. Scott (EY) re: distributions and reporting matters | Kathryn Schultea | 0.60 | $660.00 |
| 6/17/2024 | Correspondence with CFO, T. Shea (EY) and K. Ramanathan (A&M) re: customer claims tax withholding & reporting requirements | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Correspondence with CFO, E. Simpson (S&C) and D. Johnston (A&M) re: employee transition plan | Kathryn Schultea | 0.60 | $660.00 |
| 6/17/2024 | Correspondence with K. Wrenn (EY) re: follow-up on active employee claims matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/17/2024 | Correspondence with CFO re: updated templates and wiring instructions | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Correspondence with CFO and C. MacLean (EY) re: June stakeholder reporting package | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 6/17/2024 | Correspondence with CFO and K. Ramanathan (A&M) re: Non-Customer claim types | Kathryn Schultea | 0.70 | $770.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
|  | **Time Detail Activity by Professional Exhibit A** | | | |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 6/17/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/17/2024 | Correspondence with B. Mistler (EY) re: tax return and K-1 information | Kathryn Schultea | 0.80 | $880.00 |
| 6/17/2024 | Meeting with CFO, CIO, E. Simpson (S&C), D. Johnston (A&M) and others; email account access matters | Kathryn Schultea | 0.50 | $550.00 |
| 6/17/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/17/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 1.30 | $845.00 |
| 6/17/2024 | Gather employee data and prepare an updated personnel headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 6/17/2024 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 6/17/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 2.50 | $1,625.00 |
| 6/17/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.70 | $455.00 |
| 6/17/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.30 | $845.00 |
| 6/17/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 6/17/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.80 | $4,180.00 |
| 6/17/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 2.30 | $2,530.00 |
| 6/17/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 4.50 | $4,950.00 |
| 6/17/2024 | Meeting with CAO, CIO, E. Simpson (S&C), D. Johnston (A&M) and others; email account access matters | Mary Cilia | 0.50 | $550.00 |
| 6/17/2024 | Meeting with a Debtor Bank representative; various bank planning topics | Mary Cilia | 0.60 | $660.00 |
| 6/17/2024 | Meeting with R. Hoskins (RLKS) and various EY advisors; foreign tax information for 2023 federal returns | Mary Cilia | 1.20 | $1,320.00 |
| 6/17/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/17/2024 | Meeting with R. Hoskins (RLKS); pre-petition receivables and prepaids reconciliation | Melissa Concitis | 0.20 | $130.00 |
| 6/17/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.70 | $455.00 |
| 6/17/2024 | Review the Trial Balance sheets from each Silo for Prepetition Prepaids as of May 2024 | Melissa Concitis | 3.40 | $2,210.00 |
| 6/17/2024 | Examine the May 2024 Trial Balances of each Silo to identify Prepetition Receivables | Melissa Concitis | 3.40 | $2,210.00 |
| 6/17/2024 | Prepare a consolidated summary sheet for Prepetition Prepaids as of May 2024 | Melissa Concitis | 2.20 | $1,430.00 |
| 6/17/2024 | Organize Prepetition Receivables into a summary sheet as of May 2024 | Melissa Concitis | 2.20 | $1,430.00 |
| 6/17/2024 | Review business unit IT matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/17/2024 | Meeting with a third party vendor representative; IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/17/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.20 | $220.00 |
| 6/17/2024 | Meeting with CAO, CFO, E. Simpson (S&C), D. Johnston (A&M) and others; Business Unit IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/17/2024 | Meeting with CAO, CFO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.70 | $770.00 |
| 6/17/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/17/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 6/17/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/17/2024 | Meeting with M. Concitis (RLKS); pre-petition receivables and prepaids reconciliation | Robert Hoskins | 0.20 | $175.00 |
| 6/17/2024 | Formulate account movement accounting entries for Quoine Viet for May 2024 | Robert Hoskins | 0.70 | $612.50 |
| 6/17/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.90 | $787.50 |
| 6/17/2024 | Generate, compile, and send crypto proceeds request for EY State Tax | Robert Hoskins | 1.60 | $1,400.00 |
| 6/17/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.70 | $612.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/17/2024 | Meeting with CFO and various EY advisors; foreign tax information for 2023 federal returns | Robert Hoskins | 1.20 | $1,050.00 |
| 6/17/2024 | Record Account movement entries for Quoine Viet into the accounting system for May 2024 | Robert Hoskins | 0.50 | $437.50 |
| 6/17/2024 | Record non sale crypto movements for the month | Robert Hoskins | 1.40 | $1,225.00 |
| 6/17/2024 | Review Alameda Silo May 2024 trial balance | Robert Hoskins | 0.80 | $700.00 |
| 6/17/2024 | Review Dotcom Silo May 2024 trial balance | Robert Hoskins | 0.80 | $700.00 |
| 6/17/2024 | Review May coin report change log | Robert Hoskins | 0.80 | $700.00 |
| 6/17/2024 | Review Non Silo entities May 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 6/17/2024 | Review Ventures Silo May 2024 trial balance | Robert Hoskins | 0.70 | $612.50 |
| 6/17/2024 | Review WRS Silo May 2024 trial balance | Robert Hoskins | 0.90 | $787.50 |
| 6/18/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/18/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.40 | $1,740.00 |
| 6/18/2024 | Review and respond to IT Helpdesk emails and update accounts accordingly | Brandon Bangerter | 1.30 | $942.50 |
| 6/18/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/18/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/18/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $910.00 |
| 6/18/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/18/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 6/18/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 6/18/2024 | Prepare and provide D. Slay (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 0.90 | $585.00 |
| 6/18/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 6/18/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/18/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.80 | $520.00 |
| 6/18/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 6/18/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.40 | $910.00 |
| 6/18/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 6/18/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 6/18/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.30 | $845.00 |
| 6/18/2024 | Administer and arrange all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/18/2024 | Analyze employee claims and agreements for specific scenarios | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/18/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/18/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 6/18/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 6/18/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database | Felicia Buenrostro | 0.80 | $380.00 |
| 6/18/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 6/18/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 6/18/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.50 | $237.50 |
| 6/18/2024 | Review and respond to emails with CFO re: return test wire template | Kathryn Schultea | 0.50 | $550.00 |
| 6/18/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 6/18/2024 | Review and respond to emails with CFO and A. Courroy (S&C) re: follow-up on Debtor Bank account KYC documents requests | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/18/2024 | Review and respond to emails with R. Esposito (A&M) re: filed and scheduled employee / former employee claims | Kathryn Schultea | 0.70 | $770.00 |
| 6/18/2024 | Correspondence with CFO and R. Cheung (EY) re: tax information request list | Kathryn Schultea | 0.60 | $660.00 |
| 6/18/2024 | Correspondence with CFO and a FTX employee re: review Debtor payment request | Kathryn Schultea | 0.50 | $550.00 |
| 6/18/2024 | Correspondence with CFO, T. Shea (EY) and K. Ramanathan (A&M) re: follow-up on customer claims tax withholding & reporting requirements | Kathryn Schultea | 0.80 | $880.00 |
| 6/18/2024 | Correspondence with CFO, K. Ramanathan (A&M) and T. Shea (EY) re: weekly tax discussion items | Kathryn Schultea | 0.70 | $770.00 |
| 6/18/2024 | Correspondence with CFO and A. Courroy (S&C) re: RIF matters | Kathryn Schultea | 0.50 | $550.00 |
| 6/18/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/18/2024 | Review and respond to emails with CFO re: follow-up on weekly payment package | Kathryn Schultea | 0.70 | $770.00 |
| 6/18/2024 | Correspondence with R. Esposito and P. Avdellas (A&M) re: FTX employee claims matters | Kathryn Schultea | 0.90 | $990.00 |
| 6/18/2024 | Meeting with CFO, A. Courroy, E. Simpson, S. Wheeler, J. Croke and S. Nam (S&C); FTX employee entities recovery | Kathryn Schultea | 0.30 | $330.00 |
| 6/18/2024 | Meeting with CFO, CEO, K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea (EY), and several A&M and S&C advisors; review categories and impact on domestic and foreign distributions | Kathryn Schultea | 0.60 | $660.00 |
| 6/18/2024 | Gather and remit state tax documentation to EY for further review and processing | Leticia Barrios | 1.30 | $845.00 |
| 6/18/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.70 | $1,105.00 |
| 6/18/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 6/18/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 6/18/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 2.50 | $1,625.00 |
| 6/18/2024 | Consider employee claims and agreements within various situational frameworks | Leticia Barrios | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/18/2024 | Review final financial statements for the May 2024 MOR filings | Mary Cilia | 2.60 | $2,860.00 |
| 6/18/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.20 | $3,520.00 |
| 6/18/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.80 | $4,180.00 |
| 6/18/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,540.00 |
| 6/18/2024 | Meeting with CAO, A. Courroy, E. Simpson, S. Wheeler, J. Croke and S. Nam (S&C); FTX asset recoveries | Mary Cilia | 0.30 | $330.00 |
| 6/18/2024 | Meeting with CAO, CEO, K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea (EY), and several A&M and S&C advisors; review categories and impact on domestic and foreign distributions | Mary Cilia | 0.60 | $660.00 |
| 6/18/2024 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 3.30 | $2,145.00 |
| 6/18/2024 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 3.30 | $2,145.00 |
| 6/18/2024 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 2.50 | $1,625.00 |
| 6/18/2024 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.20 | $780.00 |
| 6/18/2024 | Assess, authorize, and perform Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/18/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/18/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/18/2024 | Review and respond to development-related concerns | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/18/2024 | Review compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/18/2024 | Meeting with S&C, A&M, and others; FTX voting process demo | Raj Perubhatla | 0.50 | $550.00 |
| 6/18/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 0.80 | $880.00 |
| 6/18/2024 | Review Alameda Silo May 2024 trial balance | Robert Hoskins | 1.80 | $1,575.00 |
| 6/18/2024 | Review Dotcom Silo May 2024 trial balance | Robert Hoskins | 2.10 | $1,837.50 |
| 6/18/2024 | Review May coin report change log | Robert Hoskins | 2.40 | $2,100.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/18/2024 | Review Non Silo entities May 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 6/18/2024 | Review Ventures Silo May 2024 trial balance | Robert Hoskins | 0.90 | $787.50 |
| 6/18/2024 | Review WRS Silo May 2024 trial balance | Robert Hoskins | 1.70 | $1,487.50 |
| 6/19/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/19/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.90 | $1,377.50 |
| 6/19/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/19/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/19/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.20 | $870.00 |
| 6/19/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $910.00 |
| 6/19/2024 | Respond to emails with CAO re: employee payments inquiry | Daniel Tollefsen | 0.60 | $390.00 |
| 6/19/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 6/19/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 6/19/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.10 | $715.00 |
| 6/19/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 6/19/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 6/19/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 0.90 | $585.00 |
| 6/19/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 6/19/2024 | Assess and arrange incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 6/19/2024 | Evaluate employee claims and agreements for various scenarios | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/19/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 6/19/2024 | Organize and examine all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 6/19/2024 | Oversee and classify incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 6/19/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 6/19/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 6/19/2024 | Review and respond to emails with CFO and A. Courroy (S&C) re: Debtor Bank account KYC documents request  follow-up | Kathryn Schultea | 0.80 | $880.00 |
| 6/19/2024 | Review and respond to emails with R. Esposito and P. Avdellas (A&M) re: follow-up on FTX employee claims matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/19/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 6/19/2024 | Review and respond to emails with N. Simoneaux (A&M) re: payroll & benefits forecast updates | Kathryn Schultea | 0.70 | $770.00 |
| 6/19/2024 | Foreign Debtor's Contractor agreement review and termination matters | Kathryn Schultea | 2.80 | $3,080.00 |
| 6/19/2024 | Review and respond to emails with a FTX employee re: Debtor's payroll supporting materials request | Kathryn Schultea | 0.80 | $880.00 |
| 6/19/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/19/2024 | Correspondence with CFO and a FTX employee re: follow-up on Debtor payment request | Kathryn Schultea | 0.70 | $770.00 |
| 6/19/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 0.80 | $520.00 |
| 6/19/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 6/19/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.50 | $975.00 |
| 6/19/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 1.70 | $1,105.00 |
| 6/19/2024 | Review and analyze employee claims and agreements across different scenarios | Leticia Barrios | 1.80 | $1,170.00 |
| 6/19/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2024 | Update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 6/19/2024 | Meeting with R. Hoskins (RLKS) and various A&M and EY advisors; international tax issues for federal return | Mary Cilia | 0.70 | $770.00 |
| 6/19/2024 | Meeting with R. Hoskins (RLKS) and various A&M and EY advisors; outstanding tax items | Mary Cilia | 0.40 | $440.00 |
| 6/19/2024 | Meeting with R. Hoskins (RLKS); post-petition accounting matters | Mary Cilia | 0.30 | $330.00 |
| 6/19/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.40 | $2,640.00 |
| 6/19/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.80 | $4,180.00 |
| 6/19/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.90 | $990.00 |
| 6/19/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.10 | $3,410.00 |
| 6/19/2024 | Gathered the vendor's financial data from the designated repository through a search | Melissa Concitis | 3.80 | $2,470.00 |
| 6/19/2024 | Concluded the integration of vendor transactions into the specified accounting application | Melissa Concitis | 2.50 | $1,625.00 |
| 6/19/2024 | Executed a reconciliation process to validate the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.80 | $1,820.00 |
| 6/19/2024 | Created comprehensive annotations for all vendor transaction attachments for review by the entire team | Melissa Concitis | 1.70 | $1,105.00 |
| 6/19/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/19/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/19/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/19/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/19/2024 | Investigate development matters and respond accordingly | Raj Perubhatla | 0.50 | $550.00 |
| 6/19/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.50 | $1,650.00 |
| 6/19/2024 | Correspondence with a third party vendor representative re: Crypto management actions | Raj Perubhatla | 0.30 | $330.00 |
| 6/19/2024 | Meeting with CFO and several A&M and EY advisors; international tax issues for federal return | Robert Hoskins | 0.70 | $612.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2024 | Meeting with CFO and various A&M and EY advisors; outstanding tax items | Robert Hoskins | 0.40 | $350.00 |
| 6/19/2024 | Meeting with CFO; post-petition accounting matters | Robert Hoskins | 0.30 | $262.50 |
| 6/19/2024 | Formulate account movement accounting entries for Quoine Pte for May 2024 | Robert Hoskins | 1.80 | $1,575.00 |
| 6/19/2024 | Record Account movement entries for Quoine Pte into the accounting system for May 2024 | Robert Hoskins | 0.50 | $437.50 |
| 6/19/2024 | Record intercompany adjustments for Quoine Pte | Robert Hoskins | 1.20 | $1,050.00 |
| 6/19/2024 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.20 | $175.00 |
| 6/19/2024 | Review research and respond to A&M's TB questions | Robert Hoskins | 1.40 | $1,225.00 |
| 6/19/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.40 | $350.00 |
| 6/19/2024 | Update postpetition entry template for Quoine Pte | Robert Hoskins | 1.60 | $1,400.00 |
| 6/20/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/20/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.00 | $1,450.00 |
| 6/20/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/20/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/20/2024 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/20/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/20/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.30 | $845.00 |
| 6/20/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.40 | $1,560.00 |
| 6/20/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/20/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/20/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/20/2024 | Analyze employee claims and agreements across various scenarios | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/20/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.50 | $237.50 |
| 6/20/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 6/20/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 6/20/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/20/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.80 | $380.00 |
| 6/20/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 6/20/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 6/20/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: FTX mail items for review | Kathryn Schultea | 0.70 | $770.00 |
| 6/20/2024 | Review and respond to emails with K. Wrenn (EY) re: updated employee claims file | Kathryn Schultea | 0.80 | $880.00 |
| 6/20/2024 | Review and respond to emails with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/20/2024 | Correspondence with CFO and a FTX employee re: payment approval request | Kathryn Schultea | 0.80 | $880.00 |
| 6/20/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: updated employee claims list | Kathryn Schultea | 0.70 | $770.00 |
| 6/20/2024 | Meeting with A. Courroy and F. Weinberg Crocco (S&C); Debtor Bank KYC items | Kathryn Schultea | 0.50 | $550.00 |
| 6/20/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott and K. Lowery (EY); review progress, status and action items | Kathryn Schultea | 0.40 | $440.00 |
| 6/20/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $2,090.00 |
| 6/20/2024 | Input wire transactions for approval | Kathryn Schultea | 3.20 | $3,520.00 |
| 6/20/2024 | Obtain login and rest security to pull quarterly historical reporting from third-party funds. | Kathryn Schultea | 1.30 | $1,430.00 |
| 6/20/2024 | Analyze and remit state-issued tax documents to EY for further review | Leticia Barrios | 1.70 | $1,105.00 |
| 6/20/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 6/20/2024 | Process tax payments for state agencies | Leticia Barrios | 1.30 | $845.00 |
| 6/20/2024 | Examine payroll journals and categorize accompanying records | Leticia Barrios | 2.50 | $1,625.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.50 | $975.00 |
| 6/20/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 1.70 | $1,105.00 |
| 6/20/2024 | Review and comment on May 2024 MOR drafts | Mary Cilia | 3.40 | $3,740.00 |
| 6/20/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott and K. Lowery (EY); review progress, status and action items | Mary Cilia | 0.40 | $440.00 |
| 6/20/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 3.20 | $3,520.00 |
| 6/20/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.90 | $2,090.00 |
| 6/20/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.80 | $3,080.00 |
| 6/20/2024 | Acquired the vendor's financial information through a search in the specified repository | Melissa Concitis | 3.80 | $2,470.00 |
| 6/20/2024 | Executed the import process of vendor transactions into the assigned accounting software | Melissa Concitis | 3.80 | $2,470.00 |
| 6/20/2024 | Connect vendor documentation to the corresponding accounting software entries | Melissa Concitis | 1.40 | $910.00 |
| 6/20/2024 | Reconcile vendor transactions with the team's monthly payment tracker to establish accuracy and completeness | Melissa Concitis | 1.30 | $845.00 |
| 6/20/2024 | Review privacy compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/20/2024 | Meeting with N. Karnik, S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.20 | $220.00 |
| 6/20/2024 | Review, approve, and carry out Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/20/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/20/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/20/2024 | Assess and address development matters and respond with necessary actions | Raj Perubhatla | 0.70 | $770.00 |
| 6/20/2024 | Meeting with A. Mohammad, M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.60 | $660.00 |
| 6/20/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.40 | $440.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/20/2024 | Correspondence with a third party vendor representative re: Crypto security matters related research | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/20/2024 | Review May coin report change log | Robert Hoskins | 1.70 | $1,487.50 |
| 6/20/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 2.40 | $2,100.00 |
| 6/20/2024 | Review MOR Combined Income Statements | Robert Hoskins | 2.30 | $2,012.50 |
| 6/20/2024 | Review MOR Combined Trial Balance file | Robert Hoskins | 2.70 | $2,362.50 |
| 6/20/2024 | Review MOR Draft Appendices | Robert Hoskins | 1.40 | $1,225.00 |
| 6/20/2024 | Review MOR Draft Forms | Robert Hoskins | 2.80 | $2,450.00 |
| 6/21/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/21/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/21/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/21/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.40 | $1,740.00 |
| 6/21/2024 | Meeting with CIO and third party vendor representatives; application exports | Brandon Bangerter | 0.30 | $217.50 |
| 6/21/2024 | Review and respond to B. Bangerter (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/21/2024 | Assess and reply to the CIO's inquiry re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/21/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/21/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.10 | $715.00 |
| 6/21/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 6/21/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/21/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 6/21/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 6/21/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 6/21/2024 | Examine and categorize incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 6/21/2024 | Examine employee claims and agreements in different scenarios | Felicia Buenrostro | 2.80 | $1,330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/21/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/21/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 6/21/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 6/21/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 6/21/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $237.50 |
| 6/21/2024 | Review and respond to emails with CFO, E. Simpson (S&C) and D. Johnston (A&M) re: employee transition plan and compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 6/21/2024 | Correspondence with Management Team re: employee transition plan and entity wind-down matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/21/2024 | Correspondence with CFO and Debtor Bank personnel re: employee ownership transfer letters | Kathryn Schultea | 0.70 | $770.00 |
| 6/21/2024 | Correspondence with Management Team re: asset recovery efforts | Kathryn Schultea | 0.80 | $880.00 |
| 6/21/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/21/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 6/21/2024 | Meeting with CFO, K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris and T. Shea (EY); information reporting, paid preparer items and matrix for customer / non-customers | Kathryn Schultea | 0.80 | $880.00 |
| 6/21/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,540.00 |
| 6/21/2024 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,530.00 |
| 6/21/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.80 | $520.00 |
| 6/21/2024 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 6/21/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 2.50 | $1,625.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/21/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.70 | $1,105.00 |
| 6/21/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 2.50 | $1,625.00 |
| 6/21/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.30 | $845.00 |
| 6/21/2024 | Finalize review of May 2024 MOR drafts and footnotes; related sign-offs | Mary Cilia | 1.80 | $1,980.00 |
| 6/21/2024 | Meeting with S&C, A&M and EY advisors; foreign dissolution and wind-down status | Mary Cilia | 1.10 | $1,210.00 |
| 6/21/2024 | Meeting with CAO, K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris and T. Shea (EY); information reporting, paid preparer items and matrix for customer / non-customers | Mary Cilia | 0.80 | $880.00 |
| 6/21/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 2.70 | $2,970.00 |
| 6/21/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.60 | $2,860.00 |
| 6/21/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 2.30 | $2,530.00 |
| 6/21/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 1.40 | $1,540.00 |
| 6/21/2024 | Explored the designated repository to gather the vendor's financial data | Melissa Concitis | 3.70 | $2,405.00 |
| 6/21/2024 | Integrated vendor files into the appropriate records in the accounting software | Melissa Concitis | 3.70 | $2,405.00 |
| 6/21/2024 | Validated vendor transactions by cross-referencing them with the team's monthly payment tracker for accuracy | Melissa Concitis | 2.80 | $1,820.00 |
| 6/21/2024 | Included comments on vendor transaction entries within the accounting software for clarity | Melissa Concitis | 0.80 | $520.00 |
| 6/21/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/21/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 3.20 | $3,520.00 |
| 6/21/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.70 | $1,870.00 |
| 6/21/2024 | Meeting with B. Bangerter (RLKS) and third party vendor representatives; application exports | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/21/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 6/21/2024 | Review and assess privacy compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/21/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.20 | $1,320.00 |
| 6/21/2024 | Resolve IT administration and access issues | Raj Perubhatla | 0.80 | $880.00 |
| 6/21/2024 | Correspondence with CFO re: post-petition accounting matters | Robert Hoskins | 0.50 | $437.50 |
| 6/21/2024 | Correspondence with EY re: federal income tax matters | Robert Hoskins | 0.40 | $350.00 |
| 6/21/2024 | Correspondence with EY re: FTX Europe items | Robert Hoskins | 0.60 | $525.00 |
| 6/21/2024 | Correspondence with EY re: state tax return request | Robert Hoskins | 0.30 | $262.50 |
| 6/21/2024 | Correspondence with third party vendor representatives re: compliance and tax matters | Robert Hoskins | 0.30 | $262.50 |
| 6/21/2024 | Assess docket filings for relevant accounting considerations | Robert Hoskins | 0.40 | $350.00 |
| 6/21/2024 | Review MOR Draft Forms | Robert Hoskins | 1.80 | $1,575.00 |
| 6/21/2024 | Review updated MOR Global Notes | Robert Hoskins | 0.70 | $612.50 |
| 6/21/2024 | Review, research and compile support for EY federal income tax questions | Robert Hoskins | 2.60 | $2,275.00 |
| 6/21/2024 | Review, research and compile support for EY state income tax questions | Robert Hoskins | 1.80 | $1,575.00 |
| 6/21/2024 | Amend the monthly close checklist with current items | Robert Hoskins | 0.40 | $350.00 |
| 6/22/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $455.00 |
| 6/22/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 6/22/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/22/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/22/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 0.70 | $455.00 |
| 6/22/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.90 | $1,235.00 |
| 6/22/2024 | Correspondence with CFO and D. Hariton (S&C) re: 1042-S reporting interest | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/22/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.90 | $990.00 |
| 6/22/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 0.50 | $550.00 |
| 6/23/2024 | Correspondence with CFO re: vendor invoices | Kathryn Schultea | 0.50 | $550.00 |
| 6/23/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/23/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker review | Kathryn Schultea | 0.70 | $770.00 |
| 6/23/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's payment request | Kathryn Schultea | 0.50 | $550.00 |
| 6/23/2024 | Correspondence with a third party vendor representative re: Foreign Debtor's June Contractor summary report and invoices | Kathryn Schultea | 0.90 | $990.00 |
| 6/23/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.10 | $2,310.00 |
| 6/23/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 1.20 | $1,320.00 |
| 6/23/2024 | Correspondence with a third party vendor representative re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 6/23/2024 | Correspondence with CFO re: Crypto management and related invoices / payments | Raj Perubhatla | 0.50 | $550.00 |
| 6/24/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.20 | $870.00 |
| 6/24/2024 | Conduct research on outstanding hardware and coordinate retrievals | Brandon Bangerter | 1.30 | $942.50 |
| 6/24/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 0.50 | $362.50 |
| 6/24/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/24/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/24/2024 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 2.00 | $1,450.00 |
| 6/24/2024 | Correspondence with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 6/24/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.50 | $325.00 |
| 6/24/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/24/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 6/24/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |
| 6/24/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.60 | $390.00 |
| 6/24/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 6/24/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/24/2024 | Integrate the most recent vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/24/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 0.90 | $585.00 |
| 6/24/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 6/24/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.80 | $520.00 |
| 6/24/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 6/24/2024 | Assess and arrange incoming documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/24/2024 | Assess employee claims and agreements within specific circumstances | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/24/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/24/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 6/24/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/24/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 6/24/2024 | Organize and examine all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 6/24/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database | Felicia Buenrostro | 1.30 | $617.50 |
| 6/24/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $332.50 |
| 6/24/2024 | Review and respond to emails with a third party vendor representative re: follow-up on Foreign Debtor's June Contractor summary report and invoices | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/24/2024 | Review and respond to emails with R. Esposito and P. Avdellas (A&M) re: employee claims review | Kathryn Schultea | 0.70 | $770.00 |
| 6/24/2024 | Review and respond to emails with CFO re: payroll matters | Kathryn Schultea | 0.60 | $660.00 |
| 6/24/2024 | Review and respond to emails with CIO and K. Lowery (EY) re: non-customer claim breakout | Kathryn Schultea | 0.80 | $880.00 |
| 6/24/2024 | Review and respond to emails with a FTX employee re: vendor's invoice payment request | Kathryn Schultea | 0.60 | $660.00 |
| 6/24/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's intercompany transactions inquiry | Kathryn Schultea | 0.70 | $770.00 |
| 6/24/2024 | Correspondence with CFO re: test wire return | Kathryn Schultea | 0.40 | $440.00 |
| 6/24/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.70 | $770.00 |
| 6/24/2024 | Correspondence with CFO, CIO, and K. Ramanathan (A&M) re: non-customer claim types | Kathryn Schultea | 0.80 | $880.00 |
| 6/24/2024 | Correspondence with A. Stolyar (A&M) re: tax return and K-1 information request | Kathryn Schultea | 0.60 | $660.00 |
| 6/24/2024 | Review EY meeting agenda and materials in preparation of meeting | Kathryn Schultea | 0.80 | $880.00 |
| 6/24/2024 | Correspondence with CFO, E. Simpson (S&C) and D. Johnston (A&M) re: Entity wind-down matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/24/2024 | Correspondence with Management Team re: employee ownership transfer agreements | Kathryn Schultea | 0.60 | $660.00 |
| 6/24/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 6/24/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/24/2024 | Correspondence with CFO and J. Sielinski (A&M) re: non-customer claims identified for objection | Kathryn Schultea | 0.70 | $770.00 |
| 6/24/2024 | Correspondence with CFO re: transfer of assets | Kathryn Schultea | 0.80 | $880.00 |
| 6/24/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.80 | $880.00 |
| 6/24/2024 | Meeting with K. Wrenn, J. DeVincenzo and K. Lowery (EY); non-customer sample claim review and next steps for evaluation | Kathryn Schultea | 0.40 | $440.00 |
| 6/24/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.20 | $780.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/24/2024 | Review electronic mail for state tax agency documents | Leticia Barrios | 2.70 | $1,755.00 |
| 6/24/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 6/24/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 6/24/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.80 | $1,170.00 |
| 6/24/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 6/24/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 4.30 | $4,730.00 |
| 6/24/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.80 | $4,180.00 |
| 6/24/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.60 | $2,860.00 |
| 6/24/2024 | Meeting with CAO and CIO; project status updates | Mary Cilia | 0.80 | $880.00 |
| 6/24/2024 | Correspondence with foreign bank leads re: Current Account Balances | Melissa Concitis | 0.40 | $260.00 |
| 6/24/2024 | Share the requested analysis account statements with the team for evaluation | Melissa Concitis | 0.20 | $130.00 |
| 6/24/2024 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.80 | $1,820.00 |
| 6/24/2024 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.40 | $2,210.00 |
| 6/24/2024 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 3.30 | $2,145.00 |
| 6/24/2024 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 2.50 | $1,625.00 |
| 6/24/2024 | Meeting with A. Sielinski, D. Lewandowski, A. Mohammed (A&M) and others; FTX solicitation, claims, and integration matters | Raj Perubhatla | 0.40 | $440.00 |
| 6/24/2024 | Correspondence with a third party vendor representative re: Crypto management related actions and research | Raj Perubhatla | 0.80 | $880.00 |
| 6/24/2024 | Meeting with K. Ramanathan (A&M), Asset Manager Team and others; weekly updates | Raj Perubhatla | 0.20 | $220.00 |
| 6/24/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 6/24/2024 | Analyze, authorize, and perform Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/24/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 6/24/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.80 | $880.00 |
| 6/24/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/24/2024 | Analyze privacy compliance matters for regulatory adherence | Raj Perubhatla | 0.80 | $880.00 |
| 6/24/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.20 | $1,050.00 |
| 6/24/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 0.70 | $612.50 |
| 6/24/2024 | Reconcile postpetition prepaids balances | Robert Hoskins | 2.40 | $2,100.00 |
| 6/24/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 6/24/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.10 | $962.50 |
| 6/25/2024 | Meeting with a third party vendor representative; software contract | Brandon Bangerter | 0.40 | $290.00 |
| 6/25/2024 | Meeting with a third party vendor representative; contract renewal | Brandon Bangerter | 0.30 | $217.50 |
| 6/25/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/25/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.40 | $1,740.00 |
| 6/25/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/25/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/25/2024 | Review and respond with emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/25/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.40 | $260.00 |
| 6/25/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 6/25/2024 | Respond to emails with CAO re: employee payments inquiry | Daniel Tollefsen | 0.70 | $455.00 |
| 6/25/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 6/25/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.10 | $715.00 |
| 6/25/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/25/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 6/25/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 6/25/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 6/25/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.70 | $455.00 |
| 6/25/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 6/25/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 0.60 | $390.00 |
| 6/25/2024 | Enter requests from the FTX Inquiry inbox into the lob spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 6/25/2024 | Evaluate employee claims and agreements within particular circumstances | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/25/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 6/25/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 6/25/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/25/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/25/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 6/25/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.90 | $427.50 |
| 6/25/2024 | WRS document filing and screening | Felicia Buenrostro | 0.80 | $380.00 |
| 6/25/2024 | Review and respond to emails with CFO re: follow-up on tax return and K-1 information request | Kathryn Schultea | 0.80 | $880.00 |
| 6/25/2024 | Review and respond to emails with CFO re: Debtor's annual tax reports | Kathryn Schultea | 0.60 | $660.00 |
| 6/25/2024 | Review and respond to emails with a FTX employee re: employee transition plan | Kathryn Schultea | 0.70 | $770.00 |
| 6/25/2024 | Review and respond to emails with K. Wrenn (EY) re: Debtor's state and local tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/25/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review of Foreign Debtor's payment request | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/25/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's vendor invoices | Kathryn Schultea | 0.70 | $770.00 |
| 6/25/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review of Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 6/25/2024 | Correspondence with a third party vendor representative re: review 401k plan termination materials | Kathryn Schultea | 0.90 | $990.00 |
| 6/25/2024 | Correspondence with K. Wrenn (EY) re: potential employee compensation and reporting matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/25/2024 | Correspondence with CFO, E. Simpson (S&C) and D. Johnston (A&M) re: employee transition and consulting agreement | Kathryn Schultea | 0.70 | $770.00 |
| 6/25/2024 | Correspondence with CFO and a third party vendor representative re: vendor invoice payment request | Kathryn Schultea | 0.60 | $660.00 |
| 6/25/2024 | Correspondence with a FTX employee re: Debtor's CBCR notification | Kathryn Schultea | 0.50 | $550.00 |
| 6/25/2024 | Correspondence with HR Lead re: Debtor's June payroll reports for review | Kathryn Schultea | 0.80 | $880.00 |
| 6/25/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 6/25/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/25/2024 | Correspondence with CFO re: follow-up on agreement of ownership transfer matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/25/2024 | Meeting with CFO, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn and T. Shea (EY); review progress, update on status and action items | Kathryn Schultea | 0.40 | $440.00 |
| 6/25/2024 | Gather and remit state tax documentation to EY for further review and processing | Leticia Barrios | 0.70 | $455.00 |
| 6/25/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 6/25/2024 | Verify employee contact data | Leticia Barrios | 2.70 | $1,755.00 |
| 6/25/2024 | Consider employee claims and agreements within various situational frameworks | Leticia Barrios | 1.30 | $845.00 |
| 6/25/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/25/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 6/25/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 3.60 | $3,960.00 |
| 6/25/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 4.40 | $4,840.00 |
| 6/25/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.10 | $2,310.00 |
| 6/25/2024 | Meeting with A&M, S&C and Foreign Debtor personnel; wind-down and transition | Mary Cilia | 0.40 | $440.00 |
| 6/25/2024 | Meeting with CAO, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn and T. Shea (EY); review progress, update on status and action items | Mary Cilia | 0.40 | $440.00 |
| 6/25/2024 | Meeting with R. Hoskins (RLKS) and several EY advisors; Foreign Debtor transition | Mary Cilia | 0.40 | $440.00 |
| 6/25/2024 | Obtain a P&L summary for designated companies | Melissa Concitis | 2.80 | $1,820.00 |
| 6/25/2024 | Arrange P&L sheets in a structured format | Melissa Concitis | 2.30 | $1,495.00 |
| 6/25/2024 | Organize individual trial balance statements for specific entities | Melissa Concitis | 2.80 | $1,820.00 |
| 6/25/2024 | Filter the format of the trial balance sheets to improve the team's ease of review | Melissa Concitis | 2.30 | $1,495.00 |
| 6/25/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 6/25/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/25/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/25/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 6/25/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/25/2024 | Correspondence with S. Glustein (A&M) re: account access issues related research | Raj Perubhatla | 0.30 | $330.00 |
| 6/25/2024 | Correspondence with M. Flynn (A&M) re: Invoices and Payments | Raj Perubhatla | 0.20 | $220.00 |
| 6/25/2024 | Correspondence with B. Bangerter (RLKS) re: IT Agreements | Raj Perubhatla | 0.20 | $220.00 |
| 6/25/2024 | Review privacy compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 6/25/2024 | Meeting with CFO and several EY advisors; Foreign Debtor transition | Robert Hoskins | 0.40 | $350.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/25/2024 | Reconcile loans receivable balance | Robert Hoskins | 0.90 | $787.50 |
| 6/25/2024 | Review and reconcile DD&A balances | Robert Hoskins | 1.90 | $1,662.50 |
| 6/25/2024 | Review and reconcile interest income balances | Robert Hoskins | 2.40 | $2,100.00 |
| 6/25/2024 | Review and reconcile PP&E balances | Robert Hoskins | 2.80 | $2,450.00 |
| 6/25/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 6/26/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/26/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.10 | $1,522.50 |
| 6/26/2024 | Vendor support calls; pre-post invoices and contract details | Brandon Bangerter | 2.40 | $1,740.00 |
| 6/26/2024 | Review and respond to IT Helpdesk emails and update accounts accordingly | Brandon Bangerter | 1.70 | $1,232.50 |
| 6/26/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 1.50 | $1,087.50 |
| 6/26/2024 | Review and respond to emails with personnel from various Foreign Debtors re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 6/26/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 6/26/2024 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 6/26/2024 | Review and respond to emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 6/26/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 6/26/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 6/26/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.10 | $715.00 |
| 6/26/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $780.00 |
| 6/26/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.60 | $1,040.00 |
| 6/26/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 6/26/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 6/26/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 6/26/2024 | Examine employee claims and agreements for various scenarios | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/26/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 6/26/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/26/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 6/26/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/26/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 6/26/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 6/26/2024 | Review and respond to emails with CFO and F. Buenrostro (RLKS) re: K-1 tracking | Kathryn Schultea | 0.70 | $770.00 |
| 6/26/2024 | Review and respond to emails with a third party vendor representative re: follow-up on 401k plan termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/26/2024 | Review and respond to emails with J. LeGuen (A&M) re: wind-down budget forecast and inputs | Kathryn Schultea | 0.70 | $770.00 |
| 6/26/2024 | Correspondence with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 6/26/2024 | Correspondence with CFO and H. Trent (A&M) re: follow-up on entity wind-down and RIF matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/26/2024 | Correspondence with CFO and a FTX employee re: follow-up on Foreign Debtor's payment requests and intercompany transactions | Kathryn Schultea | 0.80 | $880.00 |
| 6/26/2024 | Correspondence with Management Team re: solicitation mailing | Kathryn Schultea | 0.60 | $660.00 |
| 6/26/2024 | Correspondence with CFO and a FTX employee re: request Foreign Debtor's budget proposal and June invoices | Kathryn Schultea | 0.90 | $990.00 |
| 6/26/2024 | Correspondence with F. Buenrostro (RLKS) re: received refund check | Kathryn Schultea | 0.40 | $440.00 |

| | Time Detail Activity by Professional | | | |
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 6/26/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: FTX mail items for review | Kathryn Schultea | 0.50 | $550.00 |
| 6/26/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: FTX tax statements | Kathryn Schultea | 0.80 | $880.00 |
| 6/26/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/26/2024 | Correspondence with Management Team re: review third party vendor's payment proposal | Kathryn Schultea | 0.70 | $770.00 |
| 6/26/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.30 | $845.00 |
| 6/26/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 6/26/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 2.80 | $1,820.00 |
| 6/26/2024 | Revise and update the docket review tracker | Leticia Barrios | 0.50 | $325.00 |
| 6/26/2024 | Log and maintain payroll backup records | Leticia Barrios | 2.30 | $1,495.00 |
| 6/26/2024 | Review and analyze employee claims and agreements across different scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 6/26/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.80 | $4,180.00 |
| 6/26/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.60 | $5,060.00 |
| 6/26/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 2.30 | $2,530.00 |
| 6/26/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 1.20 | $1,320.00 |
| 6/26/2024 | Generate a list of LSTC personnel associated with each entity | Melissa Concitis | 2.80 | $1,820.00 |
| 6/26/2024 | Collect pertinent data and incorporate it into a spreadsheet for convenient team utilization | Melissa Concitis | 2.80 | $1,820.00 |
| 6/26/2024 | Verify that the arrangement of every trial balance file conforms to the established format | Melissa Concitis | 1.80 | $1,170.00 |
| 6/26/2024 | Insert comments to underscore particular details related to line items | Melissa Concitis | 0.60 | $390.00 |
| 6/26/2024 | Meeting with A. Sielinski, D. Lewandowski (A&M) and others; FTX solicitation, claims, and integration matters | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2024 | Monitor, authorize, and execute Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 6/26/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/26/2024 | Review and assess privacy compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/26/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 6/26/2024 | Review notes for call re: Crypto management actions | Raj Perubhatla | 0.30 | $330.00 |
| 6/26/2024 | Meeting with S. Glustein, K. Ramanathan, A. Titus (A&M), B. Zonenshayn, A. Levine (S&C) and others; Token transfer matters | Raj Perubhatla | 0.40 | $440.00 |
| 6/26/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.40 | $1,540.00 |
| 6/26/2024 | Review requirements for third party application re: Crypto management | Raj Perubhatla | 0.80 | $880.00 |
| 6/26/2024 | Reconcile loans receivable balance | Robert Hoskins | 1.10 | $962.50 |
| 6/26/2024 | Review, research and compile support for EY federal income tax questions and requests | Robert Hoskins | 2.20 | $1,925.00 |
| 6/26/2024 | Review, research and compile support for EY International income tax questions and requests | Robert Hoskins | 2.20 | $1,925.00 |
| 6/26/2024 | Review, research and compile support for EY state income tax questions and requests | Robert Hoskins | 1.90 | $1,662.50 |
| 6/26/2024 | Set up shared drive for asset transitions | Robert Hoskins | 1.20 | $1,050.00 |
| 6/27/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/27/2024 | Investigate the monthly expenses of critical applications to inform ongoing budget forecasts | Brandon Bangerter | 2.00 | $1,450.00 |
| 6/27/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 2.20 | $1,595.00 |
| 6/27/2024 | Vendor support calls; pre-post invoices and contract details | Brandon Bangerter | 1.90 | $1,377.50 |
| 6/27/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/27/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 6/27/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |

| | Time Detail Activity by Professional | | | |
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 6/27/2024 | Review and respond to emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 6/27/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 6/27/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 6/27/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 6/27/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.60 | $390.00 |
| 6/27/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 6/27/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.70 | $1,105.00 |
| 6/27/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 6/27/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 6/27/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.80 | $380.00 |
| 6/27/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 6/27/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.80 | $380.00 |
| 6/27/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 6/27/2024 | Record all incoming FTX inquiry inbox requests with the suitable database | Felicia Buenrostro | 1.00 | $475.00 |
| 6/27/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 6/27/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 6/27/2024 | Review employee claims and agreements in various contexts | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/27/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 6/27/2024 | Review and respond to emails with A. Stolyar (A&M) re: follow-up on Debtor's tax return and K-1 information request | Kathryn Schultea | 0.60 | $660.00 |
| 6/27/2024 | Review and respond to emails with a FTX employee re: review of Foreign Debtor's payment request forms | Kathryn Schultea | 0.70 | $770.00 |
| 6/27/2024 | Correspondence with CFO and a FTX employee re: employee expense reimbursement request | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/27/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/27/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $2,090.00 |
| 6/27/2024 | Input wire transactions for approval | Kathryn Schultea | 3.60 | $3,960.00 |
| 6/27/2024 | Locate and review third party fund financial statements with login and download of materials (1.30); correspondence with M. Flynn (A&M) re: same (0.40) | Kathryn Schultea | 1.70 | $1,870.00 |
| 6/27/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.50 | $975.00 |
| 6/27/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 1.50 | $975.00 |
| 6/27/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.70 | $1,105.00 |
| 6/27/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.50 | $975.00 |
| 6/27/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 2.70 | $1,755.00 |
| 6/27/2024 | Update the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 6/27/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.20 | $2,420.00 |
| 6/27/2024 | Meeting with E. Simpson (S&C) and local counsel; cash recovery | Mary Cilia | 0.60 | $660.00 |
| 6/27/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.10 | $3,410.00 |
| 6/27/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 6/27/2024 | Review of state tax claims | Mary Cilia | 1.80 | $1,980.00 |
| 6/27/2024 | Perform pre-petition Intercompany analysis on designated transactions | Melissa Concitis | 3.30 | $2,145.00 |
| 6/27/2024 | Access the accounting software of relevant entities to examine transaction specifics | Melissa Concitis | 3.30 | $2,145.00 |
| 6/27/2024 | Gather data from specific entities to further investigate transaction details | Melissa Concitis | 2.50 | $1,625.00 |
| 6/27/2024 | Identify and highlight any inconsistencies for the team to investigate further | Melissa Concitis | 1.20 | $780.00 |
| 6/27/2024 | Review requirements for third party application re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/27/2024 | Process Custodian application for business unit | Raj Perubhatla | 2.50 | $2,750.00 |

| Time Detail Activity by Professional Exhibit A |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 6/27/2024 | Analyze privacy compliance matters for regulatory adherence | Raj Perubhatla | 1.00 | $1,100.00 |
| 6/27/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.50 | $550.00 |
| 6/27/2024 | Correspondence with S. Glustein (A&M) re: Business unit related IT matters and research | Raj Perubhatla | 0.80 | $880.00 |
| 6/27/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 6/27/2024 | Supervise, assess, and review tasks re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/27/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 6/27/2024 | Calculate and record postpetition Amortization expense | Robert Hoskins | 1.80 | $1,575.00 |
| 6/27/2024 | Calculate and record postpetition DD&A expense | Robert Hoskins | 2.40 | $2,100.00 |
| 6/27/2024 | Calculate and record postpetition interest income | Robert Hoskins | 1.20 | $1,050.00 |
| 6/27/2024 | Examine docket filings for potential accounting implications | Robert Hoskins | 1.30 | $1,137.50 |
| 6/27/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 0.80 | $700.00 |
| 6/28/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.80 | $1,305.00 |
| 6/28/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.30 | $1,667.50 |
| 6/28/2024 | Meeting with CIO: outstanding IT initiatives | Brandon Bangerter | 1.40 | $1,015.00 |
| 6/28/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 6/28/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.00 | $1,450.00 |
| 6/28/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 6/28/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.60 | $390.00 |
| 6/28/2024 | Review and respond to F. Buenrostro (RLKS); Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 6/28/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 6/28/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.90 | $585.00 |
| 6/28/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/28/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 6/28/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $1,170.00 |
| 6/28/2024 | Assess employee claims and agreements for different situations | Felicia Buenrostro | 2.80 | $1,330.00 |
| 6/28/2024 | Find and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 6/28/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 6/28/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 6/28/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $332.50 |
| 6/28/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $332.50 |
| 6/28/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 6/28/2024 | Review and sort incoming documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 6/28/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 6/28/2024 | Review and respond to emails with CFO re: updated FTX Contractor tracker report | Kathryn Schultea | 0.80 | $880.00 |
| 6/28/2024 | Review and respond to emails with a third party Vendor representative re: Form 5500 and distribution matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/28/2024 | Review and respond to emails with L. Barrios (RLKS) re: 401k plan balances | Kathryn Schultea | 0.80 | $880.00 |
| 6/28/2024 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: contact information lookup request | Kathryn Schultea | 0.60 | $660.00 |
| 6/28/2024 | Review and manage Debtor's 401k plan termination materials and associated matters | Kathryn Schultea | 4.10 | $4,510.00 |
| 6/28/2024 | Review and respond to emails with a third party Vendor representative re: 401k plan closure documents | Kathryn Schultea | 0.80 | $880.00 |
| 6/28/2024 | Review and respond to emails with CFO re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 6/28/2024 | Review and respond to emails with a third party Vendor representative re: 2023 compliance testing | Kathryn Schultea | 0.80 | $880.00 |
| 6/28/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: contractor onboarding matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/28/2024 | Correspondence with CFO and a FTX employee re: Form IR56M | Kathryn Schultea | 0.70 | $770.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/28/2024 | Correspondence with CFO and a FTX employee re: payment confirmation requests | Kathryn Schultea | 0.60 | $660.00 |
| 6/28/2024 | Correspondence with CFO and T. Shea (EY) re: update on trust allocation matters | Kathryn Schultea | 0.80 | $880.00 |
| 6/28/2024 | Correspondence with CFO and T. Shea (EY) re: information reporting to customers | Kathryn Schultea | 0.70 | $770.00 |
| 6/28/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily Docket review and updates | Kathryn Schultea | 0.60 | $660.00 |
| 6/28/2024 | Meeting with outside council; Debtor's 401k plan termination matters | Kathryn Schultea | 0.20 | $220.00 |
| 6/28/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.20 | $780.00 |
| 6/28/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 6/28/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 0.70 | $455.00 |
| 6/28/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.50 | $975.00 |
| 6/28/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 6/28/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 2.20 | $1,430.00 |
| 6/28/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 6/28/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 3.20 | $3,520.00 |
| 6/28/2024 | Meeting with S&C, A&M and EY advisors; foreign dissolution and wind-down status | Mary Cilia | 0.50 | $550.00 |
| 6/28/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 2.40 | $2,640.00 |
| 6/28/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 6/28/2024 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 3.50 | $2,275.00 |
| 6/28/2024 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,470.00 |
| 6/28/2024 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 1.30 | $845.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/28/2024 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 2.60 | $1,690.00 |
| 6/28/2024 | Process Custodian application for business unit | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/28/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 6/28/2024 | Assess, authorize, and perform Crypto management actions | Raj Perubhatla | 2.50 | $2,750.00 |
| 6/28/2024 | Review privacy compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 6/28/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.40 | $1,540.00 |
| 6/28/2024 | Correspondence with CFO, K. Ramanathan (A&M) re: Crypto management actions | Raj Perubhatla | 0.50 | $550.00 |
| 6/28/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 6/28/2024 | Calculate and record postpetition interest income | Robert Hoskins | 1.20 | $1,050.00 |
| 6/28/2024 | Correspondence FTX Europe personnel and vendors re: transition items | Robert Hoskins | 1.20 | $1,050.00 |
| 6/28/2024 | Correspondence with FTX US Personnel: June close | Robert Hoskins | 0.40 | $350.00 |
| 6/28/2024 | Assess docket filings for relevant accounting considerations | Robert Hoskins | 0.30 | $262.50 |
| 6/28/2024 | Review mid-month Coin report | Robert Hoskins | 2.30 | $2,012.50 |
| 6/28/2024 | Review updated Budgets | Robert Hoskins | 0.70 | $612.50 |
| 6/28/2024 | Review updated OCP fee tracker | Robert Hoskins | 0.80 | $700.00 |
| 6/28/2024 | Review updated professional fee tracker | Robert Hoskins | 1.30 | $1,137.50 |
| 6/28/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| 6/30/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 0.70 | $507.50 |
| 6/30/2024 | Correspondence with a third party vendor representative re: summary of applied Correction Credits on account | Kathryn Schultea | 0.80 | $880.00 |
| 6/30/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker review | Kathryn Schultea | 0.90 | $990.00 |
| 6/30/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.90 | $990.00 |
| 6/30/2024 | Meeting with S&C and EY advisors; distribution taxation and related Q&As | Mary Cilia | 0.80 | $880.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/30/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 2.20 | $2,420.00 |
| 6/30/2024 | Maintain the weekly cash report and draft a relevant task list for the week | Mary Cilia | 1.90 | $2,090.00 |
| 6/30/2024 | Download, and review draft and final MOR files from shared drive | Robert Hoskins | 1.30 | $1,137.50 |
| 6/30/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.20 | $175.00 |
| 6/30/2024 | Upload and organize draft and final MOR files to shared drive | Robert Hoskins | 0.40 | $350.00 |
| | | Total: | 1,963.50 | $1,623,705.00 |