**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

July 10, 2024

Please Refer to
Invoice Number: 2403724

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $1,082,277.00 |
| Costs incurred and advanced | 114,089.68 |
| **Current Fees and Costs Due** | **$1,196,366.68** |
| **Total Balance Due - Due Upon Receipt** | **$1,196,366.68** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | July 10, 2024 |
| C/O FTX Trading Ltd. | Please Refer to<br>Invoice Number: 2403724 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

**REMITTANCE COPY**

<u>**Case Administration – FTX Trading chapter 11 cases**</u>
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $1,082,277.00 |
| Costs incurred and advanced | 114,089.68 |
| **Current Fees and Costs Due** | **$1,196,366.68** |
| **Total Balance Due - Due Upon Receipt** | **$1,196,366.68** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

July 10, 2024

Please Refer to
Invoice Number: 2403724

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

**<u>Case Administration - FTX Trading chapter 11 cases</u>**                    **$1,082,277.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 05/01/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |
| 05/02/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.5); update case calendars re same (.3) | 1.90 | 565.00 | 1,073.50 |
| 05/03/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.3); review notice of dataroom update (.1); review new documents and index and update working group re same (.4) | 1.90 | 565.00 | 1,073.50 |
| 05/06/2024 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding pending and upcoming case matters and related strategy and workstreams | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2403724

_____

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05/06/2024 | GS13 | Call with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson re pending and upcoming case matters | 0.60 | 1,835.00 | 1,101.00 |
| 05/06/2024 | IS6 | Meeting with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson re case issues and next steps | 0.60 | 1,395.00 | 837.00 |
| 05/06/2024 | KP17 | Call with K. Hansen, I. Sasson, E. Gilad, G. Sasson re pending and upcoming case matters | 0.60 | 2,100.00 | 1,260.00 |
| 05/06/2024 | KH18 | Meeting with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson re case issues and Committee strategy | 0.60 | 2,300.00 | 1,380.00 |
| 05/06/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.6); update case calendars re same (.2) | 1.90 | 565.00 | 1,073.50 |
| 05/07/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |
| 05/07/2024 | MM57 | Research re: certain ECF filings and update working group re: same | 0.20 | 565.00 | 113.00 |
| 05/08/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.8) | 1.90 | 565.00 | 1,073.50 |
| 05/09/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |
| 05/10/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day update for working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 3
51281-00002
Invoice No. 2403724

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2024 | ML30 | Review notices of new documents in dataroom (.2); review same and update working group re same (.7) | 0.90 | 565.00 | 508.50 |
| 05/13/2024 | IS6 | Meeting with K. Hansen, K. Pasquale regarding case issues and Committee action items | 0.50 | 1,395.00 | 697.50 |
| 05/13/2024 | KP17 | Conference with K. Hansen, I. Sasson re case issues and next steps | 0.50 | 2,100.00 | 1,050.00 |
| 05/13/2024 | KH18 | Conference with K. Pasquale and I. Sasson re case issues and Committee action items | 0.50 | 2,300.00 | 1,150.00 |
| 05/13/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.2); update case calendars re same (.2) | 2.50 | 565.00 | 1,412.50 |
| 05/14/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 05/15/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 05/16/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.4); update case calendars re same (.1) | 1.60 | 565.00 | 904.00 |
| 05/17/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0) | 2.10 | 565.00 | 1,186.50 |
| 05/20/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 05/21/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); correspond with E. Gilad re case documents needed (.1); research re same (.2); follow up correspondence with E. Gilad re same (.1) | 2.20 | 565.00 | 1,243.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 4
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0); update case calendars re same (.2); review notice of new dataroom documents (.1); review same and index and update working group re same (.5) | 2.90 | 565.00 | 1,638.50 |
| 05/23/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.2); correspond with F. Merola re pleadings needed (.1); research re same (.2) | 2.40 | 565.00 | 1,356.00 |
| 05/24/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 05/28/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.2); review notice of new dataroom documents (.1); review same and index and update working group re same (.6) | 2.90 | 565.00 | 1,638.50 |
| 05/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 05/30/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9) | 2.00 | 565.00 | 1,130.00 |
| 05/31/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.90 | 565.00 | 1,073.50 |
| | | **Subtotal: B110  Case Administration** | **49.60** | | **34,217.00** |

**B112    General Creditor Inquiries**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | KP17 | Call with creditor re plan issues | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 5
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | KP17 | Call with creditor re plan issues (.4); call with creditor's counsel re plan (.3) | 0.70 | 2,100.00 | 1,470.00 |
| 05/07/2024 | KP17 | Call with creditor re plan filing (.3); call with creditor's counsel re same (.5) | 0.80 | 2,100.00 | 1,680.00 |
| 05/08/2024 | KP17 | Calls with creditors and creditors' counsel re plan | 1.30 | 2,100.00 | 2,730.00 |
| 05/09/2024 | JI2 | Call with individual creditor re plan issues | 0.70 | 1,295.00 | 906.50 |
| 05/09/2024 | KP17 | Call with creditor's counsel re plan issues | 0.80 | 2,100.00 | 1,680.00 |
| 05/10/2024 | GS13 | Telephone conference with customer claimholder regarding plan | 0.90 | 1,835.00 | 1,651.50 |
| 05/10/2024 | IS6 | Call with individual creditors re Ch. 11 plan | 0.50 | 1,395.00 | 697.50 |
| 05/13/2024 | KP17 | Call with creditor re plan issues | 0.80 | 2,100.00 | 1,680.00 |
| 05/15/2024 | JI2 | Call with individual creditor re claim issues | 0.60 | 1,295.00 | 777.00 |
| 05/17/2024 | GS13 | Call with FTX customer regarding case inquiries and next steps | 0.70 | 1,835.00 | 1,284.50 |
| 05/17/2024 | JI2 | Correspond with individual creditor re plan issues (.6); correspond with K. Pasquale re same (.3) | 0.90 | 1,295.00 | 1,165.50 |
| 05/17/2024 | KP17 | Emails with creditor counsel re token claim [5157] (.2); emails with creditors re claim issues (.2) | 0.40 | 2,100.00 | 840.00 |
| 05/18/2024 | KP17 | Call with creditor re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 05/20/2024 | GS13 | Call with FTX customer regarding case update | 0.40 | 1,835.00 | 734.00 |
| 05/20/2024 | KP17 | Call with creditor re Genesis ruling and implications for FTX plan (.6); call with creditor's attorneys re same (.5) | 1.10 | 2,100.00 | 2,310.00 |
| 05/21/2024 | KP17 | Call with creditor re plan updates and discussions | 0.40 | 2,100.00 | 840.00 |
| 05/23/2024 | JI2 | Correspond with individual creditor re plan issues | 0.80 | 1,295.00 | 1,036.00 |
| 05/23/2024 | KP17 | Emails with creditor's counsel re solicitation issues (.3); call with creditor re examiner report and plan (.6) | 0.90 | 2,100.00 | 1,890.00 |
| 05/29/2024 | KP17 | Call with creditor's counsel re plan issues | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 6
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2024 | KP17 | Call with creditor's counsel re proposed plan settlement language | 0.30 | 2,100.00 | 630.00 |
| 05/31/2024 | KP17 | Call with creditor re plan issues (.7); call with creditors counsel re case questions, plan (.7); emails with creditor re DS hearing (.1) | 1.50 | 2,100.00 | 3,150.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **16.10** | | **30,512.50** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | KC27 | Review daily filings and prepare summaries of same | 1.20 | 1,185.00 | 1,422.00 |
| 05/01/2024 | LM20 | Review and summarize recently filed pleadings | 1.00 | 985.00 | 985.00 |
| 05/03/2024 | JI2 | Review summaries of recently filed pleadings | 0.30 | 1,295.00 | 388.50 |
| 05/03/2024 | LM20 | Review and summarize recent filings | 0.90 | 985.00 | 886.50 |
| 05/06/2024 | KC27 | Review daily filings and prepare summaries of same | 1.00 | 1,185.00 | 1,185.00 |
| 05/07/2024 | JI2 | Review summaries of recently filed pleadings | 0.20 | 1,295.00 | 259.00 |
| 05/07/2024 | LK19 | Analyze recent filings in main case, adversary proceedings, and related litigation (1.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.5) | 1.80 | 985.00 | 1,773.00 |
| 05/08/2024 | JI2 | Review summaries of recently filed pleadings | 0.70 | 1,295.00 | 906.50 |
| 05/08/2024 | LK19 | Analyze recent filings in main case, adversary proceedings, and related litigation (1.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.8) | 2.50 | 985.00 | 2,462.50 |
| 05/09/2024 | KC27 | Review daily filings and prepare summary of same | 0.40 | 1,185.00 | 474.00 |
| 05/10/2024 | JI2 | Review summaries of recent docket filings | 0.20 | 1,295.00 | 259.00 |
| 05/10/2024 | KC27 | Review daily filings and prepare summary of same | 0.60 | 1,185.00 | 711.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 7
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2024 | ML30 | Correspond with I. Sasson re certain case documents (.1); research and prepare same for attorney review (.2) | 0.30 | 565.00 | 169.50 |
| 05/13/2024 | JI2 | Review summaries of recent docket filings | 0.10 | 1,295.00 | 129.50 |
| 05/13/2024 | KC27 | Review and summarize daily filings | 0.90 | 1,185.00 | 1,066.50 |
| 05/14/2024 | JI2 | Review summaries of recent docket filings | 0.30 | 1,295.00 | 388.50 |
| 05/14/2024 | LK19 | Analyze recent filings (1.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 2.20 | 985.00 | 2,167.00 |
| 05/15/2024 | LK19 | Analyze recent filings in chapter 11 and related cases (0.9); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.50 | 985.00 | 1,477.50 |
| 05/16/2024 | JI2 | Review summaries of recent docket filings | 0.30 | 1,295.00 | 388.50 |
| 05/16/2024 | LK19 | Analyze recent filings in chapter 11 case and adversary proceedings (0.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.50 | 985.00 | 492.50 |
| 05/17/2024 | KC27 | Prepare summary of daily docket filings | 0.70 | 1,185.00 | 829.50 |
| 05/20/2024 | KC27 | Review daily docket filings and prepare summary of same | 0.80 | 1,185.00 | 948.00 |
| 05/21/2024 | LK19 | Analyze recent filings in chapter 11 and related litigation (0.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.80 | 985.00 | 788.00 |
| 05/22/2024 | LM20 | Review and summarize recent MDL filings | 0.20 | 985.00 | 197.00 |
| 05/27/2024 | KC27 | Review and summarize recent filings | 1.10 | 1,185.00 | 1,303.50 |
| 05/28/2024 | LK19 | Analyze recent filings in chapter 11 case and related adversary proceedings (1.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 2.00 | 985.00 | 1,970.00 |
| 05/30/2024 | LK19 | Analyze recent filings in chapter 11 cases and related adversary proceedings (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.4) | 1.20 | 985.00 | 1,182.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 8
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2024 | EG18 | Review summaries of pleadings recently filed in case to inform UCC strategy | 0.60 | 2,100.00 | 1,260.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **24.30** | | **26,469.50** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | KP17 | Emails with S&C re plan issues | 0.20 | 2,100.00 | 420.00 |
| 05/02/2024 | KP17 | Emails with S&C re K5 discovery | 0.10 | 2,100.00 | 210.00 |
| 05/02/2024 | LM20 | Correspond with S&C re K5 document production | 0.10 | 985.00 | 98.50 |
| 05/03/2024 | LM20 | Correspond with S&C re K5 document production | 0.30 | 985.00 | 295.50 |
| 05/04/2024 | LM20 | Correspond with S&C re K5 document production | 0.20 | 985.00 | 197.00 |
| 05/06/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), G. Sasson, and F. Merola | 0.20 | 1,835.00 | 367.00 |
| 05/06/2024 | FM7 | Participate in M&A update telephone conference with S&C, G. Sasson, B. Kelly | 0.20 | 2,100.00 | 420.00 |
| 05/06/2024 | GS13 | Telephone conference with S&C, B. Kelly, and F. Merola regarding ongoing sale matters | 0.20 | 1,835.00 | 367.00 |
| 05/06/2024 | GS15 | Tax update call with S&C and A&M | 0.70 | 1,850.00 | 1,295.00 |
| 05/07/2024 | KP17 | Call with Debtors, AHC re claim reconciliation issues | 0.30 | 2,100.00 | 630.00 |
| 05/08/2024 | IS6 | Participate in case update call with Debtors, K. Pasquale and L. Koch | 0.70 | 1,395.00 | 976.50 |
| 05/08/2024 | KP17 | Call with S&C, I. Sasson and L. Koch re case updates | 0.70 | 2,100.00 | 1,470.00 |
| 05/08/2024 | LK19 | Attend meeting with K. Pasquale, I. Sasson and Debtors regarding case issues (0.7); debrief correspondence with K. Pasquale and I. Sasson regarding same (0.1) | 0.80 | 985.00 | 788.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 9
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | BK12 | Correspond with E. Simpson, K. Pasquale and L. Koch re: FTX Japan (0.2); participate in M&A update call with J. MacDonald (S&C), G. Sasson, and F. Merola (0.3); correspond with E. Simpson and G. Sasson re: FTX Japan and [5030] (0.2) | 0.70 | 1,835.00 | 1,284.50 |
| 05/13/2024 | FM7 | Review S&C correspondence regarding FTX Japan (0.2); participate in S&C M&A update telephone conference with G. Sasson, B. Kelly (0.3); review S&C correspondence regarding 5030 (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 05/13/2024 | GS13 | Call with S&C, B. Kelly and F. Merola regarding ongoing sale matters | 0.30 | 1,835.00 | 550.50 |
| 05/13/2024 | KP17 | Emails with S&C, YCST re debtors' draft sealing extension motion | 0.20 | 2,100.00 | 420.00 |
| 05/15/2024 | JI2 | Correspond with A. Kranzley (S&C) re creditor claim issues | 0.20 | 1,295.00 | 259.00 |
| 05/16/2024 | BK12 | Update call with E. Simpson (S&C), J. Johnston, T. Sadler and F. Merola re: global M&A update (0.7); correspond with J. MacDonald (S&C) re: capital call notice (0.1) | 0.80 | 1,835.00 | 1,468.00 |
| 05/16/2024 | FM7 | Participate in call with S&C, B. Kelly, and T. Sadler re venture M&A | 0.70 | 2,100.00 | 1,470.00 |
| 05/16/2024 | TS21 | Call regarding FTX Japan and 5030 with S&C, B. Kelly, and F. Merola (.7); prepare notes regarding required follow up (.2) | 0.90 | 1,365.00 | 1,228.50 |
| 05/20/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), G. Sasson | 0.20 | 1,835.00 | 367.00 |
| 05/20/2024 | GS13 | Call with S&C, B. Kelly regarding pending asset sales | 0.20 | 1,835.00 | 367.00 |
| 05/20/2024 | GS15 | Update call with S&C tax and A&M | 0.80 | 1,850.00 | 1,480.00 |
| 05/20/2024 | KP17 | Call and emails with A. Dietderich, J. Ray, and K. Hansen re plan settlement issues | 0.40 | 2,100.00 | 840.00 |
| 05/20/2024 | KH18 | Telephone conference and correspond with J. Ray, A. Dietderich, and K. Pasquale regarding settlement issues | 0.40 | 2,300.00 | 920.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 10
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | FM7 | Telephone conference with Debtors' professionals regarding Quoine | 0.50 | 2,100.00 | 1,050.00 |
| 05/22/2024 | KP17 | Emails and call with debtors, examiner re examiner report and privilege issues | 0.30 | 2,100.00 | 630.00 |
| 05/23/2024 | FM7 | Review S&C correspondence regarding Quoine asset sale | 0.20 | 2,100.00 | 420.00 |
| 05/23/2024 | FM7 | Call with J. Ray regarding Anthropic share sale motion | 0.10 | 2,100.00 | 210.00 |
| 05/23/2024 | GS13 | Emails with S&C regarding FTX Japan sale term sheet | 0.30 | 1,835.00 | 550.50 |
| 05/23/2024 | KP17 | Email with Debtors re plan settlement document | 0.10 | 2,100.00 | 210.00 |
| 05/24/2024 | FM7 | Review S&C correspondence regarding Quoine asset sale | 0.20 | 2,100.00 | 420.00 |
| 05/24/2024 | KP17 | Emails with debtors re plan issues | 0.20 | 2,100.00 | 420.00 |
| 05/28/2024 | KP17 | Emails with examiner, S&C re privilege issues | 0.30 | 2,100.00 | 630.00 |
| 05/28/2024 | KP17 | Emails and call with A. Dietderich re proposed plan settlement | 0.30 | 2,100.00 | 630.00 |
| 05/29/2024 | BK12 | Correspond with E. Simpson, D. Johnston and G. Sasson re: FTX Japan bids | 0.30 | 1,835.00 | 550.50 |
| 05/29/2024 | FM7 | Review J. Ray letter regarding 5030 sale procedure | 0.20 | 2,100.00 | 420.00 |
| 05/29/2024 | IS6 | Participate in update meeting with Debtors, K. Pasquale, and L. Koch | 0.50 | 1,395.00 | 697.50 |
| 05/29/2024 | JI2 | Correspond with J. Ray, S&C re revised plan (.4); correspond with A. Kranzley (S&C) re solicitation documents (.3) | 0.70 | 1,295.00 | 906.50 |
| 05/29/2024 | KP17 | Call with S&C, I. Sasson, and L. Koch re pending matters | 0.50 | 2,100.00 | 1,050.00 |
| 05/29/2024 | KP17 | Call and emails with A. Dietderich re proposed plan settlement language | 0.20 | 2,100.00 | 420.00 |
| 05/29/2024 | LK19 | Case update call with Debtors, K. Pasquale and I. Sasson (0.5); follow up correspondence with K. Pasquale, I. Sasson re same (0.3) | 0.80 | 985.00 | 788.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 11
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2024 | BK12 | Call with E. Simpson and D. Johnston re: FTX Japan update | 0.40 | 1,835.00 | 734.00 |
| 05/30/2024 | KP17 | Call with A. Dietderich re plan issues (.2); call with B. Glueckstein re litigation issue (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 05/31/2024 | FM7 | Review S&C correspondence regarding Anthropic update | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **18.00** | | **31,866.00** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | GS13 | Review FTX Japan sale documents and updates (1.8); correspond with B. Kelly regarding same (.3) | 2.10 | 1,835.00 | 3,853.50 |
| 05/02/2024 | BK12 | Review FTX Japan bid letters (0.4); participate in M&A update call with R. Hamilton, G. Sasson, T. Sadler and F. Merola (0.3); follow-up correspondence with G. Sasson and K. Pasquale re: FTX Japan and [5040] (1.8) | 2.50 | 1,835.00 | 4,587.50 |
| 05/02/2024 | FM7 | Review Jefferies correspondence regarding FTX Japan bids (0.3); telephone conference with Jefferies, G. Sasson, B. Kelly, T. Sadler regarding M&A updates (0.3); review B. Kelly correspondence regarding 5071 and 5158 (0.2); review PWP correspondence regarding de minimis offer summary (0.2) | 1.00 | 2,100.00 | 2,100.00 |
| 05/02/2024 | GS13 | Review and comment on FTX Japan sale documents (.6); telephone conference with Jefferies, B. Kelly, T. Sadler, and F. Merola regarding ongoing sales (.3) | 0.90 | 1,835.00 | 1,651.50 |
| 05/02/2024 | TS21 | Call with Jefferies, G. Sasson, B. Kelly and F. Merola regarding venture M&A sale updates | 0.30 | 1,365.00 | 409.50 |
| 05/03/2024 | FM7 | Review additional FTX Japan due diligence (0.3); review B. Kelly correspondence regarding 5084 (0.2) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 12
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | TS21 | Correspond re de minimis sale offers with B. Kelly, L. Miliotes and K. Catalano | 0.30 | 1,365.00 | 409.50 |
| 05/04/2024 | BK12 | Correspond with R. Hamilton re: FTX Japan update (0.2); correspond with R. Hamilton and T. Sadler re: offer for [5083] (0.2); review related data room documents (0.3) | 0.70 | 1,835.00 | 1,284.50 |
| 05/04/2024 | FM7 | Review Jefferies correspondence regarding 5084 (0.2); review T. Sadler correspondence regarding 5084 (0.2); review B. Kelly correspondence regarding 5084 (0.2); review Jefferies correspondence regarding FTX Japan (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 05/06/2024 | BK12 | Review documents re: [5083] (0.2); correspond with D. Homrich re: same (0.1) | 0.30 | 1,835.00 | 550.50 |
| 05/06/2024 | FM7 | Review Jefferies correspondence regarding 5084 (0.2); review B. Kelly correspondence regarding 5140 (0.2); review 5159 summary (0.2); review notice of sale (FTX Vault) (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 05/06/2024 | GS13 | Review FTX Japan sale documents | 0.30 | 1,835.00 | 550.50 |
| 05/06/2024 | KP17 | Review dataroom updates re FTX Japan (.2); review dataroom updates re 5159 (.2) | 0.40 | 2,100.00 | 840.00 |
| 05/06/2024 | LK19 | Analyze documents provided via VDR (0.3); summarize same for B. Kelly and F. Merola (0.1) | 0.40 | 985.00 | 394.00 |
| 05/08/2024 | BK12 | Review [5075] capital call notice (0.2); correspond with K. Pasquale and R. Hamilton re: same (0.1); review notice re: sale of Digital Custody and FTX Vault (0.1); review underlying documents (0.8); correspond with K. Pasquale and R. Hamilton re: same (0.2) | 1.40 | 1,835.00 | 2,569.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 13
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2024 | FM7 | Review report of de minimis sale (5090) (0.2); review 5076 capital call (0.2); review Jefferies correspondence regarding 5076 (0.2); review B. Kelly correspondence regarding 5076 (0.1); review B. Kelly correspondence regarding FTX Vault (0.2); review K. Pasquale correspondence regarding FTX Vault (0.1); review Vault Trust withdrawal of sale (0.1); review Jefferies correspondence regarding FTX Vault (0.2); review FTI correspondence regarding FTX Vault (0.2) | 1.50 | 2,100.00 | 3,150.00 |
| 05/08/2024 | LK19 | Email B. Kelly regarding 5076 capital call notice | 0.10 | 985.00 | 98.50 |
| 05/09/2024 | BK12 | Participate in M&A update call with R. Hamilton, G. Sasson, T. Sadler and F. Merola | 0.20 | 1,835.00 | 367.00 |
| 05/09/2024 | FM7 | Participate in Jefferies M&A update telephone conference with G. Sasson, B. Kelly, and T. Sadler | 0.20 | 2,100.00 | 420.00 |
| 05/09/2024 | GS13 | Telephone conference with Jefferies, B. Kelly, T. Sadler, and F. Merola regarding ongoing sales (.2); review and comment on FTX Japan sale documents (.7) | 0.90 | 1,835.00 | 1,651.50 |
| 05/09/2024 | TS21 | Call with Jefferies, G. Sasson, B. Kelly, and F. Merola re M&A venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 05/10/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary | 0.10 | 2,100.00 | 210.00 |
| 05/10/2024 | FM7 | Review Jefferies correspondence regarding 5014 capital call | 0.20 | 2,100.00 | 420.00 |
| 05/10/2024 | GS13 | Review email from Jefferies regarding 5014 capital call (.7); correspond with B. Kelly regarding same (.4) | 1.10 | 1,835.00 | 2,018.50 |
| 05/10/2024 | KP17 | Review FTI token monetization report | 0.10 | 2,100.00 | 210.00 |
| 05/12/2024 | FM7 | Review B. Kelly correspondence regarding 5014 capital call (0.2); review 5014 capital call documents (0.2) | 0.40 | 2,100.00 | 840.00 |
| 05/12/2024 | LK19 | Analyze capital call from [5014] (0.2); summarize same for B. Kelly (0.1) | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 14
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | BK12 | Review diligence documents re: FTX Japan and [5030) | 0.20 | 1,835.00 | 367.00 |
| 05/13/2024 | FM7 | Review Jefferies correspondence regarding 5030 | 0.20 | 2,100.00 | 420.00 |
| 05/13/2024 | GS13 | Review Quoine, FTX Japan and Genesis update (1.1); emails with B. Kelly regarding same (.2) | 1.30 | 1,835.00 | 2,385.50 |
| 05/14/2024 | FM7 | Correspond with Schatz regarding 5094 (0.2); review FTI correspondence regarding 5094 (0.2); correspond with Jefferies regarding 5094 (0.2); review A&M correspondence regarding 5094 (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 05/14/2024 | GS13 | Review FTX Japan documents (.5); analyze Singapore sale issues vs. consolidation (.4); emails with B. Kelly and FTI regarding same (.3) | 1.20 | 1,835.00 | 2,202.00 |
| 05/15/2024 | GS13 | Review Quoine documents and comment on same (.9); emails with Jefferies regarding same (.2) | 1.10 | 1,835.00 | 2,018.50 |
| 05/15/2024 | ML30 | Correspond with L. Koch re dataroom documents needed (.2); research and follow up correspondence with L. Koch re same (.4) | 0.60 | 565.00 | 339.00 |
| 05/16/2024 | BK12 | Review M&A matters discussed in call with Debtors (0.1); call with G. Sasson and T. Sadler re same (0.2); review capital call notice (0.1); review FTX Japan and Quoine documents posted to VDR (0.3) | 0.70 | 1,835.00 | 1,284.50 |
| 05/16/2024 | FM7 | Review 5050 capital call (0.2); review FTX Japan update (0.2); review Quoine Pte update (0.2); review Jefferies correspondence re 5050 capital call (0.2); review FTI correspondence re FTX Japan and Quoine (0.2); review Jefferies correspondence re M&A update (0.2); review PWP correspondence re de minimis offer summary (0.2) | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 15
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2024 | GS13 | Review sale documents for FTX Japan and Singapore (.8); call with Jefferies regarding same (.3); call with B. Kelly and T. Sadler regarding same (.2) | 1.30 | 1,835.00 | 2,385.50 |
| 05/16/2024 | LK19 | Analyze documents produced via VDR regarding FTX Japan and FTX Quoine (0.2); summarize same for B. Kelly, F. Merola, T. Sadler (0.1); correspond with Jefferies regarding FTX Japan (0.1); analyze documents produced via VDR regarding [5063] and [5050] (0.1); summarize same for B. Kelly, F. Merola, T. Sadler (0.1) | 0.60 | 985.00 | 591.00 |
| 05/16/2024 | TS21 | Call with G. Sasson and B. Kelly regarding venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 05/17/2024 | BK12 | Review and respond to G. Sasson and T. Sadler emails re: FTX Japan documents | 0.20 | 1,835.00 | 367.00 |
| 05/17/2024 | TS21 | Correspond re 5030, FTX Japan and Quoine updates with B. Kelly, G. Sasson, F. Merola, FTI and Jefferies | 0.70 | 1,365.00 | 955.50 |
| 05/20/2024 | BK12 | Update M. O'Hara and K. Pasquale re: sale of [5005] shares (0.1); review related sale procedures (0.3) | 0.40 | 1,835.00 | 734.00 |
| 05/20/2024 | FM7 | Review B. Kelly correspondence regarding Anthropic book (0.2); correspond with A&M regarding FTX Japan (0.1); review FTI correspondence regarding Quoine (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 05/20/2024 | GS13 | Review Quoine documents and next steps (.6); analyze FTX Japan documents (.5); correspond with B. Kelly regarding same (.4); correspond with K. Pasquale regarding same (.2) | 1.70 | 1,835.00 | 3,119.50 |
| 05/21/2024 | FM7 | Review B. Kelly correspondence regarding Quoine (0.2); review G. Sasson correspondence regarding venture M&A update (0.2) | 0.40 | 2,100.00 | 840.00 |
| 05/22/2024 | BK12 | Review non-PEO Quoine deck posted to VDR (0.8); correspond with B. Bromberg, R. Hamilton and G. Sasson re: same (0.2); review E. Gilad email re: [5005] and sale procedures (0.2) | 1.20 | 1,835.00 | 2,202.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 16
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | EG18 | Review Anthropic sale notice (0.2); analyze Anthropic sale procedures order and related Anthropic issues (0.6); correspond with B. Kelly regarding same (0.3) | 1.10 | 2,100.00 | 2,310.00 |
| 05/22/2024 | FM7 | Review QASH white paper (0.3); review B. Kelly correspondence regarding Quoine (0.2); review K. Pasquale correspondence regarding Quoine (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 05/22/2024 | KP17 | Review Anthropic order re: proposed sales | 0.30 | 2,100.00 | 630.00 |
| 05/22/2024 | LK19 | Analyze documents regarding Quoine (0.2); correspond with B. Kelly regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 05/23/2024 | BK12 | Review Quoine decks and email from B. Bromberg re same (0.3); review term sheet re FTX Japan (0.8); correspond with G. Sasson and L. Koch re: same (0.2); participate in M&A update call with R. Hamilton and F. Merola (0.2); follow-up review of issues discussed (0.1) | 1.60 | 1,835.00 | 2,936.00 |
| 05/23/2024 | EG18 | Correspond with B. Kelly regarding Anthropic sale (0.9); correspond with FTI and K. Pasquale regarding token monetization (1.1) | 2.00 | 2,100.00 | 4,200.00 |
| 05/23/2024 | FM7 | Review Jefferies correspondence regarding FTX Japan (0.1); review FTX Japan term sheet (0.2); participate in Jefferies M&A update call with B. Kelly (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 05/23/2024 | GS13 | Review FTX Japan sale term sheet and updated documents (.9); emails with FTI and Jefferies regarding same (.5) | 1.40 | 1,835.00 | 2,569.00 |
| 05/23/2024 | KP17 | Emails and calls with F. Risler re token sale issue (.8); review spreadsheet re same (.2) | 1.00 | 2,100.00 | 2,100.00 |
| 05/23/2024 | LK19 | Correspond with B. Kelly regarding FTX Japan sale and related issues | 0.30 | 985.00 | 295.50 |
| 05/24/2024 | BK12 | Correspond with G. Sasson re FTX Japan and review comments on related sale documents (0.2); correspond with G. Sasson and M. O'Hara re: [5005] (0.2) | 0.40 | 1,835.00 | 734.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 17
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2024 | FM7 | Review Jefferies correspondence regarding Anthropic (0.2); review Jefferies correspondence regarding FTX Japan (0.2); review FTI correspondence regarding FTX Japan (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 05/28/2024 | BK12 | Call with G. Sasson re: FTX Japan sale issues | 0.10 | 1,835.00 | 183.50 |
| 05/28/2024 | FM7 | Review Jefferies correspondence regarding FTX Japan bids (0.3); review FTI correspondence regarding Quoine (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 05/28/2024 | GS13 | Review Quoine documents (.4); correspond with B. Kelly regarding same (.1); review FTX Japan sale updates (.9); conference with B. Kelly regarding same (.1); draft comments regarding Japan sale for FTI and Jefferies (.5) | 2.00 | 1,835.00 | 3,670.00 |
| 05/29/2024 | BK12 | Review latest FTX Japan bids | 1.30 | 1,835.00 | 2,385.50 |
| 05/30/2024 | BK12 | Review FTX Japan documents (0.5); respond to L. Hultgren email re: FTX Japan and related follow-up review of issues (0.4) | 0.90 | 1,835.00 | 1,651.50 |
| 05/30/2024 | EG18 | Review and comment on Anthropic/token monetization | 1.10 | 2,100.00 | 2,310.00 |
| 05/30/2024 | FM7 | Review Koch correspondence regarding 5050 and 5063 Venture documents (.2); review Japan bid comparison (.2); review Jefferies correspondence regarding Japan bids (.2); review Jefferies correspondence regarding M&A update (.1) | 0.70 | 2,100.00 | 1,470.00 |
| 05/30/2024 | KP17 | Analyze FTX Japan proposals information (.3); review information re 5094 tokens sales (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 05/30/2024 | LK19 | Correspond with K. Pasquale regarding Galaxy | 0.10 | 985.00 | 98.50 |
| 05/30/2024 | LK19 | Analyze documents produced via VDR re: [5050] and [5063] (0.3); summarize same for B. Kelly and F. Merola (0.1) | 0.40 | 985.00 | 394.00 |
| 05/31/2024 | BK12 | Review documents posted to VDR for [5052, 5063] (0.2); correspond with K. Pasquale, E. Gilad re: same (0.1) | 0.30 | 1,835.00 | 550.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 18
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2024 | EG18 | Review Anthropic sale notice (0.2); correspond with B. Kelly regarding same (0.1) | 0.30 | 2,100.00 | 630.00 |
| 05/31/2024 | FM7 | Review B. Kelly correspondence regarding 5050 and 5063 (0.2); review notice of sale of Anthropic shares (0.2) | 0.40 | 2,100.00 | 840.00 |
| 05/31/2024 | KP17 | Review FTI token report | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B130  Asset Disposition** | **51.80** | | **96,481.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | BK12 | Participate in UCC update call regarding 5030 update | 0.40 | 1,835.00 | 734.00 |
| 05/01/2024 | JI2 | Attend Committee call regarding plan and DS update (.4); correspond with K. Pasquale and I. Sasson re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 05/01/2024 | KP17 | Review agenda and prepare notes for Committee meeting (.4); participate in Committee meeting (.4); participate in token subcommittee meeting (.8); call with Committee member re case questions and updates (.4) | 2.00 | 2,100.00 | 4,200.00 |
| 05/01/2024 | LM20 | Attend and take minutes at committee meeting | 0.40 | 985.00 | 394.00 |
| 05/06/2024 | BK12 | Participate in UCC advisor update call to prepare for UCC meeting regarding ventures matters | 0.30 | 1,835.00 | 550.50 |
| 05/06/2024 | EG18 | Participate in UCC advisor call re case issues and prep for UCC meeting (.3); follow up analysis of token monetization and plan issues discussed (.5) | 0.80 | 2,100.00 | 1,680.00 |
| 05/06/2024 | FM7 | Participate in UCC professionals telephone conference to prepare for UCC meeting regarding M&A matters | 0.30 | 2,100.00 | 630.00 |
| 05/06/2024 | GS13 | Telephone conference with FTI and Jefferies regarding prep for committee telephone conference | 0.30 | 1,835.00 | 550.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 19
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | IS6 | Participate in UCC professionals call regarding case matters and agenda for UCC meeting | 0.30 | 1,395.00 | 418.50 |
| 05/06/2024 | KP17 | Call with FTI, Jefferies re prep for Committee meeting | 0.30 | 2,100.00 | 630.00 |
| 05/06/2024 | LK19 | Attend UCC advisors meeting to prep for 05/08 Committee meeting | 0.30 | 985.00 | 295.50 |
| 05/07/2024 | JI2 | Correspond with Committee members re revised plan and disclosure statement | 0.60 | 1,295.00 | 777.00 |
| 05/07/2024 | KP17 | Emails with Committee and Committee advisors re case issues (.4); emails with Committee member re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 05/07/2024 | LK19 | Correspond with Committee members regarding canceled 05/08 Committee meeting (0.1); draft agenda for next Committee meeting (0.2) | 0.30 | 985.00 | 295.50 |
| 05/08/2024 | JI2 | Correspond with Committee re member resignation | 0.10 | 1,295.00 | 129.50 |
| 05/08/2024 | KP17 | Calls and emails with Committee member re resignation from Committee (.2); email Committee re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 05/08/2024 | LK19 | Revise documents regarding Committee membership (0.3); correspond with K. Pasquale regarding Committee membership (0.1) | 0.40 | 985.00 | 394.00 |
| 05/10/2024 | KP17 | Emails with Committee, FTI re FTI token monetization report | 0.50 | 2,100.00 | 1,050.00 |
| 05/13/2024 | BK12 | Participate in UCC advisors update call re case issues (incl. capital calls) and to prepare for Committee meeting | 0.30 | 1,835.00 | 550.50 |
| 05/13/2024 | KP17 | Call with FTI, Jefferies in prep for Committee meeting | 0.30 | 2,100.00 | 630.00 |
| 05/13/2024 | LK19 | Attend UCC advisors call to prep for 05/15 Committee meeting | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 20
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | KP17 | Review claim issues and notes in prep for Committee member call (.2); call with Committee member, counsel, and L. Koch re claim objection (.3); review agenda and certain referenced documents in prep for Committee meeting (.5); revise deck for Committee re strategy (.4) | 1.40 | 2,100.00 | 2,940.00 |
| 05/14/2024 | LK19 | Draft email to Committee members regarding CFAR adversary complaint (0.3); draft agenda for 05/15 Committee meeting (0.2); correspond with K. Pasquale, FTI, Jefferies regarding same (0.1); correspond with Committee members regarding agenda and presentation documents for 05/15 Committee meeting (0.2); call with K. Pasquale, FTI, and Committee member regarding claim objection (0.3) | 1.10 | 985.00 | 1,083.50 |
| 05/15/2024 | EG18 | Participate in UCC meeting re Anthropic Update | 1.50 | 2,100.00 | 3,150.00 |
| 05/15/2024 | FM7 | Participate in UCC meeting regarding FTX Japan update | 1.50 | 2,100.00 | 3,150.00 |
| 05/15/2024 | GS13 | Participate in committee call regarding ventures updates | 1.50 | 1,835.00 | 2,752.50 |
| 05/15/2024 | IS6 | Participate in Committee meeting (1.5); follow up correspondence with Committee member re issues discussed in meeting (.8); conference with K. Hansen, K. Pasquale re Committee members' comments on plan (.3) | 2.60 | 1,395.00 | 3,627.00 |
| 05/15/2024 | KP17 | Review and annotate agenda for Committee meeting (.4); participate in Committee meeting (1.5); emails with Committee member re proof of claim issues (.4); analyze same (.6); individual calls with Committee members re plan issues (.9); conference with K. Hansen and I. Sasson re same (.3) | 4.10 | 2,100.00 | 8,610.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 21
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | KH18 | Participate in UCC call (1.5); follow up review of issues from UCC call (0.7); discussions with individual committee members regarding same (0.8); conference with K. Pasquale and I. Sasson regarding Committee members' comments on plan issues (0.3) | 3.30 | 2,300.00 | 7,590.00 |
| 05/15/2024 | LK19 | Attend and take minutes during Committee meeting (1.5); correspond with Committee member regarding claim issues (0.1) | 1.60 | 985.00 | 1,576.00 |
| 05/16/2024 | KP17 | Emails with Committee re plan issues (.8); review UCC advisor presentations and prepare notes for Committee meeting (.4); call with S. Simms re case updates for Committee (.2) | 1.40 | 2,100.00 | 2,940.00 |
| 05/16/2024 | KH18 | Committee member discussions regarding plan related issues | 1.20 | 2,300.00 | 2,760.00 |
| 05/16/2024 | LK19 | Email Committee members regarding 05/17 Committee meeting | 0.10 | 985.00 | 98.50 |
| 05/17/2024 | EG18 | Review agenda and certain referenced documents for UCC telephone conference (0.4); participate in UCC telephone conference (0.5) | 0.90 | 2,100.00 | 1,890.00 |
| 05/17/2024 | FM7 | Revise UCC correspondence regarding venture M&A (0.2); participate in UCC meeting (0.5) | 0.70 | 2,100.00 | 1,470.00 |
| 05/17/2024 | GS13 | Review advisor presentation documents in advance of committee call (.4); participate in committee call (.5); follow up analysis is of plan issues discussed in meeting (.4) | 1.30 | 1,835.00 | 2,385.50 |
| 05/17/2024 | IS6 | Participate in Committee meeting | 0.50 | 1,395.00 | 697.50 |
| 05/17/2024 | KP17 | Review agenda and prepare notes for Committee meeting (.3); participate in Committee meeting (.5); emails with Committee member re plan and case updates (.2) | 1.00 | 2,100.00 | 2,100.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2403724

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2024 | KH18 | Review plan and settlement issues and prepare notes for UCC meeting (0.6); participate in UCC meeting (0.5); follow up review of issues from meeting (1.2) | 2.30 | 2,300.00 | 5,290.00 |
| 05/17/2024 | LK19 | Attend and take minutes during call with Committee (0.5); correspond with Committee members regarding claims issues (0.1) | 0.60 | 985.00 | 591.00 |
| 05/18/2024 | LK19 | Email K. Pasquale and G. Sasson regarding 05/20 Committee advisors meeting | 0.10 | 985.00 | 98.50 |
| 05/20/2024 | BK12 | Participate in UCC advisors call re case issues and upcoming Committee meeting | 0.50 | 1,835.00 | 917.50 |
| 05/20/2024 | EG18 | Review summaries of recent filings and settlement updates in prep for UCC advisor call (0.4); participate in UCC advisor telephone conference regarding same and prep for UCC meeting (0.5) | 0.90 | 2,100.00 | 1,890.00 |
| 05/20/2024 | FM7 | Participate in UCC professionals telephone conference re case matters and UCC meeting prep | 0.50 | 2,100.00 | 1,050.00 |
| 05/20/2024 | GS13 | Call with FTI and Jefferies regarding case issues and prep for committee call | 0.50 | 1,835.00 | 917.50 |
| 05/20/2024 | JI2 | Call with FTI and Jefferies re case updates and prep for committee meeting | 0.50 | 1,295.00 | 647.50 |
| 05/20/2024 | KP17 | Call with FTI, Jefferies re Committee issues | 0.50 | 2,100.00 | 1,050.00 |
| 05/21/2024 | FM7 | Review UCC correspondence regarding venture M&A update | 0.20 | 2,100.00 | 420.00 |
| 05/21/2024 | KP17 | Review advisor presentations and prepare notes for Committee meeting (.3); edit emails to Committee re case updates and meeting agenda (.2) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 23
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | LK19 | Draft agenda for 05/22 Committee meeting (0.3); correspond with K. Pasquale, FTI, and Jefferies regarding same (0.2); review presentation documents for 05/22 Committee meeting (0.4); correspond with Committee members regarding 05/22 Committee meeting (0.1); draft email to Committee members regarding ventures updates (0.4) | 1.40 | 985.00 | 1,379.00 |
| 05/22/2024 | EG18 | Review and prepare notes on agenda for UCC meeting (0.4); participate in UCC meeting regarding Anthropic update (0.4) | 0.80 | 2,100.00 | 1,680.00 |
| 05/22/2024 | FM7 | Participate in UCC meeting regarding M&A matters (0.4); review UCC correspondence regarding claims reconciliation (0.1); review UCC correspondence regarding 5/23 hearing (0.2); review Jefferies correspondence to UCC regarding Anthropic (0.2); review Jefferies correspondence regarding Quoine deck (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 05/22/2024 | IS6 | Participate in Committee meeting regarding plan settlement discussion | 0.40 | 1,395.00 | 558.00 |
| 05/22/2024 | KP17 | Review agenda and prepare talking points for Committee meeting (.4); participate in Committee meeting (.4) | 0.80 | 2,100.00 | 1,680.00 |
| 05/22/2024 | KH18 | Participate in UCC meeting (.4); discussions with UCC members regarding plan issues (.7) | 1.10 | 2,300.00 | 2,530.00 |
| 05/22/2024 | LK19 | Attend and take minutes during UCC meeting (0.4); correspond with Committee members regarding omnibus hearing (0.1) | 0.50 | 985.00 | 492.50 |
| 05/23/2024 | LK19 | Email Committee members regarding examiner report | 0.20 | 985.00 | 197.00 |
| 05/27/2024 | FM7 | Review Jefferies correspondence with UCC regarding Anthropic | 0.20 | 2,100.00 | 420.00 |
| 05/28/2024 | BK12 | Participate in UCC advisor update call to prepare for upcoming UCC meeting | 0.30 | 1,835.00 | 550.50 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 24
51281-00002
Invoice No. 2403724

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | EG18 | Prepare notes on certain plan issues for UCC advisor call (0.3); participate in UCC advisor call re plan issues and prep for UCC meeting (0.3) | 0.60 | 2,100.00 | 1,260.00 |
| 05/28/2024 | FM7 | Participate in UCC professionals call re upcoming UCC meeting (0.3); review UCC correspondence regarding UCC meeting agenda (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 05/28/2024 | JI2 | Call with FTI and Jefferies re UCC updates and prep for UCC meeting (.3); follow up review of plan issues discussed in prep for UCC meeting (.2) | 0.50 | 1,295.00 | 647.50 |
| 05/28/2024 | KP17 | Call with FTI, Jefferies re case issues and UCC meeting prep (.3); review agenda and prepare talking points for Committee meeting (.4); conference with L. Koch re meeting agenda (.2) | 0.90 | 2,100.00 | 1,890.00 |
| 05/28/2024 | LK19 | Attend UCC advisors meeting to prep for 05/29 Committee meeting (0.3); draft agenda for 05/29 Committee meeting (0.2); conference with K. Pasquale regarding same (.2); correspond with Committee members regarding 05/29 Committee meeting (0.1) | 0.80 | 985.00 | 788.00 |
| 05/29/2024 | BK12 | Participate in UCC update call regarding FTX Japan | 0.70 | 1,835.00 | 1,284.50 |
| 05/29/2024 | EG18 | Review and annotate agenda for UCC meeting (.3); participate in UCC meeting (.7) | 1.00 | 2,100.00 | 2,100.00 |
| 05/29/2024 | IS6 | Participate in committee meeting re Examiner issues | 0.70 | 1,395.00 | 976.50 |
| 05/29/2024 | KP17 | Review settlement issues and prepare notes for Committee meeting (.8); participate in Committee meeting (.7) | 1.50 | 2,100.00 | 3,150.00 |
| 05/29/2024 | KH18 | Review settlement issues and prepare notes for UCC telephone conference (.4); participate in UCC telephone conference (.7); follow up review of issues raised on UCC telephone conference (1.0) | 2.10 | 2,300.00 | 4,830.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 25
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2024 | LK19 | Attend and take minutes during Committee meeting | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **59.30** | | **110,158.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | KP17 | Review submissions and related issues in preparation for omnibus court hearing | 1.30 | 2,100.00 | 2,730.00 |
| 05/22/2024 | ML30 | Correspond with L. Koch re 5.23 hearing (.1); correspond with G. Sasson, I. Sasson re participation lines for 5.23 hearing (.1); prepare same for attorneys (.3); correspond with I. Sasson re reference materials needed for hearing (.2); research and prepare same (1.1); follow up correspondence with K. Pasquale re same (.1) | 1.90 | 565.00 | 1,073.50 |
| 05/23/2024 | KP17 | Analyze agenda matters and prepare outline for Court hearing (2.0); participate in Court hearing (1.4) | 3.40 | 2,100.00 | 7,140.00 |
| 05/23/2024 | LK19 | Attend and take notes during part of hearing on Friedberg, NuGen (0.8); prepare summary of same for Committee members (0.5) | 1.30 | 985.00 | 1,280.50 |
| 05/23/2024 | ML30 | Monitor the omnibus hearing for case outcomes and conference lines for UCC members | 1.40 | 565.00 | 791.00 |
| 05/28/2024 | LM20 | Attend R. Salame sentencing hearing (1.1); correspond with A. Fishman re sentencing summary (.2) review and revise R. Salame sentencing summary (.3) | 1.60 | 985.00 | 1,576.00 |
| 05/28/2024 | LK19 | Correspond with D. Laskin (YCST) regarding transcript from 05.23 hearing | 0.10 | 985.00 | 98.50 |
| | | **Subtotal: B155  Court Hearings** | **11.00** | | **14,689.50** |

Official Committee of Unsecured Creditors of FTX Trading     Page 26
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Retention/Employment Matters (Paul Hastings)** | | | |
| 05/15/2024 | JI2 | Correspond with E. Gilad and L. Koch re supplemental declaration | 0.40 | 1,295.00 | 518.00 |
| 05/15/2024 | LK19 | Analyze retention issues and supplemental disclosure | 0.20 | 985.00 | 197.00 |
| 05/16/2024 | EG18 | Call with L. Koch and J. Iaffaldano re supplemental declaration regarding retention as Committee counsel | 0.20 | 2,100.00 | 420.00 |
| 05/16/2024 | JI2 | Call with E. Gilad and L. Koch re supplemental declaration (.2); review issues re additional interested parties (.2); correspond with L. Koch re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 05/16/2024 | LK19 | Conference with E. Gilad and J. Iaffaldano regarding retention issues (0.2); email R. Esposito (A&M) regarding interested parties list (0.1) | 0.30 | 985.00 | 295.50 |
| 05/17/2024 | LK19 | Revise supplemental declaration regarding retention as Committee counsel (0.4); correspond with E. Gilad and PH Conflicts Dept. regarding additional parties in interest (0.2) | 0.60 | 985.00 | 591.00 |
| 05/17/2024 | MM57 | Correspond with L. Koch re: supplemental declaration in support of retention | 0.10 | 565.00 | 56.50 |
| 05/20/2024 | LK19 | Correspond with E. Gilad and PH Conflicts Dept. regarding supplemental declaration | 0.20 | 985.00 | 197.00 |
| 05/21/2024 | LK19 | Correspond with E. Gilad and PH Conflicts Dept. regarding supplemental declaration | 0.20 | 985.00 | 197.00 |
| 05/23/2024 | LK19 | Correspond with E. Gilad and S. Turpin regarding supplemental declaration and interested parties (0.2); prepare parts of supplemental declaration (0.6) | 0.80 | 985.00 | 788.00 |
| 05/28/2024 | LK19 | Correspond with E. Gilad and K. Pasquale regarding supplemental declaration | 0.20 | 985.00 | 197.00 |
| 05/29/2024 | LK19 | Revise supplemental declaration per E. Gilad's comments | 0.60 | 985.00 | 591.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 27
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2024 | EG18 | Review and comment on second supplemental PH declaration (0.8); call with L. Koch regarding same (0.2) | 1.00 | 2,100.00 | 2,100.00 |
| 05/31/2024 | EG18 | Review and comment on revised supplemental declaration | 0.80 | 2,100.00 | 1,680.00 |
| 05/31/2024 | LK19 | Revise supplemental declaration (0.5); conference with E. Gilad regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **6.80** | | **9,165.00** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | KAT2 | Correspond with L. Koch regarding April fee matters | 0.10 | 1,120.00 | 112.00 |
| 05/06/2024 | LK19 | Correspond with K. Traxler regarding April fee matters | 0.10 | 985.00 | 98.50 |
| 05/08/2024 | LK19 | Correspond with K. Traxler regarding fee matters | 0.10 | 985.00 | 98.50 |
| 05/17/2024 | LK19 | Correspond with G. Sasson regarding fee matters (0.1); correspond with K. Traxler and C. Edge regarding invoice for April services (0.1) | 0.20 | 985.00 | 197.00 |
| 05/17/2024 | LK19 | Review and comment on CNO for March invoice (0.1); correspond with J. Kochenash (YCST) regarding same (0.1) | 0.20 | 985.00 | 197.00 |
| 05/20/2024 | KAT2 | Prepare UST Appendix B information for interim fee application (.2); correspond with C. Edge and C. Moore regarding same (.1) | 0.30 | 1,120.00 | 336.00 |
| 05/21/2024 | KAT2 | Prepare UST Appendix B information regarding April services | 0.30 | 1,120.00 | 336.00 |
| 05/21/2024 | LK19 | Review monthly invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets | 2.20 | 985.00 | 2,167.00 |
| 05/22/2024 | LK19 | Review monthly invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets | 0.80 | 985.00 | 788.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 28
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2024 | LK19 | Review monthly invoice for April services to preserve privilege and confidentiality of litigation, venture, and investigation targets | 1.60 | 985.00 | 1,576.00 |
| 05/24/2024 | LK19 | Draft seventeenth monthly fee application for April services (0.5); correspond with C. Edge and K. Traxler regarding same (0.1) | 0.60 | 985.00 | 591.00 |
| 05/27/2024 | LK19 | Revise seventeenth monthly fee application | 0.60 | 985.00 | 591.00 |
| 05/28/2024 | KAT2 | Prepare parts of monthly fee application for April services (.2); correspond with L. Koch regarding sixth interim fee application (.1); prepare parts of same (.7) | 1.00 | 1,120.00 | 1,120.00 |
| 05/28/2024 | LK19 | Draft seventeenth monthly fee application (0.4); correspond with C. Edge and K. Traxler regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 05/29/2024 | LK19 | Review and edit April invoice to preserve privilege and confidentiality (0.6); revise seventeenth monthly fee application (0.3); correspond with J. Kochenash (YCST) and G. Sasson regarding sixth interim fee application (0.2); prepare outline for sixth interim fee application (0.5) | 1.60 | 985.00 | 1,576.00 |
| 05/31/2024 | KAT2 | Prepare UST Appendix B exhibits to interim fee application | 1.70 | 1,120.00 | 1,904.00 |
| 05/31/2024 | LK19 | Correspond with E. Gilad, G. Sasson, and J. Kochenash (YCST) regarding April invoice | 0.30 | 985.00 | 295.50 |
| | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | | **12.20** | | **12,476.00** |

**B166    Fee/Compensation Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | LK19 | Review FTI March invoice to preserve confidentiality and privilege | 0.60 | 985.00 | 591.00 |
| 05/07/2024 | LK19 | Correspond with J. Kochenash (YCST) regarding FTI invoice | 0.10 | 985.00 | 98.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 29
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2024 | LK19 | Correspond with G. Sasson and J. Kochenash (YCST) regarding FTI fee application | 0.10 | 985.00 | 98.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **0.80** | | **788.00** |

**B186    K5 Discovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2024 | KP17 | Emails with B. Kelly re K5 discovery | 0.10 | 2,100.00 | 210.00 |
| 05/06/2024 | KP17 | Review certain K5 database documents in prep for mediation | 1.60 | 2,100.00 | 3,360.00 |
| 05/07/2024 | KP17 | Analyze select newly produced documents by K5 defendants in prep for mediation | 1.40 | 2,100.00 | 2,940.00 |
| 05/07/2024 | LK19 | Review documents produced by K5 (0.4); correspond with K. Pasquale, R. Hamilton (Jefferies) and L. Hultgren (Jefferies) regarding K5 transaction documents (0.2); correspond with UnitedLex regarding K5 production (0.1) | 0.70 | 985.00 | 689.50 |
| 05/08/2024 | AY8 | Review correspondence from K. Pasquale re document review | 0.10 | 885.00 | 88.50 |
| 05/08/2024 | JM63 | Correspond with L. Koch and K. Pasquale re document review | 0.20 | 985.00 | 197.00 |
| 05/08/2024 | KP17 | Emails with L. Koch, A. Yu, E. Sutton, J. McMillan and L. Simpson re K5 document review issues | 0.30 | 2,100.00 | 630.00 |
| 05/08/2024 | LK19 | Conference with L. Hultgren (Jefferies) regarding K5 transaction documents (0.3); correspond with K. Pasquale and UnitedLex regarding K5 discovery (0.3); review documents produced by K5 (0.9) | 1.50 | 985.00 | 1,477.50 |
| 05/09/2024 | ECS1 | Review documents in connection with K5 defendants discovery (.1); review background documents in connection with same (.4) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 30
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2024 | LK19 | Analyze documents produced by K5 (0.8); prepare summary regarding same (0.7); correspond with K. Pasquale and W. Clarke (UnitedLex) regarding K5 document production and reviewing plane (0.3) | 1.80 | 985.00 | 1,773.00 |
| 05/09/2024 | LS27 | Analyze background documents in preparation for K5 discovery review | 1.50 | 985.00 | 1,477.50 |
| 05/10/2024 | LK19 | Analyze documents produced by K5 (0.3); correspond with M. Friedrick and J. Iaffaldano regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 05/10/2024 | LS27 | Review documents produced in K5 discovery | 6.20 | 985.00 | 6,107.00 |
| 05/13/2024 | AY8 | Review correspondence from L. Koch re K5 document review | 0.10 | 885.00 | 88.50 |
| 05/13/2024 | ECS1 | Review documents in connection with K5 defendants discovery (1.2); review background documents in connection with same (.3) | 1.50 | 985.00 | 1,477.50 |
| 05/13/2024 | LS27 | Review documents produced in K5 discovery | 4.00 | 985.00 | 3,940.00 |
| 05/14/2024 | ECS1 | Review documents in connection with K5 defendants discovery (1.8); prepare summary of findings regarding same (.4); correspond with K. Pasquale regarding same (.1) | 2.30 | 985.00 | 2,265.50 |
| 05/14/2024 | JM63 | Correspond with L. Koch and L. Simpson re discovery document review (.4); review documents regarding K5 discovery and review protocol (.5); conduct review of documents produced in discovery (2.8) | 3.70 | 985.00 | 3,644.50 |
| 05/14/2024 | KP17 | Review memo and select documents re K5 document review | 0.80 | 2,100.00 | 1,680.00 |
| 05/14/2024 | LK19 | Correspond with K. Pasquale, J. McMillan, A. Sikes, and L. Simpson regarding K5 discovery (0.3); review documents produced by K5 for Committee interests (1.2) | 1.50 | 985.00 | 1,477.50 |
| 05/14/2024 | LS27 | Review documents produced in K5 discovery (3.9); correspond with K. Pasquale re same (.2) | 4.10 | 985.00 | 4,038.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | MDF1 | Review background pleadings re K5 discovery (2.2); review K5 issues and document review protocol for review of K5 discovery (.3) | 2.50 | 985.00 | 2,462.50 |
| 05/15/2024 | AY8 | Conduct document review re K5 litigation | 3.30 | 885.00 | 2,920.50 |
| 05/15/2024 | ECS1 | Review documents produced in K5 defendants discovery (2.4); prepare summary of findings re same (.2) | 2.60 | 985.00 | 2,561.00 |
| 05/15/2024 | JM63 | Review documents produced in K5 discovery (5.0); draft summary re same (.2); correspond with A. Yu re same (.1) | 5.30 | 985.00 | 5,220.50 |
| 05/15/2024 | MDF1 | Review documents produced in K5 discovery | 2.50 | 985.00 | 2,462.50 |
| 05/16/2024 | AY8 | Conduct document review related to K5 litigation | 1.40 | 885.00 | 1,239.00 |
| 05/16/2024 | ECS1 | Review documents produced in K5 defendants discovery (.9); prepare summary of findings (.1) | 1.00 | 985.00 | 985.00 |
| 05/16/2024 | KP17 | Review K5 document review summaries (.3); review select referenced documents (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 05/16/2024 | LK19 | Correspond with M. Friedrick regarding K5 discovery (0.1); review summary of K5 discovery from E. Sutton and L. Simpson (0.6) | 0.70 | 985.00 | 689.50 |
| 05/16/2024 | LS27 | Review documents produced in K5 discovery (5.8); draft summary of findings (.6) | 6.40 | 985.00 | 6,304.00 |
| 05/17/2024 | AG29 | Correspond with L. Koch, K. Pasquale regarding K5-related diligence review (.2); review documents and issues related to same (.1) | 0.30 | 985.00 | 295.50 |
| 05/17/2024 | ECS1 | Review documents produced in K5 defendants discovery (.5); prepare summary of findings (.1); correspond with L. Koch re same (.1) | 0.70 | 985.00 | 689.50 |
| 05/17/2024 | JM63 | Conduct document review re K5 litigation (1.3); draft summary re same (.2) | 1.50 | 985.00 | 1,477.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 32
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2024 | KC27 | Review certain documents in database related to K5 | 2.30 | 985.00 | 2,265.50 |
| 05/17/2024 | LK19 | Correspond with A. Glogowski and K. Pasquale regarding K5 discovery (0.2); review summary of certain K5 documents from E. Sutton (0.3); follow up correspondence with E. Sutton regarding same (0.1) | 0.60 | 985.00 | 591.00 |
| 05/17/2024 | LS27 | Review documents related to K5 discovery (3.4); draft summary of same (.5) | 3.90 | 985.00 | 3,841.50 |
| 05/19/2024 | ECS1 | Review documents produced in K5 defendants discovery (1.4); prepare summary of findings (.2) | 1.60 | 985.00 | 1,576.00 |
| 05/20/2024 | ECS1 | Review documents produced in K5 defendants discovery (1.1); prepare summary of findings (.2) | 1.30 | 985.00 | 1,280.50 |
| 05/20/2024 | JM63 | Correspond with K. Pasquale and L. Koch re K5 discovery review (.1); conduct K5 document review (1.5) | 1.60 | 985.00 | 1,576.00 |
| 05/20/2024 | MDF1 | Review documents re K5 discovery | 2.30 | 985.00 | 2,265.50 |
| 05/21/2024 | AY8 | Conduct document review re K5 litigation | 0.30 | 885.00 | 265.50 |
| 05/21/2024 | ECS1 | Review documents produced in K5 defendants discovery (.9); prepare summary of findings (.2) | 1.10 | 985.00 | 1,083.50 |
| 05/21/2024 | JM63 | Conduct K5 document review (3.4); draft summary re same (.4) | 3.80 | 985.00 | 3,743.00 |
| 05/21/2024 | KC27 | Review K5 documents | 3.50 | 985.00 | 3,447.50 |
| 05/21/2024 | LS27 | Review and summarize documents related to K5 | 3.00 | 985.00 | 2,955.00 |
| 05/22/2024 | ECS1 | Review documents in connection with K5 defendants discovery (.2); prepare summary of findings re same (.2) | 0.40 | 985.00 | 394.00 |
| 05/22/2024 | JM63 | Conduct K5 document review | 0.80 | 985.00 | 788.00 |
| 05/22/2024 | LK19 | Correspond with UnitedLex, S. Carri (Jefferies) regarding K5 discovery (0.3); correspond with K. Pasquale, J. McMillan, A. Yu, K. Catalano, and L. Simpson regarding valuation date (0.2) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 33
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | LS27 | Review K5 documents (1.2); prepare summary of same (.2) | 1.40 | 985.00 | 1,379.00 |
| 05/23/2024 | AG29 | Analyze complaint and additional documents regarding K5 discovery | 0.90 | 985.00 | 886.50 |
| 05/23/2024 | ECS1 | Review documents in connection with K5 defendants discovery (1.3); prepare summary of findings regarding same (.2); review correspondence from L. Koch regarding same (.1) | 1.60 | 985.00 | 1,576.00 |
| 05/23/2024 | KC27 | Review K5 documents in database | 2.50 | 985.00 | 2,462.50 |
| 05/23/2024 | LK19 | Correspond with S. Carri (Jefferies) and K. Catalano regarding K5 discovery issues | 0.20 | 985.00 | 197.00 |
| 05/23/2024 | LS27 | Review and summarize K5 documents as part of discovery | 4.70 | 985.00 | 4,629.50 |
| 05/24/2024 | ECS1 | Review documents in connection with K5 defendants discovery (.3); prepare summary of findings regarding same (.1) | 0.40 | 985.00 | 394.00 |
| 05/24/2024 | JM63 | Conduct K5 document review (3.8); correspond with A. Glogowski re same (.2) | 4.00 | 985.00 | 3,940.00 |
| 05/28/2024 | AG29 | Review documents related to K5 diligence from batch no. K5LR_1000041 | 0.60 | 985.00 | 591.00 |
| 05/28/2024 | ECS1 | Review documents in connection with K5 defendants discovery (3.4); prepare summary of findings regarding same (.5) | 3.90 | 985.00 | 3,841.50 |
| 05/28/2024 | JI2 | Review documents re K5 litigation | 3.00 | 985.00 | 2,955.00 |
| 05/28/2024 | JM63 | Conduct K5 document review (.8); draft summary of findings re same (.1); correspond with K. Pasquale and L. Koch re same (.1) | 1.00 | 985.00 | 985.00 |
| 05/28/2024 | LS27 | Review documents produced in K5 discovery (4.0); draft summary of findings (.4) | 4.40 | 985.00 | 4,334.00 |
| 05/29/2024 | ECS1 | Review documents in K5 defendants' discovery (.9); prepare summary of findings in connection with same (.2) | 1.10 | 985.00 | 1,083.50 |
| 05/29/2024 | JM63 | Conduct K5 discovery review (1.5); draft summary of batches re same (.2) | 1.70 | 985.00 | 1,674.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 34
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2024 | KP17 | Review summaries of K5 document reviews and certain cited documents | 1.80 | 2,100.00 | 3,780.00 |
| 05/29/2024 | LS27 | Review and summarize K5 discovery documents | 2.60 | 985.00 | 2,561.00 |
| 05/30/2024 | AY8 | Conduct K5 document review | 3.50 | 885.00 | 3,097.50 |
| 05/30/2024 | ECS1 | Review documents in K5 defendants' discovery | 0.10 | 985.00 | 98.50 |
| 05/30/2024 | KP17 | Review additional summaries of K5 documents (.4); review certain cited documents (.4) | 0.80 | 2,100.00 | 1,680.00 |
| 05/30/2024 | LS27 | Review and summarize K5 discovery documents | 1.00 | 985.00 | 985.00 |
| 05/31/2024 | AY8 | Conduct document review re K5 litigation | 1.40 | 885.00 | 1,239.00 |
| 05/31/2024 | ECS1 | Review documents in K5 defendants' discovery (1.5); prepare summary of findings in connection with same (.2) | 1.70 | 985.00 | 1,674.50 |
| 05/31/2024 | JM63 | Review K5 discovery (3.7); draft summary re same (.4) | 4.10 | 985.00 | 4,038.50 |
| 05/31/2024 | LS27 | Review and summarize K5 discovery documents | 1.70 | 985.00 | 1,674.50 |
| | | **Subtotal: B186  K5 Discovery** | **140.80** | | **146,486.50** |

**B188    Examiner Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | KP17 | Review media parties' objection to examiner sealing motion | 0.20 | 2,100.00 | 420.00 |
| 05/17/2024 | LK19 | Review recent filings in District Court regarding examiner (0.2); summarize same for K. Pasquale and I. Sasson (0.1) | 0.30 | 985.00 | 295.50 |
| 05/20/2024 | IS6 | Analyze examiner report re redactions and next steps | 1.90 | 1,395.00 | 2,650.50 |
| 05/20/2024 | KP17 | Review reply to examiner redaction motion (.2); initial review of unredacted examiner report (2.3) | 2.50 | 2,100.00 | 5,250.00 |
| 05/21/2024 | IS6 | Analyze Examiner report re redactions and next steps | 1.20 | 1,395.00 | 1,674.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | KP17 | Analyze unredacted examiner report and privilege issues (4.8); correspond with D. Lowenthal re same (.1); correspond with I. Sasson, L. Koch re same (.3) | 5.20 | 2,100.00 | 10,920.00 |
| 05/21/2024 | LM20 | Review and summarize examiner report (1.0); correspond with I. Sasson re same (.2) | 1.20 | 985.00 | 1,182.00 |
| 05/21/2024 | LK19 | Review examiner report for confidentiality of UCC interests (2.2); prepare summary of same for K. Pasquale and I. Sasson (0.2) | 2.40 | 985.00 | 2,364.00 |
| 05/22/2024 | IS6 | Review and revise Examiner report summary for Committee | 0.90 | 1,395.00 | 1,255.50 |
| 05/22/2024 | KP17 | Further review examiner report re privilege issues (1.6); correspond with L. Koch, I. Sasson re same (.2); review revised draft order re examiner report (.1) | 1.90 | 2,100.00 | 3,990.00 |
| 05/22/2024 | LM20 | Review and summarize examiner's report (4.6); correspond with I. Sasson and K. Pasquale re same (.2) | 4.80 | 985.00 | 4,728.00 |
| 05/22/2024 | LK19 | Review summary of Examiner report prepared by L. Miliotes | 0.20 | 985.00 | 197.00 |
| 05/23/2024 | KP17 | Review as-filed examiner report | 0.50 | 2,100.00 | 1,050.00 |
| 05/23/2024 | LK19 | Analyze Examiner's report regarding confidentiality issues | 0.20 | 985.00 | 197.00 |
| 05/28/2024 | KP17 | Review court orders re examiner and privilege issues | 0.30 | 2,100.00 | 630.00 |
| 05/29/2024 | KP17 | Analyze certain issues, documents identified in examiner report per Committee inquiry | 2.30 | 2,100.00 | 4,830.00 |
| 05/30/2024 | KP17 | Continue analysis of certain issues, documents identified in examiner report per Committee inquiry | 1.80 | 2,100.00 | 3,780.00 |
| | | **Subtotal: B188  Examiner Matters** | **27.80** | | **45,413.50** |

**B189    Monitoring or Participating in Related Cryptocurrency Bankruptcy**

| | | | | | |
|------|------|------|------|------|------|
| 05/17/2024 | KP17 | Analyze Genesis confirmation decision re FTX plan issues | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 36
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2024 | ML30 | Research re Genesis confirmation decision (.1); correspond with K. Pasquale re same (.1) | 0.20 | 565.00 | 113.00 |
| 05/19/2024 | KP17 | Further analyze Genesis confirmation decision re FTX plan issues | 0.60 | 2,100.00 | 1,260.00 |
| 05/20/2024 | KP17 | Continue to analyze Genesis confirmation ruling re FTX plan implications | 1.20 | 2,100.00 | 2,520.00 |
| | | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **3.40** | | **6,833.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | IS6 | Analyze 3013 settlement agreement and related issues | 0.80 | 1,395.00 | 1,116.00 |
| 05/01/2024 | KP17 | Analyze Friedberg objection to FTX EU settlement (.4); review small settlement chart from debtors (.1); review Salame settlement motion (.3) | 0.80 | 2,100.00 | 1,680.00 |
| 05/02/2024 | KP17 | Review Onusz letter decision | 0.10 | 2,100.00 | 210.00 |
| 05/06/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly update for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 05/08/2024 | KP17 | Review Bybit reply briefs on motion to dismiss | 0.80 | 2,100.00 | 1,680.00 |
| 05/10/2024 | IS6 | Call with FTI re outstanding litigation issues | 0.50 | 1,395.00 | 697.50 |
| 05/10/2024 | KP17 | Review NuGenesis reply on motion for reconsideration | 0.20 | 2,100.00 | 420.00 |
| 05/13/2024 | JI2 | Review and revise motion to extend redaction deadline (.7); correspond with R. Poppiti (YCST) re same (.1) | 0.80 | 1,295.00 | 1,036.00 |
| 05/13/2024 | KP17 | Review debtors' draft sealing extension motion | 0.70 | 2,100.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 37
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | LK19 | Analyze adversary complaint against CFAR (1.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.5) | 1.60 | 985.00 | 1,576.00 |
| 05/13/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly update for working group (.2) | 0.40 | 565.00 | 226.00 |
| 05/14/2024 | KP17 | Review Debtors' CFAR complaint (.5); review certain database documents re same (.6); revise memo to Committee re same (.1) | 1.20 | 2,100.00 | 2,520.00 |
| 05/15/2024 | ML30 | Research JPL Bahamas documents (.2); correspond with K. Pasquale, I. Sasson re same (.1) | 0.30 | 565.00 | 169.50 |
| 05/16/2024 | IS6 | Review recent Friedberg filings and debtors' protective order motion re Friedberg discovery | 0.50 | 1,395.00 | 697.50 |
| 05/16/2024 | KP17 | Review debtors' protective order motion re Friedberg discovery (.4); review recent MDL pleadings (.6) | 1.00 | 2,100.00 | 2,100.00 |
| 05/20/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly update for working group (.2) | 0.40 | 565.00 | 226.00 |
| 05/28/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly update for working group (.2) | 0.40 | 565.00 | 226.00 |
| 05/29/2024 | ML30 | Correspond with L. Miliotes re pleadings needed from MDL case (.1); research same (.3) | 0.40 | 565.00 | 226.00 |
| 05/30/2024 | KP17 | Analyze MDL complaints, pleadings re automatic stay issue | 1.60 | 2,100.00 | 3,360.00 |
| 05/31/2024 | KP17 | Analyze debtors' draft complaint, motion, cited precedent re stay MDL for estate causes of action | 1.80 | 2,100.00 | 3,780.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 38
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2024 | LK19 | Correspond with K. Pasquale regarding MDL motion to stay | 0.10 | 985.00 | 98.50 |
| | | **Subtotal: B191  General Litigation** | **14.80** | | **23,741.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2024 | KP17 | Travel for court hearing (bill at 1/2 rate) | 2.00 | 1,050.00 | 2,100.00 |
| | | **Subtotal: B195  Non-Working Travel** | **2.00** | | **2,100.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | JI2 | Review and revise draft Committee meeting minutes (.4); correspond with L. Miliotes re same (.2) | 0.60 | 1,295.00 | 777.00 |
| 05/01/2024 | LM20 | Review and revise minutes of committee meeting (.5); correspond with K. Pasquale re same (.2) | 0.70 | 985.00 | 689.50 |
| 05/21/2024 | LK19 | Draft minutes of 05/15 and 05/17 Committee meetings (1.2); correspond with G. Sasson regarding same (0.1); revise 05/01 minutes per L. Miliotes' comments (0.1) | 1.40 | 985.00 | 1,379.00 |
| | | **Subtotal: B210  Business Operations** | **2.70** | | **2,845.50** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | GS15 | Emails with K. Pasquale and I. Sasson re Debtor tax issues | 0.40 | 1,850.00 | 740.00 |
| 05/14/2024 | GS15 | Review and comment on IRS/DOJ settlement for K. Pasquale and I. Sasson | 0.70 | 1,850.00 | 1,295.00 |
| 05/15/2024 | GS15 | Review and comment on potential withholding for K. Pasquale and I. Sasson | 0.70 | 1,850.00 | 1,295.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 39
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2024 | GS15 | Call with D. Hariton re IRS settlement (.3); emails with I. Sasson and K. Pasquale re same (.2) | 0.50 | 1,850.00 | 925.00 |
| 05/21/2024 | GS15 | Review draft settlement outline for tax purposes | 0.70 | 1,850.00 | 1,295.00 |
| 05/23/2024 | GS15 | Tax analysis of updated plan and DS | 0.70 | 1,850.00 | 1,295.00 |
| | | **Subtotal: B240  Tax Issues** | **3.70** | | **6,845.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | KP17 | Analyze certain database documents re potential target [5009] | 0.60 | 2,100.00 | 1,260.00 |
| 05/02/2024 | LM20 | Correspond with K. Pasquale re document production | 0.10 | 985.00 | 98.50 |
| 05/03/2024 | KP17 | Review select documents recently produced per Rule 2004 requests [2003; 2008] | 0.50 | 2,100.00 | 1,050.00 |
| 05/03/2024 | LM20 | Correspond with K. Pasquale re document production (.1); correspond with UnitedLex re same (.4) | 0.50 | 985.00 | 492.50 |
| 05/04/2024 | LM20 | Correspond with UnitedLex re document production | 0.20 | 985.00 | 197.00 |
| 05/06/2024 | LM20 | Correspond with UnitedLex re document production (.2); correspond with K. Pasquale re same (.1) | 0.30 | 985.00 | 295.50 |
| 05/10/2024 | LK19 | Review documents received from [2003] (0.2); correspond with UnitedLex, J. Palmerson (QE) regarding same (0.2) | 0.40 | 985.00 | 394.00 |
| 05/15/2024 | KP17 | Analyze database documents re request [5159] | 1.20 | 2,100.00 | 2,520.00 |
| 05/17/2024 | KP17 | Analyze database documents and information re token issue [5157] (1.9); emails with FTI re same (.1) | 2.00 | 2,100.00 | 4,200.00 |
| 05/18/2024 | KP17 | Analyze documents re token issues [5157] | 1.20 | 2,100.00 | 2,520.00 |
| 05/20/2024 | JI2 | Review R. Salame sentencing submission | 0.30 | 1,295.00 | 388.50 |

Official Committee of Unsecured Creditors of FTX Trading                   Page 40
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | LM20 | Review and summarize R. Salame sentencing submissions (.6); correspond with J. Iaffaldano re same (.2); correspond with M. Laskowski re same (.2) | 1.00 | 985.00 | 985.00 |
| 05/20/2024 | ML30 | Correspond with L. Miliotes re R. Salame sentencing submissions (.2); research and follow up correspondence with L. Miliotes re same (.3) | 0.50 | 565.00 | 282.50 |
| 05/21/2024 | KP17 | Call and emails with FTI re token issues [5157] (.2); review information re same (.4) | 0.60 | 2,100.00 | 1,260.00 |
| 05/21/2024 | LM20 | Review and summarize R. Salame sentencing memorandum | 0.80 | 985.00 | 788.00 |
| 05/21/2024 | ML30 | Research new filings re R. Salame sentencing (.2); correspond with L. Miliotes re same (.1) | 0.30 | 565.00 | 169.50 |
| 05/22/2024 | KP17 | Review R. Salame sentencing submissions and related documents | 1.20 | 2,100.00 | 2,520.00 |
| 05/22/2024 | LM20 | Review and summarize R. Salame sentencing documents (.6); correspond with J. Iaffaldano re same (.2) | 0.80 | 985.00 | 788.00 |
| 05/22/2024 | ML30 | Research new R. Salame criminal pleadings (.2); correspond with L. Miliotes re same (.1) | 0.30 | 565.00 | 169.50 |
| 05/29/2024 | LM20 | Review and revise R. Salame sentencing summary (.2); correspond with A. Fishman re same (.1) | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B261  Investigations** | **13.10** | | **20,674.00** |

**B310    Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | KP17 | Analyze claims reconciliation update | 0.70 | 2,100.00 | 1,470.00 |
| 05/08/2024 | GS13 | Analyze claims reconciliation update (.5); conferences with J. Iaffaldano regarding same (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 05/08/2024 | JI2 | Conferences with G. Sasson regarding updated claims reconciliation (.3); analyze same (.3) | 0.60 | 1,295.00 | 777.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 41
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | GS13 | Review claims reconciliation update (.4); review omnibus claims objections and comment on same (1.7) | 2.10 | 1,835.00 | 3,853.50 |
| 05/10/2024 | KP17 | Review 31st through 44th debtors' claims objections | 1.40 | 2,100.00 | 2,940.00 |
| 05/10/2024 | LK19 | Analyze documents produced by the Debtors via VDR re: seventh omnibus claim objections (0.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.1) | 0.40 | 985.00 | 394.00 |
| 05/13/2024 | KP17 | Analyze claims objections re Committee members (1.0); emails with FTI re same (.2) | 1.20 | 2,100.00 | 2,520.00 |
| 05/13/2024 | LK19 | Correspond with certain creditors regarding claim objections | 0.20 | 985.00 | 197.00 |
| 05/13/2024 | LK19 | Analyze omnibus claim objections (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3); correspond with K. Pasquale and M. Dawson (FTI) regarding same (0.1) | 1.20 | 985.00 | 1,182.00 |
| 05/15/2024 | LK19 | Analyze Committee members' claim issues | 0.30 | 985.00 | 295.50 |
| 05/22/2024 | KP17 | Review FTI claims reconciliation report | 0.30 | 2,100.00 | 630.00 |
| 05/22/2024 | LK19 | Analyze revised form of orders for omnibus claim objections (0.5); correspond with K. Pasquale, R. Poppiti regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| 05/31/2024 | LK19 | Fact analysis for K. Pasquale regarding [5131] claims | 0.20 | 985.00 | 197.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **10.10** | | **16,613.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | EG18 | Analyze plan and DS documents and issues | 1.10 | 2,100.00 | 2,310.00 |
| 05/01/2024 | IS6 | Conference with K. Pasquale regarding plan issues (.3); analyze recent changes to the plan and disclosure statement (1.7) | 2.00 | 1,395.00 | 2,790.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | IS6 | Analyze caselaw re solicitation and exclusivity (1.3); call with L. Miliotes re same (.2) | 1.50 | 1,395.00 | 2,092.50 |
| 05/01/2024 | KP17 | Analyze precedent re potential plan objection (1.8); outline issues re same (.8); conference with I. Sasson re same (.3); review DS notice (.1) | 3.00 | 2,100.00 | 6,300.00 |
| 05/01/2024 | LM20 | Analyze caselaw and statutory authority re plan and solicitation exclusivity (2.3); call with I. Sasson re same (.2) | 2.50 | 985.00 | 2,462.50 |
| 05/01/2024 | LK19 | Correspond with I. Sasson and K. Pasquale regarding plan and disclosure statement issues | 0.10 | 985.00 | 98.50 |
| 05/02/2024 | IS6 | Analyze caselaw for exclusivity objection and dual solicitation (3.5); call with K. Pasquale and Young Conaway re same (.8) | 4.30 | 1,395.00 | 5,998.50 |
| 05/02/2024 | KP17 | Call with I. Sasson, M. Lunn, R. Poppiti re procedural plan issues (.8); analyze precedent and develop strategy re plan issues (2.4) | 3.20 | 2,100.00 | 6,720.00 |
| 05/02/2024 | LM20 | Analyze caselaw re solicitation and plan exclusivity periods | 1.30 | 985.00 | 1,280.50 |
| 05/02/2024 | MM57 | Correspond with J. Iaffaldano re: certain cited cases (.1); research and respond re: same (.2) | 0.30 | 565.00 | 169.50 |
| 05/03/2024 | IS6 | Analyze caselaw re potential plan objections | 2.10 | 1,395.00 | 2,929.50 |
| 05/03/2024 | JI2 | Analyze solicitation issues and related caselaw | 2.90 | 1,295.00 | 3,755.50 |
| 05/03/2024 | KP17 | Continue analysis of plan, DS provisions, and precedent re potential objection and litigation | 3.80 | 2,100.00 | 7,980.00 |
| 05/03/2024 | LM20 | Analyze caselaw and statutory authority re solicitation and plan exclusivity periods (1.1); summarize findings re same (.3); correspond with I. Sasson and K. Pasquale re same (.1) | 1.50 | 985.00 | 1,477.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 43
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | IS6 | Prepare outline re potential DS/omnibus objection (5.9); correspond with K. Pasquale re same (.9) | 6.80 | 1,395.00 | 9,486.00 |
| 05/06/2024 | JI2 | Review plan and disclosure statement issues (3.2); analyze caselaw and statutory authority re plan and disclosure statement issues (5.7); correspond with I. Sasson re same (.6) | 9.50 | 1,295.00 | 12,302.50 |
| 05/06/2024 | KP17 | Analyze FTI analysis re asset appreciation (.4); review and revise outline for potential plan objection (.8); review lists of potential directors (.4); analyze additional precedent re potential plan objection (1.5); analyze debtors' recovery analysis re plan issues (.8) | 3.90 | 2,100.00 | 8,190.00 |
| 05/06/2024 | KP17 | Review creditors' public commentary re plan | 0.20 | 2,100.00 | 420.00 |
| 05/06/2024 | KH18 | Analyze stablecoin distribution concerns (0.3); analyze and comment on plan governance related issues (0.9) | 1.20 | 2,300.00 | 2,760.00 |
| 05/06/2024 | LK19 | Correspond with I. Sasson regarding plan response strategy (0.3); review outline for plan response (0.5) | 0.80 | 985.00 | 788.00 |
| 05/07/2024 | EG18 | Meeting with K. Pasquale, G. Sasson, I. Sasson and L. Koch re DS objection strategy (.5); analyze and comment on amended plan documents (.5) | 1.00 | 2,100.00 | 2,100.00 |
| 05/07/2024 | FM7 | Review redlined plan and DS | 1.90 | 2,100.00 | 3,990.00 |
| 05/07/2024 | GS13 | Review plan comments (.9); review DS comments not taken (.9) | 1.80 | 1,835.00 | 3,303.00 |
| 05/07/2024 | GS13 | Revise and supplement DS objection outline (1.4); telephone conference with K. Pasquale, E. Gilad, L. Koch, and I. Sasson regarding same (.5) | 1.90 | 1,835.00 | 3,486.50 |
| 05/07/2024 | IS6 | Meeting with K. Pasquale, E. Gilad, G. Sasson, and L. Koch re DS objection and next steps (.5); further meeting with K. Pasquale re same (.7); analyze amended plan and disclosure statement (2.4); revise Committee statement re same (.4) | 4.00 | 1,395.00 | 5,580.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 44
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | JI2 | Analyze revised plan and disclosure statement (.6); prepare summary of same (1.6); correspond with I. Sasson and K. Pasquale re draft email re revised plan and disclosure statement (.2); review Debtors' press release re plan (.4) | 2.80 | 1,295.00 | 3,626.00 |
| 05/07/2024 | KP17 | Emails with I. Sasson, E. Gilad, G. Sasson, and J. Iaffaldano re possible plan objection (.2); conference with I. Sasson, G. Sasson, E. Gilad, and L. Koch re plan and DS issues (.5); further conference with I. Sasson re same (.7); analyze as-filed plan, DS, and redlines to prior versions (2.2); review debtors' press release re same (.2) | 3.80 | 2,100.00 | 7,980.00 |
| 05/07/2024 | KH18 | Review and comment on plan related issues | 1.00 | 2,300.00 | 2,300.00 |
| 05/07/2024 | LK19 | Conference with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding plan issues | 0.50 | 985.00 | 492.50 |
| 05/08/2024 | DM26 | Research certain plan documents per attorney request | 0.20 | 565.00 | 113.00 |
| 05/08/2024 | IS6 | Review comments related to plan and disclosure statement (.5); meeting with K. Hansen and K. Pasquale re next steps on plan (.6) | 1.10 | 1,395.00 | 1,534.50 |
| 05/08/2024 | KP17 | Continue analysis of as-filed plan and DS (1.8); review certain press reports re plan (.5); analyze confirmation timeline issues (.5) | 2.80 | 2,100.00 | 5,880.00 |
| 05/08/2024 | KP17 | Conference with K. Hansen, I. Sasson re case and plan strategy | 0.60 | 2,100.00 | 1,260.00 |
| 05/08/2024 | KH18 | Develop potential settlement construct for plan issues (.4); meeting with K. Pasquale and I. Sasson re same (.6) | 1.00 | 2,300.00 | 2,300.00 |
| 05/08/2024 | ML30 | Correspond with K. Pasquale re plan and disclosure statement documents needed (.2); research and prepare same for K. Pasquale (.7); correspond with D. Mohamed re same (.1) | 1.00 | 565.00 | 565.00 |
| 05/09/2024 | IS6 | Meeting with K. Pasquale and J. Iaffaldano re DS/plan presentation to committee | 0.30 | 1,395.00 | 418.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 45
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2024 | JI2 | Meeting with K. Pasquale and I. Sasson re disclosure statement litigation presentation (.3); prepare presentation to Committee re same (4.3) | 4.60 | 1,295.00 | 5,957.00 |
| 05/09/2024 | JI2 | Analyze caselaw re post effective governance issues | 1.30 | 1,295.00 | 1,683.50 |
| 05/09/2024 | KP17 | Emails with FTI re recovery analysis issue [avoidance actions] (.2); review debtors' recovery analysis, supporting pleadings, and documents re same (1.6); review additional press reports re plan (.4); analyze additional precedent re plan issues (1.3) | 3.50 | 2,100.00 | 7,350.00 |
| 05/09/2024 | KP17 | Conference with I. Sasson, J. Iaffaldano re Committee meeting presentation on DS and plan (.3); outline issues re same (.7) | 1.00 | 2,100.00 | 2,100.00 |
| 05/10/2024 | GS13 | Review filed plan and DS (2.1); telephone conference with I. Sasson regarding same (.2) | 2.30 | 1,835.00 | 4,220.50 |
| 05/10/2024 | IS6 | Call with G. Sasson re plan and DS | 0.20 | 1,395.00 | 279.00 |
| 05/10/2024 | KP17 | Call with FTI re recovery analysis issues (.5); review recent media reports re plan (.2); analyze potential issues and review precedent re plan (1.7) | 2.40 | 2,100.00 | 5,040.00 |
| 05/10/2024 | KH18 | Analyze distribution and plan related issues | 0.50 | 2,300.00 | 1,150.00 |
| 05/12/2024 | JI2 | Continue preparing presentation to Committee re plan/DS litigation strategy | 3.60 | 1,295.00 | 4,662.00 |
| 05/13/2024 | IS6 | Revise and supplement plan and disclosure statement litigation presentation (3.4); conference with K. Pasquale re same (.3) | 3.70 | 1,395.00 | 5,161.50 |
| 05/13/2024 | JI2 | Continue preparing presentation to Committee re disclosure statement and solicitation issues | 3.30 | 1,295.00 | 4,273.50 |
| 05/13/2024 | KP17 | Analyze plan issues re creditor inquiries | 1.30 | 2,100.00 | 2,730.00 |
| 05/13/2024 | KP17 | Call with Jefferies re plan issues (.4); revise draft powerpoint presentation to Committee on plan and DS (.8); conference with I. Sasson re same (.3) | 1.50 | 2,100.00 | 3,150.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 46
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | KH18 | Prepare client presentation on potential plan settlement construct | 0.50 | 2,300.00 | 1,150.00 |
| 05/14/2024 | EG18 | Prepare notes on plan issues (0.2); participate in plan litigation strategy meeting with K. Hansen, K. Pasquale, and G. Sasson (0.8) | 1.00 | 2,100.00 | 2,100.00 |
| 05/14/2024 | FM7 | Review draft plan and DS litigation presentation for UCC | 0.30 | 2,100.00 | 630.00 |
| 05/14/2024 | GS13 | Review and comment on plan (.9); meet with K. Hansen, K Pasquale, and E. Gilad to discuss strategy in respect of plan issues (.8); review plan issues list (.2) | 1.90 | 1,835.00 | 3,486.50 |
| 05/14/2024 | IS6 | Revise and supplement plan and disclosure statement presentation (1.8); correspond with K. Pasquale re same (.2) | 2.00 | 1,395.00 | 2,790.00 |
| 05/14/2024 | JI2 | Prepare presentation to committee re disclosure statement litigation issues (3.7); correspond with K. Pasquale re same (.5) | 4.20 | 1,295.00 | 5,439.00 |
| 05/14/2024 | KP17 | Analyze plan issues, timelines, precedent per potential objection | 2.20 | 2,100.00 | 4,620.00 |
| 05/14/2024 | KP17 | Conference with K. Hansen, E. Gilad, and G. Sasson re plan, related case matters and Committee presentation | 0.80 | 2,100.00 | 1,680.00 |
| 05/14/2024 | KH18 | Analyze and develop plan objection and litigation strategy (1.2); conference with K. Pasquale, E. Gilad, and G. Sasson re same and related case matters (0.8) | 2.00 | 2,300.00 | 4,600.00 |
| 05/15/2024 | EG18 | Analyze plan, DS, and solicitation documents | 2.40 | 2,100.00 | 5,040.00 |
| 05/15/2024 | IS6 | Meeting with L. Koch re next steps and potential DS objection (.2); outline DS objection (1.4) | 1.60 | 1,395.00 | 2,232.00 |
| 05/15/2024 | JI2 | Analyze draft solicitation documents | 2.60 | 1,295.00 | 3,367.00 |
| 05/15/2024 | KP17 | Review and comment on Debtors' draft revised solicitation documents (ballots, order, notices) | 1.80 | 2,100.00 | 3,780.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | LK19 | Conference with I. Sasson regarding Committee's response to plan (0.2); draft outline of Committee's response to plan (0.9) | 1.10 | 985.00 | 1,083.50 |
| 05/16/2024 | EG18 | Review plan presentation to UCC (0.4); analyze plan documents and governance issues (0.6) | 1.00 | 2,100.00 | 2,100.00 |
| 05/16/2024 | GS13 | Review and comment on plan (1.8); correspond with I. Sasson regarding same (.2) | 2.00 | 1,835.00 | 3,670.00 |
| 05/16/2024 | JI2 | Analyze disclosure statement issues and related caselaw and statutory authority | 6.10 | 1,295.00 | 7,899.50 |
| 05/16/2024 | JI2 | Review and revise draft solicitation documents | 2.50 | 1,295.00 | 3,237.50 |
| 05/16/2024 | KP17 | Analyze debtors' draft confirmation schedule (.5); draft proposed settlement terms re plan issues (1.2); continue to analyze draft solicitation documents (.8) | 2.50 | 2,100.00 | 5,250.00 |
| 05/16/2024 | KP17 | Conference with K. Hansen re plan issues | 0.30 | 2,100.00 | 630.00 |
| 05/16/2024 | KH18 | Conference with K. Pasquale re plan issues | 0.30 | 2,300.00 | 690.00 |
| 05/16/2024 | LK19 | Draft portions of omnibus plan objection and exclusivity termination motion | 2.30 | 985.00 | 2,265.50 |
| 05/16/2024 | LK19 | Revise deck summarizing Committee's plan strategy (0.3); correspond with K. Pasquale regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 05/17/2024 | EG18 | Review plan related diligence documents posted to VDR | 3.20 | 2,100.00 | 6,720.00 |
| 05/17/2024 | IS6 | Revise and supplement settlement considerations outline (1.7); conference with L. Koch regarding plan objection and exclusivity termination motion (.1) | 1.80 | 1,395.00 | 2,511.00 |
| 05/17/2024 | JI2 | Analyze disclosure statement issues and related caselaw (4.2); correspond with I. Sasson re same (.6) | 4.80 | 1,295.00 | 6,216.00 |
| 05/17/2024 | KP17 | Revise proposed settlement outline (.9); correspond with I. Sasson re same (.2) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2024 | LK19 | Draft outline of plan objection and exclusivity termination motion (1.2); correspond with K. Pasquale and I. Sasson regarding same (0.2); conference with I. Sasson regarding plan objection and exclusivity termination motion (0.1); draft portions of omnibus plan objection and exclusivity termination motion (5.9) | 7.40 | 985.00 | 7,289.00 |
| 05/18/2024 | LK19 | Continue drafting omnibus plan objection and exclusivity termination motion | 2.40 | 985.00 | 2,364.00 |
| 05/19/2024 | KP17 | Correspond with I. Sasson re plan settlement issues (.2); revise draft proposal re same (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 05/20/2024 | BK12 | Review draft UCC settlement proposal | 0.20 | 1,835.00 | 367.00 |
| 05/20/2024 | EG18 | Analyze draft settlement proposal (2.3); telephone conference with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding plan and plan settlement (.9) | 3.20 | 2,100.00 | 6,720.00 |
| 05/20/2024 | FM7 | Review K. Pasquale correspondence regarding settlement construct | 0.30 | 2,100.00 | 630.00 |
| 05/20/2024 | GS13 | Call with K. Pasquale, K. Hansen, E. Gilad, and I. Sasson regarding plan settlement issues | 0.90 | 1,835.00 | 1,651.50 |
| 05/20/2024 | GS13 | Review and revise settlement term sheet (.6); correspond with K. Pasquale regarding same (.2) | 0.80 | 1,835.00 | 1,468.00 |
| 05/20/2024 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson re proposed plan settlement proposal (.9); revise settlement proposal per their input (.3) | 1.20 | 1,395.00 | 1,674.00 |
| 05/20/2024 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, and I. Sasson re plan settlement issues (.9); revise draft plan settlement proposal (.5); analyze plan settlement issues (.4) | 1.80 | 2,100.00 | 3,780.00 |
| 05/20/2024 | KH18 | Analyze and comment on plan and settlement issues (0.4); conference with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson re plan and settlement issues (0.9) | 1.30 | 2,300.00 | 2,990.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 49
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | EG18 | Telephone conference with K. Pasquale, 6003, FTI, and Jefferies regarding distribution agency role (0.5); analyze plan and distribution mechanics (2.3) | 2.80 | 2,100.00 | 5,880.00 |
| 05/21/2024 | GS13 | Review and revise plan settlement (.6); call regarding crypto distributions with B. Bromberg (.6) | 1.20 | 1,835.00 | 2,202.00 |
| 05/21/2024 | KP17 | Call with 6003, FTI, Jefferies, and E. Gilad re plan distribution agent (.5); emails with FTI re related plan documents (.2) | 0.70 | 2,100.00 | 1,470.00 |
| 05/21/2024 | KH18 | Analyze and comment on plan issues | 1.00 | 2,300.00 | 2,300.00 |
| 05/21/2024 | LK19 | Correspond with K. Pasquale regarding plan settlement proposal (0.2); revise plan response pleading (1.1) | 1.30 | 985.00 | 1,280.50 |
| 05/22/2024 | EG18 | Conference with K. Pasquale regarding potential plan settlement (0.6); review and mark up same (0.9); follow up correspondence with K. Pasquale regarding same (0.2) | 1.70 | 2,100.00 | 3,570.00 |
| 05/22/2024 | EG18 | Review solicitation documents (0.4); conference with K. Pasquale and J. Iaffaldano regarding same (0.7) | 1.10 | 2,100.00 | 2,310.00 |
| 05/22/2024 | IS6 | Review and revise draft settlement proposal | 0.80 | 1,395.00 | 1,116.00 |
| 05/22/2024 | JI2 | Review and revise solicitation documents (4.2); conference with E. Gilad and K. Pasquale re same (.7) | 4.90 | 1,295.00 | 6,345.50 |
| 05/22/2024 | KP17 | Call with S. Simms re plan settlement (.2); analyze debtors' plan settlement counter-proposal (.6); revise same (.5); conference with E. Gilad re same (.6); conference with J. Iaffaldano, E. Gilad re solicitation documents (.7) | 2.60 | 2,100.00 | 5,460.00 |
| 05/22/2024 | KH18 | Analyze plan issues | 0.90 | 2,300.00 | 2,070.00 |
| 05/22/2024 | LK19 | Review and comment on solicitation procedures | 0.70 | 985.00 | 689.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 50
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2024 | EG18 | Conference with K. Hansen, K. Pasquale, and G. Sasson re plan and plan settlement (0.4); review and comment on updated settlement proposal (0.8); review Debtors' revised plan, DS, and liquidation analysis (1.1); analyze open issues regarding same (0.4) | 2.70 | 2,100.00 | 5,670.00 |
| 05/23/2024 | GS13 | Review and comment on UCC settlement construct (.7); call with K. Pasquale, K. Hansen, E. Gilad regarding same (.4) | 1.10 | 1,835.00 | 2,018.50 |
| 05/23/2024 | IS6 | Prepare parts of revised plan settlement proposal | 0.30 | 1,395.00 | 418.50 |
| 05/23/2024 | JI2 | Analyze plan and disclosure statement (3.9); correspond with FTI re same (.2) | 4.10 | 1,295.00 | 5,309.50 |
| 05/23/2024 | JI2 | Review and revise solicitation documents (3.2); correspond with E. Gilad re same (.4) | 3.60 | 1,295.00 | 4,662.00 |
| 05/23/2024 | KP17 | Review debtors' revised plan, DS, liquidation analysis (1.4); conference with K. Hansen, E. Gilad, G. Sasson re plan issues (.4); revise plan settlement document (.5) | 2.30 | 2,100.00 | 4,830.00 |
| 05/23/2024 | KH18 | Analyze plan issues (1.1); discussion with K. Pasquale, G. Sasson, and E. Gilad regarding plan issues (0.4) | 1.50 | 2,300.00 | 3,450.00 |
| 05/23/2024 | LK19 | Email K. Pasquale regarding revisions to plan and DS | 0.10 | 985.00 | 98.50 |
| 05/24/2024 | EG18 | Review plan, DS and solicitation documents (2.8); prepare comments regarding same (1.1); correspond with J. Iaffaldano regarding solicitation documents (0.4) | 4.30 | 2,100.00 | 9,030.00 |
| 05/24/2024 | JI2 | Revise draft plan (1.1); correspond with L. Koch re same (.2); correspond with K. Catalano re same (.2); revise solicitation documents (2.3); correspond with E. Gilad re same (.8) | 4.60 | 1,295.00 | 5,957.00 |
| 05/24/2024 | KP17 | Call with S. Simms re plan issues (.3); correspond with I. Sasson re same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 05/27/2024 | JI2 | Revise and supplement draft plan (4.7); correspond with K. Catalano re same (.4) | 5.10 | 1,295.00 | 6,604.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 51
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/27/2024 | KP17 | Analyze plan settlement issues and markups re same (.9); emails with I. Sasson re same (.2) | 1.10 | 2,100.00 | 2,310.00 |
| 05/27/2024 | KH18 | Analyze plan related issues | 1.00 | 2,300.00 | 2,300.00 |
| 05/27/2024 | KC27 | Incorporate comments to plan into new draft sent by debtors | 0.20 | 1,185.00 | 237.00 |
| 05/28/2024 | EG18 | Review governance issues in plan (0.3); participate in call with K. Pasquale, K. Hansen, G. Sasson, and I. Sasson regarding plan and plan settlement issues (0.5) | 0.80 | 2,100.00 | 1,680.00 |
| 05/28/2024 | EG18 | Review plan and DS mark up and comments regarding same | 5.30 | 2,100.00 | 11,130.00 |
| 05/28/2024 | FM7 | Review updated plan recovery analysis (0.3); analyze UCC markup regarding governance provisions (0.3) | 0.60 | 2,100.00 | 1,260.00 |
| 05/28/2024 | GS13 | Review and revise plan sections regarding governance (.9); telephone conference with K. Hansen, K. Pasquale, E. Gilad and I. Sasson regarding same (.5) | 1.40 | 1,835.00 | 2,569.00 |
| 05/28/2024 | IS6 | Call with K. Pasquale, K. Hansen, G. Sasson, and E. Gilad re plan comments (.5); review and revise draft settlement language re governance issues (1.6); call with K. Pasquale and K. Hansen re proposed settlement language (.3); correspond with K. Pasquale re same (.3) | 2.70 | 1,395.00 | 3,766.50 |
| 05/28/2024 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, and I. Sasson re plan issues (.5); review Committee's unresolved plan comments re same (1.0); review revised recovery analyses from A&M (1.2); review proposed plan language (.4); revise same (.3); conference with K. Hansen, I. Sasson re same (.3); call with C. Delo re same (.3); call with S. Simms re same (.2); emails with FTI, Jefferies, YCST re same (.4) | 4.60 | 2,100.00 | 9,660.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 52
51281-00002
Invoice No. 2403724

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | KH18 | Discussion with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding plan and DS (.5); further discussion with K. Pasquale and I. Sasson regarding plan language (0.3); analyze issues regarding same (.2) | 1.00 | 2,300.00 | 2,300.00 |
| 05/28/2024 | LK19 | Revise plan settlement summary | 0.80 | 985.00 | 788.00 |
| 05/29/2024 | EG18 | Analyze and comment on plan and DS (2.4); conference with K. Pasquale, I. Sasson, and J. Iaffaldano regarding same (.4) | 2.80 | 2,100.00 | 5,880.00 |
| 05/29/2024 | IS6 | Conference with K. Pasquale, E. Gilad, and J. Iaffaldano re plan settlement language (.4); review and revise draft plan of reorganization (.7) | 1.10 | 1,395.00 | 1,534.50 |
| 05/29/2024 | JI2 | Revise plan (1.5); analyze settlement proposals (.9); review and revise solicitation documents (4.1); correspond with E. Gilad re plan issues (.2); correspond with E. Gilad re solicitation procedures (.7); conference with K. Pasquale, E. Gilad and I. Sasson re plan issues (.4) | 7.80 | 1,295.00 | 10,101.00 |
| 05/29/2024 | KP17 | Revise proposed plan settlement language (1.6); conference with E. Gilad, I. Sasson, and J. Iaffaldano re same (.4); call with C. Delo (Rothschild) re same (.2) | 2.20 | 2,100.00 | 4,620.00 |
| 05/30/2024 | EG18 | Analyze and comment on plan, DS, and settlement issues | 1.80 | 2,100.00 | 3,780.00 |
| 05/30/2024 | KP17 | Review debtors' draft motion re confirmation litigation schedule (.4); analyze 5131 creditor voting issues (.8) | 1.20 | 2,100.00 | 2,520.00 |
| 05/31/2024 | JI2 | Analyze solicitation issues (1.2); correspond with K. Pasquale re same (.4) | 1.60 | 1,295.00 | 2,072.00 |
| 05/31/2024 | KP17 | Analyze updated recovery analysis re open plan issues | 1.30 | 2,100.00 | 2,730.00 |
| | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | **268.80** | | **443,902.00** |
| | **Total** | | **737.10** | | **1,082,277.00** |

Official Committee of Unsecured Creditors of FTX Trading                                Page 53
51281-00002
Invoice No. 2403724

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 24.70 | 2,300.00 | 56,810.00 |
| KP17 | Ken Pasquale | Partner | 142.90 | 2,100.00 | 300,090.00 |
| KP17 | Ken Pasquale | Partner | 2.00 | 1,050.00 | 2,100.00 |
| FM7 | Frank Merola | Partner | 23.30 | 2,100.00 | 48,930.00 |
| EG18 | Erez Gilad | Partner | 50.40 | 2,100.00 | 105,840.00 |
| BK12 | Brian Kelly | Partner | 17.70 | 1,835.00 | 32,479.50 |
| GS13 | Gabe Sasson | Partner | 40.70 | 1,835.00 | 74,684.50 |
| GS15 | Gary Silber | Of Counsel | 5.20 | 1,850.00 | 9,620.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.40 | 1,120.00 | 3,808.00 |
| IS6 | Isaac Sasson | Associate | 50.60 | 1,395.00 | 70,587.00 |
| TS21 | Tess Sadler | Associate | 2.60 | 1,365.00 | 3,549.00 |
| JI2 | Jack Iaffaldano | Associate | 91.30 | 1,295.00 | 118,233.50 |
| JI2 | Jack Iaffaldano | Associate | 3.00 | 985.00 | 2,955.00 |
| KC27 | Kristin Catalano | Associate | 6.90 | 1,185.00 | 8,176.50 |
| KC27 | Kristin Catalano | Associate | 8.30 | 985.00 | 8,175.50 |
| LS27 | Louise Simpson | Associate | 44.90 | 985.00 | 44,226.50 |
| LM20 | Lanie Miliotes | Associate | 20.70 | 985.00 | 20,389.50 |
| LK19 | Leonie Koch | Associate | 75.30 | 985.00 | 74,170.50 |
| AG29 | Angelika S. Glogowski | Associate | 1.80 | 985.00 | 1,773.00 |
| ECS1 | Ezra C. Sutton | Associate | 21.80 | 985.00 | 21,473.00 |
| JM63 | Jillian A. McMillan | Associate | 27.70 | 985.00 | 27,284.50 |
| MDF1 | Matthew D. Friedrick | Associate | 7.30 | 985.00 | 7,190.50 |
| AY8 | Annie (Xue) Yu | Associate | 10.10 | 885.00 | 8,938.50 |
| MM57 | Michael Magzamen | Paralegal | 0.60 | 565.00 | 339.00 |
| DM26 | David Mohamed | Paralegal | 0.20 | 565.00 | 113.00 |
| ML30 | Mat Laskowski | Paralegal | 53.70 | 565.00 | 30,340.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/08/2024 | Photocopy Charges (Color) | 1,967.00 | 0.50 | 983.50 |

| | | | | |
|---|---|---|---|---:|
| 05/22/2024 | Photocopy Charges (Color) | 183.00 | 0.50 | 91.50 |
| 05/28/2024 | Photocopy Charges (Color) | 1,260.00 | 0.50 | 630.00 |
| 04/22/2024 | Computer Search (Other) | | | 6.75 |
| 04/23/2024 | Computer Search (Other) | | | 3.33 |
| 04/24/2024 | Computer Search (Other) | | | 0.09 |
| 04/26/2024 | Computer Search (Other) | | | 0.18 |
| 04/26/2024 | Computer Search (Other) | | | 62.64 |
| 04/30/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 097558 Dated 04/30/24, UnitedLex – DSAI April 2024 Charges – Outside Professional Services | | | 111,480.12 |
| 04/30/2024 | Lexis/On Line Search - Courtlink Use - Charges for April, 2024 | | | 5.29 |
| 05/01/2024 | Westlaw | | | 156.73 |
| 05/01/2024 | Computer Search (Other) | | | 0.18 |
| 05/02/2024 | Westlaw | | | 89.56 |
| 05/02/2024 | Westlaw | | | 96.29 |
| 05/02/2024 | Computer Search (Other) | | | 19.98 |
| 05/02/2024 | Computer Search (Other) | | | 2.16 |
| 05/03/2024 | Westlaw | | | 22.39 |
| 05/03/2024 | Computer Search (Other) | | | 0.63 |
| 05/06/2024 | Westlaw | | | 111.95 |
| 05/06/2024 | Computer Search (Other) | | | 0.45 |
| 05/07/2024 | Westlaw | | | 44.78 |
| 05/07/2024 | Computer Search (Other) | | | 10.08 |
| 05/07/2024 | Computer Search (Other) | | | 3.69 |
| 05/08/2024 | Computer Search (Other) | | | 4.41 |
| 05/09/2024 | Westlaw | | | 22.39 |
| 05/09/2024 | Computer Search (Other) | | | 0.09 |
| 05/09/2024 | Computer Search (Other) | | | 6.21 |
| 05/10/2024 | Computer Search (Other) | | | 3.60 |
| 05/13/2024 | Computer Search (Other) | | | 0.27 |
| 05/14/2024 | Computer Search (Other) | | | 8.28 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 55
51281-00002
Invoice No. 2403724

| | | |
|---|---|---:|
| 05/15/2024 | Computer Search (Other) | 5.85 |
| 05/16/2024 | Computer Search (Other) | 3.87 |
| 05/17/2024 | Lexis/On Line Search | 74.55 |
| 05/17/2024 | Computer Search (Other) | 6.48 |
| 05/18/2024 | Computer Search (Other) | 8.10 |
| 05/20/2024 | Computer Search (Other) | 1.08 |
| 05/21/2024 | Computer Search (Other) | 0.18 |
| 05/22/2024 | Computer Search (Other) | 18.99 |
| 05/22/2024 | Computer Search (Other) | 2.79 |
| 05/23/2024 | Computer Search (Other) | 0.09 |
| 05/24/2024 | Computer Search (Other) | 0.09 |
| 05/29/2024 | Westlaw | 22.40 |
| 05/30/2024 | Lexis/On Line Search | 77.69 |
| **Total Costs incurred and advanced** | | **$114,089.68** |

**Current Fees and Costs**                    **$1,196,366.68**

**Total Balance Due - Due Upon Receipt**        **$1,196,366.68**

## **EXHIBIT B**

### Expense Summary for the Fee Period

| Category | Amount |
|---|---|
| Computer Search | $904.56 |
| In-house Color Reproduction Charges (3,410 copies at $0.50 per page) | $1,705.00 |
| Outside Professional Services | $111,480.12 |
| **TOTAL:** | **$114,089.68** |