**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Baldo, Diana | Director | Communications | $ 685 | 3.7 | $ 2,534.50 |
| Jasser, Riley | Sr Consultant | Communications | 550 | 11.9 | 6,545.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 17.3 | 20,760.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 12.9 | 11,739.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 74.3 | 140,798.50 |
| Diodato, Michael | Managing Dir | Derivatives | 1,430 | 133.6 | 191,048.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 72.5 | 96,425.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,245 | 85.8 | 106,821.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 163.7 | 194,803.00 |
| Guo, Xueying | Director | Derivatives | 1,160 | 108.4 | 125,744.00 |
| Langer, Cameron | Director | Derivatives | 1,130 | 73.8 | 83,394.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,390 | 1.0 | 1,390.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 1,025 | 0.9 | 922.50 |
| Steven, Kira | Director | Forensic Accounting | 930 | 56.6 | 52,638.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 15.7 | 23,471.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 68.2 | 94,798.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 1.4 | 1,946.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 51.2 | 55,040.00 |
| Gray, Michael | Director | Restructuring | 875 | 49.4 | 43,225.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 36.8 | 26,864.00 |
| Sveen, Andrew | Sr Consultant | Restructuring | 665 | 83.4 | 55,461.00 |
| **GRAND TOTAL** | | | | **1,122.5** | **$ 1,336,368.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 14.5 | $ 17,181.00 |
| 2 | Cash & Liquidity Analysis | 40.2 | 33,000.50 |
| 10 | Analysis of Tax Issues | 1.4 | 1,946.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 46.0 | 43,862.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 195.8 | 218,825.50 |
| 18 | Potential Avoidance Actions & Litigation | 60.0 | 56,972.50 |
| 21 | General Meetings with UCC and UCC Counsel | 16.2 | 25,804.00 |
| 24 | Preparation of Fee Application | 53.7 | 41,200.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 676.0 | 884,496.00 |
| 27 | Communications Planning & Execution | 15.6 | 9,079.50 |
| 30 | Investigative Examiner Matters | 3.1 | 4,000.00 |
| | **GRAND TOTAL** | **1,122.5** | **$ 1,336,368.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/16/2024 | Risler, Franck | 0.2 | Assess update by the Debtors to UCC and AHC on FTX Japan possible transaction. |
| 1 | 5/16/2024 | Risler, Franck | 0.4 | Review report provided by the Debtors re: non-Debtor subsidiary update with a focus on digital assets. |
| 1 | 5/17/2024 | Diaz, Matthew | 0.7 | Review the latest updated analysis of certain Debtor entity. |
| 1 | 5/17/2024 | Diaz, Matthew | 0.6 | Conduct review of the latest FTX Japan analysis materials. |
| 1 | 5/17/2024 | Bromberg, Brian | 0.6 | Prepare diligence questions list for FTX Japan evaluation. |
| 1 | 5/17/2024 | Bromberg, Brian | 0.6 | Analyze financial impact of potential integration of a certain non-Debtor entity. |
| 1 | 5/17/2024 | Bromberg, Brian | 0.4 | Review FTX Japan materials for update. |
| 1 | 5/17/2024 | Bromberg, Brian | 0.5 | Analyze documents from Debtors related to certain non-Debtor entity. |
| 1 | 5/17/2024 | McNew, Steven | 1.8 | Evaluate documents from Debtors re: certain Debtor subsidiaries. |
| 1 | 5/20/2024 | Bromberg, Brian | 0.8 | Analyze financials for certain non-Debtor subsidiary. |
| 1 | 5/20/2024 | Bromberg, Brian | 0.3 | Prepare diligence information list re: FTX Japan. |
| 1 | 5/21/2024 | Diaz, Matthew | 0.4 | Review the most recent analysis on FTX Japan status. |
| 1 | 5/21/2024 | Bromberg, Brian | 0.9 | Prepare questions list for call with Debtors on certain Debtor subsidiary. |
| 1 | 5/21/2024 | de Brignac, Jessica | 0.6 | Review updates on various specific Debtor entities to understand crypto items from PH. |
| 1 | 5/21/2024 | McNew, Steven | 0.4 | Analyze updated materials from PH re: certain Debtor entities. |
| 1 | 5/22/2024 | Diaz, Matthew | 0.6 | Assess updates to materials related to certain non-Debtor subsidiary. |
| 1 | 5/22/2024 | Bromberg, Brian | 0.5 | Review financial projections re: certain non-Debtor subsidiary. |
| 1 | 5/22/2024 | Bromberg, Brian | 0.6 | Prepare revised materials for UCC on certain Debtor subsidiary. |
| 1 | 5/23/2024 | Bromberg, Brian | 0.3 | Review FTX Japan term sheet updates. |
| 1 | 5/23/2024 | Gray, Michael | 0.6 | Review term sheet for the sale of FTX Japan to note key terms. |
| 1 | 5/24/2024 | Bromberg, Brian | 0.4 | Review FTX Japan intercompany analysis. |
| 1 | 5/24/2024 | Bromberg, Brian | 0.3 | Review FTX Japan intercompany motion. |
| 1 | 5/27/2024 | Bromberg, Brian | 0.4 | Prepare commentary re: FTX Japan intercompany motion. |
| 1 | 5/30/2024 | Bromberg, Brian | 0.7 | Review FTX Japan bid materials. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/30/2024 | McNew, Steven | 0.6 | Review comparison provided by Jefferies of three active bids for FTX Japan. |
| 1 | 5/31/2024 | Risler, Franck | 0.3 | Review comparison of bids received for FTX Japan and analysis shared by the Debtors to the UCC. |
| **1 Total** | | | **14.5** | |
| 2 | 5/1/2024 | Dawson, Maxwell | 0.2 | Research historical run-rate of certain case disbursements. |
| 2 | 5/1/2024 | Sveen, Andrew | 1.1 | Prepare cash flow analysis for the most recent cash flow actuals report from Debtors. |
| 2 | 5/2/2024 | Diaz, Matthew | 0.7 | Review the cash flow updated budget. |
| 2 | 5/2/2024 | Diaz, Matthew | 0.8 | Review the cash flow variance report. |
| 2 | 5/2/2024 | Gray, Michael | 0.8 | Review supporting diligence information provided by A&M re: case to date cash activity. |
| 2 | 5/2/2024 | Gray, Michael | 0.6 | Review docket filings to understand monthly payment amounts to certain parties. |
| 2 | 5/6/2024 | Sveen, Andrew | 0.6 | Analyze cash flow disbursements and inflows from the Debtors. |
| 2 | 5/6/2024 | Sveen, Andrew | 2.0 | Prepare cash flow deck for UCC with analysis of case to date cash flows. |
| 2 | 5/6/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 5/6/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance report. |
| 2 | 5/7/2024 | Sveen, Andrew | 2.1 | Prepare cash flow analysis for inclusion in the deck for UCC. |
| 2 | 5/7/2024 | Dawson, Maxwell | 2.0 | Provide comments on draft cash flow slides for UCC. |
| 2 | 5/8/2024 | Sveen, Andrew | 1.8 | Revise cash flow deck for UCC on latest case to date information. |
| 2 | 5/8/2024 | Dawson, Maxwell | 0.8 | Continue to provide comments on draft cash flow slides for UCC. |
| 2 | 5/9/2024 | Diaz, Matthew | 1.2 | Review the cash flow report to the UCC on recent cash flow results. |
| 2 | 5/10/2024 | Sveen, Andrew | 0.5 | Incorporate updates from the Debtors' cash flow data for cash analyses. |
| 2 | 5/10/2024 | Diaz, Matthew | 0.6 | Analyze the latest cash flow variance report from Debtors. |
| 2 | 5/13/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 5/13/2024 | Sveen, Andrew | 0.6 | Analyze cash flow results for the prior weeks in order to assess Debtors' cash position. |
| 2 | 5/13/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 5/13/2024 | Gray, Michael | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 5/17/2024 | Diaz, Matthew | 0.6 | Conduct analysis of the Debtors' latest provided cash flow variance report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/20/2024 | Bromberg, Brian | 0.3 | Evaluate Debtors' cash reporting update. |
| 2 | 5/20/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 5/20/2024 | Sveen, Andrew | 0.4 | Assess cash inflows and outflows of the FTX estate to date. |
| 2 | 5/20/2024 | Sveen, Andrew | 0.4 | Analyze cash flows for the Debtors for the prior weeks. |
| 2 | 5/20/2024 | Dawson, Maxwell | 0.2 | Evaluate the cash flow variance report from the Debtors for the latest results. |
| 2 | 5/20/2024 | Gray, Michael | 0.4 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 5/20/2024 | Gray, Michael | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 5/23/2024 | Diaz, Matthew | 0.6 | Conduct review of the Debtors' latest cash flow variance report. |
| 2 | 5/24/2024 | Bromberg, Brian | 0.3 | Assess the Debtors' cash reporting update. |
| 2 | 5/24/2024 | Bromberg, Brian | 0.3 | Analyze the Debtors' cash flow budget forecast update. |
| 2 | 5/24/2024 | Sveen, Andrew | 0.4 | Review cash flow report from the Debtors for most recent cash flow results. |
| 2 | 5/24/2024 | Gray, Michael | 0.4 | Evaluate the cash flow variance report for the prior weeks provided by A&M. |
| 2 | 5/27/2024 | Diaz, Matthew | 0.6 | Conduct review of the updated cash flow budget. |
| 2 | 5/28/2024 | Bromberg, Brian | 0.5 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 5/28/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting for deck to be provided to the UCC. |
| 2 | 5/28/2024 | Bromberg, Brian | 0.3 | Analyze key elements of the Debtors' revised cash flow forecast. |
| 2 | 5/28/2024 | Sveen, Andrew | 0.7 | Evaluate the Debtors' revised budget and related commentary. |
| 2 | 5/28/2024 | Sveen, Andrew | 0.4 | Analyze the Debtors' most recent cash flow information for changes. |
| 2 | 5/28/2024 | Dawson, Maxwell | 0.5 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 5/29/2024 | Sveen, Andrew | 1.9 | Prepare deck on cash flow results and budget for UCC. |
| 2 | 5/29/2024 | Sveen, Andrew | 2.1 | Prepare cash flow analysis to create slides for UCC deck on updates to case to date cash flow. |
| 2 | 5/30/2024 | Diaz, Matthew | 0.7 | Assess certain disbursement and cash inflows in Debtors' variance report. |
| 2 | 5/30/2024 | Sveen, Andrew | 2.7 | Continue to prepare deck on cash flow results and budget for UCC. |
| 2 | 5/30/2024 | Sveen, Andrew | 0.3 | Analyze Debtors' latest cash flow report provided for budget to actuals. |
| 2 | 5/30/2024 | Sveen, Andrew | 1.8 | Investigate certain changes in cash flow reporting for UCC report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/31/2024 | Sveen, Andrew | 1.1 | Prepare deck on cash flow results and budget for UCC. |
| 2 | 5/31/2024 | Sveen, Andrew | 1.6 | Continue to create slides for deck on cash flow results and budget for UCC. |
| 2 | 5/31/2024 | Sveen, Andrew | 2.0 | Revise cash flow analysis for UCC deck to provide information on case to date cash inflows and outflows. |
| **2 Total** | | | **40.2** | |
| 10 | 5/6/2024 | Joffe, Steven | 1.1 | Attend discussion with S&C (D. Hariton) and PH (G. Silber) re: current tax treatment. |
| 10 | 5/20/2024 | Joffe, Steven | 0.3 | Attend discussion with S&C (D. Hariton) re: current tax treatment. |
| **10 Total** | | | **1.4** | |
| 14 | 5/1/2024 | Diaz, Matthew | 0.8 | Conduct review of the latest claims analysis on claims against the Debtor entities. |
| 14 | 5/1/2024 | Bromberg, Brian | 0.3 | Address questions on claims with respect to customer claims withdrawals. |
| 14 | 5/7/2024 | Diaz, Matthew | 0.6 | Review the updates to claims analysis provided by Debtors. |
| 14 | 5/7/2024 | Diaz, Matthew | 0.7 | Analyze unliquidated claims for claims report materials. |
| 14 | 5/7/2024 | Sveen, Andrew | 1.1 | Analyze updated claims data from the Debtors to understand current claims pool. |
| 14 | 5/7/2024 | Dawson, Maxwell | 1.5 | Prepare analysis re: unliquidated customer claims. |
| 14 | 5/7/2024 | Dawson, Maxwell | 0.8 | Evaluate next steps of unliquidated customer claim information. |
| 14 | 5/7/2024 | Dawson, Maxwell | 0.3 | Attend claims update call with S&C (A. Kranzley), A&M (R. Esposito, S. Coverick), Eversheds (E. Broderick), and PH (K. Pasquale and G. Sasson), and Rothschild (J. Kang). |
| 14 | 5/7/2024 | Gray, Michael | 0.3 | Attend claims update call with S&C (A. Kranzley), A&M (R. Esposito, S. Coverick), Eversheds (E. Broderick), and PH (K. Pasquale and G. Sasson), and |
| 14 | 5/7/2024 | Gray, Michael | 0.6 | Review unliquidated customer claims analysis. |
| 14 | 5/9/2024 | Sveen, Andrew | 0.4 | Analyze claims data and responses to objections. |
| 14 | 5/10/2024 | Diaz, Matthew | 0.8 | Attend call with A&M (D. Lewandowski and R. Esposito) to discuss unliquidated claims. |
| 14 | 5/10/2024 | Diaz, Matthew | 0.8 | Conduct review of the latest claims analysis to note changes from prior report. |
| 14 | 5/10/2024 | Bromberg, Brian | 1.1 | Prepare responses to questions from PH re: claims materials. |
| 14 | 5/10/2024 | Dawson, Maxwell | 0.8 | Attend call with A&M (R. Esposito and D. Lewandowski) re: unliquidated claims and status. |
| 14 | 5/13/2024 | Diaz, Matthew | 1.3 | Assess the customer claims responses to Debtors' objections. |
| 14 | 5/13/2024 | Bromberg, Brian | 0.8 | Compare certain claims to filed objection. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/13/2024 | Bromberg, Brian | 0.4 | Review latest claims reconciliation report. |
| 14 | 5/13/2024 | Bromberg, Brian | 0.8 | Review claims objections from Debtors. |
| 14 | 5/13/2024 | Sveen, Andrew | 1.5 | Assess the claims objections and claims report for changes in claims pool. |
| 14 | 5/13/2024 | Bromberg, Brian | 0.4 | Review diligence items related to claims distribution agent questions. |
| 14 | 5/13/2024 | Dawson, Maxwell | 0.5 | Analyze objections to certain customer claims. |
| 14 | 5/13/2024 | Gray, Michael | 1.1 | Review claims update provided by A&M and compare to previous version for progress. |
| 14 | 5/13/2024 | Gray, Michael | 0.4 | Perform preliminary review of omnibus claim objections. |
| 14 | 5/14/2024 | Risler, Franck | 0.3 | Assess FTX omnibus claim objections and check specific objection to certain claims. |
| 14 | 5/14/2024 | Diaz, Matthew | 1.2 | Assess the latest claims analysis report to be provided to UCC. |
| 14 | 5/14/2024 | Bromberg, Brian | 0.9 | Analyze certain claims to compare to filed objections. |
| 14 | 5/14/2024 | Bromberg, Brian | 0.3 | Review claim reconciliation analysis for objections. |
| 14 | 5/14/2024 | Bromberg, Brian | 0.4 | Analyze the results of Debtors' objections to claims. |
| 14 | 5/14/2024 | Bromberg, Brian | 0.3 | Discuss certain customer claims with PH (K. Pasquale). |
| 14 | 5/14/2024 | Sveen, Andrew | 1.3 | Analyze updated claims data from Debtors to prepare report for UCC. |
| 14 | 5/14/2024 | Gray, Michael | 1.8 | Review omnibus claim objection filed by the Debtors to reconcile certain claim to confirm asserted and modified amount. |
| 14 | 5/15/2024 | Sveen, Andrew | 1.6 | Continue to analyze updated claims data from Debtors to prepare report for UCC. |
| 14 | 5/15/2024 | Sveen, Andrew | 2.4 | Prepare claims report for UCC on the latest data from the Debtors. |
| 14 | 5/15/2024 | Bromberg, Brian | 0.2 | Evaluate the potential distribution agent considerations for claims distributions. |
| 14 | 5/16/2024 | Bromberg, Brian | 0.3 | Assess claims reporting from Debtors. |
| 14 | 5/16/2024 | Sveen, Andrew | 0.6 | Prepare claims report for the UCC on most recent filed claims data. |
| 14 | 5/16/2024 | Bromberg, Brian | 0.2 | Analyze claims distribution proposals for distribution procedures. |
| 14 | 5/16/2024 | Dawson, Maxwell | 1.8 | Provide comments on draft claims slides for UCC. |
| 14 | 5/16/2024 | Dawson, Maxwell | 0.7 | Review claims deck shared by A&M. |
| 14 | 5/17/2024 | Diaz, Matthew | 1.2 | Evaluate the updated claims analysis to understand changes in value for the creditors. |
| 14 | 5/17/2024 | Sveen, Andrew | 0.9 | Revise claims report for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/17/2024 | Gray, Michael | 1.3 | Comment on claims overview update report for UCC. |
| 14 | 5/20/2024 | Diaz, Matthew | 0.8 | Prepare analysis of the customer claims filed against the Debtors. |
| 14 | 5/20/2024 | Sveen, Andrew | 0.3 | Finalize claims report for UCC to include updated analyses. |
| 14 | 5/20/2024 | Bromberg, Brian | 0.4 | Review claims distribution agent questions for diligence on claims distribution. |
| 14 | 5/20/2024 | Bromberg, Brian | 0.6 | Prepare topics for claims distribution agent discussion. |
| 14 | 5/20/2024 | Bromberg, Brian | 0.4 | Assess claims distribution agent responsibilities. |
| 14 | 5/20/2024 | Dawson, Maxwell | 0.4 | Analyze variances in claims reporting from the Debtors. |
| 14 | 5/21/2024 | Sveen, Andrew | 0.3 | Analyze data related to claims and tokens claims received from Debtors. |
| 14 | 5/21/2024 | Diaz, Matthew | 0.5 | Review possible distribution agents for claims distributions. |
| 14 | 5/21/2024 | Bromberg, Brian | 1.4 | Evaluate materials related to the customer claims filed against the Debtors. |
| 14 | 5/21/2024 | Dawson, Maxwell | 0.3 | Make additional updates to draft of claims slides for UCC. |
| 14 | 5/21/2024 | Gray, Michael | 0.7 | Review purported final draft claims UCC update report for quality check. |
| 14 | 5/22/2024 | Dawson, Maxwell | 0.7 | Finalize draft of claims materials for UCC. |
| 14 | 5/23/2024 | Sveen, Andrew | 1.4 | Assess the results of the hearing on claims and other matters to determine effect on FTX estate. |
| 14 | 5/23/2024 | Diaz, Matthew | 1.4 | Analyze the filed claims objections to assess changes for total claims pool. |
| 14 | 5/23/2024 | Sveen, Andrew | 0.6 | Prepare claims analysis for report to UCC. |
| **14 Total** | | | **46.0** | |
| 16 | 5/1/2024 | Dawson, Maxwell | 1.1 | Revise asset appreciation slides to incorporate additional asset classifications. |
| 16 | 5/1/2024 | Dawson, Maxwell | 2.4 | Continue to prepare initial draft of asset appreciation analysis slides re: Plan issues. |
| 16 | 5/1/2024 | Dawson, Maxwell | 2.2 | Prepare initial draft of asset appreciation analysis slides re: Plan issues. |
| 16 | 5/1/2024 | Gray, Michael | 2.8 | Comment on draft asset appreciation analysis for Plan recovery estimates. |
| 16 | 5/1/2024 | Gray, Michael | 0.4 | Investigate wind-down budget for key projections in the budget. |
| 16 | 5/1/2024 | Simms, Steven | 0.5 | Prepare correspondence to UCC on governance issues in Plan. |
| 16 | 5/1/2024 | Simms, Steven | 0.4 | Prepare commentary on the governance proposals in Debtors' Plan. |
| 16 | 5/1/2024 | Simms, Steven | 0.4 | Evaluate updated waterfall based on latest market pricing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/1/2024 | Diaz, Matthew | 1.6 | Conduct review of the most recent recovery predictions in recovery analysis. |
| 16 | 5/1/2024 | Bromberg, Brian | 0.6 | Review public Debtors' disclosures on asset valuation. |
| 16 | 5/1/2024 | Bromberg, Brian | 0.6 | Analyze Debtors' prior recovery analyses for recovery estimates. |
| 16 | 5/1/2024 | Bromberg, Brian | 0.9 | Analyze asset appreciation concepts for Plan. |
| 16 | 5/1/2024 | Bromberg, Brian | 0.4 | Outline recovery considerations under the current Plan. |
| 16 | 5/1/2024 | Bromberg, Brian | 1.0 | Revise asset appreciation analysis for recovery estimates calculations. |
| 16 | 5/1/2024 | Bromberg, Brian | 0.4 | Evaluate Debtors' support files for recovery analysis. |
| 16 | 5/1/2024 | Bromberg, Brian | 0.7 | Review crypto valuation methodology from the Debtors to understand calculations. |
| 16 | 5/1/2024 | Majkowski, Stephanie | 0.9 | Combine all tokens in the recovery plan for both pre-effective and post-effective date to investigate missing tokens for FTX coin management. |
| 16 | 5/1/2024 | Majkowski, Stephanie | 2.4 | Consolidate positions by wallet group from coin reports to monitor positions and track changes for recovery analysis quantity reconciliation for FTX coin management. |
| 16 | 5/2/2024 | Gray, Michael | 2.6 | Update draft Plan recovery asset analysis for revised format and assumption inputs. |
| 16 | 5/2/2024 | Diaz, Matthew | 1.2 | Analyze the Debtors' Disclosure Statement for issues on certain key terms for UCC. |
| 16 | 5/2/2024 | Majkowski, Stephanie | 1.6 | Calculate vesting quantities for pre and post effective date time periods for all tokens for recovery analysis quantity reconciliation. |
| 16 | 5/2/2024 | Majkowski, Stephanie | 1.8 | Incorporate pre and post effective date vesting quantities for tokens into recovery analysis quantity reconciliation to validate quantity allocations between A&M and Galaxy. |
| 16 | 5/2/2024 | You, Can | 0.5 | Organize market and FTX position data for optimal liquidation analysis. |
| 16 | 5/3/2024 | Gray, Michael | 0.4 | Incorporate certain cash outflow information to draft asset analysis report re: Plan recovery. |
| 16 | 5/3/2024 | Gray, Michael | 1.3 | Make further revisions to draft Plan recovery asset analysis report. |
| 16 | 5/3/2024 | Gray, Michael | 0.7 | Review detailed crypto follow-up diligence questions re: Plan recovery. |
| 16 | 5/3/2024 | Diaz, Matthew | 1.3 | Conduct review of the latest recovery analysis and resulting recovery estimates. |
| 16 | 5/3/2024 | Diodato, Michael | 0.6 | Draft correspondence to A&M regarding crypto recovery questions. |
| 16 | 5/6/2024 | Dawson, Maxwell | 0.5 | Review updates to asset analysis presentation re: Plan recovery. |
| 16 | 5/6/2024 | Dawson, Maxwell | 0.7 | Evaluate additional support documents provided by A&M re: recovery analysis. |
| 16 | 5/6/2024 | Dawson, Maxwell | 1.9 | Revise asset analysis presentation according to comments from PH. |
| 16 | 5/6/2024 | Gray, Michael | 1.9 | Revise asset appreciation recovery analysis for updated assumption list. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/6/2024 | Gray, Michael | 0.3 | Prepare correspondence to PH re: asset appreciation recovery analysis. |
| 16 | 5/6/2024 | Gray, Michael | 0.6 | Assess the recovery analysis estimates for creditor recoveries. |
| 16 | 5/6/2024 | Diaz, Matthew | 0.6 | Evaluate the updated recovery analysis bridge. |
| 16 | 5/6/2024 | Diaz, Matthew | 1.8 | Assess results of the changes in various recovery analyses to determine effect on estimates. |
| 16 | 5/6/2024 | Sveen, Andrew | 0.6 | Analyze recovery values and Plan and Disclosure items to compare to prior analyses. |
| 16 | 5/6/2024 | Diodato, Michael | 1.9 | Review Debtors' responses to questions regarding recovery assumptions related to token monetization. |
| 16 | 5/6/2024 | Guo, Xueying | 1.4 | Update crypto volumes market data to prepare for portfolio recovery analysis update. |
| 16 | 5/6/2024 | Guo, Xueying | 1.5 | Perform quality check on crypto price market data to prepare for portfolio recovery analysis update. |
| 16 | 5/6/2024 | You, Can | 0.9 | Review recovery waterfall logic and attribution to unsecured creditors. |
| 16 | 5/7/2024 | Dawson, Maxwell | 1.3 | Continue to revise asset analysis presentation for PH. |
| 16 | 5/7/2024 | Dawson, Maxwell | 0.8 | Analyze support documents provided by A&M re: wind-down reserves. |
| 16 | 5/7/2024 | Gray, Michael | 0.5 | Review updated recovery analysis re: asset appreciation. |
| 16 | 5/7/2024 | Gray, Michael | 1.8 | Conduct detailed review of wind down reserve estimates provided by A&M. |
| 16 | 5/7/2024 | Diaz, Matthew | 0.7 | Assess the wind-down budget analysis to understand the key forecasted items. |
| 16 | 5/7/2024 | Diaz, Matthew | 1.2 | Review the recovery analysis bridge details. |
| 16 | 5/8/2024 | Dawson, Maxwell | 0.3 | Assess historical correspondence and materials re: sale of a certain non-Debtor subsidiary. |
| 16 | 5/8/2024 | Dawson, Maxwell | 0.5 | Evaluate the wind-down reserves in Debtors' Plan. |
| 16 | 5/8/2024 | Dawson, Maxwell | 0.6 | Prepare questions list for A&M re: wind-down reserves in Plan structure. |
| 16 | 5/8/2024 | Dawson, Maxwell | 1.0 | Prepare analysis re: wind-down reserve projections. |
| 16 | 5/8/2024 | Dawson, Maxwell | 0.3 | Review filed Disclosure Statement exhibits to confirm agreement with previous drafts shared. |
| 16 | 5/8/2024 | Diaz, Matthew | 0.4 | Supplement diligence questions list for the Debtors' wind-down budget. |
| 16 | 5/8/2024 | Diaz, Matthew | 0.6 | Analyze certain elements of the Debtors' wind-down budget. |
| 16 | 5/8/2024 | Simms, Steven | 0.8 | Evaluate updated analysis on waterfall recoveries. |
| 16 | 5/8/2024 | Diaz, Matthew | 1.4 | Analyze updated Plan term sheet from the Debtors. |
| 16 | 5/8/2024 | Diaz, Matthew | 1.1 | Assess the recovery analysis and related estimates for creditor recoveries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2024 | Diaz, Matthew | 1.5 | Analyze the Debtors' filed Disclosure Statement for distribution elements. |
| 16 | 5/10/2024 | Diaz, Matthew | 1.2 | Assess the projected recoveries for certain creditors under latest analyses. |
| 16 | 5/10/2024 | Bromberg, Brian | 0.6 | Evaluate the filed versions of the Debtors' Plan and Disclosure Statement. |
| 16 | 5/10/2024 | Simms, Steven | 0.4 | Evaluate updated governance proposal under the Plan. |
| 16 | 5/13/2024 | Dawson, Maxwell | 0.6 | Evaluate next steps re: asset recovery analysis for recovery estimates. |
| 16 | 5/13/2024 | Gray, Michael | 0.6 | Prepare analysis of the recovery estimates for creditors to understand differences from prior analysis. |
| 16 | 5/13/2024 | Gray, Michael | 0.4 | Evaluate Plan proposals in the latest filed Plan. |
| 16 | 5/13/2024 | Diaz, Matthew | 1.2 | Conduct review of the Plan analysis for creditor recovery estimates. |
| 16 | 5/13/2024 | Bromberg, Brian | 0.5 | Evaluate wind-down reserve budget buildup. |
| 16 | 5/13/2024 | Bromberg, Brian | 1.2 | Review updated asset appreciation analysis for recovery estimates. |
| 16 | 5/13/2024 | Bromberg, Brian | 0.6 | Review modeling of recovery analysis for predicting recoveries. |
| 16 | 5/13/2024 | Bromberg, Brian | 0.3 | Assess wind-down reserve questions list for additions. |
| 16 | 5/14/2024 | Gray, Michael | 1.4 | Comment on draft Plan and Disclosure Statement strategy considerations report provided by PH. |
| 16 | 5/14/2024 | Risler, Franck | 0.4 | Assess Plan & Disclosure Statement litigation strategy considerations prepared by PH. |
| 16 | 5/14/2024 | Simms, Steven | 0.3 | Create correspondence related to governance proposal for the Plan. |
| 16 | 5/14/2024 | Diaz, Matthew | 0.8 | Prepare considerations descriptions for presentation to UCC. |
| 16 | 5/14/2024 | Bromberg, Brian | 0.5 | Comment on governance options for Plan terms. |
| 16 | 5/14/2024 | Bromberg, Brian | 0.8 | Review governance potential counterproposal under the Debtors' Plan. |
| 16 | 5/14/2024 | Bromberg, Brian | 0.6 | Review PH Plan litigation timeline presentation re: Debtors' Disclosure Statement. |
| 16 | 5/14/2024 | Simms, Steven | 0.6 | Evaluate and comment on presentation for UCC on governance alternatives. |
| 16 | 5/14/2024 | Diodato, Michael | 2.1 | Review current token pricing versus estimated recovery values. |
| 16 | 5/15/2024 | Dawson, Maxwell | 2.0 | Prepare sensitivity analysis re: recoveries and reserves. |
| 16 | 5/15/2024 | Gray, Michael | 0.9 | Review detailed build-up of the Debtors' wind-down reserve estimates. |
| 16 | 5/15/2024 | Gray, Michael | 0.9 | Review solicitation materials and Plan timeline. |
| 16 | 5/15/2024 | Gray, Michael | 1.5 | Continue to assess changes to items in the Debtors' filed Disclosure Statement for issues of importance to UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2024 | Bromberg, Brian | 0.2 | Review tax sections of Plan. |
| 16 | 5/15/2024 | Sveen, Andrew | 1.4 | Evaluate certain Plan strategy issues based on Debtors' current Plan filing. |
| 16 | 5/15/2024 | Bromberg, Brian | 1.0 | Assess Plan governance terms in the context of UCC views. |
| 16 | 5/16/2024 | Gray, Michael | 0.6 | Review Plan litigation schedule timeline. |
| 16 | 5/16/2024 | Gray, Michael | 1.4 | Review reports provided by Debtors' re: proposed Plan treatment of certain Debtor entities. |
| 16 | 5/16/2024 | Gray, Michael | 0.4 | Evaluate the recovery projections prepared. |
| 16 | 5/16/2024 | Diaz, Matthew | 0.7 | Analyze the Plan considerations in terms of UCC inputs. |
| 16 | 5/16/2024 | Bromberg, Brian | 0.8 | Conduct detailed analysis of the Debtors' filed Disclosure Statement to create commentary. |
| 16 | 5/16/2024 | Bromberg, Brian | 0.3 | Assess case timeline for Plan milestones. |
| 16 | 5/16/2024 | Bromberg, Brian | 0.3 | Review financial projections exhibit in Disclosure Statement. |
| 16 | 5/16/2024 | Sveen, Andrew | 0.5 | Assess Plan and recovery analysis for Debtors' amended Plan. |
| 16 | 5/17/2024 | Gray, Michael | 0.6 | Review proposed follow-up update to UCC on Plan treatment of certain Debtor entities. |
| 16 | 5/17/2024 | Gray, Michael | 0.6 | Prepare diligence list for information related to the Debtors' wind-down budget. |
| 16 | 5/17/2024 | Diaz, Matthew | 1.3 | Evaluate updated Plan analysis for changes from prior versions. |
| 16 | 5/17/2024 | Bromberg, Brian | 0.3 | Conduct assessment of Plan settlement proposal draft. |
| 16 | 5/17/2024 | Bromberg, Brian | 0.7 | Investigate Plan governance issues for additional potential revisions. |
| 16 | 5/20/2024 | Dawson, Maxwell | 0.6 | Prepare questions list re: Plan treatment of a certain Debtor entity. |
| 16 | 5/20/2024 | Diaz, Matthew | 0.6 | Analyze presentation on certain non-Debtor subsidiary for Plan. |
| 16 | 5/20/2024 | Risler, Franck | 0.4 | Assess comparison analysis of Debtors' recovery compared to executed price for recently monetized token. |
| 16 | 5/20/2024 | Risler, Franck | 0.2 | Assess draft settlement construct concerning the governance and other Plan issues prepared by PH. |
| 16 | 5/20/2024 | Bromberg, Brian | 0.5 | Provide commentary to PH in order to create presentation updates for UCC on Plan progress. |
| 16 | 5/20/2024 | Bromberg, Brian | 0.6 | Review draft settlement proposal for Plan re: governance. |
| 16 | 5/20/2024 | Bromberg, Brian | 0.6 | Review recovery modeling for Plan and recovery estimates. |
| 16 | 5/20/2024 | Dawson, Maxwell | 1.3 | Review materials from the Debtors re: Plan treatment of a certain Debtor entity. |
| 16 | 5/20/2024 | Gray, Michael | 1.1 | Review proposed Plan settlement terms. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/20/2024 | Gray, Michael | 0.6 | Review question list re: Plan treatment of certain Debtor entity. |
| 16 | 5/20/2024 | Gray, Michael | 0.5 | Evaluate creditor recovery estimates to assess changes in various versions of recovery analysis. |
| 16 | 5/20/2024 | Bromberg, Brian | 0.4 | Prepare commentary on the Plan with respect to governance considerations. |
| 16 | 5/21/2024 | Diaz, Matthew | 0.6 | Attend call with S&C (E. Simpson), A&M (D. Johnston and S. Coverick), and PH (B. Kelly) re: proposed Plan treatment of a certain Debtor entity. |
| 16 | 5/21/2024 | Bromberg, Brian | 0.5 | Discuss Plan and Disclosure Statement re: governance proposal with A&M (S. Coverick). |
| 16 | 5/21/2024 | Bromberg, Brian | 0.6 | Attend call with S&C (E. Simpson), A&M (D. Johnston and S. Coverick), and PH (B. Kelly) re: proposed Plan treatment of a certain Debtor entity. |
| 16 | 5/21/2024 | Bromberg, Brian | 0.6 | Review financial projections exhibit in Disclosure Statement. |
| 16 | 5/21/2024 | Bromberg, Brian | 0.4 | Prepare analysis on Plan and Disclosure Statement updates. |
| 16 | 5/21/2024 | Dawson, Maxwell | 0.4 | Analyze recovery impact of proposed Plan treatment of a certain Debtor entity. |
| 16 | 5/21/2024 | Dawson, Maxwell | 0.4 | Evaluate the proposed treatment of Debtor entity under the current Plan. |
| 16 | 5/21/2024 | Gray, Michael | 0.9 | Review presentation provided by A&M on Plan treatment of certain Debtor entity in advance of discussion re: same. |
| 16 | 5/21/2024 | Simms, Steven | 0.5 | Discuss Plan and Disclosure Statement re: governance proposal with A&M (S. Coverick). |
| 16 | 5/21/2024 | Gray, Michael | 0.4 | Prepare commentary on the proposal for governance under the Debtors' Plan. |
| 16 | 5/21/2024 | Gray, Michael | 1.1 | Prepare analyze to evaluate customer composition by jurisdiction re: distributions. |
| 16 | 5/21/2024 | Gray, Michael | 0.6 | Review proposed post-effective governance proposal as distributed to UCC. |
| 16 | 5/22/2024 | Diaz, Matthew | 0.6 | Conduct diligence of the wind-down budget. |
| 16 | 5/22/2024 | Bromberg, Brian | 0.5 | Review filed Plan exhibits for key items of interest for UCC. |
| 16 | 5/22/2024 | Bromberg, Brian | 0.4 | Comment on governance terms of filed Plan. |
| 16 | 5/22/2024 | Bromberg, Brian | 0.4 | Review potential governance terms redline under Plan. |
| 16 | 5/22/2024 | Bromberg, Brian | 0.6 | Review Disclosure Statement filed version from Debtors. |
| 16 | 5/22/2024 | Sveen, Andrew | 0.5 | Assess Plan and timeline according to UCC views. |
| 16 | 5/22/2024 | Bromberg, Brian | 0.5 | Analyze Plan governance proposals in Debtors' Plan. |
| 16 | 5/22/2024 | Dawson, Maxwell | 0.4 | Analyze materials and variances to prior report on Plan treatment of certain Debtor entity. |
| 16 | 5/22/2024 | Dawson, Maxwell | 0.8 | Assess recovery impact of certain proposed asset sales. |
| 16 | 5/22/2024 | Gray, Michael | 0.9 | Review updated presentation provided by A&M on Plan treatment of certain Debtor entity to understand changes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2024 | Gray, Michael | 1.7 | Conduct analysis on the Debtors' Disclosure Statement to create commentary. |
| 16 | 5/23/2024 | Diaz, Matthew | 0.6 | Analyze updated Plan comments. |
| 16 | 5/23/2024 | Bromberg, Brian | 0.7 | Prepare commentary for discussion on wind-down costs. |
| 16 | 5/23/2024 | Bromberg, Brian | 0.3 | Assess commentary on the filed Plan and Disclosure Statement. |
| 16 | 5/23/2024 | Bromberg, Brian | 0.7 | Comment on revised filed Plan. |
| 16 | 5/23/2024 | Bromberg, Brian | 0.4 | Review settlement proposal on Plan terms. |
| 16 | 5/23/2024 | Bromberg, Brian | 0.6 | Participate in call with A&M (S. Coverick) on wind-down costs and Plan filing. |
| 16 | 5/23/2024 | Bromberg, Brian | 0.5 | Review revised filed Disclosure Statement and exhibits for certain proposals of interest to UCC. |
| 16 | 5/23/2024 | Majkowski, Stephanie | 1.8 | Apply liquidation discount to token positions to calculate recovery values by status for all tokens. |
| 16 | 5/23/2024 | Dawson, Maxwell | 1.5 | Analyze wind-down reserve projection methodology. |
| 16 | 5/23/2024 | Gray, Michael | 1.2 | Review newly filed Plan to evaluate the liquidation analysis exhibit. |
| 16 | 5/23/2024 | Gray, Michael | 0.6 | Discuss wind-down reserve with A&M (S. Coverick). |
| 16 | 5/23/2024 | Gray, Michael | 0.9 | Review newly filed Plan to understand key changes to the recovery analysis from previous iteration. |
| 16 | 5/23/2024 | Gray, Michael | 0.3 | Investigate the wind-down budget projections. |
| 16 | 5/24/2024 | Diaz, Matthew | 2.1 | Analyze updated filed Plan for certain terms. |
| 16 | 5/24/2024 | Diaz, Matthew | 1.0 | Assess recovery analysis results for the recovery projections for creditors. |
| 16 | 5/28/2024 | Diaz, Matthew | 2.1 | Assess certain exhibits of the Debtors' Plan filing. |
| 16 | 5/28/2024 | Bromberg, Brian | 0.8 | Evaluate the recovery modeling results for creditor recovery projections. |
| 16 | 5/28/2024 | Bromberg, Brian | 0.8 | Review Debtors' recovery analysis support. |
| 16 | 5/28/2024 | Diodato, Michael | 1.6 | Review latest recovery waterfall for the purposes of updating sensitivities related to Plan recovery. |
| 16 | 5/28/2024 | Diodato, Michael | 2.1 | Review Debtors' latest token recovery estimate analysis. |
| 16 | 5/28/2024 | Guo, Xueying | 0.7 | Adjust the coin quantity imported from coin report to reflect recent auctions to prepare for recovery analysis. |
| 16 | 5/28/2024 | You, Can | 0.5 | Revise latest Plan waterfall for recovery analysis. |
| 16 | 5/28/2024 | You, Can | 1.1 | Review Plan structure waterfall logic and input data changes required for refreshing recovery analysis. |
| 16 | 5/28/2024 | Bromberg, Brian | 0.4 | Conduct review of key issues for Plan draft with focus on governance. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/28/2024 | Risler, Franck | 0.4 | Assess key differences between the Debtors' recovery estimates and the UCC detailed quantitative recovery distribution calculation. |
| 16 | 5/28/2024 | Risler, Franck | 0.6 | Assess the Debtors' Plan recovery analysis and support material with focus on digital assets and coin portfolio as of 5/05/24. |
| 16 | 5/28/2024 | Simms, Steven | 0.9 | Prepare correspondence on Plan governance items. |
| 16 | 5/28/2024 | Majkowski, Stephanie | 2.2 | Calculate updated recovery values for available assets based on 5/15 coin report and 5/27 market data and prepare a detailed summary of the results for FTX |
| 16 | 5/28/2024 | de Brignac, Jessica | 0.8 | Review recovery analysis updates from A&M. |
| 16 | 5/28/2024 | Dawson, Maxwell | 1.2 | Prepare updated recovery model re: Debtors' latest Plan. |
| 16 | 5/29/2024 | Diaz, Matthew | 0.6 | Review the updated filed Plan comments. |
| 16 | 5/29/2024 | Diaz, Matthew | 1.7 | Evaluate the outcomes for creditor recoveries in updated recovery analysis. |
| 16 | 5/29/2024 | Diaz, Matthew | 0.8 | Assess liquidity considerations at emergence for Plan. |
| 16 | 5/29/2024 | Bromberg, Brian | 0.3 | Review wind-down board comments. |
| 16 | 5/29/2024 | Bromberg, Brian | 0.3 | Conduct detailed review of the Plan draft from Debtors. |
| 16 | 5/29/2024 | Diodato, Michael | 2.8 | Analyze Debtor's recovery analysis and Plan waterfall analysis for inclusion into token analysis. |
| 16 | 5/29/2024 | Sveen, Andrew | 0.9 | Evaluate Debtors' revised Plan filing for key elements of the Plan. |
| 16 | 5/29/2024 | Guo, Xueying | 1.9 | Perform relative recovery value projection for the FTX portfolio using option implied volatilities scaled with portfolio realized volatilities in the context of |
| 16 | 5/29/2024 | Langer, Cameron | 2.7 | Estimate baseline recovery values for the Debtors' crypto portfolio using current market data for recovery analysis purposes. |
| 16 | 5/29/2024 | You, Can | 1.3 | Assess portfolio projection model for updating recovery analysis. |
| 16 | 5/29/2024 | You, Can | 2.2 | Review the updated recovery waterfall and identify the changes compared with previous Plan structure. |
| 16 | 5/29/2024 | Bromberg, Brian | 0.6 | Evaluate Plan issues for UCC in context of additional draft terms. |
| 16 | 5/29/2024 | Majkowski, Stephanie | 1.9 | Verify changes in the token universe, including removals, additions, and recategorizations of tokens for recovery plan analysis. |
| 16 | 5/29/2024 | Majkowski, Stephanie | 1.2 | Calculate low and high recovery values for periods before and after the effective date for the 5/5 Plan for recovery analysis. |
| 16 | 5/29/2024 | Majkowski, Stephanie | 0.9 | Revise calculations of low and high recovery values for periods before and after the effective date for the 5/5 Plan for recovery analysis. |
| 16 | 5/29/2024 | Majkowski, Stephanie | 0.8 | Integrate monetized values and projected remaining recovery values into the liquidation status analysis for FTX coin management. |
| 16 | 5/29/2024 | Guo, Xueying | 2.6 | Review new Debtors' recovery Plan report to identify any change in method and assumptions in their price discount calculations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/29/2024 | Guo, Xueying | 2.4 | Review the new Debtors' recovery price excel file to verify if previously identified problems and questions have been addressed. |
| 16 | 5/29/2024 | You, Can | 0.6 | Review recovery values based on total quantity of current positions, for portfolio optimization. |
| 16 | 5/29/2024 | de Brignac, Jessica | 0.8 | Review updated Plan recovery analysis from A&M for specific crypto issues. |
| 16 | 5/29/2024 | Dawson, Maxwell | 1.2 | Continue to prepare updated recovery model re: Debtors' latest Plan. |
| 16 | 5/30/2024 | Diaz, Matthew | 2.1 | Perform detailed review of the recovery analysis. |
| 16 | 5/30/2024 | Bromberg, Brian | 0.5 | Review filed Plan and Disclosure Statement. |
| 16 | 5/30/2024 | Langer, Cameron | 2.8 | Analyze liquidation discounts and discounts due to lack of marketability for the Debtors' digital assets for recovery analysis purposes. |
| 16 | 5/30/2024 | Langer, Cameron | 2.3 | Update recovery waterfall calculation for the purpose of recovery scenario construction and analyses. |
| 16 | 5/30/2024 | You, Can | 0.7 | Review Plan recovery analysis with a focus on recovery waterfall logic. |
| 16 | 5/30/2024 | You, Can | 1.2 | Review recovery Plan structure code to confirm result consistency. |
| 16 | 5/30/2024 | You, Can | 0.7 | Update market data to get volatility surface for option implied simulation, for recovery analysis. |
| 16 | 5/30/2024 | You, Can | 0.6 | Update value of assets and liabilities for token recovery analysis. |
| 16 | 5/30/2024 | You, Can | 0.9 | Modify shock scenarios for sensitivity tests according to new plan structure for token recovery analysis. |
| 16 | 5/30/2024 | You, Can | 0.5 | Define recovery scenario with updated interest rate and claims, for recovery analysis. |
| 16 | 5/30/2024 | You, Can | 1.1 | Update distributable value calculation, for token recovery analysis. |
| 16 | 5/30/2024 | You, Can | 1.1 | Revise simulation random seed for each path, for portfolio value projection for recovery analysis. |
| 16 | 5/30/2024 | You, Can | 0.5 | Review baseline scenarios for token values for use in the recovery code analysis. |
| 16 | 5/30/2024 | You, Can | 1.4 | Generate portfolio value projections using model for recovery analysis estimates. |
| 16 | 5/30/2024 | Simms, Steven | 0.4 | Prepare correspondence on governance terms proposed under the Plan. |
| 16 | 5/30/2024 | Simms, Steven | 0.4 | Evaluate governance considerations in the filed Plan. |
| 16 | 5/30/2024 | Guo, Xueying | 2.8 | Calculate recovery values of all tokens in different sub-portfolios based on Debtors' latest coin report. |
| 16 | 5/31/2024 | Risler, Franck | 0.9 | Update estimate of recovery profile compared to change in crypto asset value to generate payout function, return distribution and corresponding sensitivity analysis of recovery. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/31/2024 | Diaz, Matthew | 1.4 | Advise on finalizations for recovery analysis to distribute to PH. |
| 16 | 5/31/2024 | You, Can | 1.3 | Generate portfolio value projections using option-implied model for selected tokens for recovery analysis. |
| **16 Total** | | | **195.8** | |
| 18 | 5/1/2024 | Steven, Kira | 0.8 | Conduct investigation of certain of the Debtors' pre-petition communications for potential avoidance actions. |
| 18 | 5/9/2024 | Diaz, Matthew | 0.5 | Assess open causes of action related to the Debtors. |
| 18 | 5/9/2024 | Steven, Kira | 1.4 | Evaluate potential causes of action and recoveries. |
| 18 | 5/9/2024 | Steven, Kira | 0.6 | Continue to conduct investigation of certain of the Debtors' pre-petition communications for potential avoidance actions. |
| 18 | 5/10/2024 | Greenblatt, Matthew | 1.0 | Prepare commentary on results of investigation of certain of the Debtors' pre-petition communications for potential avoidance actions. |
| 18 | 5/10/2024 | Baer, Laura | 0.9 | Evaluate the current litigations related to certain adversary proceeding. |
| 18 | 5/10/2024 | Steven, Kira | 0.8 | Conduct review of adversary complaint related to the Debtors. |
| 18 | 5/10/2024 | Steven, Kira | 0.5 | Evaluate certain adversary complaint related to the Debtors. |
| 18 | 5/10/2024 | Steven, Kira | 2.2 | Prepare diligence list for information on adversary complaint related to the Debtors. |
| 18 | 5/10/2024 | Diaz, Matthew | 0.8 | Attend call with PH to discuss the forensics analysis and related open items. |
| 18 | 5/13/2024 | Steven, Kira | 2.1 | Continue to evaluate certain adversary complaint related to the Debtors. |
| 18 | 5/13/2024 | Steven, Kira | 1.1 | Develop key word search terms for database document review related to certain adversary complaint. |
| 18 | 5/13/2024 | Steven, Kira | 2.7 | Perform document review based on key word searches for transfers related to defendants. |
| 18 | 5/14/2024 | Bromberg, Brian | 0.2 | Review class action response by Debtors. |
| 18 | 5/14/2024 | Steven, Kira | 1.3 | Continue to perform document review based on key word searches with defendants as the custodians. |
| 18 | 5/14/2024 | Steven, Kira | 2.9 | Evaluate research from document review based on key word searches for transfers related to defendants. |
| 18 | 5/15/2024 | Steven, Kira | 2.9 | Continue to perform document review based on key word searches with defendants as the custodians. |
| 18 | 5/15/2024 | Steven, Kira | 1.9 | Perform document review based on key word searches with companies referenced in adversary complaint. |
| 18 | 5/16/2024 | Steven, Kira | 2.8 | Continue to perform document review based on key word searches with companies referenced in adversary complaint. |
| 18 | 5/16/2024 | Steven, Kira | 1.9 | Construct descriptions of findings from document research related to adversary complaint. |
| 18 | 5/17/2024 | Steven, Kira | 1.4 | Continue to construct descriptions of findings from document research related to adversary complaint. |
| 18 | 5/20/2024 | Steven, Kira | 2.9 | Perform database searches based on email communication involving FTX. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/20/2024 | Steven, Kira | 2.7 | Aggregate adversary complaint document review findings in database research document. |
| 18 | 5/21/2024 | Steven, Kira | 2.9 | Continue to perform database searches based on email communication involving FTX. |
| 18 | 5/22/2024 | Steven, Kira | 2.9 | Construct document research file related to messaging communications involving FTX. |
| 18 | 5/22/2024 | Steven, Kira | 2.8 | Perform certain database searches based on messaging communications involving FTX. |
| 18 | 5/23/2024 | Steven, Kira | 2.6 | Record data from research on Debtors' documents related to messaging communications involving FTX. |
| 18 | 5/23/2024 | Steven, Kira | 2.7 | Continue to perform database searches based on messaging communications involving FTX. |
| 18 | 5/23/2024 | Steven, Kira | 2.4 | Perform database searches based on communications involving FTX. |
| 18 | 5/24/2024 | Steven, Kira | 2.5 | Continue to perform database searches based on communications involving FTX. |
| 18 | 5/29/2024 | Steven, Kira | 2.6 | Perform document review based on key word searches with other individuals referenced in adversary complaint. |
| 18 | 5/30/2024 | Steven, Kira | 2.3 | Continue to perform document review based on key word searches with other individuals referenced in adversary complaint. |
| **18 Total** | | | **60.0** | |
| 21 | 5/1/2024 | Diaz, Matthew | 1.4 | Participate in UCC meeting with PH (K. Hansen and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims, Plan, and coin management. |
| 21 | 5/1/2024 | Risler, Franck | 1.4 | Participate in UCC meeting with PH (K. Hansen and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims, Plan, and coin management. |
| 21 | 5/8/2024 | Simms, Steven | 0.2 | Attend call with UCC on governance issues for Plan. |
| 21 | 5/13/2024 | Bromberg, Brian | 0.4 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 5/13/2024 | Simms, Steven | 0.4 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 5/13/2024 | Risler, Franck | 0.4 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 5/15/2024 | Simms, Steven | 1.4 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/15/2024 | Diaz, Matthew | 1.4 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/15/2024 | Risler, Franck | 1.4 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/17/2024 | Simms, Steven | 0.6 | Participate in call with UCC, PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on certain governance proposal. |
| 21 | 5/17/2024 | Diaz, Matthew | 0.6 | Participate in call with UCC, PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on certain governance proposal. |
| 21 | 5/17/2024 | Risler, Franck | 0.6 | Participate in call with UCC, PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) on certain governance proposal. |
| 21 | 5/20/2024 | Simms, Steven | 0.6 | Discuss case updates re: Plan and governance with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/20/2024 | Diaz, Matthew | 0.6 | Discuss case updates re: Plan and governance with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 5/20/2024 | Risler, Franck | 0.6 | Discuss case updates re: Plan and governance with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 5/22/2024 | Risler, Franck | 0.4 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/22/2024 | Simms, Steven | 0.4 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/22/2024 | Diaz, Matthew | 0.4 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/28/2024 | Diaz, Matthew | 0.4 | Discuss case updates re: Plan with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) prior to weekly UCC call. |
| 21 | 5/28/2024 | Risler, Franck | 0.4 | Discuss case updates re: Plan with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) prior to weekly UCC call. |
| 21 | 5/28/2024 | Simms, Steven | 0.4 | Discuss case updates re: Plan with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) prior to weekly UCC call. |
| 21 | 5/29/2024 | Simms, Steven | 0.6 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/29/2024 | Diaz, Matthew | 0.6 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 5/29/2024 | Risler, Franck | 0.6 | Participate in call with UCC re: Plan governance terms with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| **21 Total** | | | **16.2** | |
| 24 | 5/1/2024 | Gray, Michael | 0.8 | Conduct privilege review of March fee application. |
| 24 | 5/1/2024 | Sveen, Andrew | 0.9 | Conduct privilege review of March fee application exhibits. |
| 24 | 5/3/2024 | Gray, Michael | 1.6 | Prepare summary of reserved issues for negotiation with fee examiner. |
| 24 | 5/3/2024 | Diaz, Matthew | 1.5 | Conduct review of fee examiner response for interim fees. |
| 24 | 5/3/2024 | Sveen, Andrew | 0.8 | Prepare fee application exhibits for filing. |
| 24 | 5/6/2024 | Diaz, Matthew | 1.1 | Prepare the fee examiner response for interim period fees. |
| 24 | 5/6/2024 | Diaz, Matthew | 1.4 | Conduct privilege review of the March fee application. |
| 24 | 5/6/2024 | Sveen, Andrew | 0.9 | Prepare fee application for March 2024. |
| 24 | 5/7/2024 | Gray, Michael | 0.3 | Finalize March fee application exhibits in accordance with local rules. |
| 24 | 5/7/2024 | Diaz, Matthew | 0.4 | Review the fee examiner letter for prior interim period fees. |
| 24 | 5/7/2024 | Sveen, Andrew | 1.8 | Prepare fee application exhibits to comply with local bankruptcy rules. |
| 24 | 5/8/2024 | Diaz, Matthew | 0.7 | Review the fee examiner's report. |
| 24 | 5/8/2024 | Diaz, Matthew | 0.4 | Conduct privilege review of the March fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/8/2024 | Sveen, Andrew | 1.6 | Conduct privilege review of prior month fee application. |
| 24 | 5/9/2024 | Sveen, Andrew | 2.0 | Prepare responses for the fee examiner re: fifth interim fees. |
| 24 | 5/9/2024 | Sveen, Andrew | 1.7 | Conduct privilege review for the prior month fee application exhibits. |
| 24 | 5/10/2024 | Sveen, Andrew | 1.7 | Prepare fee application exhibits for the prior month. |
| 24 | 5/13/2024 | Sveen, Andrew | 1.8 | Prepare exhibits for April fee application to comply with local bankruptcy rules. |
| 24 | 5/14/2024 | Sveen, Andrew | 2.0 | Conduct privilege review of the April fee application exhibits. |
| 24 | 5/15/2024 | Sveen, Andrew | 1.8 | Continue to conduct privilege review of the April fee application exhibits. |
| 24 | 5/16/2024 | Sveen, Andrew | 1.3 | Conduct privilege review of the fee application exhibits for the prior month. |
| 24 | 5/16/2024 | Sveen, Andrew | 1.6 | Prepare responses for the fee examiner re: fifth interim fees. |
| 24 | 5/17/2024 | Gray, Michael | 0.4 | Finalize fee examiner responses. |
| 24 | 5/17/2024 | Diaz, Matthew | 0.7 | Review of the fee examiner response. |
| 24 | 5/17/2024 | Sveen, Andrew | 0.6 | Revise fee examiner responses re: fifth interim period. |
| 24 | 5/20/2024 | Sveen, Andrew | 1.4 | Prepare fee application exhibits in compliance with the local rules. |
| 24 | 5/21/2024 | Gray, Michael | 0.2 | Review draft February CNO re: fee application. |
| 24 | 5/21/2024 | Sveen, Andrew | 0.9 | Prepare fee application exhibits for the prior month. |
| 24 | 5/22/2024 | Sveen, Andrew | 2.9 | Conduct privilege review of the fee application exhibits for April 2024. |
| 24 | 5/22/2024 | Sveen, Andrew | 2.6 | Prepare fee application exhibits for April 2024 according to local rules. |
| 24 | 5/23/2024 | Sveen, Andrew | 2.9 | Prepare fee application exhibits for filing for April 2024. |
| 24 | 5/24/2024 | Sveen, Andrew | 1.4 | Prepare fee application exhibits for April 2024. |
| 24 | 5/28/2024 | Sveen, Andrew | 2.0 | Prepare April 2024 fee application exhibits in accordance with local rules. |
| 24 | 5/28/2024 | Sveen, Andrew | 2.9 | Conduct privilege review of the April 2024 fee application exhibits. |
| 24 | 5/29/2024 | Sveen, Andrew | 2.0 | Prepare sixth interim fee application exhibits in compliance with local rules. |
| 24 | 5/30/2024 | Diaz, Matthew | 0.3 | Review of the fee examiner's public report on the fifth interim. |
| 24 | 5/30/2024 | Sveen, Andrew | 1.4 | Prepare exhibits for interim fee application. |
| 24 | 5/30/2024 | Dawson, Maxwell | 1.3 | Prepare 6th interim fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/31/2024 | Sveen, Andrew | 1.7 | Conduct privilege review of April fee application exhibits. |
| **24 Total** | | | **53.7** | |
| 26 | 5/1/2024 | Simms, Steven | 0.4 | Evaluate the latest updates to coin monetization of Debtors' digital assets. |
| 26 | 5/1/2024 | Risler, Franck | 0.8 | Participate in UCC coin monetization call with UCC and PH (K. Pasquale). |
| 26 | 5/1/2024 | Risler, Franck | 0.5 | Estimate current fair value certain token as of 05/01/24. |
| 26 | 5/1/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M about certain token order book. |
| 26 | 5/1/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on potential selling processes for other token. |
| 26 | 5/1/2024 | Risler, Franck | 0.2 | Assess information from Debtors on alternative agreement providing for settlement for select token for bids in different custody account. |
| 26 | 5/1/2024 | Risler, Franck | 0.2 | Calculate auction price for certain token auction termsheet. |
| 26 | 5/1/2024 | Risler, Franck | 0.3 | Perform assessment of order book for certain token sales. |
| 26 | 5/1/2024 | Bromberg, Brian | 0.3 | Review token monetization data. |
| 26 | 5/1/2024 | Diodato, Michael | 2.8 | Develop code to discretize the action space for q-learning implementation for coin monetization. |
| 26 | 5/1/2024 | Diodato, Michael | 0.8 | Calculate price for auction of select tokens. |
| 26 | 5/1/2024 | Majkowski, Stephanie | 1.7 | Review token vesting schedules to understand and address disparities in calculated quantities from coin report. |
| 26 | 5/1/2024 | Kubali, Volkan | 0.6 | Analyze the recent monetization activity presented by the investment manager in the last meeting versus expected monetization. |
| 26 | 5/1/2024 | Guo, Xueying | 2.3 | Perform quality check on the updated discount calculation with the latest market data in the context of setting prices for auction. |
| 26 | 5/1/2024 | Guo, Xueying | 2.4 | Calculate and update the discount for token using the latest market data to prepare for auction. |
| 26 | 5/1/2024 | Langer, Cameron | 1.8 | Calculate combined liquidation discount and discount due to lack of marketability for digital asset for coin monetization purposes. |
| 26 | 5/1/2024 | You, Can | 1.0 | Implement trading environment scenarios for reinforcement learning, in which an agent can learn optimal decision-making process. |
| 26 | 5/1/2024 | You, Can | 2.8 | Integrate reinforcement learning model, agent and environment to develop optimal liquidation strategy. |
| 26 | 5/1/2024 | You, Can | 2.3 | Implement trading in machine learning to fit trading actions based on current portfolio. |
| 26 | 5/1/2024 | You, Can | 2.2 | Implement machine learning agent which can use the model and environment to optimize liquidation policy. |
| 26 | 5/1/2024 | de Brignac, Jessica | 0.6 | Research certain tokens airdrop and eligibility. |
| 26 | 5/1/2024 | McNew, Steven | 0.4 | Analyze information related to certain airdrop and allocation of tokens. |
| 26 | 5/2/2024 | Simms, Steven | 0.6 | Attend call with UCC on auction results for certain tokens. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/2/2024 | Simms, Steven | 0.3 | Develop correspondence for UCC related to certain token auction sales. |
| 26 | 5/2/2024 | Risler, Franck | 0.3 | Assess suitability of alternative terms for token auction. |
| 26 | 5/2/2024 | Risler, Franck | 0.6 | Meet with UCC to discuss auction for certain tokens and UCC inputs. |
| 26 | 5/2/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on settlement of certain token auction winning bids. |
| 26 | 5/2/2024 | Risler, Franck | 0.2 | Assess results of certain tokens auction to evaluate impacts. |
| 26 | 5/2/2024 | Risler, Franck | 0.6 | Perform detailed analysis of token auction order book for comparison with the previous week order book. |
| 26 | 5/2/2024 | Risler, Franck | 0.8 | Participate in call on bids for certain tokens with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 5/2/2024 | Risler, Franck | 0.2 | Draft email to UCC auction approval parties on bids cleared and proposed conditions to schedule the next auction. |
| 26 | 5/2/2024 | Diodato, Michael | 0.2 | Review auction bids for the sale of a select token. |
| 26 | 5/2/2024 | Diodato, Michael | 0.8 | Tune parameters for machine learning to cover constraints for token monetization analysis. |
| 26 | 5/2/2024 | Diodato, Michael | 0.8 | Participate in call on bids for certain tokens with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 5/2/2024 | Diodato, Michael | 1.5 | Analyze and compare current and previous auction bids for the sale of a select token. |
| 26 | 5/2/2024 | Diodato, Michael | 2.2 | Extend machine learning to accommodate arbitrary dimensions for action space as part of coin monetization analysis. |
| 26 | 5/2/2024 | Kubali, Volkan | 0.4 | Analyze the results of the last auction on certain coin compared to current price and volatility measures for monetization. |
| 26 | 5/2/2024 | You, Can | 1.9 | Integrate machine learning in a common framework for model selection for coin monetization analysis. |
| 26 | 5/2/2024 | You, Can | 2.7 | Calculate the optimal monetization execution strategy for different objective functions, such as using utility function in approach with different risk aversion parameters. |
| 26 | 5/2/2024 | You, Can | 2.0 | Extend deep machine learning to select optimal liquidation strategy for multiple crypto assets. |
| 26 | 5/2/2024 | You, Can | 2.3 | Extend deep machine learning from one dimensional state to multi-dimensional state to allow multi-period execution for monetization. |
| 26 | 5/2/2024 | de Brignac, Jessica | 0.7 | Review Genesis digital assets report from Jefferies. |
| 26 | 5/3/2024 | Risler, Franck | 0.3 | Prepare commentary on progress of UCC questions to Debtors on their crypto recovery analysis. |
| 26 | 5/3/2024 | Risler, Franck | 1.4 | Estimate alternative sequence of coin monetization using certain portfolio optimization methods. |
| 26 | 5/3/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M on follow-up meeting on liquidation estimate for certain token. |
| 26 | 5/3/2024 | Simms, Steven | 0.3 | Prepare correspondence for A&M on certain coin items. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/3/2024 | Diodato, Michael | 2.3 | Analyze value-at-risk metric on more assets and tune parameters for machine learning. |
| 26 | 5/3/2024 | Diodato, Michael | 0.8 | Review details of the latest auction for the sale of select tokens. |
| 26 | 5/3/2024 | Diodato, Michael | 0.9 | Implement different initialization and different ways of handling constraints for machine learning. |
| 26 | 5/3/2024 | Diodato, Michael | 1.2 | Draft follow-up correspondences for A&M regarding token data and follow-up meetings. |
| 26 | 5/3/2024 | Diodato, Michael | 2.9 | Compare value-at-risk metric for both heuristic solutions and machine learning solutions on simple examples. |
| 26 | 5/3/2024 | Diodato, Michael | 2.6 | Review details of the latest disclosure regarding ongoing token sales. |
| 26 | 5/3/2024 | Kubali, Volkan | 1.7 | Perform quality check on updated liquidation discount model and revise overview of update. |
| 26 | 5/3/2024 | Langer, Cameron | 2.1 | Prepare liquidation model document for discussion with Debtors for the coin risk management purposes. |
| 26 | 5/3/2024 | You, Can | 2.7 | Analyze the optimal liquidation strategy for multiple tokens in multiple execution period, with independent actions. |
| 26 | 5/3/2024 | You, Can | 1.8 | Analyze the optimal liquidation strategy for multiple tokens in single execution period. |
| 26 | 5/3/2024 | You, Can | 1.3 | Design multi-asset table to calculate scores for each asset for reinforcement learning of monetization process. |
| 26 | 5/3/2024 | You, Can | 1.2 | Analyze the optimal liquidation strategy for multiple tokens in multiple execution period, with joint actions and interaction terms. |
| 26 | 5/3/2024 | You, Can | 2.5 | Implement trading environment scenarios for trading multiple tokens in multiple periods. |
| 26 | 5/6/2024 | Kubali, Volkan | 0.5 | Evaluate coin monetization for certain tokens held by Debtors. |
| 26 | 5/6/2024 | Diodato, Michael | 0.3 | Evaluate certain crypto token sales. |
| 26 | 5/6/2024 | Risler, Franck | 0.4 | Assess possible silent auction price levels for certain token based on recent price action. |
| 26 | 5/6/2024 | Risler, Franck | 0.5 | Draft correspondence for UCC auction approval parties on decision of terms of auction for token and possible economic outcome. |
| 26 | 5/6/2024 | Risler, Franck | 0.4 | Assess communication from UCC on certain token and compliance with NDA. |
| 26 | 5/6/2024 | Risler, Franck | 0.2 | Assess updated token auction parties as of 5/06/24 as shared by Debtors. |
| 26 | 5/6/2024 | Risler, Franck | 0.2 | Evaluate most recent updates for the auction sales for certain token. |
| 26 | 5/6/2024 | Risler, Franck | 0.6 | Participate coin management meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 5/6/2024 | Risler, Franck | 0.5 | Review list of token with price execution in progress as communicated by Galaxy and benchmark to estimated optimal liquidation time. |
| 26 | 5/6/2024 | Risler, Franck | 0.2 | Assess results from meeting with Galaxy on coin management to determine impacts. |
| 26 | 5/6/2024 | Simms, Steven | 0.3 | Prepare commentary on coin monetization results and auction. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/6/2024 | Diodato, Michael | 0.5 | Prepare materials for discussion with Galaxy regarding monetization. |
| 26 | 5/6/2024 | Diodato, Michael | 0.7 | Review Debtors' presentation on a select venture token. |
| 26 | 5/6/2024 | Diodato, Michael | 0.6 | Participate coin management meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 5/6/2024 | Majkowski, Stephanie | 0.5 | Assess the results of token monetization for certain of the Debtors' tokens. |
| 26 | 5/6/2024 | You, Can | 2.4 | Optimize path exploration in machine learning to reduce compute related to actions with high participation rates. |
| 26 | 5/6/2024 | You, Can | 2.3 | Use historical price time series in addition to moments to calculate portfolio optimization. |
| 26 | 5/6/2024 | You, Can | 2.5 | Improve machine learning convergence speed with importance sampling, for portfolio optimization. |
| 26 | 5/6/2024 | de Brignac, Jessica | 0.3 | Evaluate crypto sales to understand proceeds for certain tokens. |
| 26 | 5/6/2024 | de Brignac, Jessica | 0.6 | Analyze certain crypto status summary received from A&M to record key information for UCC. |
| 26 | 5/7/2024 | Simms, Steven | 0.4 | Evaluate Plan settlement issues in order to communicate key issues for UCC. |
| 26 | 5/7/2024 | Diodato, Michael | 1.4 | Prepare analysis of prior auction prices for evaluation of recent bids for a token. |
| 26 | 5/7/2024 | Diodato, Michael | 0.8 | Draft correspondence with A&M regarding pending documents for monetization. |
| 26 | 5/7/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (D. Sagen) to discuss the status of monetization. |
| 26 | 5/7/2024 | Majkowski, Stephanie | 2.6 | Pull position data from the six most recent coin reports for selected tokens and reconcile quantities for active valuation analysis and FTX coin management. |
| 26 | 5/7/2024 | Majkowski, Stephanie | 1.2 | Calculate average daily volume for selected tokens based on certain time period for active token price analysis and FTX coin management. |
| 26 | 5/7/2024 | Majkowski, Stephanie | 2.1 | Calculate number of days to execute for selected tokens for active token analysis and FTX coin management. |
| 26 | 5/7/2024 | Kubali, Volkan | 1.7 | Analyze the monthly token sales and compare to average prices for coin monetization. |
| 26 | 5/7/2024 | You, Can | 0.6 | Analyze the impact of deep machine learning weight initialization on convergence speed, for portfolio optimization. |
| 26 | 5/7/2024 | You, Can | 1.8 | Optimize deep machine learning algorithm to parallel compute and use for faster convergence. |
| 26 | 5/7/2024 | You, Can | 1.2 | Optimize the number of layers and number of nodes per layer in neural network for deep machine learning and the impact on convergence and run time. |
| 26 | 5/7/2024 | You, Can | 1.9 | Analyze the memory limit for machine learning for portfolio optimization with multiple tokens. |
| 26 | 5/7/2024 | You, Can | 1.3 | Implement deep machine learning neural network weight initialization methods, using various strategies. |
| 26 | 5/7/2024 | You, Can | 2.1 | Compare the performance of the linear and other activation functions for deep machine learning. |
| 26 | 5/7/2024 | McNew, Steven | 2.1 | Analyze the Debtors' revised Plan filing to understand crypto implications for commentary. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/8/2024 | Kubali, Volkan | 0.5 | Participate in meeting with Galaxy (C. Rhine and I. Kolman) and A&M (R. Kumanaman and D. Sagen) on certain token pricing. |
| 26 | 5/8/2024 | Risler, Franck | 1.4 | Analyze Galaxy's crypto execution for April 24 using various execution metrics and benchmarking compared to various execution strategies. |
| 26 | 5/8/2024 | Risler, Franck | 0.3 | Assess comments from UCC on collateralization agreement for certain crypto trades. |
| 26 | 5/8/2024 | Risler, Franck | 0.3 | Perform assessment of crypto auction order book. |
| 26 | 5/8/2024 | Risler, Franck | 0.5 | Assess latest coin report to understand changes from prior version. |
| 26 | 5/8/2024 | Risler, Franck | 0.9 | Assess Plan and Disclosure Statements as filed by Debtors to create materials for UCC on key terms. |
| 26 | 5/8/2024 | Risler, Franck | 0.5 | Participate in meeting with Galaxy (C. Rhine and I. Kolman) and A&M (R. Kumanaman and D. Sagen) on certain token pricing. |
| 26 | 5/8/2024 | Risler, Franck | 0.2 | Calculate prices for token auction per the auction termsheet. |
| 26 | 5/8/2024 | Risler, Franck | 0.5 | Estimate current fair value of certain tokens as of latest time period. |
| 26 | 5/8/2024 | Risler, Franck | 0.4 | Continue to assess the active token price analysis prepared in the context of coin monetization. |
| 26 | 5/8/2024 | Risler, Franck | 1.7 | Estimate performance, realizable value, risk and liquidity metrics for FTX token portfolio for coin management analysis. |
| 26 | 5/8/2024 | Risler, Franck | 0.2 | Assess press release by the Debtors commenting on Plan filing for suggestions. |
| 26 | 5/8/2024 | Risler, Franck | 0.5 | Review various coin management reports from Galaxy including monetization and token analysis for asset management. |
| 26 | 5/8/2024 | Risler, Franck | 0.3 | Prepare analysis on certain token monetization to provide to Galaxy. |
| 26 | 5/8/2024 | Risler, Franck | 0.2 | Prepare correspondence for A&M on certain token auction order book. |
| 26 | 5/8/2024 | Diodato, Michael | 0.6 | Calculate the auction price for a select token. |
| 26 | 5/8/2024 | Diodato, Michael | 1.7 | Prepare analysis of auction prices for evaluation of recent bids for a token. |
| 26 | 5/8/2024 | Majkowski, Stephanie | 0.5 | Analyze coin monetization and pricing for certain tokens. |
| 26 | 5/8/2024 | Majkowski, Stephanie | 1.3 | Prepare active token pricing analysis results in charts and tables for coin management. |
| 26 | 5/8/2024 | Majkowski, Stephanie | 0.7 | Analyze information received during liquidation modeling approach meeting with Galaxy for FTX coin management. |
| 26 | 5/8/2024 | Majkowski, Stephanie | 2.8 | Revise the data cleaning process to fill in missing execution dates and adjust charts for accurate analysis of execution performance for FTX coin management. |
| 26 | 5/8/2024 | Kubali, Volkan | 1.2 | Analyze the investment manager's approach pricing certain tokens for coin monetization. |
| 26 | 5/8/2024 | Kubali, Volkan | 2.2 | Analyze the monthly token sales and compare to calculated prices for coin monetization. |
| 26 | 5/8/2024 | Guo, Xueying | 1.9 | Update discount due to lack of marketability for crypto assets according to new coin report positions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/8/2024 | Langer, Cameron | 1.9 | Calibrate implied volatility surface for use in calculating discounts due to lack of marketability for the purpose of coin risk management. |
| 26 | 5/8/2024 | Langer, Cameron | 2.4 | Analyze portfolio risk metrics for the Debtors' digital assets for the purpose of coin management. |
| 26 | 5/8/2024 | Langer, Cameron | 1.7 | Analyze token quantities in the latest coin report provided by the Debtors for coin management purposes. |
| 26 | 5/8/2024 | Langer, Cameron | 2.2 | Review monthly trading report provided by the Debtors for token monetization purposes. |
| 26 | 5/8/2024 | You, Can | 2.3 | Evaluate the consistency of results using dynamic memory allocation for token portfolio optimization. |
| 26 | 5/8/2024 | You, Can | 1.4 | Implement end-to-end sparse machine learning and monitor memory usage for token portfolio optimization. |
| 26 | 5/8/2024 | You, Can | 0.4 | Evaluate effects of action space and memory usage grow with machine learning epochs, for token portfolio optimization. |
| 26 | 5/8/2024 | You, Can | 2.4 | Apply dynamic memory allocation instead of static memory allocation to prevent memory overflow in machine learning. |
| 26 | 5/8/2024 | You, Can | 1.4 | Develop token portfolio optimization use cases, with prices simulated as geometric motion. |
| 26 | 5/8/2024 | You, Can | 1.3 | Evaluate the memory usage at convergence, for different token portfolio combinations. |
| 26 | 5/8/2024 | You, Can | 0.5 | Evaluate certain token pricing strategy. |
| 26 | 5/8/2024 | de Brignac, Jessica | 0.6 | Review updated Plan and Disclosure Statement from PH for certain crypto considerations for UCC. |
| 26 | 5/9/2024 | Risler, Franck | 0.2 | Attend call A&M (K. Ramanathan) about sale process of other complex token. |
| 26 | 5/9/2024 | Risler, Franck | 0.4 | Assess suitability of alternative pricing for token fair value and order book. |
| 26 | 5/9/2024 | Risler, Franck | 0.8 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token sale bids. |
| 26 | 5/9/2024 | Risler, Franck | 0.2 | Attend call with UCC on auction bids and other UCC auction decisions. |
| 26 | 5/9/2024 | Risler, Franck | 0.4 | Assess token portfolio risk using various valuation strategies. |
| 26 | 5/9/2024 | Risler, Franck | 0.5 | Meet with UCC auction approval parties to make decision about the clearing of certain tokens. |
| 26 | 5/9/2024 | Risler, Franck | 0.7 | Perform detailed analysis of auction order book and comparison with the previous weeks' order book. |
| 26 | 5/9/2024 | Risler, Franck | 0.3 | Prepare information for UCC auction approval party articulating key decisions to take to finalize this week's clearing of bids for select token auction. |
| 26 | 5/9/2024 | Risler, Franck | 0.3 | Develop diligence questions for Debtors re: certain token sales. |
| 26 | 5/9/2024 | Risler, Franck | 0.2 | Assess information received from Debtors on crypto distributions. |
| 26 | 5/9/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on coin monetization and monetization strategies for certain token. |
| 26 | 5/9/2024 | Risler, Franck | 0.4 | Attend separate call with UCC on auction bids and other UCC auction decisions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/9/2024 | Risler, Franck | 0.2 | Draft email to Debtors about UCC decisions on clearing of the auction order book. |
| 26 | 5/9/2024 | Simms, Steven | 0.6 | Prepare commentary on select token sales auction items. |
| 26 | 5/9/2024 | Diodato, Michael | 2.2 | Review latest coin report and summary of risk and performance. |
| 26 | 5/9/2024 | Diodato, Michael | 2.0 | Review latest token monetization report for the month of April. |
| 26 | 5/9/2024 | Diodato, Michael | 1.0 | Prepare analysis on latest auction bids for sale of select token. |
| 26 | 5/9/2024 | Diodato, Michael | 0.8 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token sale bids. |
| 26 | 5/9/2024 | Diodato, Michael | 0.5 | Meet with UCC on certain token monetization strategies. |
| 26 | 5/9/2024 | Diodato, Michael | 1.4 | Review bridge of digital asset changes provided by the Debtors. |
| 26 | 5/9/2024 | Majkowski, Stephanie | 1.7 | Include reported volume data into execution analysis for broader token coverage in execution performance analysis for FTX coin management. |
| 26 | 5/9/2024 | Majkowski, Stephanie | 2.4 | Incorporate data from candle markets in coin provider data to enhance token coverage in execution performance analysis for FTX coin management. |
| 26 | 5/9/2024 | Majkowski, Stephanie | 2.3 | Calculate average price for select token and apply recovery ratio for execution performance analysis for coin management. |
| 26 | 5/9/2024 | Majkowski, Stephanie | 1.2 | Assess price data for all executed assets to assess execution price and performance for FTX coin management. |
| 26 | 5/9/2024 | Kubali, Volkan | 1.9 | Perform quality check on portfolio optimization model for digital assets portfolio for coin monetization. |
| 26 | 5/9/2024 | Langer, Cameron | 1.4 | Calculate liquidation costs using the latest position and market data for token monetization purposes. |
| 26 | 5/9/2024 | Langer, Cameron | 2.7 | Analyze changes in token prices, trading volumes and volatilities for the purpose of asset risk management. |
| 26 | 5/9/2024 | Langer, Cameron | 1.8 | Analyze token holdings in hot and cold wallets for the purpose of portfolio valuation and monetization purposes. |
| 26 | 5/9/2024 | Langer, Cameron | 2.1 | Calculate updated de-risking metrics for the purpose of assessing coin monetization. |
| 26 | 5/9/2024 | You, Can | 1.7 | Calculate the optimal policy for all state in each iteration of portfolio optimization, to evaluate the convergence with multiple assets. |
| 26 | 5/9/2024 | You, Can | 1.4 | Evaluate the optimal execution path for correlation assets. |
| 26 | 5/9/2024 | You, Can | 1.9 | Simulate correlated assets with geometric simulation for token portfolio optimization. |
| 26 | 5/9/2024 | You, Can | 1.4 | Evaluate alternative deep learning approaches and related literature reviews. |
| 26 | 5/9/2024 | You, Can | 2.5 | Test the alternative token portfolio optimization strategies using simulated prices. |
| 26 | 5/10/2024 | Diaz, Matthew | 0.8 | Assess the most recent token analysis to understand changes. |
| 26 | 5/10/2024 | Risler, Franck | 0.9 | Review recent price actions, change in implied and realized volatility and relevant drivers of crypto price outlooks. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/10/2024 | Risler, Franck | 0.5 | Analyze and provide sensitivity explanations of the change in discounted prices for FTX portfolio key token. |
| 26 | 5/10/2024 | Risler, Franck | 0.2 | Review portfolio optimization analyses. |
| 26 | 5/10/2024 | Diodato, Michael | 2.2 | Review portfolio optimization analysis related to machine learning. |
| 26 | 5/10/2024 | Diodato, Michael | 2.7 | Review latest trading information for a select token to confirm pricing dynamics related to potential sale. |
| 26 | 5/10/2024 | Diodato, Michael | 2.0 | Conduct review of the UCC coin monetization report based on the latest report on the tokens. |
| 26 | 5/10/2024 | Diodato, Michael | 0.9 | Review latest discount prices and implied volatilities for risk estimation of the portfolio. |
| 26 | 5/10/2024 | Majkowski, Stephanie | 1.2 | Investigate outlier prices for monetized assets from Galaxy's execution report for FTX coin management. |
| 26 | 5/10/2024 | Majkowski, Stephanie | 1.6 | Collect data from prior recovery analysis and merge with latest execution report for performance analysis and FTX coin management. |
| 26 | 5/10/2024 | Majkowski, Stephanie | 2.2 | Calculate notional values for low, mid, and high scenario recovery values using prices from the 3/31/24 recovery analysis to compare to execution prices from Galaxy's execution report. |
| 26 | 5/10/2024 | Majkowski, Stephanie | 2.4 | Analyze monetized notional values by token and create charts to summarize results for all monetized assets in Galaxy's 4/30/24 report for FTX coin management. |
| 26 | 5/10/2024 | Kubali, Volkan | 1.0 | Prepare portfolio optimization model for digital assets portfolio for coin monetization. |
| 26 | 5/10/2024 | Kubali, Volkan | 2.8 | Perform quality check on portfolio optimization model for digital assets portfolio for coin monetization. |
| 26 | 5/10/2024 | Guo, Xueying | 2.3 | Calculate and decompose the price changes between the current and the previous coin report dates based on the risks for each asset as part of the quality check process for risk dashboard. |
| 26 | 5/10/2024 | Guo, Xueying | 1.9 | Perform quality check on the discounts on assets in FTX portfolio reported in the latest risk summary dashboard update. |
| 26 | 5/10/2024 | Langer, Cameron | 1.8 | Analyze crypto exchange trading volumes across spot and derivative markets for the purpose of coin monetization support. |
| 26 | 5/10/2024 | Langer, Cameron | 2.3 | Analyze token trading volumes for the purpose of monitoring ongoing token monetization. |
| 26 | 5/10/2024 | Langer, Cameron | 1.3 | Calculate updated coin performance, risk, and liquidation metrics for the purpose of coin management. |
| 26 | 5/10/2024 | Langer, Cameron | 2.6 | Calculate daily trading volumes in spot and derivative markets of digital assets for the purpose of monitoring token monetization. |
| 26 | 5/10/2024 | You, Can | 0.6 | Analyze response of machine learning to certain techniques for portfolio optimization presentation. |
| 26 | 5/10/2024 | You, Can | 2.3 | Prepare descriptions about the machine learning responses to portfolio optimization strategies. |
| 26 | 5/10/2024 | You, Can | 0.9 | Evaluate advantages and limitations of machine learning approaches for portfolio optimization. |
| 26 | 5/10/2024 | You, Can | 2.2 | Calculate optimal execution strategy for select token for various execution periods, using machine learning. |
| 26 | 5/10/2024 | You, Can | 1.5 | Assess machine learning results to compare methods for crypto portfolio optimization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/11/2024 | Risler, Franck | 0.3 | Assess correspondence from UCC re: crypto monetization analysis. |
| 26 | 5/11/2024 | Diodato, Michael | 1.9 | Prepare research for UCC on question re: token holdings. |
| 26 | 5/13/2024 | Diodato, Michael | 2.7 | Review commentary on tokens provided by A&M. |
| 26 | 5/13/2024 | Diodato, Michael | 0.4 | Prepare update on coin monetization for specific tokens in order to provide to UCC. |
| 26 | 5/13/2024 | Risler, Franck | 0.2 | Prepare response to A&M on coin monetization for certain token. |
| 26 | 5/13/2024 | Risler, Franck | 0.5 | Participate in coin management meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 5/13/2024 | Bromberg, Brian | 0.5 | Discuss asset monetization with Debtors (J. Ray), A&M (K. Ramanathan) and Galaxy (C. Rhine). |
| 26 | 5/13/2024 | Diodato, Michael | 1.2 | Review latest monetization details in preparation for weekly call with Galaxy. |
| 26 | 5/13/2024 | Diodato, Michael | 0.5 | Participate in coin management meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 5/13/2024 | Diodato, Michael | 0.4 | Prepare correspondence to A&M regarding vesting tokens. |
| 26 | 5/13/2024 | Diodato, Michael | 2.6 | Compare quantities in report from A&M on monetization against the latest coin report for status of tokens. |
| 26 | 5/13/2024 | Majkowski, Stephanie | 0.7 | Evaluate certain token monetization updates for FTX coin management. |
| 26 | 5/13/2024 | Majkowski, Stephanie | 0.4 | Prepare updates to the coin management analysis for Debtors' token sales. |
| 26 | 5/13/2024 | Guo, Xueying | 2.8 | Compare and verify tokens' reconciled compared to unconfirmed quantities as part of the follow-ups to Debtors' comments on available tokens for sale. |
| 26 | 5/13/2024 | Guo, Xueying | 2.4 | Investigate price data for certain tokens lacking price data from coin data provider. |
| 26 | 5/13/2024 | Guo, Xueying | 0.8 | Assess and compare various token data sources for sale in response to Debtors' comments. |
| 26 | 5/13/2024 | Guo, Xueying | 2.3 | Review Debtors' comments on available tokens for sale and highlight special comments including bridged tokens and strategic sale. |
| 26 | 5/13/2024 | Langer, Cameron | 1.8 | Review tokens held by the Debtors which are available for sale for token monetization purposes. |
| 26 | 5/13/2024 | You, Can | 2.1 | Review dual double machine learning algorithm and its application to portfolio optimization. |
| 26 | 5/13/2024 | You, Can | 2.2 | Review multiple-agent machine learning algorithm and its application to portfolio optimization. |
| 26 | 5/13/2024 | You, Can | 2.9 | Calculate optimal portfolio execution path with various risk aversion parameters. |
| 26 | 5/13/2024 | de Brignac, Jessica | 0.2 | Evaluate coin monetization updates and related cryptocurrency changes. |
| 26 | 5/13/2024 | McNew, Steven | 1.3 | Evaluate Debtors' claims objection to determine effect on crypto claims pool. |
| 26 | 5/14/2024 | Risler, Franck | 0.9 | Assess response file from Debtors re: available tokens for sale commentary. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/14/2024 | Risler, Franck | 0.2 | Attend meeting with A&M (D. Sagen and K. Ramanathan) to discuss the status of coin monetization. |
| 26 | 5/14/2024 | Risler, Franck | 0.7 | Draft updated termsheet for modified auction process for designated token. |
| 26 | 5/14/2024 | Risler, Franck | 0.6 | Draft updated termsheet for modified auction process for designated token. |
| 26 | 5/14/2024 | Risler, Franck | 0.3 | Attend call with PH (B. Kelly) on certain party's participation in token auction and process to be onboarded. |
| 26 | 5/14/2024 | Risler, Franck | 0.2 | Review notice from Debtors on monetization weekly limit. |
| 26 | 5/14/2024 | Risler, Franck | 0.2 | Prepare materials for UCC on claims objection. |
| 26 | 5/14/2024 | Risler, Franck | 2.7 | Evaluate modified auction processes for additional complex tokens. |
| 26 | 5/14/2024 | Simms, Steven | 0.4 | Review coin monetization analysis materials for UCC. |
| 26 | 5/14/2024 | Bromberg, Brian | 0.3 | Prepare crypto monetization diligence questions. |
| 26 | 5/14/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (D. Sagen and K. Ramanathan) to discuss the status of coin monetization. |
| 26 | 5/14/2024 | Diodato, Michael | 1.0 | Prepare diligence requests for the Debtors on token data. |
| 26 | 5/14/2024 | Diodato, Michael | 0.4 | Review report on token monetization in order to distribute to UCC. |
| 26 | 5/14/2024 | Diodato, Michael | 1.9 | Review initial results related to portfolio optimization process for managing the remaining tokens. |
| 26 | 5/14/2024 | Diodato, Michael | 1.1 | Review changes to the coin report uploaded by the Debtors. |
| 26 | 5/14/2024 | Kubali, Volkan | 2.4 | Analyze the execution for certain tokens by the investment manager for coin monetization. |
| 26 | 5/14/2024 | Kubali, Volkan | 1.0 | Perform quality check on methods for portfolio optimization model for digital assets portfolio for coin monetization. |
| 26 | 5/14/2024 | Guo, Xueying | 1.9 | Prepare diligence questions re: Debtors' comments on available tokens for sale. |
| 26 | 5/14/2024 | Guo, Xueying | 2.3 | Aggregate crypto pricing history from various markets by exchanges and store results in order to monitor market for auctions. |
| 26 | 5/14/2024 | Guo, Xueying | 2.4 | Obtain price history from available markets for certain tokens to monitor market before auction. |
| 26 | 5/14/2024 | Guo, Xueying | 1.8 | Verify available markets and price history data for certain tokens designated without market value by Debtors. |
| 26 | 5/14/2024 | Langer, Cameron | 2.4 | Prepare FTX portfolio performance, risk, and liquidation dashboard for distribution to UCC members for coin management purposes. |
| 26 | 5/14/2024 | You, Can | 2.9 | Treat the edge cases of incomplete table due to total monthly sales constraint for coin monetization. |
| 26 | 5/14/2024 | You, Can | 2.3 | Calculate portfolio optimization results with top tokens including total monthly execution constraint. |
| 26 | 5/14/2024 | You, Can | 1.4 | Implement monthly total execution constraint for digital assets portfolio. |
| 26 | 5/14/2024 | You, Can | 0.7 | Implement monthly total execution constraint for a single crypto asset. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/14/2024 | You, Can | 0.8 | Review model convergence with top crypto assets, for portfolio optimization. |
| 26 | 5/14/2024 | You, Can | 0.9 | Review single token optimized path for algorithm and top token results for machine learning algorithm. |
| 26 | 5/14/2024 | You, Can | 0.8 | Review stable baselines for implementation of reinforcement learning for crypto portfolio optimization. |
| 26 | 5/14/2024 | de Brignac, Jessica | 0.8 | Review token sale detail from A&M. |
| 26 | 5/14/2024 | McNew, Steven | 1.3 | Analyze adversary complaint in the case in order understand crypto implications. |
| 26 | 5/15/2024 | Diodato, Michael | 1.6 | Revise term sheets for the sale of a select token. |
| 26 | 5/15/2024 | Diodato, Michael | 2.4 | Review changes necessary for term sheets to sell additional select tokens. |
| 26 | 5/15/2024 | Guo, Xueying | 2.4 | Test parameters used in price history anomaly detection method in the context of monitor market before token auctions. |
| 26 | 5/15/2024 | Guo, Xueying | 2.7 | Test parameters used in volume history anomaly detection method in the context of monitor market before token auctions. |
| 26 | 5/15/2024 | Guo, Xueying | 2.6 | Obtain crypto volume history from available exchanges for certain tokens to monitor market for auctions. |
| 26 | 5/16/2024 | Gray, Michael | 0.5 | Review Plan recovery analysis for further detail re: tokens receivable. |
| 26 | 5/16/2024 | Kubali, Volkan | 0.5 | Review model results for digital assets portfolio for coin monetization. |
| 26 | 5/16/2024 | Risler, Franck | 0.7 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. |
| 26 | 5/16/2024 | Risler, Franck | 0.4 | Evaluate crypto markets in preparation for the auction for certain tokens. |
| 26 | 5/16/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on monetization of specific basket of tokens. |
| 26 | 5/16/2024 | Risler, Franck | 1.4 | Assess the existence of any market anomaly around the auction of a particular token by the FTX estates. |
| 26 | 5/16/2024 | Risler, Franck | 0.2 | Prepare correspondence to Debtors (J. Ray) and AHC on designated token. |
| 26 | 5/16/2024 | Risler, Franck | 0.6 | Revise draft updated auction process for designated token for review by the UCC in the context of coin monetization. |
| 26 | 5/16/2024 | Risler, Franck | 0.6 | Estimate quantitative parameters for the auction process of designated token. |
| 26 | 5/16/2024 | Risler, Franck | 0.4 | Evaluate certain tokens basket for coin monetization process. |
| 26 | 5/16/2024 | Bromberg, Brian | 0.3 | Review token receivable holdings. |
| 26 | 5/16/2024 | Bromberg, Brian | 0.2 | Review token auction procedures. |
| 26 | 5/16/2024 | Bromberg, Brian | 0.3 | Review crypto monetization draft agreements. |
| 26 | 5/16/2024 | Diodato, Michael | 2.3 | Review Debtors' changes to term sheet for the sale of a select token. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/16/2024 | Diodato, Michael | 1.3 | Analyze the expected discount for the sale of a select token. |
| 26 | 5/16/2024 | Diodato, Michael | 0.7 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. |
| 26 | 5/16/2024 | Diodato, Michael | 0.5 | Prepare token questions for meeting with A&M and Galaxy. |
| 26 | 5/16/2024 | Kubali, Volkan | 2.5 | Implement standard methods under simplified objectives for optimal portfolio liquidation of remaining tokens for coin monetization. |
| 26 | 5/16/2024 | Kubali, Volkan | 2.2 | Implement advanced methods for revised objectives for optimal portfolio liquidation of remaining tokens for coin monetization. |
| 26 | 5/16/2024 | Guo, Xueying | 2.8 | Plot all hourly token pricing history by exchanges for tokens to be auctioned as part of market monitoring. |
| 26 | 5/16/2024 | Guo, Xueying | 2.4 | Perform market monitoring for the current valuation date for certain tokens before auction. |
| 26 | 5/16/2024 | Guo, Xueying | 2.5 | Plot all hourly trading volume history by exchanges for certain tokens to be auctioned as part of market monitoring. |
| 26 | 5/16/2024 | Langer, Cameron | 2.6 | Calculate discounts for liquidation and lack of marketability for digital assets for the purpose of coin monetization. |
| 26 | 5/16/2024 | You, Can | 2.6 | Develop multi-agent machine learning for portfolio optimization, to improve training efficiency. |
| 26 | 5/16/2024 | McNew, Steven | 0.3 | Review FTX Plan litigation schedule as provided by PH to assess the crypto implications. |
| 26 | 5/17/2024 | Risler, Franck | 0.5 | Participate in call with Rothschild (C. Delo) with focus on fair value, volatility, and liquidity or coin monetization. |
| 26 | 5/17/2024 | Risler, Franck | 0.2 | Assess information about current strategic considerations by UCC and implication on ongoing workflow with UCC auction approval party. |
| 26 | 5/17/2024 | Risler, Franck | 0.7 | Finalize updated draft auction termsheet for the monetization through an auction process of designated token. |
| 26 | 5/17/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on basket of token put together by Galaxy. |
| 26 | 5/17/2024 | Diodato, Michael | 2.6 | Revise term sheet for the sale of a potential additional token. |
| 26 | 5/17/2024 | Diodato, Michael | 2.0 | Review the discount of select tokens for potential sale. |
| 26 | 5/17/2024 | Diodato, Michael | 1.6 | Review initial results related to portfolio optimization process for managing the remaining tokens. |
| 26 | 5/17/2024 | Diodato, Michael | 0.5 | Attend meeting with crypto data provider to discuss coin data received. |
| 26 | 5/17/2024 | Diodato, Michael | 1.2 | Review details of the holdings for a select token at the request of PH. |
| 26 | 5/17/2024 | Majkowski, Stephanie | 1.2 | Investigate April market data for a selection of tokens monetized in April with peculiar prices and outlier trade performance for FTX coin management. |
| 26 | 5/17/2024 | Majkowski, Stephanie | 2.2 | Aggregate recovery price data and execution data for tokens executed in April and calculate notional values to create charts and graphs on findings for FTX coin management. |
| 26 | 5/17/2024 | Majkowski, Stephanie | 1.1 | Investigate April executed tokens without recovery model prices and incorporate prices as fallback for execution price comparison analysis for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/17/2024 | Majkowski, Stephanie | 1.1 | Prepare results for April execution performance analysis for FTX coin management. |
| 26 | 5/17/2024 | Kubali, Volkan | 2.7 | Produce code for heuristic solution methods for optimal portfolio liquidation of remaining tokens for coin monetization. |
| 26 | 5/17/2024 | Kubali, Volkan | 2.6 | Produce code for dynamic programming methods for optimal portfolio liquidation of remaining tokens for coin monetization. |
| 26 | 5/17/2024 | Kubali, Volkan | 1.0 | Perform quality check on methods for portfolio optimization model for digital assets portfolio for coin monetization. |
| 26 | 5/17/2024 | Guo, Xueying | 1.6 | Analyze list of tokens with vesting history with significant vesting quantities compared to quantities already circulating to investigate reason for price drop before the upcoming vesting date. |
| 26 | 5/17/2024 | Guo, Xueying | 2.7 | Search and filter for tokens with vesting history with significant vesting quantities compared to quantities already circulating to investigate the reason for price drop before the upcoming vesting date. |
| 26 | 5/17/2024 | Guo, Xueying | 1.7 | Verify schedule of vesting tokens to analyze potential reasons for price drops. |
| 26 | 5/17/2024 | Langer, Cameron | 1.4 | Analyze expected recoverable values for digital assets for the purpose of supporting coin management. |
| 26 | 5/17/2024 | You, Can | 1.9 | Analyze the optimal execution path for select tokens where the global-trained and local-trained paths deviates. |
| 26 | 5/17/2024 | You, Can | 2.7 | Calculate optimal portfolio execution path for 10 tokens, with multi-agent machine learning. |
| 26 | 5/17/2024 | You, Can | 0.5 | Review optimal execution path for top tokens and their price drifts and variances. |
| 26 | 5/17/2024 | You, Can | 2.0 | Increase training epochs for local train for better convergence for token portfolio optimization. |
| 26 | 5/17/2024 | You, Can | 0.9 | Explain optimal portfolio execution paths with zero risk aversion for all top tokens. |
| 26 | 5/20/2024 | Gray, Michael | 0.4 | Prepare information for distribution to Jefferies on Debtors' tokens. |
| 26 | 5/20/2024 | Gray, Michael | 0.8 | Analyze coins held at a certain Debtor entity. |
| 26 | 5/20/2024 | Diodato, Michael | 0.4 | Assess the coin monetization updated results for certain token of interest for UCC. |
| 26 | 5/20/2024 | Kubali, Volkan | 0.5 | Prepare coin monetization analysis updates in modeling re: select token. |
| 26 | 5/20/2024 | Risler, Franck | 0.3 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. |
| 26 | 5/20/2024 | Bromberg, Brian | 0.4 | Assess the latest valuation methodology for token receivables. |
| 26 | 5/20/2024 | Bromberg, Brian | 0.5 | Review token receivable holdings. |
| 26 | 5/20/2024 | Bromberg, Brian | 0.4 | Discuss asset monetization with Debtors (J. Ray), A&M (K. Ramanathan) and Galaxy (C. Rhine). |
| 26 | 5/20/2024 | Diodato, Michael | 0.7 | Prepare correspondence to A&M regarding token data requests. |
| 26 | 5/20/2024 | Diodato, Michael | 0.3 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/20/2024 | Diodato, Michael | 1.6 | Draft questions for Debtors regarding the status of document requests for token data. |
| 26 | 5/20/2024 | Diodato, Michael | 1.6 | Review details of latest monetization provided by the Debtors. |
| 26 | 5/20/2024 | Diodato, Michael | 2.5 | Review data provider contracts in connection with renewing agreement. |
| 26 | 5/20/2024 | Diodato, Michael | 2.2 | Test top digital assets with select scenarios using reinforcement learning for optimizing portfolio sales. |
| 26 | 5/20/2024 | Majkowski, Stephanie | 1.6 | Compare coin reports from 4/12 and 4/30 to investigate changes to reporting of Bahamas allocations. |
| 26 | 5/20/2024 | Majkowski, Stephanie | 0.2 | Revise model for coin monetization with a focus on certain token. |
| 26 | 5/20/2024 | Majkowski, Stephanie | 1.7 | Separate selection of tokens for various categories for position status analysis for FTX coin management. |
| 26 | 5/20/2024 | Kubali, Volkan | 2.6 | Develop model for portfolio optimization methods with revised objectives for optimal liquidation of crypto assets for monetization. |
| 26 | 5/20/2024 | Guo, Xueying | 2.9 | Decompose the price discount change from the previous report date based on token vesting dates and sensitivities to volatilities as a quality check in preparation for token auctions. |
| 26 | 5/20/2024 | Guo, Xueying | 2.3 | Calculate and update the price discount values for all tokens in preparation for token auctions. |
| 26 | 5/20/2024 | Guo, Xueying | 2.1 | Update and calibrate certain coin implied volatility surface in preparation for discount update for certain tokens for token auctions. |
| 26 | 5/20/2024 | Guo, Xueying | 0.8 | Update and calibrate the treasury yield rate curve in preparation for discount update for certain tokens for token auctions. |
| 26 | 5/20/2024 | Langer, Cameron | 0.6 | Analyze discounts for liquidation and lack of marketability for digital assets for the purpose of token monetization. |
| 26 | 5/20/2024 | You, Can | 2.2 | Calculate the optimal execution paths for top tokens, assuming zero risk aversion. |
| 26 | 5/20/2024 | You, Can | 0.8 | Calculate optimal execution paths for all tokens using median risk aversion parameter. |
| 26 | 5/20/2024 | You, Can | 2.0 | Add iterative calculations using local trained paths, to improve training efficiency for crypto portfolio optimization. |
| 26 | 5/20/2024 | You, Can | 0.8 | Analyze the sequence of execution between tokens and how it is related to their volatility. |
| 26 | 5/20/2024 | You, Can | 0.4 | Analyze the optimal paths for top tokens using grouped plots. |
| 26 | 5/20/2024 | You, Can | 1.9 | Adjust correlation structure of top tokens and analyze the change in optimal execution paths. |
| 26 | 5/20/2024 | You, Can | 1.1 | Calculate optimal execution paths for all tokens using large risk aversion parameter. |
| 26 | 5/20/2024 | You, Can | 0.7 | Analyze optimal paths through different plotting ranges and tabulated results. |
| 26 | 5/20/2024 | de Brignac, Jessica | 0.6 | Review FTX settlement proposal from PH to evaluate crypto impacts. |
| 26 | 5/20/2024 | de Brignac, Jessica | 0.2 | Evaluate issues for certain crypto holdings to be investigated. |
| 26 | 5/20/2024 | de Brignac, Jessica | 1.2 | Review and analyze available tokens for sale reports from A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/20/2024 | McNew, Steven | 0.6 | Analyze Debtors' settlement proposal for crypto implications of importance for UCC. |
| 26 | 5/21/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild re: draft termsheet for auction process for designated token. |
| 26 | 5/21/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan and D. Sagen) on token issues. |
| 26 | 5/21/2024 | Risler, Franck | 0.2 | Prepare materials to disburse to UCC on upcoming coin monetization issues. |
| 26 | 5/21/2024 | Risler, Franck | 0.5 | Continue to revise draft termsheet of auction process for designated token to reflect discussion with AHC. |
| 26 | 5/21/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC on designated token vesting schedule. |
| 26 | 5/21/2024 | Risler, Franck | 0.2 | Analyze token monetization strategies and results based on meeting with Galaxy. |
| 26 | 5/21/2024 | Risler, Franck | 0.3 | Continue to assess Debtors' crypto investment and corresponding liquidity in context of token monetization. |
| 26 | 5/21/2024 | Risler, Franck | 0.3 | Evaluate information in report for UCC on certain token vesting schedule. |
| 26 | 5/21/2024 | Risler, Franck | 0.5 | Analyze change in discounted price calculation for certain token. |
| 26 | 5/21/2024 | Risler, Franck | 0.4 | Analyze price action of certain token for coin monetization. |
| 26 | 5/21/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on coin monetization. |
| 26 | 5/21/2024 | Risler, Franck | 0.4 | Draft email to UCC on draft termsheet of auction process for designated token. |
| 26 | 5/21/2024 | Bromberg, Brian | 0.3 | Assess coin monetization methods. |
| 26 | 5/21/2024 | Diodato, Michael | 0.3 | Participate in call with A&M (K. Ramanathan and D. Sagen) on token issues. |
| 26 | 5/21/2024 | Diodato, Michael | 2.6 | Conduct scenario analysis for top value digital asset portfolio. |
| 26 | 5/21/2024 | Diodato, Michael | 2.0 | Test optimization on digital assets using data as of April 2024 using select optimization technique. |
| 26 | 5/21/2024 | Diodato, Michael | 1.2 | Review latest findings related to optimal portfolio execution of the remaining tokens. |
| 26 | 5/21/2024 | Diodato, Michael | 1.7 | Revise termsheet for the sale of a token. |
| 26 | 5/21/2024 | Diodato, Michael | 2.2 | Finalize details for the UCC on a report related to a token and send correspondence. |
| 26 | 5/21/2024 | Majkowski, Stephanie | 1.8 | Calculate market value by token and status for FTX coin management. |
| 26 | 5/21/2024 | Majkowski, Stephanie | 0.5 | Prepare data on the aggregated token quantities by status categories in table for FTX coin management. |
| 26 | 5/21/2024 | Majkowski, Stephanie | 0.4 | Evaluate the coin monetization procedures for select tokens. |
| 26 | 5/21/2024 | Majkowski, Stephanie | 0.8 | Collect position data from 4/12 coin report and categorize by entity, summary group, and wallet group for FTX coin management. |
| 26 | 5/21/2024 | Majkowski, Stephanie | 1.7 | Apply discount for lack of marketability to token positions for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/21/2024 | Majkowski, Stephanie | 1.3 | Integrate risk metrics into token position status analysis for FTX coin management. |
| 26 | 5/21/2024 | Kubali, Volkan | 2.5 | Implement standard portfolio optimization methods under constraints for optimal liquidation of digital assets portfolio for monetization. |
| 26 | 5/21/2024 | Guo, Xueying | 1.1 | Extract price data from website for certain token for vesting impact analysis in the context of analyzing recent vesting event and monetization plans. |
| 26 | 5/21/2024 | Guo, Xueying | 1.6 | Gather major vesting event information for selected tokens, including vesting and circulation quantities and vesting dates for vesting impact analysis. |
| 26 | 5/21/2024 | Guo, Xueying | 2.4 | Calculate price returns and fit for the return series beta values for the full history for tokens with major vesting event for vesting impact analysis in the context of analyzing monetization plans. |
| 26 | 5/21/2024 | Guo, Xueying | 1.9 | Calculate price returns and fit for the return series beta values for the time period before major vesting for tokens for coin monetization. |
| 26 | 5/21/2024 | Guo, Xueying | 2.1 | Obtain price data history for tokens with major vesting events for vesting impact analysis in the context of analyzing recent vesting event and monetization plans. |
| 26 | 5/21/2024 | You, Can | 0.5 | Review reinforcement learning results of optimal execution based on current positions using machine learning for crypto portfolio optimization. |
| 26 | 5/21/2024 | You, Can | 1.1 | Query and organize position and price data as of 10/13/2023, for portfolio optimization. |
| 26 | 5/21/2024 | You, Can | 2.2 | Continue to analyze position and price data as of 10/31/2023, for portfolio optimization. |
| 26 | 5/21/2024 | You, Can | 0.9 | Calibrate risk aversion parameter with top tokens using positions as of 10/13/2023. |
| 26 | 5/21/2024 | You, Can | 2.7 | Calculate optimal liquidation path for 10/13, with zero risk aversion. |
| 26 | 5/21/2024 | You, Can | 0.5 | Analyze and cache input data and results from reinforcement learning, such as mean, variance and optimal path for all tokens. |
| 26 | 5/21/2024 | You, Can | 1.2 | Calibrate risk aversion parameter with top tokens using positions as of 4/12/2024. |
| 26 | 5/22/2024 | Risler, Franck | 0.4 | Analyze information on certain crypto investment and potential token stake for Debtors. |
| 26 | 5/22/2024 | Risler, Franck | 0.2 | Prepare materials to present to UCC on updated auction termsheet for certain token. |
| 26 | 5/22/2024 | Risler, Franck | 0.4 | Conduct assessment of token auction order book. |
| 26 | 5/22/2024 | Risler, Franck | 0.6 | Estimate current fair value of certain token as of 5/22/24. |
| 26 | 5/22/2024 | Risler, Franck | 0.7 | Participate in call with UCC on updated auction termsheet for designated token. |
| 26 | 5/22/2024 | Risler, Franck | 0.2 | Calculate price to be applied to token auction as per the auction termsheet. |
| 26 | 5/22/2024 | Risler, Franck | 0.7 | Continue to analyze price dynamic of FTX portfolio certain token around vesting dates in the context of coin management. |
| 26 | 5/22/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M on token auction order book. |
| 26 | 5/22/2024 | Risler, Franck | 0.5 | Participate in additional call with UCC on updated auction termsheet for designated token. |
| 26 | 5/22/2024 | Diodato, Michael | 2.3 | Test digital assets removing inside tokens using data as of October 2023. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/22/2024 | Diodato, Michael | 2.7 | Compile results related to the optimization of token sales and prepare a presentation. |
| 26 | 5/22/2024 | Kubali, Volkan | 2.8 | Implement model for heuristic solution methods for optimal liquidation of remaining assets for monetization. |
| 26 | 5/22/2024 | Guo, Xueying | 2.3 | Calculate price returns and fit for the return series beta values for time period before major vesting for tokens. |
| 26 | 5/22/2024 | Guo, Xueying | 2.6 | Compare the price return betas from full history compared to the price return betas from other time periods before the major vesting events. |
| 26 | 5/22/2024 | Guo, Xueying | 1.6 | Update and calibrate the certain token implied volatility surface in preparation for discount calculation update for token ahead of this week's auction. |
| 26 | 5/22/2024 | Guo, Xueying | 0.9 | Perform quality check on the discount calculation update for token ahead of this week's auction. |
| 26 | 5/22/2024 | Guo, Xueying | 0.8 | Calculate and update the discount values for certain token in preparation for this week's auction. |
| 26 | 5/22/2024 | You, Can | 1.4 | Calculate optimal execution strategy as of 10/13/2023, using zero risk aversion and monthly sale limit. |
| 26 | 5/22/2024 | You, Can | 0.8 | Finalize drift unit test module for portfolio optimization, using machine learning. |
| 26 | 5/22/2024 | You, Can | 1.8 | Finalize correlation unit test module for portfolio optimization, using machine learning. |
| 26 | 5/22/2024 | You, Can | 0.9 | Review framework to refactor portfolio optimization for better efficiency and compatibility. |
| 26 | 5/22/2024 | You, Can | 2.9 | Finalize model, agent and environment modules in portfolio optimization Q-learning package. |
| 26 | 5/22/2024 | You, Can | 1.8 | Calculate optimal crypto monetization execution strategy as of 10/13/2023, using high risk aversion and monthly sale limit for top 10 tokens. |
| 26 | 5/22/2024 | You, Can | 0.9 | Calculate optimal execution strategy for current portfolio, using zero risk aversion and monthly sale limit, for top tokens. |
| 26 | 5/23/2024 | Risler, Franck | 0.3 | Review analysis on certain token sales to present to UCC on call. |
| 26 | 5/23/2024 | Kubali, Volkan | 0.3 | Prepare analysis of the Debtors' liquidation based on historical values. |
| 26 | 5/23/2024 | Simms, Steven | 0.2 | Attend call with PH (K. Pasquale) and the UCC on certain token sales. |
| 26 | 5/23/2024 | Simms, Steven | 0.4 | Attend separate call with UCC on clearing on certain token order book. |
| 26 | 5/23/2024 | Simms, Steven | 0.7 | Attend call with UCC on clearing on certain token order book. |
| 26 | 5/23/2024 | Risler, Franck | 0.9 | Evaluate results of omnibus hearing on claims for effects on digital assets. |
| 26 | 5/23/2024 | Simms, Steven | 0.7 | Attend call with (K. Ramanathan) on adjustment of auction parameters due to bidding strength and volume. |
| 26 | 5/23/2024 | Risler, Franck | 0.5 | Attend call with UCC on clearing on certain token order book. |
| 26 | 5/23/2024 | Risler, Franck | 0.8 | Conduct detailed analysis of this week's auction order book and comparison with the previous weeks order book. |
| 26 | 5/23/2024 | Risler, Franck | 2.4 | Conduct partial review report of the examiner report with focus on token issues. |
| 26 | 5/23/2024 | Risler, Franck | 0.4 | Attend separate call with UCC on clearing on certain token order book. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/23/2024 | Risler, Franck | 0.3 | Review FTX Token position analysis requested by UCC. |
| 26 | 5/23/2024 | Risler, Franck | 0.2 | Meet with UCC auction approval parties to make decision about the clearing of select tokens. |
| 26 | 5/23/2024 | Risler, Franck | 0.7 | Attend additional call with UCC on clearing on certain token order book. |
| 26 | 5/23/2024 | Risler, Franck | 0.2 | Participate in call with PH (K. Pasquale) and the UCC auction approval parties to finalize decisions on clearing of bids for token auction. |
| 26 | 5/23/2024 | Risler, Franck | 0.2 | Attend additional call with Rothschild (C. Delo) on clearing on certain token order book. |
| 26 | 5/23/2024 | Risler, Franck | 0.6 | Analyze certain token clearing in order book based on UCC auction approval parties request. |
| 26 | 5/23/2024 | Risler, Franck | 0.5 | Attend call with PH (K. Pasquale) on clearing of token auction bid and reconciliation of positions between the auctions parties. |
| 26 | 5/23/2024 | Risler, Franck | 0.4 | Conduct further review of the trading execution performance of the coin monetization during April 24. |
| 26 | 5/23/2024 | Risler, Franck | 0.4 | Assess suitability of alternative pricing based on certain token fair value and order book. |
| 26 | 5/23/2024 | Risler, Franck | 0.7 | Attend call with (K. Ramanathan) on adjustment of auction parameters due to bidding strength and volume. |
| 26 | 5/23/2024 | Risler, Franck | 0.5 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token sale bids. |
| 26 | 5/23/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) about position of the Debtors' modification of auction terms. |
| 26 | 5/23/2024 | Bromberg, Brian | 0.5 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token sale bids. |
| 26 | 5/23/2024 | Bromberg, Brian | 0.3 | Assess results of certain token auction sales. |
| 26 | 5/23/2024 | Diodato, Michael | 0.6 | Review bids for the auction of a select token. |
| 26 | 5/23/2024 | Diodato, Michael | 2.5 | Continue testing optimization approach using select digital assets using data as of October 2023 using select optimization technique. |
| 26 | 5/23/2024 | Diodato, Michael | 0.5 | Meet with UCC to discuss select token monetization. |
| 26 | 5/23/2024 | Diodato, Michael | 2.4 | Review portfolio holdings and monetization summary from April. |
| 26 | 5/23/2024 | Diodato, Michael | 1.8 | Continue testing optimization approach on digital assets using data as of April 2024 using select optimization technique. |
| 26 | 5/23/2024 | Diodato, Michael | 0.5 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token sale bids. |
| 26 | 5/23/2024 | Majkowski, Stephanie | 2.3 | Perform reconciliation of analysis results for token positions by status for FTX coin management. |
| 26 | 5/23/2024 | Majkowski, Stephanie | 0.5 | Develop token status position analysis and April execution performance for FTX coin management. |
| 26 | 5/23/2024 | Majkowski, Stephanie | 1.7 | Analyze results including market values, recovery values, and quantities for all tokens by status for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/23/2024 | Kubali, Volkan | 1.2 | Perform quality check on the analysis of the liquidation by comparing to previous results to assess the changes on the quality of execution in coin monetization. |
| 26 | 5/23/2024 | Kubali, Volkan | 2.3 | Analyze the previous month's execution of the sale of tokens by the investment manager to assess the coin monetization. |
| 26 | 5/23/2024 | Kubali, Volkan | 2.3 | Produce code for dynamic programming methods for optimal portfolio liquidation of remaining tokens for coin monetization. |
| 26 | 5/23/2024 | Guo, Xueying | 2.7 | Perform statistical analysis on price betas with various history window for tokens with major vesting event to confirm that vesting does not have statistically significant impact on price dynamics. |
| 26 | 5/23/2024 | Langer, Cameron | 1.1 | Estimate recoverable value using a liquidation discount and discount for lack of marketability for a digital asset for coin monetization purposes. |
| 26 | 5/23/2024 | Langer, Cameron | 2.3 | Analyze digital asset auction results for the purpose of coin monetization support. |
| 26 | 5/23/2024 | You, Can | 1.7 | Calculate optimal execution strategy for current portfolio, using high risk aversion and monthly sale limit, for various tokens. |
| 26 | 5/23/2024 | You, Can | 2.8 | Analyze convergence of the optimal portfolio execution strategy for certain tokens. |
| 26 | 5/23/2024 | You, Can | 2.6 | Calculate optimal execution strategy, using zero risk aversion and monthly sale limit, for top certain tokens. |
| 26 | 5/23/2024 | de Brignac, Jessica | 0.7 | Review examiner report with a focus on analysis of key crypto items. |
| 26 | 5/23/2024 | de Brignac, Jessica | 0.7 | Evaluate crypto impacts based on the latest updates to Plan draft. |
| 26 | 5/23/2024 | McNew, Steven | 1.3 | Conduct review of the Debtors' revised Plan to assess changes from the prior versions. |
| 26 | 5/23/2024 | McNew, Steven | 1.1 | Conduct review of the Debtors' revised Disclosure Statement to assess changes from the prior versions. |
| 26 | 5/24/2024 | Risler, Franck | 0.2 | Prepare correspondence for UCC auction party on final cleared bid in token auction. |
| 26 | 5/24/2024 | Risler, Franck | 0.2 | Prepare correspondence for PH auction party on final cleared bid in token auction. |
| 26 | 5/24/2024 | Risler, Franck | 0.2 | Prepare additional correspondence for UCC auction party on final cleared bid in token auction. |
| 26 | 5/24/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on final cleared bid on token auction. |
| 26 | 5/24/2024 | Majkowski, Stephanie | 1.1 | Investigate prices for assets available for sale without price data for FTX coin management. |
| 26 | 5/24/2024 | Majkowski, Stephanie | 2.6 | Update and finalize position by status analysis results for FTX coin management. |
| 26 | 5/24/2024 | Kubali, Volkan | 2.2 | Perform quality check on the developed methods for portfolio optimization model for digital assets portfolio for coin monetization. |
| 26 | 5/24/2024 | You, Can | 0.7 | Review reinforcement learning results for optimal execution based on machine learning and static portfolio optimization. |
| 26 | 5/24/2024 | You, Can | 1.7 | Compare optimal portfolio execution for initial position as of 10/13/2023 and current position as of 4/12/2024. |
| 26 | 5/24/2024 | You, Can | 2.0 | Analyze the correlation structure of prices of top tokens and the impact on optimal execution. |
| 26 | 5/24/2024 | You, Can | 2.9 | Analyze the impact of risk aversion parameter on optimal execution strategies for coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/24/2024 | de Brignac, Jessica | 1.1 | Review and analyze updated coin reports from A&M. |
| 26 | 5/24/2024 | McNew, Steven | 2.2 | Evaluate the areas of examiner report focused on crypto issues in order to understand potential impact on Debtors. |
| 26 | 5/28/2024 | Diodato, Michael | 0.4 | Review changes to coin monetization model for updates for certain token sales. |
| 26 | 5/28/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan and D. Sagen) on token issues. |
| 26 | 5/28/2024 | Risler, Franck | 0.4 | Draft email on auction process for designated token and proposed updated based on UCC feedback. |
| 26 | 5/28/2024 | Risler, Franck | 0.3 | Draft email to UCC on auction termsheet for designated token. |
| 26 | 5/28/2024 | Risler, Franck | 0.2 | Assess weekly limit for asset sales for Debtors to accommodate clearing of token auction. |
| 26 | 5/28/2024 | Risler, Franck | 0.3 | Analyze token auction results for final auction. |
| 26 | 5/28/2024 | Risler, Franck | 0.2 | Prepare materials for A&M re: token auction crypto agreement updates. |
| 26 | 5/28/2024 | Risler, Franck | 0.5 | Assess coin report as of 5/15/24 and analyze change from previous coin report as of 4/30/24. |
| 26 | 5/28/2024 | Risler, Franck | 0.4 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token for monetization. |
| 26 | 5/28/2024 | Simms, Steven | 0.2 | Review update on token monetization issues. |
| 26 | 5/28/2024 | Bromberg, Brian | 0.4 | Discuss asset monetization with Debtors (J. Ray), A&M (K. Ramanathan) and Galaxy (C. Rhine). |
| 26 | 5/28/2024 | Diodato, Michael | 0.3 | Participate in call with A&M (K. Ramanathan and D. Sagen) on token issues. |
| 26 | 5/28/2024 | Diodato, Michael | 0.4 | Participate in meeting with Galaxy (C. Rhine, S. Kurz, and P. Capelli), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley) on certain token for monetization. |
| 26 | 5/28/2024 | Diodato, Michael | 2.5 | Revise the mean variance environment for digital asset portfolio optimization. |
| 26 | 5/28/2024 | Diodato, Michael | 0.7 | Develop analysis related to monetization of remaining token portfolios. |
| 26 | 5/28/2024 | Majkowski, Stephanie | 0.4 | Adjust coin monetization model for updates for certain token sales. |
| 26 | 5/28/2024 | Majkowski, Stephanie | 2.9 | Compile and organize the most recent asset positions from 5/15 coin report and categorize based on token status and availability for FTX coin management. |
| 26 | 5/28/2024 | Majkowski, Stephanie | 0.4 | Continue to adjust coin monetization model for updates for certain token sales. |
| 26 | 5/28/2024 | Kubali, Volkan | 2.3 | Implement the rule of periodic sell dollar value in determination of the liquidation schedule for crypto assets for monetization. |
| 26 | 5/28/2024 | Kubali, Volkan | 2.8 | Assess the performance of various liquidation algorithms or schedules through computation of omega ratio for monetization. |
| 26 | 5/28/2024 | Kubali, Volkan | 1.8 | Implement the rules of periodic sell size per token in determination of the liquidation schedule for crypto assets for monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/28/2024 | Guo, Xueying | 0.6 | Calibrate and update the treasury yield curve to prepare for price discount calculations for tokens in the context of FTX portfolio risk summary dashboard updates. |
| 26 | 5/28/2024 | Guo, Xueying | 2.9 | Decompose discount changes for all tokens from the previous to the current Debtors' coin report dates as quality check of the calculations. |
| 26 | 5/28/2024 | Guo, Xueying | 2.6 | Calculate and update the DLOM of all locked tokens in FTX portfolio for risk summary dashboard update for clients. |
| 26 | 5/28/2024 | Guo, Xueying | 1.2 | Calibrate and update the token volatility surface to prepare for price discount updates for tokens in the context of FTX portfolio risk summary dashboard updates. |
| 26 | 5/28/2024 | Langer, Cameron | 1.8 | Estimate token monetization proceeds implied by the latest coin report provided by Debtors for asset management purposes. |
| 26 | 5/28/2024 | Langer, Cameron | 2.3 | Review latest coin report provided by Debtors for coin monetization support purposes. |
| 26 | 5/28/2024 | Langer, Cameron | 1.3 | Calculate token monetization proceeds to date for the purpose of coin monetization support. |
| 26 | 5/28/2024 | Langer, Cameron | 2.6 | Analyze token prices and trading volumes for the Debtors' crypto portfolio for asset management purposes. |
| 26 | 5/28/2024 | You, Can | 0.7 | Review position data required for selecting sub-portfolios of tokens, and time period for simulation. |
| 26 | 5/28/2024 | You, Can | 0.5 | Review portfolio optimization methods for select largest tokens. |
| 26 | 5/28/2024 | You, Can | 1.2 | Conduct analysis for portfolio optimization reconciliation between different models. |
| 26 | 5/28/2024 | de Brignac, Jessica | 0.9 | Review and analyze updated coin reports from A&M to track changes. |
| 26 | 5/28/2024 | de Brignac, Jessica | 0.3 | Evaluate token sale updates for preparation of materials for UCC. |
| 26 | 5/28/2024 | de Brignac, Jessica | 1.2 | Review and analyze final token sales reports from A&M. |
| 26 | 5/28/2024 | McNew, Steven | 2.7 | Review latest bid documents from PH in order to understand the status of certain token sales. |
| 26 | 5/28/2024 | McNew, Steven | 1.2 | Conduct review of documents provided by A&M related to the support for the financial projections filed for crypto implications. |
| 26 | 5/29/2024 | Risler, Franck | 0.3 | Assess updated terms of Plan settlement with updated UCC governance proposal. |
| 26 | 5/29/2024 | Risler, Franck | 2.3 | Estimate performance, realizable value, risk and liquidity metrics and P&L for FTX token portfolio for de-risking and monetization. |
| 26 | 5/29/2024 | Diodato, Michael | 2.4 | Optimize the mean variance environment by vectorizing the operations for digital assets portfolio. |
| 26 | 5/29/2024 | Diodato, Michael | 0.8 | Review latest contract renewal details related to crypto market data providers. |
| 26 | 5/29/2024 | Diodato, Michael | 1.2 | Review latest token dashboard for the UCC to understand positions. |
| 26 | 5/29/2024 | Kubali, Volkan | 2.6 | Perform sensitivity analysis of liquidation schedules to inputs and market parameters for effective coin monetization. |
| 26 | 5/29/2024 | Kubali, Volkan | 2.0 | Assess the performance of various liquidation algorithms or schedules by calculating additional performance metrics for monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/29/2024 | Guo, Xueying | 2.6 | Aggregate total quantities and vesting quantities of tokens in the Debtors' coin report by token category to prepare for analysis of token monetization plan. |
| 26 | 5/29/2024 | Langer, Cameron | 1.7 | Analyze de-risking metrics for the Debtors' crypto portfolio for the purpose of assessing coin monetization execution quality. |
| 26 | 5/29/2024 | Langer, Cameron | 2.4 | Calculate expected liquidation costs for remaining crypto portfolio held by the Debtors for coin management purposes. |
| 26 | 5/29/2024 | Langer, Cameron | 1.9 | Analyze individual token risk, performance, and liquidity metrics for the purpose of coin management. |
| 26 | 5/29/2024 | You, Can | 1.2 | Prepare position data and scripts for generating value and prices for portfolio optimization. |
| 26 | 5/29/2024 | You, Can | 1.3 | Review quantities of tokens available to sell, based on wallets, mandates and third party exchange filters. |
| 26 | 5/30/2024 | Kubali, Volkan | 0.3 | Analyze pricing discounts indicated by the Debtors for the sale of select tokens. |
| 26 | 5/30/2024 | Risler, Franck | 0.2 | Assess latest Debtors' report on Galaxy AM fees. |
| 26 | 5/30/2024 | Risler, Franck | 0.2 | Evaluate the report on coin monetization results for most recent period. |
| 26 | 5/30/2024 | Risler, Franck | 0.4 | Assess and further analyze the stablecoin status report provided by the Debtors to the UCC. |
| 26 | 5/30/2024 | Risler, Franck | 0.3 | Analyze the conclusions from public report on the crypto monetization and management. |
| 26 | 5/30/2024 | Risler, Franck | 0.9 | Assess list of tokens marketed by Galaxy as basket trades and estimate liquidation costs for monetization strategies. |
| 26 | 5/30/2024 | Risler, Franck | 0.3 | Assess the memo shared by the Debtors on designated token trading volume and corresponding trading venue in the context of the monetization through an auction. |
| 26 | 5/30/2024 | Diodato, Michael | 2.8 | Analyze token positions and prices data for portfolio optimization analysis. |
| 26 | 5/30/2024 | Diodato, Michael | 1.9 | Review latest documents on token holdings provided by the Debtors. |
| 26 | 5/30/2024 | Majkowski, Stephanie | 0.8 | Remap a selection of tokens from the basket for risk metric analysis for coin management. |
| 26 | 5/30/2024 | Majkowski, Stephanie | 0.3 | Evaluate coin monetization results in the latest reporting received to track results. |
| 26 | 5/30/2024 | Majkowski, Stephanie | 1.1 | Examine the excluded assets in the pre-effective date liquidation mandate with a focus on a select basket of tokens for FTX coin management. |
| 26 | 5/30/2024 | Majkowski, Stephanie | 1.2 | Compile results from liquidation analysis of the selected tokens for FTX coin management. |
| 26 | 5/30/2024 | Majkowski, Stephanie | 1.7 | Verify provided quantities for a select basket of tokens against calculated quantities from 5/15 coin report and investigate any discrepancies found for FTX coin management. |
| 26 | 5/30/2024 | Majkowski, Stephanie | 2.8 | Combine data from Galaxy, 5/15 coin report, and calculated risk metrics to conduct analysis and determine valuation of a select basket of tokens for FTX coin management. |
| 26 | 5/30/2024 | Kubali, Volkan | 1.8 | Analyze the price outliers and appropriate pricing discounts for a set of tokens to be sold as basket. |
| 26 | 5/30/2024 | Kubali, Volkan | 2.4 | Group the tokens by liquidity and ecosystem support for a set of tokens to be sold as basket. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/30/2024 | Kubali, Volkan | 2.2 | Analyze the price outliers and appropriate pricing discounts for a set of illiquid tokens to be sold as basket. |
| 26 | 5/30/2024 | Kubali, Volkan | 1.5 | Perform quality check on the initial the valuation of a set of tokens to be sold as basket. |
| 26 | 5/30/2024 | Guo, Xueying | 1.7 | Separate aggregated information of all tokens in the Debtors' latest coin report into sub-portfolios to prepare for detailed analysis of token monetization plan. |
| 26 | 5/30/2024 | Guo, Xueying | 1.9 | Extract market price histories of all tokens for each sub-portfolio in the context of analysis of token monetization plan. |
| 26 | 5/30/2024 | Guo, Xueying | 1.8 | Collect the price market data, recovery value and quantity information of all tokens in each of the sub-portfolios for input into additional analysis. |
| 26 | 5/30/2024 | Langer, Cameron | 1.4 | Analyze aggregate cash proceeds from digital asset auction sales for the purpose of coin monetization. |
| 26 | 5/30/2024 | Langer, Cameron | 2.4 | Calculate performance ratios for the Debtors' digital asset portfolio for the purpose of asset management. |
| 26 | 5/31/2024 | Diaz, Matthew | 0.7 | Review the Debtors' crypto portfolio to understand digital assets status. |
| 26 | 5/31/2024 | Risler, Franck | 0.5 | Assess updated vesting schedule from Debtors for incorporation into portfolio valuation and risk analysis. |
| 26 | 5/31/2024 | Diodato, Michael | 2.6 | Optimize liquidation of portfolio of select tokens with various hyper parameters. |
| 26 | 5/31/2024 | Diodato, Michael | 0.6 | Analyze token details in connection to a potential monetization framework. |
| 26 | 5/31/2024 | Majkowski, Stephanie | 0.4 | Create a report on the results from the liquidation status analysis of the selected tokens for FTX coin management. |
| 26 | 5/31/2024 | Majkowski, Stephanie | 1.2 | Incorporate discount for marketability for certain tokens in the Debtors' portfolio. |
| 26 | 5/31/2024 | Majkowski, Stephanie | 2.3 | Investigate and analyze liquidity challenges such as blockchain bridging and extended execution periods on a small subsection of a basket of tokens for FTX coin management. |
| 26 | 5/31/2024 | Majkowski, Stephanie | 0.7 | Analyze liquidation model results for a select set of tokens for FTX coin management. |
| 26 | 5/31/2024 | Majkowski, Stephanie | 0.8 | Develop comprehensive tables and charts of the results from the liquidation analysis performed on a basket of tokens for FTX coin management. |
| 26 | 5/31/2024 | Kubali, Volkan | 1.7 | Incorporate token-specific slippage discounts for the valuation of a set of tokens to be sold as basket. |
| 26 | 5/31/2024 | Kubali, Volkan | 2.3 | Perform quality check on the initial the valuation of a set of tokens to be sold as basket. |
| 26 | 5/31/2024 | Kubali, Volkan | 1.1 | Compute the value of the basket by combining multiple discounts of a set of tokens to be sold as basket. |
| 26 | 5/31/2024 | Kubali, Volkan | 1.6 | Incorporate cross-chain bridge discounts for the valuation of a set of tokens to be sold as basket. |
| 26 | 5/31/2024 | Guo, Xueying | 2.8 | Extract and analyze market data to perform market anomaly analysis ahead of token auctions. |
| 26 | 5/31/2024 | Langer, Cameron | 1.6 | Prepare the FTX portfolio risk, performance, and liquidation dashboard for distribution to the UCC for asset management purposes. |
| 26 | 5/31/2024 | Langer, Cameron | 1.8 | Calculate expected liquidation costs for a basket of digital assets for coin monetization purposes. |
| 26 | 5/31/2024 | Langer, Cameron | 2.2 | Asses overall digital asset de-risking effects due to monetization for the purpose of asset management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/31/2024 | Langer, Cameron | 2.3 | Analyze token bridging feasibility and potential monetization of a basket of tokens for coin monetization purposes. |
| 26 | 5/31/2024 | You, Can | 1.3 | Review quantity and recovery value of vested tokens for monetization plan. |
| **26 Total** | | | **676.0** | |
| 27 | 5/1/2024 | Jasser, Riley | 0.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 5/2/2024 | Baldo, Diana | 1.2 | Craft communications strategy surrounding upcoming filing of amended Plan and Disclosure Statement. |
| 27 | 5/6/2024 | Jasser, Riley | 1.4 | Prepare communications for creditors and stakeholders on Plan. |
| 27 | 5/8/2024 | Baldo, Diana | 0.7 | Facilitate review and distribution of tweets pertaining to updated Plan and Disclosure Statement. |
| 27 | 5/13/2024 | Baldo, Diana | 1.0 | Continue to develop strategic communication planning for upcoming milestones and objectives including social media collateral. |
| 27 | 5/13/2024 | Jasser, Riley | 1.3 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 5/15/2024 | Jasser, Riley | 1.7 | Revise communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 5/16/2024 | Jasser, Riley | 0.6 | Prepare communications for creditors to ensure stakeholder awareness of case updates. |
| 27 | 5/20/2024 | Jasser, Riley | 1.2 | Evaluate the updates to Plan and Disclosure Statement filings to craft communications for creditors. |
| 27 | 5/22/2024 | Baldo, Diana | 0.8 | Update communications strategy to align with case milestones under Plan and Disclosure Statement. |
| 27 | 5/22/2024 | Jasser, Riley | 1.3 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 5/23/2024 | Jasser, Riley | 0.7 | Supplement written communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 5/28/2024 | Jasser, Riley | 1.2 | Create communications for creditors and stakeholders to inform on Plan updates. |
| 27 | 5/29/2024 | Jasser, Riley | 1.3 | Revise the communications posts for stakeholders related to Plan filing. |
| 27 | 5/30/2024 | Jasser, Riley | 0.4 | Assess Debtors' case updates to inform communications strategy. |
| **27 Total** | | | **15.6** | |
| 30 | 5/1/2024 | Diaz, Matthew | 0.4 | Review the updated examiner scope report. |
| 30 | 5/23/2024 | Gray, Michael | 0.6 | Review examiner's report to understand key findings. |
| 30 | 5/23/2024 | Diaz, Matthew | 2.1 | Assess the examiner's report. |
| **30 Total** | | | **3.1** | |
| **Grand Total** | | | **1,122.5** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,375.00 |
| Working Meals | 60.00 |
| **GRAND TOTAL** | **$ 1,435.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 4/29/2024 | Chesley, Rachel | Monthly charge for UCC X account. | $ 1,000.00 |
| Electronic Subscriptions | 5/27/2024 | Diodato, Michael | Token data monthly subscription for pricing and | 375.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,375.00** |
| Working Meals | 5/1/2024 | Gray, Michael | Dinner while working late at night on the FTX case. | 20.00 |
| Working Meals | 5/1/2024 | Dawson, Maxwell | Dinner while working late at night on the FTX case. | 20.00 |
| Working Meals | 5/7/2024 | Dawson, Maxwell | Dinner while working late at night on the FTX case. | 20.00 |
| **Working Meals Total** | | | | **$ 60.00** |
| **Grand Total** | | | | **$ 1,435.00** |