# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline:  August 13, 2024 at 4:00 p.m. ET**<br>**Hearing Date:  September 12, 2024 at 1:00 p.m. ET** |

## FIFTH CONSOLIDATED MONTHLY AND FIFTH INTERIM APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2024 THROUGH APRIL 30, 2024

## SUMMARY (LOCAL FORM 101)[2]

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | February 1, 2024 – April 30, 2024 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of compensation sought as actual, reasonable, and necessary: | $607,366.50 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $3,195.31 |
| Total compensation approved by interim order to date: | $2,224,992.50 |
| Total expenses approved by interim order to date: | $28,920.21 |
| Total allowed compensation paid to date: | $2,224,992.50 |
| Total allowed expenses paid to date: | $28,920.21 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $621.70 |
| Blended rate in this application for all timekeepers: | $644.90 |

This is a *monthly and interim* application

Prior Interim Fee Applications:

*First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] Approved by order entered on December 12, 2023 [D.I. 4622]

*Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* [D.I. 2521] Approved by order entered on December 12, 2023 [D.I. 4622]

*Third Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4718] Approved by order entered on March 19, 2024 [D.I. 9706]

*Fourth Consolidated Monthly and Fourth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024* [D.I. 9427]   Approved by order entered on June 17, 2024 [D.I. 17787]

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $2,224,992.50 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $0 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $0 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $97,858.50 less than $705,225.00 budgeted |
| Are any rates higher than those approved or disclosed at retention: | Yes |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 1 |

*This Application includes 16.1 hours and $10,862.00 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed (Period Covered) | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 9/15/23 **[D.I. 2518]** (2/17/23 – 4/30/23) | 12/12/23 [D.I. 4622] | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $0.00 | $0.00 |
| 9/15/23 **[D.I. 2521]** (5/1/23 – 7/31/23) | 12/12/23 [D.I. 4622] | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $0.00 | $0.00 |
| 12/15/23 **[D.I. 4718]**[3] (8/1/23 – 10/31/23) | 3/19/24 [D.I. 9706] | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $0.00 | $0.00 |
| 3/15/24 **[D.I. 9427]** (11/1/23 – 1/31/24) | 6/17/24 [D.I. 17787] | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $0.00 | $0.00 |
| | **Totals:** | **$2,224,992.50** | **$28,920.21** | **$2,224,992.50** | **$28,920.21** | **$2,224,992.50** | **$28,920.21** | **$0.00** | **$0.00** |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and rate increases imposed during the Compensation Period.

---

[3] The fee and expense amounts requested in the third interim application [D.I. 4718] match those requested in the *Third Consolidated Monthly Statement of The Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4162].

### EXHIBIT B: COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C: EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D: LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E: DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

### EXHIBIT F: DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[4]

---

[4] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

### EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H: BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is attached to this Application as **Exhibit H**.

**FEE APPLICATION**

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Fifth Consolidated Monthly and Fifth Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2024 Through April 30, 2024* (the "**Fee Application**" or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and reimbursement of actual and necessary expenses incurred from February 1, 2024 through April 30, 2024 (the "**Compensation Period**").

The Applicants request Court approval of a total of $607,366.50 in fees and $3,195.31 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $621.70 for attorneys (including the Fee Examiner) and $644.90 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates, increased effective

7

January 1, 2024, as set forth in the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936], are consistent with the rates disclosed in **Exhibit A** to this Application.

**BACKGROUND**

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[5]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order—effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[5] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.     During the Compensation Period, the Fee Examiner and counsel negotiated stipulated reductions to ten fourth interim fee applications (corresponding to the "**Fourth Interim Fee Period**," August 1, 2023 through October 31, 2023) and three interim fee applications corresponding to prior interim fee periods, and began reviewing and reporting on eleven fifth interim fee applications (corresponding to the "**Fifth Interim Fee Period**," November 1, 2023 through January 31, 2024).

## THE APPLICANTS

6.     Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Ryan Larson, Julia Karajeh, Kathleen Boucher, and Angela Peterson.

7.     The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

8.     During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 941.8 hours of professional services and with this Application request an allowance of interim compensation of $607,366.50.  The blended hourly rate for the hours included in this Application is equal to $644.90.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

9.      During the Compensation Period, the Applicants continued negotiating stipulated reductions for ten Fourth Interim Fee Period applications and three interim fee applications corresponding to prior interim fee periods.  The Applicants also reviewed eleven Fifth Interim Fee Period applications and began drafting and issuing corresponding Letter Reports.

10.      Consistent with the First through Third Interim Fee Periods, the Fourth Interim Fee Period fee review process began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

11.      The results of the Fourth Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") issued to Retained Professionals in January 2024, prior to the Compensation Period. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

12.      The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

13.      On March 12, 2024, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and Fourth Interim Fee Applications* [D.I. 9157] (the "**Fourth Summary Report**"), outlining observations about the Fourth Interim Fee Period applications and

three interim fee applications corresponding to prior interim fee periods, and recommending the approval of most of them, with stipulated adjustments.[6]

14.     Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Fifth Interim Fee Period applications around March 15, 2024.  Applicants began the same review and analysis process for those Fifth Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in April and May 2024.

15.     The services for which Godfrey & Kahn requests compensation have been provided in 12 categories, summarized here.

16.     <u>Matters 006A-006R: Retained Professionals—Application Review and Reporting:</u> $518,332.00 (805.2 hours).  In January 2024, prior to the Compensation Period, Godfrey & Kahn issued Letter Reports on Fourth Interim Fee Period applications.  During the Compensation Period, Godfrey & Kahn negotiated stipulated reductions to those applications, then analyzed the Fifth Interim Fee Period applications of various professionals, consulted with the Fee Examiner about those analyses, and began issuing Fifth Interim Fee Period Letter Reports to the Retained Professionals in April 2024. The Applicants also negotiated stipulated reductions to several applications of one professional, to resolve multiple Reserved Issues raised during prior periods, obviating the need for contested proceedings as contemplated in the Fourth Report.

17.     <u>Matter 0002: Retention Applications and Disclosures:</u> $929.00 (1.3 hours). Services provided in this category included analysis of an updated parties-in-interest list.

---

[6] One Fourth Interim Fee Period application was recommended for deferral in the Fourth Summary Report and ultimately recommended for approval on an uncontested basis, with stipulated adjustments, after the Compensation Period.  *See* D.I. 13179 and 16172.

18.    <u>Matter 0003: Godfrey & Kahn Fee Applications</u>: $10,862.00 (16.1 hours).

Services provided in this category included preparation and filing of the Applicants' fourth

consolidated monthly fee statement and fourth interim application, including supporting exhibits.

19.    <u>Matter 0004: Contact/Communications with the Fee Examiner</u>: $16,015.50

(22.8 hours).  Services provided in this category include communications between the Fee

Examiner and counsel on reporting protocol, procedural matters, drafting confidential letter

reports, or other topics not limited to a single retained professional.

20.    <u>Matter 0005: Contact/Communications with the U.S. Trustee</u>: $2,841.50

(3.9 hours).  Professionals recorded time under this matter communicating with the U.S. Trustee

on several Retained Professionals' fee applications and general matters related to the fee review

and reporting process.

21.    <u>Matter 0006: Communications with Retained Professionals</u>: $590.00 (0.8 hours).

Professionals provided services in this category not limited to a single retained professional,

including communicating with the Debtors on fees related to the Kroll security breach.

22.    <u>Matter 0009: Team Meetings</u>: $42,989.50 (4.7 hours).  This task category

includes communications between and among the Applicants' review team members, discussing

issues arising in the review process and comparing analyses and approaches to ensure consistent

treatment.

23.    <u>Matter 0010: Database Maintenance</u>: $14,664.00 (18.8 hours).  This task category

encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database

and to develop analytical and reporting tools for use by reviewing attorneys.

24.    <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent</u>

<u>Filings</u>: $7,781.50 (19.7 hours).  This task category includes time spent monitoring the docket,

identifying filings pertinent to the fee review process, and making those documents easily accessible to all team members.  Only paralegals record time to this task category.

25.    Matter 0013: Reviewing Filed Documents and Factual Research: $8,644.50 (13.3 hours).  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

26.    Matter 0014: Prepare for and Attend Hearings: $3,646.50 (5.1 hours).  Time spent preparing for and attending hearings appears in this task category, including the February 22 and March 20, 2024 omnibus hearings and the March 25, 2024 claims estimation hearing. This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

27.    Matter 0015: Drafting Documents to be filed with the Court: $20,070.50 (30.1 hours).  This category includes time spent preparing and filing the Fee Examiner's Fourth Summary Report with recommendations for the Fourth Interim Fee Period applications (D.I. 9157) and a resolution notice (D.I. 13179).

## REQUEST FOR APPROVAL OF COMPENSATION

28.    Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

29.    The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient, and effective manner.

A.      The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.      The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

C.      All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

30.      The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

31.      The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

32.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

33.     In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

34.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance, and nature of the issues involved.  The projects were staffed by professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.  Moreover, the requested compensation is reasonable because it is

consistent with the customary compensation charged by comparably skilled professionals in the Applicants' market and paid by the Applicants' non-bankruptcy clients.

35.    Accordingly, approval of the requested compensation is warranted.

## REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

36.    The Applicants incurred total expenses from February 1, 2024 through April 30, 2024, in the amount of $3,195.31.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

37.    The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the firm's clients.  The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.

38.    The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## UST GUIDELINES QUESTIONNAIRE

39.    The following is provided in compliance with ¶ C.5 of the U.S. Trustee Guidelines:

> **Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.
>
> **Response:** No.
>
> **Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?
>
> **Response:** Not applicable. Actual fees sought in this Application are less than budgeted.
>
> **Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** (i) Yes, the Fee Examiner reviewed and approved the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936] prior to its filing.  (ii) No; yes.

## NOTICE AND NO PRIOR APPLICATION

40.     Notice of this Application has been provided to the Notice Parties specified in the

Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R.

Bankr. P. 2002.  The Applicants submit that such notice is sufficient and that no other or further

notice be provided.

41.     No previous request for the relief sought has been made by the Applicants to this

or any other court.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $607,366.50 in fees and $3,195.31 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated: July 23, 2024

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## <u>CERTIFICATION</u>

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my

information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

February 1, 2024 through April 30, 2024

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $780 | 1 | 68.0 | $53,040.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $695 | 1 | 105.2 | $73,114.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $735 | 1 | 81.7 | $60,049.50 |
| Leah Viola | Fee Review | 2011 WI | $610 | 1 | 130.9 | $79,849.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $595 | 1 | 181.7 | $108,111.50 |
| Julia Karajeh | Corporate | 2022 WI | $490 | 1 | 97.2 | $47,628.00 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MN | $490 | 1 | 64.9 | $31,801.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $780 | 1 | 181.7 | $141,726.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $395 | 1 | 28.7 | $11,336.50 |
| Peterson, Angela | Litigation Paralegal | | $395 | 1 | 1.8 | $711.00 |
| | | | | Total | 941.8 | $607,366.50 |
| | | | | Less 50% for non-working travel | | $0.00 |
| | | | | **Fees Requested in this Application** | | **$607,366.50** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

February 1, 2024 through April 30, 2024

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 1.3 | $929.00 |
| 0003 | Godfrey & Kahn Fee Applications | 16.1 | $10,862.00 |
| 0004 | Communications with the Fee Examiner | 22.8 | $16,015.50 |
| 0005 | Communicatons with U.S. Trustee | 3.9 | $2,841.50 |
| 0006 | Communications with retained professionals | 0.8 | $590.00 |
| 0009 | Team meetings | 4.7 | $2,989.50 |
| 0010 | Database maintenance | 18.8 | $14,664.00 |
| 0011 | Docket monitoring | 19.7 | $7,781.50 |
| 0013 | Reviewing filed documents and factual research | 13.3 | $8,644.50 |
| 0014 | Prepare for and attend hearings | 5.1 | $3,646.50 |
| 0015 | Drafting documents to be filed with court | 30.1 | $20,070.50 |
| 006A | Alvarez & Marsal | 112.1 | $67,835.50 |
| 006B | AlixPartners | 40.3 | $26,835.00 |
| 006C | Ernst & Young | 10.2 | $6,834.00 |
| 006D | FTI | 43.7 | $29,416.00 |
| 006F | Kroll | 13.0 | $8,876.50 |
| 006G | Landis Rath | 52.9 | $29,631.00 |
| 006I | Paul Hastings | 251.7 | $166,565.00 |
| 006K | Quinn Emanuel | 88.0 | $50,351.00 |
| 006M | Sullivan & Cromwell | 64.2 | $46,315.00 |
| 006N | Young Conaway | 42.7 | $28,695.00 |
| 006P | OCUC Members | 0.1 | $78.00 |
| 006Q | Eversheds Sutherland (US) LLP | 52.4 | $34,431.00 |
| 006R | Morris Nichols Arsht Tunnell LLP | 32.9 | $21,689.00 |
| 006S | Ashby Geddes | 0.8 | $624.00 |
| 006T | Patterson, Belknap | 0.2 | $156.00 |
| **Totals** | | **941.8** | **$607,366.50** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
February 1, 2024 through April 30, 2024

| Expense Category | Amount |
|---|---|
| Courier | $98.77 |
| Postage | $15.54 |
| Pro Hac Vice Fee | $100.00 |
| Process Server | $2,981.00 |
| **Total** | **$3,195.31** |

# EXHIBIT D

**EXHIBIT D**

Godfrey & Kahn, S.C.
List of Professionals by Matter
February 1, 2024 through April 30, 2024

| # | Matter Name | Abbey, Crystal Hours | Fees | Andres, Carla Hours | Fees | Boucher, Kathleen Hours | Fees | Dalton, Andy Hours | Fees | Hancock, Mark Hours | Fees | Karajeh, Julia Hours | Fees | Larson, Ryan Hours | Fees | Peterson, Angela Hours | Fees | Stadler, Katherine Hours | Fees | Viola, Leah Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | | | | | | | | | 1.0 | $695.00 | | | | | | | 0.3 | $234.00 | | | 1.3 | $929.00 |
| 0003 | Godfrey & Kahn Fee Applications | | | | | 1.8 | $711.00 | 6.8 | $5,304.00 | 2.0 | $1,390.00 | | | | | | | 0.6 | $468.00 | 4.9 | $2,989.00 | 16.1 | $10,862.00 |
| 0004 | Communications with the Fee Examiner | 3.5 | $2,082.50 | 4.7 | $3,454.50 | | | | | 2.1 | $1,459.50 | | | | | | | 8.2 | $6,396.00 | 4.3 | $2,623.00 | 22.8 | $16,015.50 |
| 0005 | Communicatons with U.S. Trustee | | | 0.3 | $220.50 | | | | | 2.2 | $1,529.00 | | | | | | | 1.4 | $1,092.00 | | | 3.9 | $2,841.50 |
| 0006 | Communications with retained professionals | | | | | | | | | 0.4 | $278.00 | | | | | | | 0.4 | $312.00 | | | 0.8 | $590.00 |
| 0009 | Team meetings | 1.3 | $773.50 | 0.5 | $367.50 | 0.5 | $197.50 | | | 2.2 | $1,529.00 | | | | | | | | | 0.2 | $122.00 | 4.7 | $2,989.50 |
| 0010 | Database maintenance | | | | | | | 18.8 | $14,664.00 | | | | | | | | | | | | | 18.8 | $14,664.00 |
| 0011 | Docket monitoring | | | | | 18.6 | $7,347.00 | | | | | | | | | 1.1 | $434.50 | | | | | 19.7 | $7,781.50 |
| 0013 | Reviewing filed documents and factual research | 4.7 | $2,796.50 | 1.6 | $1,176.00 | | | 0.3 | $234.00 | 4.4 | $3,058.00 | | | 0.9 | $441.00 | | | 0.5 | $390.00 | 0.9 | $549.00 | 13.3 | $8,644.50 |
| 0014 | Prepare for and attend hearings | | | | | | | | | 3.9 | $2,710.50 | | | | | | | 1.2 | $936.00 | | | 5.1 | $3,646.50 |
| 0015 | Drafting documents to be filed with court | 2.8 | $1,666.00 | 2.1 | $1,543.50 | 2.8 | $1,106.00 | | | 9.2 | $6,394.00 | | | | | | | 7.7 | $6,006.00 | 5.5 | $3,355.00 | 30.1 | $20,070.50 |
| 006A | Alvarez & Marsal | | | | | 0.5 | $197.50 | 36.2 | $28,236.00 | 10.0 | $6,950.00 | | | 64.0 | $31,360.00 | | | 1.4 | $1,092.00 | | | 112.1 | $67,835.50 |
| 006B | AlixPartners | 21.2 | $12,614.00 | | | 0.5 | $197.50 | 11.2 | $8,736.00 | 5.7 | $3,961.50 | | | | | | | 1.7 | $1,326.00 | | | 40.3 | $26,835.00 |
| 006C | Ernst & Young | | | | | | | 0.6 | $468.00 | 3.2 | $2,224.00 | | | | | | | 1.4 | $1,092.00 | 5.0 | $3,050.00 | 10.2 | $6,834.00 |
| 006D | FTI | 2.6 | $1,547.00 | 9.6 | $7,056.00 | | | 9.2 | $7,176.00 | | | | | | | | | 0.2 | $156.00 | 22.1 | $13,481.00 | 43.7 | $29,416.00 |
| 006F | Kroll | 2.6 | $1,547.00 | | | 0.2 | $79.00 | 5.3 | $4,134.00 | 1.1 | $764.50 | | | | | | | 0.2 | $156.00 | 3.6 | $2,196.00 | 13 | $8,876.50 |
| 006G | Landis Rath | | | | | 0.3 | $118.50 | 10.2 | $7,956.00 | 3.1 | $2,154.50 | 38.8 | $19,012.00 | | | | | 0.5 | $390.00 | | | 52.9 | $29,631.00 |
| 006I | Paul Hastings | 111.6 | $66,402.00 | 43.1 | $31,678.50 | 0.6 | $237.00 | 11.9 | $9,282.00 | 22.7 | $15,776.50 | | | | | | | 32.3 | $25,194.00 | 29.5 | $17,995.00 | 251.7 | $166,565.00 |
| 006K | Quinn Emanuel | | | | | 0.6 | $237.00 | 14.9 | $11,622.00 | 13.2 | $9,174.00 | 58.4 | $28,616.00 | | | | | 0.9 | $702.00 | | | 88 | $50,351.00 |
| 006M | Sullivan & Cromwell | 9.5 | $5,652.50 | | | | | 30.4 | $23,712.00 | 18.6 | $12,927.00 | | | | | 0.7 | $276.50 | 4.1 | $3,198.00 | 0.9 | $549.00 | 64.2 | $46,315.00 |
| 006N | Young Conaway | 21.6 | $12,852.00 | 8.0 | $5,880.00 | | | 8.0 | $6,240.00 | | | | | | | | | 3.6 | $2,808.00 | 1.5 | $915.00 | 42.7 | $28,695.00 |
| 006P | OUCC Members | | | | | | | 0.1 | $78.00 | | | | | | | | | | | | | 0.1 | $78.00 |
| 006Q | Eversheds Sutherland (US) LLP | 0.3 | $178.50 | 7.8 | $5,733.00 | 1.5 | $592.50 | 9.6 | $7,488.00 | 0.2 | $139.00 | | | | | | | 1.0 | $780.00 | 32.0 | $19,520.00 | 52.4 | $34,431.00 |
| 006R | Morris Nichols Arsht Tunnell LLP | | | 4.0 | $2,940.00 | 0.8 | $316.00 | 7.2 | $5,616.00 | | | | | | | | | 0.4 | $312.00 | 20.5 | $12,505.00 | 32.9 | $21,689.00 |
| 006S | Ashby Geddes | | | | | | | 0.8 | $624.00 | | | | | | | | | | | | | 0.8 | $624.00 |
| 006T | Patterson, Belknap | | | | | | | 0.2 | $156.00 | | | | | | | | | | | | | 0.2 | $156.00 |
| | | 181.7 | $108,111.50 | 81.7 | $60,049.50 | 28.7 | $11,336.50 | 181.7 | $141,726.00 | 105.2 | $73,114.00 | 97.2 | $47,628.00 | 64.9 | $31,801.00 | 1.8 | $711.00 | 68.0 | $53,040.00 | 130.9 | $79,849.00 | 941.8 | $607,366.50 |

# EXHIBIT E

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 2/2/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Analyze updated parties-in-interest list. |
| 0002 | Retention applications and disclosures | 2/2/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding updated parties-in-interest list. |
| 0002 | Retention applications and disclosures | 2/2/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Telephone conference with Mr. Hancock on updated interested parties list. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *1.3* | *$929.00* | |
| 0003 | Godfrey & Kahn Fee Applications | 2/15/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin drafting fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 2/22/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Draft fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 2/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Viola regarding drafting fourth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 2/26/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Hancock on fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/4/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Verify G&K fourth interim fee and expense data and begin creating application exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 3/5/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Create and revise fee and expense exhibits to the G&K fourth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/6/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Revise and verify fee and expense exhibits to the G&K fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/11/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue drafting fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/12/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/13/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Review and revise fourth interim application and supporting exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 3/14/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise draft fourth consolidated monthly and interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/14/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fourth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/14/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Review and revise fourth consolidated monthly and interim fee application of G&K and Fee Examiner. |
| 0003 | Godfrey & Kahn Fee Applications | 3/14/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Revise and verify G&K fourth interim application expense exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 3/14/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review and revise draft fourth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 3/15/2024 | Hancock, Mark | $695 | 1.2 | $834.00 | Review and finalize consolidated fourth monthly and interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 4/8/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Draft and file CNO for Fee Examiner and GK fourth consolidated monthly and interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 4/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review and revise draft CNO for combined fourth monthly and interim fee application and approve same for filing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0003* | *Godfrey & Kahn Fee Applications* | | *Matter Totals* | | *16.1* | *$10,862.00* | |
| 0004 | Communications with the Fee Examiner | 2/22/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Stadler regarding status of and strategy for fourth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 2/22/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Confer with Mr. Hancock regarding negotiations for fourth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 2/27/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Stadler regarding fees related to Kroll security breach and follow-up call with Ms. Stadler after call with Mr. Ray regarding same. |
| 0004 | Communications with the Fee Examiner | 2/27/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Telephone conferences with Mr. Hancock on fee implications of Kroll data breach and follow up on discussions with Mr. Ray. |
| 0004 | Communications with the Fee Examiner | 2/29/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review status summary on letter report responses negotiation status and upcoming fee hearing e-mailing team with instructions on timing. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continued conference with Ms. Stadler and Ms. Andres on FTI and ad hoc committee professionals' fourth period applications and resolution considerations. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Conference with Ms. Stadler, Ms. Andres, and Ms. Abbey on Committee professionals' fourth interim applications and resolution considerations. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Conference call with Ms. Stadler, Abbey and Viola to discuss Committee professionals' fourth interim applications and resolution considerations. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Call with Ms. Viola and Ms. Stadler to discuss FTI and ad hoc committee professional negotiations. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Conference with Ms. Stadler, Ms. Andres, and Ms. Viola on Committee professionals' fourth interim applications and resolution considerations. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Teams conference with Ms. Abbey, Ms. Andres, and Ms. Viola on Ad Hoc committee professional and UCC responses. |
| 0004 | Communications with the Fee Examiner | 3/1/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Teams conference with Ms. Viola and Ms. Andres on FTI and ad hoc committee professional negotiations. |
| 0004 | Communications with the Fee Examiner | 3/4/2024 | Viola, Leah | $610 | 2.7 | $1,647.00 | Conference with Ms. Stadler, Ms. Andres, and Ms. Abbey to discuss ad hoc committee and UCC responses and issue-by-issue counterproposal. |
| 0004 | Communications with the Fee Examiner | 3/4/2024 | Andres, Carla | $735 | 2.7 | $1,984.50 | Conference call with Ms. Viola, Abbey and Stadler to discuss ad hoc committee and UCC responses and issue-by-issue counterproposal. |
| 0004 | Communications with the Fee Examiner | 3/4/2024 | Stadler, Katherine | $780 | 2.7 | $2,106.00 | Teams conference with Ms. Andres, Ms. Viola, and Ms. Abbey on ad hoc committee and UCC responses and issue-by-issue counterproposals. |
| 0004 | Communications with the Fee Examiner | 3/4/2024 | Abbey, Crystal | $595 | 2.7 | $1,606.50 | Conference with Ms. Stadler, Ms. Andres, and Ms. Viola regarding ad hoc committee and UCC responses and issue-by-issue counterproposal. |
| 0004 | Communications with the Fee Examiner | 3/6/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding status of negotiations for fourth interim fee application. |
| 0004 | Communications with the Fee Examiner | 3/6/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on status of fourth interim fee period debtor professional negotiations. |
| 0004 | Communications with the Fee Examiner | 3/8/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Stadler regarding status of fourth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 3/8/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Confer with Mr. Hancock regarding status of fourth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 3/8/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Confer with Mr. Hancock regarding status of fourth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Call with Ms. Stadler to discuss resolution of Ad Hoc Committee professionals' fee applications and revisions to letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Multiple conferences with Ms. Stadler regarding draft fourth interim summary report. |
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Call with Ms. Andrew to discuss resolution of Ad Hoc Committee professionals' fee applications and revision to letter report. |
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Multiple conferences with Mr. Hancock regarding draft fourth interim summary report. |
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Call with Ms. Andres to discuss resolution of Ad Hoc Committee professionals' fee applications and revisions to letter report. |
| 0004 | Communications with the Fee Examiner | 3/12/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Multiple conferences with Mr. Hancock regarding draft fourth interim summary report. |
| 0004 | Communications with the Fee Examiner | 3/14/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Fee Examiner regarding planning for review of fifth interim fee applications. |
| 0004 | Communications with the Fee Examiner | 3/14/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Conferences with Mr. Hancock on fifth interim planning. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *22.8* | *$16,015.50* | |
| | | | | | | | |
| 0005 | Communicatons with U.S. Trustee | 2/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Hackman regarding meeting to discuss fourth interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 2/21/2024 | Hancock, Mark | $695 | 1.2 | $834.00 | Confer with Ms. Stadler and U.S. Trustee's office regarding status of fourth interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 2/21/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Teams conference with Mr. Hancock and U.S. Trustee team on fourth interim fee period letter reports. |
| 0005 | Communicatons with U.S. Trustee | 3/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with U.S. Trustee regarding extension of objection deadline for fourth interim applications. |
| 0005 | Communicatons with U.S. Trustee | 3/1/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Mr. Hancock to US Trustee about extension of time and follow up email to US Trustee Ms. Stadler and Mr. Hancock confirming agreement of Ad Hoc Committee professionals. |
| 0005 | Communicatons with U.S. Trustee | 3/7/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Richenderfer regarding status of negotiations for fourth interim applications. |
| 0005 | Communicatons with U.S. Trustee | 3/11/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review fourth interim status email from Ms. Stadler to US Trustee team. |
| 0005 | Communicatons with U.S. Trustee | 3/11/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail to U.S. Trustee group on fourth interim fee period status. |
| 0005 | Communicatons with U.S. Trustee | 3/13/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Hackman regarding status of fourth interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 3/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Hackman regarding interim fee application schedule for 2024. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *3.9* | *$2,841.50* | |
| 0006 | Communications with retained professionals | 2/27/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Mr. Ray and Ms. Stadler regarding fees related to Kroll security breach. |
| 0006 | Communications with retained professionals | 2/27/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Telephone conference with Mr. Ray and Mr. Hancock on Kroll data breach. |
| *0006* | *Communications with retained professionals* | | *Matter Totals* | | *0.8* | *$590.00* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings | 2/12/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Draft correspondence to Mr. Hancock regarding certain debtor silo related issues that overlap UCC related issues for fourth interim period. |
| 0009 | Team meetings | 2/13/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Draft correspondence to Ms. Abbey regarding analysis of Debtors' counsel's fees compared to UCC's counsel's fees. |
| 0009 | Team meetings | 2/13/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence between Mr. Hancock and Ms. Abbey on issues raised with unsecured creditor and ad hoc committees. |
| 0009 | Team meetings | 2/13/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Mr. Hancock regarding certain debtor silo related issues that overlap UCC related issues for fourth interim period. |
| 0009 | Team meetings | 2/14/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review emails from Ms. Abbey and Mr. Hancock discussing services of Committee and Debtors counsel and respond to inquiry about services of ad hoc committee. |
| 0009 | Team meetings | 3/14/2024 | Hancock, Mark | $695 | 1.8 | $1,251.00 | Draft memo to GK Team regarding preparations and planning for review of fifth interim fee applications. |
| 0009 | Team meetings | 3/14/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze memorandum from Mr. Hancock regarding fifth interim fee applications. |
| 0009 | Team meetings | 3/21/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Conference with Ms. Abbey regarding docket and examiner pleadings. |
| 0009 | Team meetings | 3/21/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Boucher regarding docket and examiner pleadings. |
| *0009* | *Team meetings* | | *Matter Totals* | | *4.7* | *$2,989.50* | |
| 0010 | Database maintenance | 2/1/2024 | Dalton, Andy | $780 | 3.8 | $2,964.00 | Create, revise, and verify fifth interim fee period database tables. |
| 0010 | Database maintenance | 2/27/2024 | Dalton, Andy | $780 | 4.9 | $3,822.00 | Augment and verify fifth interim fee period firm, timekeeper, and hourly rate database tables. |
| 0010 | Database maintenance | 3/1/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Revise and verify fifth interim period expense data tables. |
| 0010 | Database maintenance | 3/20/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Revise and verify tracking chart of requested/approved fees and expenses to incorporate figures from March 19 2024 fee order. |
| 0010 | Database maintenance | 4/2/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Augment and verify sixth interim fee period database tables. |
| 0010 | Database maintenance | 4/12/2024 | Dalton, Andy | $780 | 2.4 | $1,872.00 | Revise and verify hourly timekeeper hourly rate database tables. |
| 0010 | Database maintenance | 4/17/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Augment and verify timekeeper position and hourly rate data tables. |
| 0010 | Database maintenance | 4/29/2024 | Dalton, Andy | $780 | 1.6 | $1,248.00 | Revise and augment hourly rate tracking data tables through January 2024. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *18.8* | *$14,664.00* | |
| 0011 | Docket monitoring | 2/2/2024 | Boucher, Kathleen | $395 | 1.3 | $513.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/6/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/7/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/9/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/16/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/20/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/22/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/29/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/1/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 3/4/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/5/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/8/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/11/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/13/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/15/2024 | Peterson, Angela | $395 | 1.1 | $434.50 | Analyze pleadings in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/18/2024 | Boucher, Kathleen | $395 | 3.1 | $1,224.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/19/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/21/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/27/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/1/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/2/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/4/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/8/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/10/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/11/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in Voyager bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/16/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/19/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/22/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/24/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/25/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/29/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/30/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *19.7* | *$7,781.50* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 2/1/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review Debtors' professionals monthly fee statements for December 2023 and new adversary complaint alleging customer assets are not property of the estate. |
| 0013 | Reviewing filed documents and factual research | 2/12/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze various UCC pleadings and timeline regarding same. |
| 0013 | Reviewing filed documents and factual research | 2/20/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Correspondence and conference with Ms. Abbey on class-action complaint filed against S&C. |
| 0013 | Reviewing filed documents and factual research | 2/20/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Stadler, Ms. Abbey, and Ms. Viola regarding class action filed against Sullivan and Cromwell. |
| 0013 | Reviewing filed documents and factual research | 2/20/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze newly filed litigation against Sullivan & Cromwell and exchange correspondence with Ms. Stadler, Mr. Hancock, Ms. Andres, and Ms. Viola regarding same. |
| 0013 | Reviewing filed documents and factual research | 2/20/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding class-action complaint filed against S&C. |
| 0013 | Reviewing filed documents and factual research | 2/21/2024 | Abbey, Crystal | $595 | 2.1 | $1,249.50 | Analyze class action complaint against Sullivan & Cromwell. |
| 0013 | Reviewing filed documents and factual research | 2/21/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Summarize and prepare correspondence to Ms. Stadler, Mr. Hancock, Ms. Andres, and Ms. Viola regarding class action complaint against Sullivan & Cromwell. |
| 0013 | Reviewing filed documents and factual research | 2/22/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review class action complaint against S&C. |
| 0013 | Reviewing filed documents and factual research | 2/22/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review proposed examiner appointment orders. |
| 0013 | Reviewing filed documents and factual research | 2/28/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review motion for order approving appointment of Examiner and draft correspondence to Ms. Stadler regarding same. |
| 0013 | Reviewing filed documents and factual research | 2/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review notice of appointment of examiner and emails with Ms. Stadler and Mr. Hancock about appointment of Examiner. |
| 0013 | Reviewing filed documents and factual research | 2/28/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review Examiner appointment document, background information on examiner, and records of prior fee examination of Patterson Bellknap firm, e-mailing Mr. Hancock and Ms. Andres on same. |
| 0013 | Reviewing filed documents and factual research | 2/29/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review motion to appoint examiner. |
| 0013 | Reviewing filed documents and factual research | 2/29/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review Examiner motion and order. |
| 0013 | Reviewing filed documents and factual research | 3/1/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review newly filed Debtors' professionals' monthly fee applications and draft correspondence to Ms. Stadler regarding same. |
| 0013 | Reviewing filed documents and factual research | 3/4/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Review amicus brief on examiner appointment. |
| 0013 | Reviewing filed documents and factual research | 3/7/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Preliminary review of Thrifty case in connection with evaluation of potential litigation strategy for Committee professionals. |
| 0013 | Reviewing filed documents and factual research | 3/14/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review US Trustee's reservation of rights regarding fees related to Kroll security incident, draft correspondence to Ms. Stadler regarding same, and review multiple reservation of rights pleadings regarding scope of examiner review. |
| 0013 | Reviewing filed documents and factual research | 3/18/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review newly filed fifth interim fee applications, certification of counsel regarding revised order for Examiner's scope of review, and agenda for March 20 omnibus hearing. |
| 0013 | Reviewing filed documents and factual research | 3/19/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review joint final pretrial order for estimation dispute. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 3/20/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review summary of examiner order regarding scope, cost and timeline. |
| 0013 | Reviewing filed documents and factual research | 3/21/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review Debtors' victim impact statement in Mr. Bankman-Fried's criminal case. |
| 0013 | Reviewing filed documents and factual research | 3/28/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review orders approving appointment and setting scope of review for the Examiner. |
| 0013 | Reviewing filed documents and factual research | 3/29/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review Debtors' professionals February monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 4/16/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Docket review to identify pleadings for case chronology. |
| 0013 | Reviewing filed documents and factual research | 4/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review newly filed interim fee applications. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *13.3* | *$8,644.50* | |
| 0014 | Prepare for and attend hearings | 2/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for February 22 hearing. |
| 0014 | Prepare for and attend hearings | 2/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review amended agenda for February 22 hearing. |
| 0014 | Prepare for and attend hearings | 2/22/2024 | Hancock, Mark | $695 | 1.2 | $834.00 | Listen to February 22 hearing regarding examiner appointment. |
| 0014 | Prepare for and attend hearings | 2/22/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Attend omnibus hearing and status conference on examiner appointment. |
| 0014 | Prepare for and attend hearings | 3/11/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with Ms. Brown regarding schedule for fee application hearings and correspond with Ms. Stadler regarding planning for same. |
| 0014 | Prepare for and attend hearings | 3/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review amended notice of agenda for March 20 hearing. |
| 0014 | Prepare for and attend hearings | 3/20/2024 | Hancock, Mark | $695 | 1.7 | $1,181.50 | Attend portion of March 20 omnibus hearing. |
| 0014 | Prepare for and attend hearings | 3/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Listen to portion of claims estimation hearing. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *5.1* | *$3,646.50* | |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Hancock, Mark | $695 | 3.4 | $2,363.00 | Draft portions of fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Revise exhibit for fourth interim court summary report. |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Draft fourth interim summary report sections on committee professionals. |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on summary report discussion of Committee professionals. |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review and comment on draft fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Revise draft fourth interim court summary report regarding Young Conaway and Paul Hastings. |
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding court summary report for UCC professionals. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 3/11/2024 | Stadler, Katherine | $780 | 4.1 | $3,198.00 | Draft review and revise fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Hancock, Mark | $695 | 5.2 | $3,614.00 | Draft and revise portions of fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Boucher, Kathleen | $395 | 2.1 | $829.50 | Review and revise fourth interim court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Viola, Leah | $610 | 2.6 | $1,586.00 | Review and revise fourth interim summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Stadler, Katherine | $780 | 3.6 | $2,808.00 | Multiple rounds of review and revisions to fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Brown regarding fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Review updates and revisions to fourth interim summary report. |
| 0015 | Drafting documents to be filed with court | 3/12/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Analyze and revise draft fourth interim court summary report. |
| 0015 | Drafting documents to be filed with court | 3/14/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review draft certification of counsel and proposed order for fourth interim fee applications and correspond with Landis Rath team regarding same. |
| 0015 | Drafting documents to be filed with court | 3/14/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Review of proposed exhibit for uncontested fee order. |
| 0015 | Drafting documents to be filed with court | 3/14/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review draft of omnibus fourth interim fee order and chart. |
| **0015** | ***Drafting documents to be filed with court*** | | ***Matter Totals*** | | **30.1** | **$20,070.50** | |
| 006A | Alvarez & Marsal | 2/1/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review December fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 2/8/2024 | Larson, Ryan | $490 | 0.5 | $245.00 | Review response to fourth interim letter report. |
| 006A | Alvarez & Marsal | 2/9/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Draft correspondence with Mr. Hancock regarding response to letter report. |
| 006A | Alvarez & Marsal | 2/11/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Ctonine reviewing response to fourth interim letter report. |
| 006A | Alvarez & Marsal | 2/11/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Draft and revise negotiation summary for fourth interim letter report. |
| 006A | Alvarez & Marsal | 2/14/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Analyze response to fourth interim letter report. |
| 006A | Alvarez & Marsal | 2/14/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review and revise draft negotiation summary for fourth interim letter report. |
| 006A | Alvarez & Marsal | 2/14/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Draft correspondence to Mr. Hancock regarding fourth letter report response. |
| 006A | Alvarez & Marsal | 2/15/2024 | Larson, Ryan | $490 | 1.5 | $735.00 | Review and analyze fourth interim response to verify accuracy of certain responses. |
| 006A | Alvarez & Marsal | 2/22/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review Fee Examiner comments to fourth interim negotiation summary. |
| 006A | Alvarez & Marsal | 2/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Mr. Larson regarding revisions to negotiation summary. |
| 006A | Alvarez & Marsal | 2/23/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Conference with Mr. Hancock regarding negotiation summary. |
| 006A | Alvarez & Marsal | 2/23/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review and revise negotiation summary. |
| 006A | Alvarez & Marsal | 2/26/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise draft fourth interim negotiation summary. |
| 006A | Alvarez & Marsal | 2/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Mr. Larson regarding revisions to fourth interim negotiation summary. |
| 006A | Alvarez & Marsal | 2/26/2024 | Larson, Ryan | $490 | 2.1 | $1,029.00 | Review and analyze fourth interim application for issues related to Kroll security incident. |
| 006A | Alvarez & Marsal | 2/26/2024 | Larson, Ryan | $490 | 2.8 | $1,372.00 | Draft reply to professional's response to fourth interim letter report. |
| 006A | Alvarez & Marsal | 2/26/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Conference with Mr. Hancock regarding professional's response and preparing reply. |
| 006A | Alvarez & Marsal | 2/27/2024 | Hancock, Mark | $695 | 2.0 | $1,390.00 | Draft and revise counteroffer and negotiation summary for fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 2/27/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Mr. Mosley regarding negotiations for fourth interim fee application and confer with Ms. Stadler regarding same. |
| 006A | Alvarez & Marsal | 2/27/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review and analyze reply to professional's response to 4th interim letter report. |
| 006A | Alvarez & Marsal | 2/27/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Telephone conference with Mr. Hancock on response to professional with counter-proposal reviewing and revising draft letter outlining counter-offer on fourth interim fees. |
| 006A | Alvarez & Marsal | 3/1/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Mosley regarding fourth interim negotiations. |
| 006A | Alvarez & Marsal | 3/1/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review January fee statement. |
| 006A | Alvarez & Marsal | 3/4/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Mr. Mosley regarding negotiations for fourth interim fee application. |
| 006A | Alvarez & Marsal | 3/6/2024 | Dalton, Andy | $780 | 4.6 | $3,588.00 | Augment and reconcile November and December fee and expense data. |
| 006A | Alvarez & Marsal | 3/6/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of January 2024 fee and expense data. |
| 006A | Alvarez & Marsal | 3/7/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Draft counterproposal to resolve fourth interim fee application. |
| 006A | Alvarez & Marsal | 3/7/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Stadler regarding fourth interim fee application and correspond and confer with Mr. Mosley regarding same. |
| 006A | Alvarez & Marsal | 3/7/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review fourth interim settlement counterproposal, e-mail and telephone conference with Mr. Hancock on same. |
| 006A | Alvarez & Marsal | 3/7/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial analysis of fifth interim fees. |
| 006A | Alvarez & Marsal | 3/7/2024 | Dalton, Andy | $780 | 2.8 | $2,184.00 | Augment November and December fee data. |
| 006A | Alvarez & Marsal | 3/7/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Perform initial database analysis of November and December fee and expense data. |
| 006A | Alvarez & Marsal | 3/7/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Create data charts and draft e-mail to Mr. Larson and Mr. Hancock concerning November and December fee and expense data. |
| 006A | Alvarez & Marsal | 3/7/2024 | Dalton, Andy | $780 | 2.4 | $1,872.00 | Reconcile and augment January fee and expense data. |
| 006A | Alvarez & Marsal | 3/8/2024 | Dalton, Andy | $780 | 4.9 | $3,822.00 | Review and augment January fee data. |
| 006A | Alvarez & Marsal | 3/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with US Trustee regarding resolution of fourth interim fee application. |
| 006A | Alvarez & Marsal | 3/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding January 2024 monthly fee statement and correspond with Mr. Dalton regarding rate increase exhibit. |
| 006A | Alvarez & Marsal | 3/11/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review correspondences with A&M team and proposed resolutions to fourth interim applications. |
| 006A | Alvarez & Marsal | 3/11/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Perform initial database analysis of January fees and expenses. |
| 006A | Alvarez & Marsal | 3/11/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Analyze hourly rate increases and perform initial calculations and draft e-mail to Mr. Larson concerning January fee and expense data. |
| 006A | Alvarez & Marsal | 3/11/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Create hourly rate increase exhibit. |
| 006A | Alvarez & Marsal | 3/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Mr. Coverick and Mr. Larson regarding upcoming travel expenses and confer with Mr. Larson regarding follow-up regarding same. |
| 006A | Alvarez & Marsal | 3/12/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review correspondence with A&M team regarding upcoming expense and request for meeting, conference with A&M team and Mr. Hancock regarding upcoming expense, review issues related to upcoming expense. |
| 006A | Alvarez & Marsal | 3/12/2024 | Dalton, Andy | $780 | 7.2 | $5,616.00 | Analyze and quantify fees resulting from hourly rate increases by timekeeper. |
| 006A | Alvarez & Marsal | 3/13/2024 | Larson, Ryan | $490 | 1.3 | $637.00 | Review global settlement agreement between Joint Liquidators and Debtors to determine extent of claim reconciliation process and distribution procedures. |
| 006A | Alvarez & Marsal | 3/13/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Correspondence with Mr. Hancock regarding global settlement agreement and reasonableness of Debtors and JOLs upcoming London meeting. |
| 006A | Alvarez & Marsal | 3/14/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Mr. Larson regarding planning for review of fifth interim fee application. |
| 006A | Alvarez & Marsal | 3/14/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Coverick regarding upcoming travel expenses. |
| 006A | Alvarez & Marsal | 3/14/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Conference with Mr. Hancock regarding planning for 5th interim period. |
| 006A | Alvarez & Marsal | 3/14/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Correspondence with A&M team regarding London meeting with JOLs. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 3/14/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review monthly applications and issues with monthly application data to plan for 5th interim period. |
| 006A | Alvarez & Marsal | 3/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review fifth interim fee application. |
| 006A | Alvarez & Marsal | 3/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review Fourth Supplement Declaration of Mr. Mosley in support of retention. |
| 006A | Alvarez & Marsal | 3/19/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review supplemental declaration. |
| 006A | Alvarez & Marsal | 3/19/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Review and analyze 5th interim application. |
| 006A | Alvarez & Marsal | 3/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review fourth supplemental declaration of Edgar Mosley. |
| 006A | Alvarez & Marsal | 3/20/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review email from Mr. Dalton and accompanying analysis regarding issues with fifth interim application. |
| 006A | Alvarez & Marsal | 3/20/2024 | Dalton, Andy | $780 | 2.8 | $2,184.00 | Reconcile and analyze fifth interim fee and expense data and create data charts of cumulative billing issues. |
| 006A | Alvarez & Marsal | 3/25/2024 | Larson, Ryan | $490 | 1.4 | $686.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 3/25/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Analyze correspondence with FTX team regarding upcoming travel requirements. |
| 006A | Alvarez & Marsal | 3/26/2024 | Larson, Ryan | $490 | 3.5 | $1,715.00 | Review and analyze fifth interim application. |
| 006A | Alvarez & Marsal | 3/27/2024 | Larson, Ryan | $490 | 4.1 | $2,009.00 | Review and analyze fifth interim application. |
| 006A | Alvarez & Marsal | 3/27/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Coverick regarding planned upcoming travel for management meetings for FTX Japan. |
| 006A | Alvarez & Marsal | 3/28/2024 | Larson, Ryan | $490 | 3.1 | $1,519.00 | Review and analyze fifth interim application. |
| 006A | Alvarez & Marsal | 3/29/2024 | Larson, Ryan | $490 | 3.4 | $1,666.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/2/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review February fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 4/4/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/5/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/8/2024 | Larson, Ryan | $490 | 2.6 | $1,274.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/9/2024 | Larson, Ryan | $490 | 3.4 | $1,666.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/11/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Analyze fifth interim application. |
| 006A | Alvarez & Marsal | 4/15/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/16/2024 | Larson, Ryan | $490 | 2.4 | $1,176.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Mr. Larson regarding status of review of fifth interim fee application. |
| 006A | Alvarez & Marsal | 4/17/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/17/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Conference with Mr. Hancock about fifth interim application. |
| 006A | Alvarez & Marsal | 4/18/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/19/2024 | Larson, Ryan | $490 | 3.1 | $1,519.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/20/2024 | Larson, Ryan | $490 | 4.1 | $2,009.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/21/2024 | Larson, Ryan | $490 | 3.8 | $1,862.00 | Review fifth interim application. |
| 006A | Alvarez & Marsal | 4/22/2024 | Larson, Ryan | $490 | 3.4 | $1,666.00 | Draft and revise fifth interim letter report exhibits. |
| 006A | Alvarez & Marsal | 4/22/2024 | Larson, Ryan | $490 | 1.9 | $931.00 | Draft and revise fifth interim letter report. |
| 006A | Alvarez & Marsal | 4/23/2024 | Larson, Ryan | $490 | 1.4 | $686.00 | Review and revise exhibits and letter report for fifth interim period. |
| 006A | Alvarez & Marsal | 4/25/2024 | Hancock, Mark | $695 | 1.9 | $1,320.50 | Review and revise draft fifth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 4/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from US Trustee regarding analysis of fifth interim fee application and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 4/25/2024 | Larson, Ryan | $490 | 1.2 | $588.00 | Review and analyze UST comments to fifth interim letter report. |
| 006A | Alvarez & Marsal | 4/25/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise letter report on fifth interim fee period application. |
| 006A | Alvarez & Marsal | 4/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Larson and Ms. Stadler regarding revisions to fifth interim letter report. |
| 006A | Alvarez & Marsal | 4/29/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review March fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 4/30/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Review and revise fifth interim confidential letter report and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 4/30/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on revisions to fifth interim letter report. |
| 006A | Alvarez & Marsal | 4/30/2024 | Dalton, Andy | $780 | 2.8 | $2,184.00 | Begin review and reconciliation of February and March fee and expense data. |
| 006A | Alvarez & Marsal | 4/30/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review and revise fifth interim letter report. |
| 006A | Alvarez & Marsal | 4/30/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Correspondences with Ms. Stadler, Mr. Hancock and Ms. Boucher regarding fifth interim letter report and summary report. |
| **006A** | **Alvarez & Marsal** | | **Matter Totals** | | **112.1** | **$67,835.50** | |
| 006B | AlixPartners | 2/2/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review December fee statement. |
| 006B | AlixPartners | 2/13/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Evans regarding response to fourth interim letter report. |
| 006B | AlixPartners | 2/13/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze professional's fourth interim letter report response. |
| 006B | AlixPartners | 2/13/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Begin preparing fourth interim negotiation summary. |
| 006B | AlixPartners | 2/13/2024 | Abbey, Crystal | $595 | 1.8 | $1,071.00 | Analyze supporting data provided by professional for fourth interim negotiations. |
| 006B | AlixPartners | 2/14/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Revise fourth interim negotiation summary. |
| 006B | AlixPartners | 2/19/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review and revise fourth interim negotiation summary. |
| 006B | AlixPartners | 2/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler regarding draft negotiation summary. |
| 006B | AlixPartners | 2/26/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review Ms. Stadler's comments on fourth interim negotiation summary, revise same, and correspond with professional regarding same. |
| 006B | AlixPartners | 2/26/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review professional's lengthy written response to letter report and Mr. Hancock's proposed response, analyzing and approving negotiation summary. |
| 006B | AlixPartners | 2/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence to/from Mr. Hancock and Ms. Stadler regarding negotiation response. |
| 006B | AlixPartners | 2/27/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Revise fourth interim negotiation summary and correspond with Mr. Scheck regarding same. |
| 006B | AlixPartners | 3/1/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review January fee statement. |
| 006B | AlixPartners | 3/7/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Mr. Evans regarding proposal to resolve fourth interim fee application, draft counterproposal regarding same, and draft correspondence to Ms. Stadler regarding same. |
| 006B | AlixPartners | 3/7/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze Mr. Evans' response and Mr. Hancock's proposed counteroffer regarding fourth interim period negotiation. |
| 006B | AlixPartners | 3/8/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Evans regarding proposed counteroffer and analyze same. |
| 006B | AlixPartners | 3/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review fourth interim counterproposal from Mr. Evans and draft correspondence to Ms. Stadler regarding same. |
| 006B | AlixPartners | 3/11/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Stadler regarding revised counteroffer to resolve fourth interim fee application and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 3/11/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze fourth interim negotiation resolution proposal and counteroffer. |
| 006B | AlixPartners | 3/11/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on fourth interim resolution. |
| 006B | AlixPartners | 3/13/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding planning for review of fifth interim fee application. |
| 006B | AlixPartners | 3/13/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Mr. Hancock regarding fifth interim preliminary analysis. |
| 006B | AlixPartners | 3/14/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of fifth interim period fee and expense data. |
| 006B | AlixPartners | 3/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review fifth interim fee application. |
| 006B | AlixPartners | 3/17/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Review, reconcile, and augment fifth interim fee and expense data. |
| 006B | AlixPartners | 3/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of fifth interim fee application. |
| 006B | AlixPartners | 3/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006B | AlixPartners | 3/18/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence to/from Mr. Dalton regarding fifth interim application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 3/18/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Begin analyzing fifth interim fee application. |
| 006B | AlixPartners | 3/26/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Analyze and revise fifth interim fee period expense exhibits. |
| 006B | AlixPartners | 4/1/2024 | Abbey, Crystal | $595 | 2.2 | $1,309.00 | Analyze fifth interim fee period fees. |
| 006B | AlixPartners | 4/2/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review February fee statement. |
| 006B | AlixPartners | 4/7/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Continue analyzing fifth interim fee period fees. |
| 006B | AlixPartners | 4/11/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Analyze and quantify fees resulting from hourly rate increases through January 2024. |
| 006B | AlixPartners | 4/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding status of review of fifth interim fee application. |
| 006B | AlixPartners | 4/12/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Continue analysis and quantification of fees resulting from hourly rate increases through January 2024. |
| 006B | AlixPartners | 4/12/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Mr. Hancock regarding fifth interim fee review status. |
| 006B | AlixPartners | 4/15/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Create and verify hourly rate increase exhibit for the fifth interim letter report. |
| 006B | AlixPartners | 4/15/2024 | Abbey, Crystal | $595 | 4.4 | $2,618.00 | Continue analyzing fifth interim fee application. |
| 006B | AlixPartners | 4/15/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Correspondence with Mr. Dalton regarding rate increase exhibit. |
| 006B | AlixPartners | 4/16/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding status of fifth interim fee application review. |
| 006B | AlixPartners | 4/16/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Mr. Hancock regarding fifth interim fee analysis. |
| 006B | AlixPartners | 4/16/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Analyze and revise fifth interim fee exhibits. |
| 006B | AlixPartners | 4/18/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Analyze and revise fifth interim fee exhibits. |
| 006B | AlixPartners | 4/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Abbey regarding status of fifth interim letter report. |
| 006B | AlixPartners | 4/23/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence with Mr. Hancock regarding status of fifth interim fee period exhibits. |
| 006B | AlixPartners | 4/23/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Analyze and revise fifth interim fee period exhibits. |
| 006B | AlixPartners | 4/24/2024 | Hancock, Mark | $695 | 2.0 | $1,390.00 | Review and revise draft fifth interim exhibits and letter report. |
| 006B | AlixPartners | 4/25/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review U.S. Trustee's comments on the fifth interim fee application. |
| 006B | AlixPartners | 4/25/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Review and revise letter report and exhibits for fifth interim fee period. |
| 006B | AlixPartners | 4/25/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze correspondence from Mr. Hancock and Ms. Stadler regarding draft fifth interim fee period letter report and exhibits and UST's comments regarding fifth interim fee application. |
| 006B | AlixPartners | 4/25/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review and revise fifth interim letter report and exhibits. |
| 006B | AlixPartners | 4/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Finalize fifth interim letter report and exhibits and correspond with professional regarding same. |
| 006B | AlixPartners | 4/26/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Hancock to professional regarding fifth interim fee period letter report. |
| 006B | AlixPartners | 4/29/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review March fee statement. |
| **006B** | **AlixPartners** | | **Matter Totals** | | **40.3** | **$26,835.00** | |
| | | | | | | | |
| 006C | Ernst & Young | 2/1/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Revise first interim negotiation summary and draft correspondence to Ms. Stadler regarding same. |
| 006C | Ernst & Young | 2/13/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Stadler and Mr. Hancock on first interim counterproposal and review same. |
| 006C | Ernst & Young | 2/13/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Draft counterproposal to resolve first interim fee application. |
| 006C | Ernst & Young | 2/13/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Detailed review of 26-page response to letter report. |
| 006C | Ernst & Young | 2/13/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Mr. Hancock and Ms. Viola with observations on E&Y settlement proposal. |
| 006C | Ernst & Young | 2/13/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Viola and Ms. Stadler regarding first interim counterproposal. |
| 006C | Ernst & Young | 2/23/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review supplemental response from Mr. Shea on first interim application. |
| 006C | Ernst & Young | 2/26/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Analyze first interim counterproposal and recorded meeting anomalies in connection with same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 2/26/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft detailed correspondence to Mr. Hancock on first interim counterproposal. |
| 006C | Ernst & Young | 2/27/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Analyze first interim counterproposal from professional, revise negotiation summary for potential counterproposal from Fee Examiner, and correspond with Ms. Stadler regarding same. |
| 006C | Ernst & Young | 2/27/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Revise analysis of first interim meeting anomalies for counterproposal. |
| 006C | Ernst & Young | 2/27/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review substantive response to open issues in letter report and Mr. Hancock's proposal for resolution, e-mailing recommendations on same. |
| 006C | Ernst & Young | 2/28/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Revise first interim negotiation summary and correspond with professional regarding same. |
| 006C | Ernst & Young | 2/29/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Shea, Ms. Stadler, and Ms. Viola regarding resolution of first interim fee application. |
| 006C | Ernst & Young | 2/29/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review first interim resolution and correspondence with Mr. Hancock on same. |
| 006C | Ernst & Young | 2/29/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on negotiated resolution. |
| 006C | Ernst & Young | 3/1/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Boucher regarding resolution of first interim fee application. |
| 006C | Ernst & Young | 3/4/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review first interim application and negotiation summary in preparation for scheduled call with professional and post-call debrief conference with Mr. Hancock. |
| 006C | Ernst & Young | 3/4/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with professional and Ms. Viola regarding resolution of first interim fee application and plan for future fee applications. |
| 006C | Ernst & Young | 3/4/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Viola regarding follow-up from call with professional about first interim fee application and plan for future fee applications. |
| 006C | Ernst & Young | 3/4/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Attend conference with Mr. Shea, Mr. Tabak, and Mr. Hancock on retention background and fee application process. |
| 006C | Ernst & Young | 4/29/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review July, August, and September fee statements. |
| **006C** | **Ernst & Young** | | **Matter Totals** | | **10.2** | **$6,834.00** | |
| 006D | FTI | 2/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review native version of fourth period exhibits for professional and correspondence to Messrs. Diaz Bromberg and Simms on same. |
| 006D | FTI | 2/16/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin reviewing letter response to fourth period report. |
| 006D | FTI | 2/20/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review response to letter report from Mr. Gray and negotiation summary and review and respond to email from Ms. Viola about proposed resolution. |
| 006D | FTI | 2/20/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Analyze Committee professional fees for Coinbase evaluation. |
| 006D | FTI | 2/21/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review fourth period response to letter report. |
| 006D | FTI | 2/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Revise negotiation summary. |
| 006D | FTI | 2/21/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Analyze reserved issues to date. |
| 006D | FTI | 2/21/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Draft correspondence to Ms. Stadler on fourth period recommendation. |
| 006D | FTI | 2/22/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review December fee statement. |
| 006D | FTI | 3/4/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fourth period counter-proposal and reserved issues. |
| 006D | FTI | 3/4/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fourth interim counterproposal and reserved issues. |
| 006D | FTI | 3/6/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Revise fourth period negotiation summary to incorporate proposed global resolution of reserved issues. |
| 006D | FTI | 3/6/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review negotiation summary, response to letter report, and draft email to Messrs. Simms and Diaz about proposed resolution of fourth fee application and related email exchange and conference with Ms. Viola. |
| 006D | FTI | 3/6/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence and conference with Ms. Andres on fourth period counter-proposal. |
| 006D | FTI | 3/8/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Mr. Diaz about proposed resolution. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 3/11/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Ms. Andres, Mr. Diaz, and Ms. Stadler on pending fourth period resolution. |
| 006D | FTI | 3/11/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review and respond to email from Mr. Diaz about proposed resolution and contemplated objection process, related emails with Ms. Stadler about status and negotiations. |
| 006D | FTI | 3/11/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Ms. Andres and Ms. Viola on FTI proposed resolution. |
| 006D | FTI | 3/12/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Andres on fourth period resolutions for UCC professionals and discussion of potential contested issues in summary report. |
| 006D | FTI | 3/12/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Diaz on fourth period resolution. |
| 006D | FTI | 3/12/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Ms. Viola to discuss negotiated resolutions, incorporation into summary report and anticipated objection process. |
| 006D | FTI | 3/13/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review emails from Mr. Diaz responding to Ms. Richenderfer about fee tracking, rescheduling conference call and emails with Ms. Viola about scheduling. |
| 006D | FTI | 3/13/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Diaz and Ms. Andres to coordinate conference resolution of Reserved Issues. |
| 006D | FTI | 3/13/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review January fee statement. |
| 006D | FTI | 3/14/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Ms. Richenderfer with agreed reservation. |
| 006D | FTI | 3/15/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference and correspondence with Ms. Andres on status of reserved issues and contested process. |
| 006D | FTI | 3/15/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Calls with Ms. Viola and Mr. Diaz about scheduled call, objection process, and future discussion to resolve open issues. |
| 006D | FTI | 3/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review fifth interim fee application. |
| 006D | FTI | 3/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of fifth interim fee and expense data. |
| 006D | FTI | 3/19/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Review, reconcile, and augment fifth interim fee and expense data. |
| 006D | FTI | 3/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006D | FTI | 3/20/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary on fifth period application. |
| 006D | FTI | 3/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence from Mr. Diaz and supplemental submission on reserved issues. |
| 006D | FTI | 3/25/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Begin reviewing fifth period fee application. |
| 006D | FTI | 3/25/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review email and additional support for fee applications from Mr. Diaz. |
| 006D | FTI | 3/26/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue reviewing fifth period fees. |
| 006D | FTI | 3/26/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference and correspond with Ms. Andres on supplemental information for due diligence call with professional on reserved issues. |
| 006D | FTI | 3/26/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review and respond to email from Ms. Viola and follow up phone call about discussion with Mr. Diaz and additional contemplated discussion on services. |
| 006D | FTI | 3/26/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Email Ms. Stadler and Mr. Hancock about additional communications with Mr. Diaz. |
| 006D | FTI | 3/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on professional's supplemental submission on reserved issues. |
| 006D | FTI | 3/27/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue reviewing fifth period fees. |
| 006D | FTI | 3/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Ms. Andres and Ms. Stadler regarding fourth interim negotiations and potential objection. |
| 006D | FTI | 3/27/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze written response from professional regarding reserved issues for potential objection resolution. |
| 006D | FTI | 3/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding professional's supplemental submission on reserved issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 3/28/2024 | Viola, Leah | $610 | 2.6 | $1,586.00 | Continue reviewing fifth period fees. |
| 006D | FTI | 3/29/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Draft correspondence regarding further inquiry regarding confidential information provided by professional. |
| 006D | FTI | 4/1/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Analysis of UCC presentations provided in support of fee applications. |
| 006D | FTI | 4/2/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue reviewing fifth period fees. |
| 006D | FTI | 4/4/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Gray on April 2024 rate increase disclosure and review same. |
| 006D | FTI | 4/5/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review e-mail notice of hourly rate increases effective April 1, 2024. |
| 006D | FTI | 4/5/2024 | Dalton, Andy | $780 | 3.7 | $2,886.00 | Analyze and quantify fees resulting from timekeeper hourly rate increases through January 2024 and create related exhibit for the letter report. |
| 006D | FTI | 4/5/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Exchange e-mail with Ms. Andres and Ms. Viola concerning hourly rate increases. |
| 006D | FTI | 4/5/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review rate increase analysis from Mr. Dalton. |
| 006D | FTI | 4/11/2024 | Viola, Leah | $610 | 2.5 | $1,525.00 | Draft fifth period exhibits. |
| 006D | FTI | 4/12/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Conference with Ms. Andres in preparation for upcoming call with professional on reserved issues. |
| 006D | FTI | 4/12/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Call with Ms. Viola about pending conference call with Mr. Diaz and materials provided. |
| 006D | FTI | 4/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Mr. Diaz about meeting and prepare discussion issues. |
| 006D | FTI | 4/12/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Andres on Kramer Levin reserved issues. |
| 006D | FTI | 4/12/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Analysis of summary from Mr. Diaz and email with Ms. Viola about Kramer Levin fees. |
| 006D | FTI | 4/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Analysis of financial presentations to Committee and related email to Ms. Abbey. |
| 006D | FTI | 4/12/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Review and revise fifth period exhibits. |
| 006D | FTI | 4/15/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Review and revise fifth period exhibits. |
| 006D | FTI | 4/15/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review Supplement to fifth fee application and draft exhibits. |
| 006D | FTI | 4/16/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review cash burn presentations provided by professional. |
| 006D | FTI | 4/16/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Conference with Mr. Diaz, Mr. Gray and Ms. Andres  on reserved issues. |
| 006D | FTI | 4/16/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Post-call debrief conference with Ms. Andres. |
| 006D | FTI | 4/16/2024 | Andres, Carla | $735 | 1.4 | $1,029.00 | Conference with Mr. Diaz, Mr. Gray and Ms. Viola on reserved issues. |
| 006D | FTI | 4/16/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Post-call debrief conference with Ms. Viola. |
| 006D | FTI | 4/16/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Email Ms. Stadler about relaunch services provided in first and second interim periods. |
| 006D | FTI | 4/18/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence from Mr. Diaz on reserved issue responses. |
| 006D | FTI | 4/18/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review additional summary from Mr. Diaz regarding reserved issues. |
| 006D | FTI | 4/19/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review February fee statement. |
| 006D | FTI | 4/28/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review and respond to status email from Mr. Diaz. |
| 006D | FTI | 4/29/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Draft fifth period report. |
| 006D | FTI | 4/29/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Review and revise fifth period exhibits. |
| *006D* | *FTI* | | *Matter Totals* | | *43.7* | *$29,416.00* | |
| 006F | Kroll | 2/16/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review January fee statement. |
| 006F | Kroll | 3/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review first interim fee application and underlying monthly fee statements. |
| 006F | Kroll | 3/18/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of electronic data supporting the first interim fee application. |
| 006F | Kroll | 3/19/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Review reconcile and augment fee data supporting the first interim fee application. |
| 006F | Kroll | 3/19/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Perform initial database analysis of first interim fee application fees and draft related e-mail to Mr. Hancock. |
| 006F | Kroll | 3/21/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from Mr. Dalton regarding initial analysis of first interim fee application and correspond with Ms. Abbey regarding same. |
| 006F | Kroll | 3/22/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Analyze first interim fee application. |
| 006F | Kroll | 3/28/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze and revise first fee application exhibits. |
| 006F | Kroll | 3/28/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Correspondence with Mr. Hancock regarding first fee application review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Kroll | 3/28/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review February fee statement. |
| 006F | Kroll | 4/17/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise draft exhibits for first interim fee application and correspond with Ms. Abbey and Ms. Viola regarding same. |
| 006F | Kroll | 4/17/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Hancock and Ms. Abbey on first interim exhibits and report. |
| 006F | Kroll | 4/17/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence to/from Mr. Hancock and Ms. Viola regarding fifth interim exhibits and letter report. |
| 006F | Kroll | 4/17/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Revise fifth interim period exhibits. |
| 006F | Kroll | 4/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review March fee statement. |
| 006F | Kroll | 4/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Viola regarding status of fifth interim letter report. |
| 006F | Kroll | 4/26/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Begin drafting first interim report. |
| 006F | Kroll | 4/27/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting first interim report. |
| 006F | Kroll | 4/27/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review and revise first interim exhibits. |
| 006F | Kroll | 4/27/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review retention applications and orders. |
| 006F | Kroll | 4/28/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise draft first interim letter report and exhibits and draft correspondence to Ms. Stadler regarding same. |
| 006F | Kroll | 4/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise exhibits and report to incorporate rate increase analysis. |
| 006F | Kroll | 4/29/2024 | Dalton, Andy | $780 | 2.4 | $1,872.00 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the fifth interim period letter report. |
| 006F | Kroll | 4/30/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Review and revise fifth interim confidential letter report and exhibits. |
| 006F | Kroll | 4/30/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and revise letter report. |
| ***006F*** | ***Kroll*** | | ***Matter Totals*** | | ***13.0*** | ***$8,876.50*** | |
| 006G | Landis Rath | 2/2/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review December fee statement. |
| 006G | Landis Rath | 2/13/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Review response to Fee Examiner's Letter Report, draft negotiation summary. |
| 006G | Landis Rath | 2/13/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Analyze response to fourth interim fee application, revise draft negotiation summary, and draft correspondence to Ms. Stadler regarding same. |
| 006G | Landis Rath | 2/13/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review negotiation summary and professional response. |
| 006G | Landis Rath | 2/14/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise fourth interim negotiation summary and correspond with Ms. Brown regarding same. |
| 006G | Landis Rath | 2/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Brown regarding resolution of fourth interim fee application. |
| 006G | Landis Rath | 2/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Boucher regarding resolution of fourth interim fee application. |
| 006G | Landis Rath | 3/1/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review January fee statement. |
| 006G | Landis Rath | 3/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review fifth interim fee application. |
| 006G | Landis Rath | 3/18/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of fifth interim period LEDES data. |
| 006G | Landis Rath | 3/18/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Review reconcile and augment fifth interim fee and expense data. |
| 006G | Landis Rath | 3/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Karajeh and Mr. Hancock. |
| 006G | Landis Rath | 3/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of fifth interim fee application. |
| 006G | Landis Rath | 3/19/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Segregate individual tasks from fee entries with embedded time and verify resulting hours and fees. |
| 006G | Landis Rath | 3/26/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Review fifth interim fee application. |
| 006G | Landis Rath | 3/27/2024 | Karajeh, Julia | $490 | 1.2 | $588.00 | Review fifth interim fees. |
| 006G | Landis Rath | 3/28/2024 | Karajeh, Julia | $490 | 3.1 | $1,519.00 | Review of fifth interim fees. |
| 006G | Landis Rath | 3/29/2024 | Karajeh, Julia | $490 | 1.2 | $588.00 | Review fifth interim fees. |
| 006G | Landis Rath | 3/31/2024 | Karajeh, Julia | $490 | 2.3 | $1,127.00 | Review fifth interim fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 4/1/2024 | Karajeh, Julia | $490 | 2.7 | $1,323.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/2/2024 | Karajeh, Julia | $490 | 0.6 | $294.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/2/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review February fee statement. |
| 006G | Landis Rath | 4/3/2024 | Karajeh, Julia | $490 | 5.4 | $2,646.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/4/2024 | Karajeh, Julia | $490 | 4.3 | $2,107.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/5/2024 | Karajeh, Julia | $490 | 1.2 | $588.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/8/2024 | Karajeh, Julia | $490 | 5.4 | $2,646.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/9/2024 | Karajeh, Julia | $490 | 6.3 | $3,087.00 | Review fifth interim fees. |
| 006G | Landis Rath | 4/9/2024 | Karajeh, Julia | $490 | 0.2 | $98.00 | Review fifth interim expenses. |
| 006G | Landis Rath | 4/9/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the fifth interim period letter report. |
| 006G | Landis Rath | 4/11/2024 | Karajeh, Julia | $490 | 0.6 | $294.00 | Review fifth interim expenses. |
| 006G | Landis Rath | 4/12/2024 | Karajeh, Julia | $490 | 3.1 | $1,519.00 | Draft fifth interim exhibits. |
| 006G | Landis Rath | 4/16/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Revise draft fifth interim exhibits. |
| 006G | Landis Rath | 4/16/2024 | Karajeh, Julia | $490 | 0.2 | $98.00 | Draft fifth interim letter report. |
| 006G | Landis Rath | 4/17/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Continue revising draft fifth interim exhibits. |
| 006G | Landis Rath | 4/17/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Review edits to fifth interim exhibits and draft fifth interim letter report. |
| 006G | Landis Rath | 4/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Karajeh regarding revisions to draft fifth interim exhibits. |
| 006G | Landis Rath | 4/23/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise draft letter report for fifth interim fee application and draft correspondence to Ms. Stadler regarding same. |
| 006G | Landis Rath | 4/24/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise fifth interim letter report and exhibits. |
| 006G | Landis Rath | 4/24/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and comment on fifth interim fee period letter report. |
| 006G | Landis Rath | 4/25/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Finalize fifth interim letter report and exhibits and correspond with professional regarding same. |
| 006G | Landis Rath | 4/28/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Analyze comments from US Trustee regarding fifth interim fee application. |
| 006G | Landis Rath | 4/29/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review March fee statement. |
| **006G** | **Landis Rath** | | **Matter Totals** | | **52.9** | **$29,631.00** | |
| 006I | Paul Hastings | 2/5/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fourth interim negotiation status and anticipated fifth interim timeline. |
| 006I | Paul Hastings | 2/5/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fourth interim negotiation status and anticipated fifth interim timeline. |
| 006I | Paul Hastings | 2/6/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Email Ms. Abbey about participants in calls about letter reports and analysis of industry report on bankruptcy rates in connection with evaluation of rate increases. |
| 006I | Paul Hastings | 2/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on status of fourth period negotiations with Committee professionals and resolution considerations for reserved issues. |
| 006I | Paul Hastings | 2/8/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Teleconference with Mr. Sasson regarding fourth interim letter report response. |
| 006I | Paul Hastings | 2/8/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Teleconference with Ms. Viola regarding fourth interim negotiation analysis. |
| 006I | Paul Hastings | 2/12/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fourth period negotiations and potential areas of duplication between other retained professionals. |
| 006I | Paul Hastings | 2/12/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fourth interim negotiation analysis with respect to duplication of other retained professionals. |
| 006I | Paul Hastings | 2/14/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Correspond with Ms. Stadler about ad hoc committee reimbursement motion. |
| 006I | Paul Hastings | 2/14/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Stadler regarding status of fourth interim negotiations. |
| 006I | Paul Hastings | 2/14/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Correspond with Ms. Andres regarding ad hoc committee reimbursement motion. |
| 006I | Paul Hastings | 2/14/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Teams conference with Ms. Abbey on pending letter report and informal responses from professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 2/20/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Sasson regarding fourth interim fee period letter report response. |
| 006I | Paul Hastings | 2/20/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Analyze professional's fourth interim letter report response. |
| 006I | Paul Hastings | 2/20/2024 | Abbey, Crystal | $595 | 1.8 | $1,071.00 | Prepare fourth interim negotiation summary with recommendations for resolutions in second and third interim fee period reserved issues. |
| 006I | Paul Hastings | 2/21/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Analyze professionals response to fourth interim letter report. |
| 006I | Paul Hastings | 2/21/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Conference with Ms. Abbey regarding fourth interim negotiation issues. |
| 006I | Paul Hastings | 2/21/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Andres regarding fourth interim negotiation issues. |
| 006I | Paul Hastings | 2/22/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Continue preparing fourth interim fee period negotiation summary with recommendations for resolutions in second and third interim fee period reserved issues. |
| 006I | Paul Hastings | 2/22/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review December fee statement. |
| 006I | Paul Hastings | 2/23/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review December LEDES data. |
| 006I | Paul Hastings | 2/23/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Continue analyzing letter response from Mr. Sasson to fourth letter report. |
| 006I | Paul Hastings | 2/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fourth interim negotiation status. |
| 006I | Paul Hastings | 2/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fourth interim negotiation status. |
| 006I | Paul Hastings | 2/27/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and revise fourth interim negotiation summary. |
| 006I | Paul Hastings | 2/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on analysis of fees related to FTX 2.0. |
| 006I | Paul Hastings | 2/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Ms. Stadler regarding fourth interim negotiation summary. |
| 006I | Paul Hastings | 2/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding analysis of fees related to FTX 2.0. |
| 006I | Paul Hastings | 3/3/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Analyze appellate briefs to evaluate fees related to examiner issue. |
| 006I | Paul Hastings | 3/4/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fourth period counterproposal and reserved issues. |
| 006I | Paul Hastings | 3/4/2024 | Stadler, Katherine | $780 | 4.1 | $3,198.00 | Detailed review of professional response and line item review of underlying time entries, consulting record documents and secondary source documents to evaluate same. |
| 006I | Paul Hastings | 3/4/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fourth interim counterproposal and reserved issues. |
| 006I | Paul Hastings | 3/5/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Conference with Ms. Abbey about plan support negotiation discussion on docket. |
| 006I | Paul Hastings | 3/5/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review fourth interim and global resolution negotiation summaries. |
| 006I | Paul Hastings | 3/5/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analysis regarding supporting documentation related to fourth interim negotiation resolution. |
| 006I | Paul Hastings | 3/5/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Boucher regarding transcripts and related pleadings regarding plan support agreement. |
| 006I | Paul Hastings | 3/5/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Revise fourth interim and global resolution negotiation summaries. |
| 006I | Paul Hastings | 3/5/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze draft plan and term sheet regarding preference actions and related treatment. |
| 006I | Paul Hastings | 3/5/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze hearing transcripts regarding plan support/settlement agreement. |
| 006I | Paul Hastings | 3/6/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Continue analyzing fourth interim and global resolution negotiation summaries. |
| 006I | Paul Hastings | 3/6/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze hearing agendas from October 2023 through March 2024 regarding plan support/settlement agreement. |
| 006I | Paul Hastings | 3/6/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Mr. Sasson regarding status of fourth interim negotiation response. |
| 006I | Paul Hastings | 3/7/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Conference with Ms. Stadler and Ms. Abbey on proposed resolution of fourth period and global issues. |
| 006I | Paul Hastings | 3/7/2024 | Stadler, Katherine | $780 | 1.0 | $780.00 | Teams conference with Ms. Abbey and Ms. Viola on settlement proposal. |
| 006I | Paul Hastings | 3/7/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Conference with Ms. Abbey on litigation strategy and logistics. |
| 006I | Paul Hastings | 3/7/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review revised negotiation summary, email to Messrs. Gilad and Sasson about negotiations, and e-mails to Ms. Stadler and Abbey about specific issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 3/7/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Conference with Ms. Stadler and Ms. Viola regarding global resolution for negotiation. |
| 006I | Paul Hastings | 3/7/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Analyze and revise global negotiation summary. |
| 006I | Paul Hastings | 3/7/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Exchange correspondence with Ms. Stadler, Mr. Sasson, and Mr. Gilad regarding global negotiation summary and conference to discuss fourth interim negotiation summary. |
| 006I | Paul Hastings | 3/7/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Viola regarding global resolution and related future handling. |
| 006I | Paul Hastings | 3/8/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Conference with Mr. Pasquale, Mr. Sasson, Ms. Stadler, Ms. Andres, and Ms. Abbey on counterproposal for fourth period and global resolutions. |
| 006I | Paul Hastings | 3/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Stadler, Ms. Andres and Ms. Abbey on negotiation of fourth period and global resolutions. |
| 006I | Paul Hastings | 3/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Abbey on development of staffing exemplars for potential objection. |
| 006I | Paul Hastings | 3/8/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Conference with Ms. Stadler, Ms. Andres, Ms. Viola, Mr. Sasson, and Mr. Pasquale regarding fourth interim negotiation resolution. |
| 006I | Paul Hastings | 3/8/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Stadler, Ms. Andres, and Ms. Viola regarding follow up and related future handling for fourth interim negotiation resolution. |
| 006I | Paul Hastings | 3/8/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Viola regarding development of staffing exemplars for potential objection. |
| 006I | Paul Hastings | 3/8/2024 | Andres, Carla | $735 | 1.1 | $808.50 | Conference with Ms. Stadler, Ms. Abbey, Ms. Viola, Mr. Sasson, and Mr. Pasquale regarding fourth interim letter report issues. |
| 006I | Paul Hastings | 3/8/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Follow up conference with Ms. Stadler, Ms. Abbey, and Ms. Viola about fourth interim negotiation resolution. |
| 006I | Paul Hastings | 3/8/2024 | Stadler, Katherine | $780 | 1.1 | $858.00 | Conference with Ms. Abbey, Ms. Andres, Ms. Viola,  Mr. Sasson, and Mr. Pasquale regarding fourth interim negotiated resolution. |
| 006I | Paul Hastings | 3/8/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Conference with Ms. Abbey, Ms. Andres, and Ms. Viola on next steps for fourth interim fee application. |
| 006I | Paul Hastings | 3/11/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Conference with Ms. Abbey on professional's response to counterproposal. |
| 006I | Paul Hastings | 3/11/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Preliminary review of supplemental submissions and professional's response to counterproposal. |
| 006I | Paul Hastings | 3/11/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Abbey on supplemental submissions received from professional related to plan proposals. |
| 006I | Paul Hastings | 3/11/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Draft email to Ms. Stadler with case law on Creditors' Committee fee decision. |
| 006I | Paul Hastings | 3/11/2024 | Andres, Carla | $735 | 1.1 | $808.50 | Review UCC Plan documents provided by Mr. Sasson. |
| 006I | Paul Hastings | 3/11/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Abbey about conference with Mr. Sasson and status of negotiations. |
| 006I | Paul Hastings | 3/11/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review negotiation summary and calculations of proposed resolutions. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Viola regarding response to counteroffer. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Mr. Sasson regarding global resolution negotiations. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Stadler regarding global resolution negotiations. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and exchange correspondence with Mr. Sasson regarding global resolution and draft correspondence regarding same. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze global resolution proposal and revise negotiation summary regarding same. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding response and supplemental submissions received from professional. |
| 006I | Paul Hastings | 3/11/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Andres regarding status of negotiations and conference with professional. |
| 006I | Paul Hastings | 3/11/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Conference with Ms. Abbey regarding global resolution negotiations. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 3/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Teams call with Ms. Stadler, Ms. Abbey, and Messrs. Pasquale and Sasson to discuss potential resolution. |
| 006I | Paul Hastings | 3/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Follow up call with Ms. Abbey and Ms. Stadler to discuss proposal and potential resolution. |
| 006I | Paul Hastings | 3/12/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Conference with Ms. Abbey on analysis of contested matters for limited objection. |
| 006I | Paul Hastings | 3/12/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review summary analysis of potential counteroffer. |
| 006I | Paul Hastings | 3/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Conference with Ms. Abbey about issues for resolution and overlap of exhibits and scope of objection. |
| 006I | Paul Hastings | 3/12/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review January fee statement and LEDES data. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Mr. Sasson regarding fourth interim negotiation conference. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Ms. Stadler to Mr. Hackman, Ms. Richenderfer, Mr. Lipshie, and Mr. Gerardi regarding objection/contested process for professional. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Conference with Ms. Viola regarding analysis for limited objection. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Stadler, Ms. Andres, Mr. Pasquale, and Mr. Sasson regarding global resolution negotiations and limited objection. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Stadler and Ms. Andres regarding global resolution negotiation regarding staffing inefficiencies and limited objection analysis. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Draft correspondence to Ms. Stadler, Ms. Andres, Mr. Hancock, and Ms. Viola regarding global resolution negotiation summary and analysis regarding limited objection. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Revise global resolution negotiation summary. |
| 006I | Paul Hastings | 3/12/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Andres regarding limited objection. |
| 006I | Paul Hastings | 3/12/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Teams call with Ms. Andres, Ms. Abbey, and Messrs. Pasquale and Sasson to discuss potential resolution. |
| 006I | Paul Hastings | 3/12/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Follow up call with Ms. Abbey and Ms. Andres to discuss proposal and potential resolution. |
| 006I | Paul Hastings | 3/13/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Conference with Ms. Stadler, Ms. Andres, Mr. Hancock, and Ms. Abbey on potential global resolution and limited objection. |
| 006I | Paul Hastings | 3/13/2024 | Hancock, Mark | $695 | 1.8 | $1,251.00 | Conference with Ms. Stadler, Ms. Andres, Ms. Abbey, and Ms. Viola regarding analysis regarding limited objection and potential global resolution negotiation. |
| 006I | Paul Hastings | 3/13/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Abbey and Ms. Stadler regarding draft request to professional regarding request from professional for additional materials in support of fee application. |
| 006I | Paul Hastings | 3/13/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Abbey on structuring of global resolution proposal. |
| 006I | Paul Hastings | 3/13/2024 | Andres, Carla | $735 | 1.8 | $1,323.00 | Conference with Ms. Stadler, Ms. Abbey, Mr. Hancock, and Ms. Viola about limited objection and interim potential resolutions. |
| 006I | Paul Hastings | 3/13/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Conference with Ms. Abbey about potential resolutions, response to Paul Hastings proposal, and impact on limited objection scope. |
| 006I | Paul Hastings | 3/13/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review internal emails from Mr. Hancock, Ms. Abbey and Ms. Stadler about request for information and documentation from Mr. Sasson. |
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 1.8 | $1,071.00 | Conference with Ms. Stadler, Ms. Andres, Mr. Hancock, and Ms. Viola regarding analysis regarding limited objection and potential global resolution negotiation. |
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Andres regarding response to Paul Hastings regarding global resolution. |
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Draft and exchange correspondence to Ms. Stadler, Mr. Hancock, and Ms. Andres regarding informal request for information to professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding informal request for information and future handling regarding fifth interim fee analysis. |
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 1.2 | $714.00 | Draft summary analysis regarding global resolution and limited objection. |
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Draft limited objection exhibits regarding role/scope of committee and staffing inefficiencies. |
| 006I | Paul Hastings | 3/13/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Correspond and confer with Mr. Sasson regarding informal request for documents/information. |
| 006I | Paul Hastings | 3/13/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail with Ms. Abbey and Mr. Hancock on document requests. |
| 006I | Paul Hastings | 3/13/2024 | Stadler, Katherine | $780 | 1.8 | $1,404.00 | Conference with Mr. Hancock, Ms. Andres, Ms. Abbey, and Ms. Viola regarding analysis regarding limited objection and potential global resolution negotiation. |
| 006I | Paul Hastings | 3/15/2024 | Dalton, Andy | $780 | 3.7 | $2,886.00 | Review and augment November through January fee and expense data. |
| 006I | Paul Hastings | 3/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review fifth interim fee application. |
| 006I | Paul Hastings | 3/16/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Reconcile and augment fifth interim fee and expense data. |
| 006I | Paul Hastings | 3/17/2024 | Abbey, Crystal | $595 | 2.4 | $1,428.00 | Analyze monthly fee statements for fifth interim fee period. |
| 006I | Paul Hastings | 3/17/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Summarize monthly fee statements regarding activity conducted during fifth interim fee period. |
| 006I | Paul Hastings | 3/18/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Abbey and Ms. Andres. |
| 006I | Paul Hastings | 3/18/2024 | Abbey, Crystal | $595 | 2.3 | $1,368.50 | Begin analyzing fifth interim fee application. |
| 006I | Paul Hastings | 3/18/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Dalton regarding initial review of fifth interim application. |
| 006I | Paul Hastings | 3/19/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Abbey regarding status of negotiations and potential objection for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Review and revise draft counterproposal statement and exhibit summary. |
| 006I | Paul Hastings | 3/19/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Viola regarding draft counteroffer for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Conference with Ms. Abbey on revisions to counterproposal for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Abbey regarding draft counteroffer for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Mr. Hancock on revisions to counterproposal for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Mr. Hancock, Ms. Andres, Ms. Stadler, and Ms. Viola regarding counterproposal status and document request status. |
| 006I | Paul Hastings | 3/19/2024 | Abbey, Crystal | $595 | 3.8 | $2,261.00 | Analyze and revise counterproposal and global resolution summary for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Conference with Ms. Viola regarding revisions to counterproposal for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Mr. Hancock on revisions to counterproposal for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/19/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Review correspondence from Ms. Abbey on interim settlement proposal. |
| 006I | Paul Hastings | 3/20/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Andres regarding negotiation status and documentation requests. |
| 006I | Paul Hastings | 3/20/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Confer with Ms. Abbey regarding status of negotiations for unresolved interim fee applications and document requests. |
| 006I | Paul Hastings | 3/21/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding negotiations for second, third, and fourth interim fee applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 3/21/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Abbey regarding revisions to counterproposal to resolve second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/21/2024 | Hancock, Mark | $695 | 1.8 | $1,251.00 | Revise counterproposal to resolve second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/21/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Conference with Ms. Abbey on second counterproposal. |
| 006I | Paul Hastings | 3/21/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Correspond with GK Team regarding negotiations to resolve second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/21/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Telephone conferences and e-mails with Mr. Hancock on settlement proposal, document production, and timing issues related to contested matter. |
| 006I | Paul Hastings | 3/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Ms. Abbey, Mr. Hancock and Ms. Stadler on counterproposal and review correspondence from Mr. Pasquale on supplemental submission and litigation timeline. |
| 006I | Paul Hastings | 3/21/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze and exchange correspondence with Ms. Stadler and Mr. Hancock regarding responses to Paul Hastings correspondence. |
| 006I | Paul Hastings | 3/21/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Revise global negotiation summary. |
| 006I | Paul Hastings | 3/21/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Briefly analyze scope issues in first interim fee period. |
| 006I | Paul Hastings | 3/21/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Conference with Ms. Viola regarding second counterproposal. |
| 006I | Paul Hastings | 3/21/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence to/from Mr. Pasquale to/from Mr. Hancock regarding information/documentation request, objection timeline, and status of negotiations. |
| 006I | Paul Hastings | 3/21/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Mr. Hancock regarding global negotiation summary and cover email regarding same. |
| 006I | Paul Hastings | 3/21/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review emails from Mr. Pasquale about documentation requests, use of documents, and scheduling of objection, comments from Ms. Stadler and responses from Mr. Hancock. |
| 006I | Paul Hastings | 3/21/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail with Mr. Hancock, Ms. Viola, and Ms. Abbey on meet and confer request and objection schedule. |
| 006I | Paul Hastings | 3/22/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding negotiations for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/22/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Draft and revise correspondence to Mr. Pasquale regarding counteroffer for second, third, and fourth interim fee application. |
| 006I | Paul Hastings | 3/22/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Conference with Ms. Abbey on preparatory analysis for limited objection. |
| 006I | Paul Hastings | 3/22/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Further analysis of fifth interim expenses. |
| 006I | Paul Hastings | 3/22/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Draft and revise fifth interim expense exhibits. |
| 006I | Paul Hastings | 3/22/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze correspondence to/from Mr. Pasquale and Mr. Hancock regarding objection schedule, global negotiation summary, and related future handling. |
| 006I | Paul Hastings | 3/22/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Conference with Ms. Viola regarding preliminary analysis for limited objection. |
| 006I | Paul Hastings | 3/22/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze docket regarding UCC filings during fifth interim fee period. |
| 006I | Paul Hastings | 3/22/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review final settlement proposal and email to Mr. Pasquale about objection process. |
| 006I | Paul Hastings | 3/22/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Confer with Mr. Hancock regarding negotiations for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/25/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Call with Ms. Abbey about status of negotiations and objection, review emails from Ms. Koch and Ms. Abbey about additional supporting documentation. |
| 006I | Paul Hastings | 3/25/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Email Ms. Abbey about identified pleadings for review in connection with fee applications. |
| 006I | Paul Hastings | 3/25/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Andres regarding negotiation status. |
| 006I | Paul Hastings | 3/25/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and exchange correspondence from Ms. Koch and Mr. Sasson regarding documentation request. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 3/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on professionals confidential document production for reserved issues. |
| 006I | Paul Hastings | 3/26/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Viols on professionals confidential document production for reserved issues. |
| 006I | Paul Hastings | 3/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on professional's supplemental submission on reserved issues. |
| 006I | Paul Hastings | 3/27/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Conference with Ms. Andres regarding analysis for objection and recently provided documentation from professional. |
| 006I | Paul Hastings | 3/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding professional's supplemental submission on reserved issues. |
| 006I | Paul Hastings | 3/27/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze and summarize documents provided by professional regarding objection. |
| 006I | Paul Hastings | 3/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence with Mr. Pasquale regarding conference to discuss settlement counterproposal. |
| 006I | Paul Hastings | 3/27/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Abbey regarding scheduling call with professional to discuss negotiations for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 3/27/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Conference with Ms. Abbey regarding analysis for objection and recently provided documentation from professional. |
| 006I | Paul Hastings | 3/28/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Correspondence to Ms. Stadler, Mr. Hancock, Ms. Andres, Ms. Viola, and Mr. Pasquale regarding conference with professional. |
| 006I | Paul Hastings | 3/28/2024 | Abbey, Crystal | $595 | 3.3 | $1,963.50 | Analyze fifth interim fee period fees. |
| 006I | Paul Hastings | 3/28/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Mr. Pasquale regarding conference and exchange correspondence with Mr. Dalton regarding rate increase exhibit. |
| 006I | Paul Hastings | 3/28/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and revise fifth interim fee period expense exhibits. |
| 006I | Paul Hastings | 3/28/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails to Ms. Abbey, Ms. Stadler, Mr. Pasquale and Mr. Hancock about meeting to discuss potential resolution. |
| 006I | Paul Hastings | 3/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Ms. Abbey regarding meeting with professional to discuss negotiations for second, third, and fourth interim fee application. |
| 006I | Paul Hastings | 3/29/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Dalton regarding rate increase exhibit. |
| 006I | Paul Hastings | 3/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence from Ms. Abbey with commentary on Committee's supplemental productions. |
| 006I | Paul Hastings | 3/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review analysis of electronic detail from Mr. Dalton and emails from Mr. Dalton and Ms. Abbey about rate increases. |
| 006I | Paul Hastings | 3/29/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Exchange e-mail with Ms. Abbey concerning hourly rate increases and exhibit. |
| 006I | Paul Hastings | 4/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review counterproposal for second, third, and fourth interim fee applications in preparation for call with professional. |
| 006I | Paul Hastings | 4/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Pre-call conference with Mr. Hancock, Ms. Andres, and Ms. Abbey in preparation for conference with professional on counterproposal. |
| 006I | Paul Hastings | 4/1/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Andres, Ms. Abbey, and Ms. Viola regarding preparations for call with Mr. Pasquale and Mr. Sasson regarding negotiations for second, third, and fourth interim fee application. |
| 006I | Paul Hastings | 4/1/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Mr. Pasquale (PH), Mr. Sasson (PH), Mr. Hancock, Ms. Andres, and Ms. Abbey on clarification of counterproposal and briefing schedule. |
| 006I | Paul Hastings | 4/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Mr. Pasquale, Mr. Sasson, and GK Project team regarding proposal. |
| 006I | Paul Hastings | 4/1/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Andres, Ms. Abbey, and Ms. Viola regarding follow-up from call with Mr. Pasquale and Mr. Sasson. |
| 006I | Paul Hastings | 4/1/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Email Ms. Abbey about comments to fifth fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Abbey on analysis of document production. |
| 006I | Paul Hastings | 4/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Conference call with Mr. Hancock, Ms. Abbey and Ms. Viola about settlement status and proposed resolutions in preparation for call with professional. |
| 006I | Paul Hastings | 4/1/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Conference call with Mr. Hancock, Ms. Abbey and Ms. Viola to discuss contemplated objection and follow-up on Paul Hastings call. |
| 006I | Paul Hastings | 4/1/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Messers. Hancock, Sasson and Pasquale and Ms. Viola and Abbey about settlement proposal, objection process, and documentation production. |
| 006I | Paul Hastings | 4/1/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Mr. Hancock. Ms. Andres, and Ms. Viola to prepare for call with professional. |
| 006I | Paul Hastings | 4/1/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Mr. Hancock. Ms. Andres, Ms. Viola, Mr. Sasson, and Mr. Pasquale regarding counterproposal and objection scheduling. |
| 006I | Paul Hastings | 4/1/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Mr. Hancock. Ms. Andres, and Ms. Viola to debrief/follow up regarding call with professional. |
| 006I | Paul Hastings | 4/1/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding preliminary analysis for documents received from professional. |
| 006I | Paul Hastings | 4/1/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Ms. Stadler regarding status of negotiations with professional. |
| 006I | Paul Hastings | 4/1/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Mr. Hancock, Ms. Andres, and Ms. Abbey to debrief/follow-up regarding call with professional. |
| 006I | Paul Hastings | 4/2/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding objection strategy. |
| 006I | Paul Hastings | 4/2/2024 | Andres, Carla | $735 | 1.0 | $735.00 | Call with Ms. Abbey about documents produced by Paul Hastings, method of review in connection with contemplated objection. |
| 006I | Paul Hastings | 4/2/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Analysis of supporting documents provided by professional in response to request for information. |
| 006I | Paul Hastings | 4/2/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Email Ms. Abbey about document review summary and follow up on Plan issues. |
| 006I | Paul Hastings | 4/2/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on objection strategy. |
| 006I | Paul Hastings | 4/2/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze summary of UCC meeting minutes. |
| 006I | Paul Hastings | 4/2/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Conference with Ms. Andres regarding documentation produced by professional in connection with analysis for objection. |
| 006I | Paul Hastings | 4/2/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Ms. Andres regarding review of documents received from professional and related analysis for objection. |
| 006I | Paul Hastings | 4/2/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review February fee statement and LEDES data. |
| 006I | Paul Hastings | 4/3/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review analysis of document production from Ms. Abbey. |
| 006I | Paul Hastings | 4/4/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Analyze Plan Support Agreement. |
| 006I | Paul Hastings | 4/4/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Continue analyzing and summarizing UCC meeting minutes. |
| 006I | Paul Hastings | 4/5/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Viola regarding status of settlement negotiations and objection to second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/5/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Stadler regarding strategy for potential fee objection. |
| 006I | Paul Hastings | 4/5/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Mr. Hancock on status of limited objection. |
| 006I | Paul Hastings | 4/5/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Telephone conference with Mr. Hancock on objection strategy. |
| 006I | Paul Hastings | 4/5/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Conference with Ms. Abbey regarding status of fifth period fee review and review of documents received from professional regarding objection. |
| 006I | Paul Hastings | 4/5/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Ms. Abbey about intervention in adversary proceedings and Plan Support Agreement. |
| 006I | Paul Hastings | 4/5/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Correspond with Ms. Andres regarding motion to intervene in adversary and Plan Support Agreement. |
| 006I | Paul Hastings | 4/5/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze fees regarding adversary litigation in third and fourth interim fee periods. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/5/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Andres regarding status of fifth period fee review and review of documents received from professional regarding objection. |
| 006I | Paul Hastings | 4/5/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Analyze and quantify fees resulting from hourly rate increases through January 2024. |
| 006I | Paul Hastings | 4/6/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email Ms. Boucher and Ms. Viola about Giles adversary complaint and email Ms. Abbey about time detail relating to intervention in adversary proceedings. |
| 006I | Paul Hastings | 4/6/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Analysis of time detail across multiple interim periods relating to motion to intervene in adversaries. |
| 006I | Paul Hastings | 4/7/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Correspond with Ms. Andres regarding motion to intervene in adversary. |
| 006I | Paul Hastings | 4/8/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Confer with Ms. Stadler, Ms. Andres, and Ms. Abbey regarding preparation of objection for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/8/2024 | Andres, Carla | $735 | 1.1 | $808.50 | Teams meeting with Ms. Stadler, Abbey and Mr. Hancock to discuss potential second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/8/2024 | Stadler, Katherine | $780 | 1.1 | $858.00 | Teams conference with Ms. Abbey, Ms. Andres, and Mr. Hancock on second, third, and fourth interim objection strategy. |
| 006I | Paul Hastings | 4/8/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Conference with Ms. Stadler, Mr. Hancock, and Ms. Andres regarding second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/8/2024 | Abbey, Crystal | $595 | 4.8 | $2,856.00 | Continue analyzing and summarizing UCC meeting minutes (12/2022 through 8/2023). |
| 006I | Paul Hastings | 4/9/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Conference with Ms. Abbey on document production review and analysis for second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/9/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Analysis of rate increase exhibit from Mr. Dalton. |
| 006I | Paul Hastings | 4/9/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the fifth interim letter report. |
| 006I | Paul Hastings | 4/9/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Ms. Abbey and Ms. Andres concerning hourly rate increases. |
| 006I | Paul Hastings | 4/9/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Conference with Ms. Viola regarding second, third, and fourth interim objection analysis and review of documents received from professional. |
| 006I | Paul Hastings | 4/9/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze rate increase exhibit and related correspondence from Mr. Dalton. |
| 006I | Paul Hastings | 4/10/2024 | Abbey, Crystal | $595 | 1.8 | $1,071.00 | Continue analyzing and summarizing UCC meeting minutes (9/2023 - 11/2023). |
| 006I | Paul Hastings | 4/10/2024 | Stadler, Katherine | $780 | 7.0 | $5,460.00 | Preliminary outline and drafting of limited objection. |
| 006I | Paul Hastings | 4/11/2024 | Andres, Carla | $735 | 1.0 | $735.00 | Call with Ms. Abbey to discuss review of Committee minutes and contemplated objection. |
| 006I | Paul Hastings | 4/11/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review rough draft objection. |
| 006I | Paul Hastings | 4/11/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Analyze rough draft of objection. |
| 006I | Paul Hastings | 4/11/2024 | Andres, Carla | $735 | 1.9 | $1,396.50 | Analysis of draft plans and term sheets and filed pleadings in connection with second, third, and fourth interim fee objection. |
| 006I | Paul Hastings | 4/11/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Analysis of Committee meetings summary and draft exhibit. |
| 006I | Paul Hastings | 4/11/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Update internal pleadings memo and email Mr. Hancock and Ms. Stadler about disputed plan issues. |
| 006I | Paul Hastings | 4/11/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Continue analyzing and summarizing UCC meeting minutes (11/2023 - 12/2023). |
| 006I | Paul Hastings | 4/11/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Draft table summary of UCC meetings for objection. |
| 006I | Paul Hastings | 4/11/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Conference with Ms. Andres regarding issues for objection and analysis of meeting minutes. |
| 006I | Paul Hastings | 4/11/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Analyze rough draft of objection. |
| 006I | Paul Hastings | 4/11/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Analysis regarding alternative plan, exclusivity, and FTX 2.0 as potential issues for second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/11/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Draft detailed correspondence to Ms. Andres and Ms. Viola regarding objection analysis. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/11/2024 | Stadler, Katherine | $780 | 3.1 | $2,418.00 | Continue drafting limited objection. |
| 006I | Paul Hastings | 4/12/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and analyze UCC meeting minutes summary and illustrative staffing table. |
| 006I | Paul Hastings | 4/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review outline of draft objection to second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/12/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Confer with Ms. Stadler, Ms. Andres, Ms. Abbey, and Ms. Viola regarding outline of draft objection to second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/12/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Conference call with Ms. Stadler, Ms. Viola, Ms. Abbey, and Mr. Hancock to discuss draft second, third, and fourth interim objection and supporting detail. |
| 006I | Paul Hastings | 4/12/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continued conference with Ms. Abbey on second, third, and fourth interim objection analysis and the drafting of in-line tables for same. |
| 006I | Paul Hastings | 4/12/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Email Ms. Stadler and Mr. Hancock about versions of Committee term sheet and email Ms. Abbey about comments to document summary. |
| 006I | Paul Hastings | 4/12/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Continued analysis of documents provided by Mr. Sasson. |
| 006I | Paul Hastings | 4/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Email Ms. Abbey and Ms. Viola about recovery token regulatory work and further updates to document review memo. |
| 006I | Paul Hastings | 4/12/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Conference with Ms. Abbey on second, third, and fourth interim objection analysis and the drafting of in-line tables for same. |
| 006I | Paul Hastings | 4/12/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Conference with Ms. Stadler, Mr. Hancock, Ms. Andres, and Ms. Abbey on second, third, and fourth interim objection strategy. |
| 006I | Paul Hastings | 4/12/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Conference with Ms. Viola regarding second, third, and fourth interim objection analysis and the drafting of in-line tables for same. |
| 006I | Paul Hastings | 4/12/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Conference with Ms. Stadler, Mr. Hancock. Ms. Andres, and Ms. Viola regarding second, third, and fourth interim objection analysis and arguments for same. |
| 006I | Paul Hastings | 4/12/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Continued conference with Ms. Viola regarding second, third, and fourth interim objection analysis and the drafting of in-line tables for same. |
| 006I | Paul Hastings | 4/12/2024 | Abbey, Crystal | $595 | 2.8 | $1,666.00 | Revise in-line tables for UCC meetings, examiner motion and appeal staffing, and exclusivity motion staffing for use in objection. |
| 006I | Paul Hastings | 4/12/2024 | Stadler, Katherine | $780 | 1.6 | $1,248.00 | Teams conference with Ms. Abbey, Mr. Hancock, Ms. Andres, and Ms. Viola on limited second, third, and fourth interim objection strategy. |
| 006I | Paul Hastings | 4/15/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Conference with Ms. Abbey on discussion points for internal strategy meeting on second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/15/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Call with Ms. Abbey about second, third, and fourth interim objection and analysis of issues. |
| 006I | Paul Hastings | 4/15/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and respond to emails from Ms. Abbey about in-line tables, source data, and issues related to FTX 2.0. |
| 006I | Paul Hastings | 4/15/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Analyze Committee presentations April through December. |
| 006I | Paul Hastings | 4/15/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Review and revise UCC minutes summary. |
| 006I | Paul Hastings | 4/15/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze and exchange correspondence with Ms. Andres regarding UCC minute summary, issues raised in information provided by FTI, and notes on FTX 2.0 and alternative plan/exclusivity. |
| 006I | Paul Hastings | 4/15/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Conference with Ms. Viola regarding preparing discussion points for internal strategy meeting on second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/15/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Conference with Ms. Andres regarding second, third, and fourth interim objection analysis. |
| 006I | Paul Hastings | 4/16/2024 | Hancock, Mark | $695 | 2.2 | $1,529.00 | Analyze draft exhibits and underlying relevant documents for objection to second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/16/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Conference with Ms. Abbey on development of analysis for objection. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/16/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email Ms. Abbey about UCC-related pleadings for timeline or internal summary. |
| 006I | Paul Hastings | 4/16/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Summary review of Genesis plan description and recoveries, email Ms. Viola about differences in lender and unsecured creditor treatment. |
| 006I | Paul Hastings | 4/16/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Conference with Ms. Stadler, Ms. Andres, Mr. Hancock and Ms. Abbey on second, third, and fourth interim objection strategy and issue refinement. |
| 006I | Paul Hastings | 4/16/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Confer with Ms. Stadler, Ms. Andres, Ms. Abbey, and Ms. Viola regarding outline of draft objection to second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/16/2024 | Andres, Carla | $735 | 1.6 | $1,176.00 | Team conference call to discuss second, third, and fourth interim objection and ongoing analysis. |
| 006I | Paul Hastings | 4/16/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Conference with Ms. Viola regarding development of analysis for objection. |
| 006I | Paul Hastings | 4/16/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding docket and UCC related pleadings. |
| 006I | Paul Hastings | 4/16/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Conference with Ms. Stadler. Mr. Hancock, Ms. Andres, and Ms. Viola regarding second, third, and fourth interim objection analysis and related future handling. |
| 006I | Paul Hastings | 4/16/2024 | Stadler, Katherine | $780 | 1.6 | $1,248.00 | Teams meeting with Mr. Hancock, Ms. Andres, Ms. Abbey, and Ms. Viola on second, third, and fourth interim objection strategy and content. |
| 006I | Paul Hastings | 4/17/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Analysis of described proposed plan and related email to Ms. Stadler about property of the estate. |
| 006I | Paul Hastings | 4/17/2024 | Stadler, Katherine | $780 | 1.8 | $1,404.00 | Analyze detailed analysis from Ms. Viola and Ms. Andres on UCC document production materials and pending amended plan. |
| 006I | Paul Hastings | 4/19/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on supporting exhibits for duplication analysis. |
| 006I | Paul Hastings | 4/19/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding status of duplication analysis, analyze correspondence from Ms. Viola regarding FTI's responses regarding bidders for sales process, and analyze update regarding UCC membership. |
| 006I | Paul Hastings | 4/19/2024 | Abbey, Crystal | $595 | 3.1 | $1,844.50 | Analyze sale issues and duplication analysis for second, third, and fourth interim objection. |
| 006I | Paul Hastings | 4/19/2024 | Andres, Carla | $735 | 1.4 | $1,029.00 | Analyze second, third, and fourth interim objection analysis and exhibits from Ms. Abbey. |
| 006I | Paul Hastings | 4/22/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review settlement proposal and email synopsis of same to Mr. Hancock, Ms. Stadler, Ms. Andres, and Ms. Abbey. |
| 006I | Paul Hastings | 4/22/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on settlement proposal synopsis. |
| 006I | Paul Hastings | 4/22/2024 | Abbey, Crystal | $595 | 4.0 | $2,380.00 | Analyze and revise fifth interim fee period exhibits. |
| 006I | Paul Hastings | 4/22/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding Mr. Pasquale's settlement offer. |
| 006I | Paul Hastings | 4/22/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Pasquale regarding settlement offer. |
| 006I | Paul Hastings | 4/22/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze settlement offer for reserved issues for second, third, and fourth interim fee applications and prepare global negotiation summary. |
| 006I | Paul Hastings | 4/22/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review settlement correspondence from Mr. Pasquale and internal analysis of proposal. |
| 006I | Paul Hastings | 4/23/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Confer with Ms. Stadler, Ms. Abbey, and Ms. Viola regarding settlement proposal for second, third, and fourth interim fee application. |
| 006I | Paul Hastings | 4/23/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Conference with Ms. Stadler, Mr. Hancock, and Ms. Abbey on settlement proposal and objection strategy. |
| 006I | Paul Hastings | 4/23/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review settlement proposal e-mail, analysis of same, and exhibit summaries for objection. |
| 006I | Paul Hastings | 4/23/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Analyze counteroffer from Mr. Pasquale to settlement proposal for second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/23/2024 | Hancock, Mark | $695 | 1.8 | $1,251.00 | Draft counteroffer to resolve second, third, and fourth interim fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/23/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Conference with Ms. Stadler, Mr. Hancock, and Ms. Viola regarding settlement offer and objection future handling. |
| 006I | Paul Hastings | 4/23/2024 | Stadler, Katherine | $780 | 1.0 | $780.00 | Teams conference with Mr. Hancock, Ms. Abbey, and Ms. Viola on settlement proposal and appropriate response. |
| 006I | Paul Hastings | 4/23/2024 | Stadler, Katherine | $780 | 1.1 | $858.00 | Review and revise limited objection. |
| 006I | Paul Hastings | 4/24/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise counteroffer to resolved second, third, and fourth interim fee applications and correspond with Mr. Pasquale regarding same. |
| 006I | Paul Hastings | 4/24/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review Mr. Hancock's correspondence to Mr. Pasquale on settlement offer. |
| 006I | Paul Hastings | 4/24/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Conference with Ms. Abbey on settlement counteroffer and fifth interim fee period exhibit status. |
| 006I | Paul Hastings | 4/24/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze draft correspondence from Mr. Hancock and Ms. Stadler to Mr. Pasquale regarding counteroffer. |
| 006I | Paul Hastings | 4/24/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Viola on settlement counteroffer and fifth interim fee period exhibit status. |
| 006I | Paul Hastings | 4/24/2024 | Abbey, Crystal | $595 | 3.1 | $1,844.50 | Analyze and revise fifth interim fee period exhibits. |
| 006I | Paul Hastings | 4/24/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review emails from Ms. Stadler and Mr. Hancock about Paul Hastings proposal, and review counteroffer to Mr. Pasquale. |
| 006I | Paul Hastings | 4/24/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review and comment on settlement proposal communication. |
| 006I | Paul Hastings | 4/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on status of fifth period exhibits. |
| 006I | Paul Hastings | 4/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Sasson regarding negotiations for second, third, and fourth interim fee applications and draft correspondence to Ms. Stadler regarding same. |
| 006I | Paul Hastings | 4/25/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fifth interim fee period letter report and exhibit status. |
| 006I | Paul Hastings | 4/25/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Revise fifth interim fee period draft exhibits. |
| 006I | Paul Hastings | 4/25/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Ms. Andres regarding draft fifth interim fee period exhibits and analyze correspondence to/from Mr. Sasson to/from Mr. Hancock regarding teleconference to discuss settlement offer. |
| 006I | Paul Hastings | 4/25/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review emails from Messrs. Hancock and Sasson about settlement discussion and correspond with Ms. Abbey about draft fifth letter report and exhibits. |
| 006I | Paul Hastings | 4/26/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/26/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Correspondence with Ms. Abbey, Mr. Hancock, and Ms. Stadler on global settlement and related procedural issues. |
| 006I | Paul Hastings | 4/26/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer and correspond with Mr. Sasson and Mr. Pasquale regarding resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/26/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Correspond with Ms. Stadler, Ms. Andres, Ms. Viola, and Ms. Abbey regarding resolution of second, third, and fourth interim fee applications and next steps. |
| 006I | Paul Hastings | 4/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with the US Trustee's office regarding resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/26/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise draft notice regarding resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/26/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Conference with Ms. Viola regarding global settlement, fifth interim fee period report, and related procedural issues. |
| 006I | Paul Hastings | 4/26/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Draft notice of settlement. |
| 006I | Paul Hastings | 4/26/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Analyze and exchange correspondence with Ms. Stadler, Mr. Hancock, Ms. Andres, and Ms. Viola regarding notice of settlement and analyze revisions to same. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/26/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Revise fifth interim fee period draft exhibits. |
| 006I | Paul Hastings | 4/26/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Draft fifth interim fee period draft letter report. |
| 006I | Paul Hastings | 4/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding revised fifth interim fee period exhibits and draft letter report. |
| 006I | Paul Hastings | 4/26/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Conference with Ms. Abbey on global settlement, fifth period report, and related procedural issues. |
| 006I | Paul Hastings | 4/26/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review draft notice on settlement and consider procedural issues. |
| 006I | Paul Hastings | 4/26/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review emails from Messrs. Hancock and Sasson about agreed settlement and related internal team emails to confirm terms and next steps. |
| 006I | Paul Hastings | 4/26/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review draft and revisions to notice of resolution and related email comments from internal team. |
| 006I | Paul Hastings | 4/26/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Telephone conferences with Mr. Hancock on parameters of negotiated resolution and follow up e-mails with Mr. Hancock on same. |
| 006I | Paul Hastings | 4/26/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Correspond with Ms. Abbey about revisions to fifth letter report. |
| 006I | Paul Hastings | 4/29/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with Ms. Stadler, Mr. Pasquale, and US Trustee's office regarding notice of resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 4/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on status of reports on UCC professionals' pending applications. |
| 006I | Paul Hastings | 4/29/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review, edits, and e-filing notice regarding Paul Hastings. |
| 006I | Paul Hastings | 4/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Conference with Ms. Abbey to discuss global settlement and status of fifth interim fee period letter report and exhibits. |
| 006I | Paul Hastings | 4/29/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review final notice of settlement and emails between Messrs. Hancock and Pasquale about resolution. |
| 006I | Paul Hastings | 4/29/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review March fee statement and LEDES data. |
| 006I | Paul Hastings | 4/29/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise statement to Court on negotiated resolution and e-mail exchange with Mr. Hancock on same. |
| 006I | Paul Hastings | 4/29/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Andres regarding global settlement and status of fifth interim fee period letter report and exhibits. |
| 006I | Paul Hastings | 4/29/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding status of reports on UCC professionals' pending applications. |
| 006I | Paul Hastings | 4/29/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence to/from Mr. Hancock, Ms. Stadler, and Mr. Pasquale regarding notice of settlement. |
| **006I** | **Paul Hastings** | | **Matter Totals** | | **251.7** | **$166,565.00** | |
| 006K | Quinn Emanuel | 2/2/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review December fee statement and LEDES data. |
| 006K | Quinn Emanuel | 2/9/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding extension for response to fourth interim letter report. |
| 006K | Quinn Emanuel | 2/14/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding status of response to fourth interim letter report. |
| 006K | Quinn Emanuel | 2/16/2024 | Karajeh, Julia | $490 | 0.9 | $441.00 | Review response to fourth interim letter report. |
| 006K | Quinn Emanuel | 2/16/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Draft fourth interim negotiation summary. |
| 006K | Quinn Emanuel | 2/22/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Analyze response to fourth interim letter report. |
| 006K | Quinn Emanuel | 2/22/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review and revise draft negotiation summary for fourth interim letter report. |
| 006K | Quinn Emanuel | 2/26/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review Ms. Stadler's comments on fourth interim negotiation summary, revise same, and draft correspondence to Ms. Stadler regarding same. |
| 006K | Quinn Emanuel | 2/26/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review response to fourth interim letter report and Mr. Hancock's proposed response, analyzing and revising negotiation summary recommendation and e-mailing with Mr. Hancock on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 2/29/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding negotiations for fourth interim fee application. |
| 006K | Quinn Emanuel | 3/1/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Analyze professional's offer to resolve fourth interim fee application, draft counterproposal for same, and draft correspondence to Ms. Stadler regarding same. |
| 006K | Quinn Emanuel | 3/1/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Draft correspondence to Mr. Scheck regarding proposal to resolve fourth interim fee application. |
| 006K | Quinn Emanuel | 3/1/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review settlement counter-proposal from professional with covering e-mail from Mr. Hancock, e-mail exchange with Mr. Hancock on same. |
| 006K | Quinn Emanuel | 3/4/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Scheck and Ms. Stadler regarding negotiations for fourth interim fee application. |
| 006K | Quinn Emanuel | 3/4/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review January fee statement and LEDES data. |
| 006K | Quinn Emanuel | 3/5/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail Mr. Hancock confirming final resolution of fourth interim fee application. |
| 006K | Quinn Emanuel | 3/6/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding resolution of fourth interim fee application. |
| 006K | Quinn Emanuel | 3/7/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Mr. Hackman regarding resolution of fourth interim fee application and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 3/13/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Review and augment fee and expense data from November through January. |
| 006K | Quinn Emanuel | 3/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review fifth interim fee application. |
| 006K | Quinn Emanuel | 3/16/2024 | Dalton, Andy | $780 | 1.6 | $1,248.00 | Reconcile and augment fifth interim fee and expense data. |
| 006K | Quinn Emanuel | 3/16/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Karajeh. |
| 006K | Quinn Emanuel | 3/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of fifth interim fee application. |
| 006K | Quinn Emanuel | 3/18/2024 | Hancock, Mark | $695 | 1.4 | $973.00 | Review first amended complaint prepared by professional against Mr. Bankman and Ms. Fried. |
| 006K | Quinn Emanuel | 3/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Karajeh regarding review of fifth interim fee application. |
| 006K | Quinn Emanuel | 3/19/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Segregate individual tasks from fee entries with embedded time and verify resulting hour and fee allotments. |
| 006K | Quinn Emanuel | 3/23/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Draft detailed correspondence to Ms. Karajeh regarding review of portions of fifth interim fee application. |
| 006K | Quinn Emanuel | 3/23/2024 | Hancock, Mark | $695 | 1.7 | $1,181.50 | Review portions of fifth interim fee application. |
| 006K | Quinn Emanuel | 3/26/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Review fifth interim fee application. |
| 006K | Quinn Emanuel | 4/2/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review February fee statement and LEDES data. |
| 006K | Quinn Emanuel | 4/4/2024 | Dalton, Andy | $780 | 3.8 | $2,964.00 | Analyze and quantify by timekeeper fees resulting from hourly rate increases through January 2024. |
| 006K | Quinn Emanuel | 4/5/2024 | Dalton, Andy | $695 | 0.1 | $69.50 | Email Mr. Dalton regarding rate increase exhibit for fifth interim letter report. |
| 006K | Quinn Emanuel | 4/5/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Create and verify hourly rate increase exhibit for the fifth interim letter report. |
| 006K | Quinn Emanuel | 4/7/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review supplemental declaration of Mr. Burck in support of retention. |
| 006K | Quinn Emanuel | 4/9/2024 | Karajeh, Julia | $490 | 3.8 | $1,862.00 | Review fifth interim fee application. |
| 006K | Quinn Emanuel | 4/10/2024 | Karajeh, Julia | $490 | 2.1 | $1,029.00 | Review fifth interim fee application. |
| 006K | Quinn Emanuel | 4/10/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review second supplemental declaration of William Burck. |
| 006K | Quinn Emanuel | 4/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Karajeh regarding status of review of fourth interim fee application. |
| 006K | Quinn Emanuel | 4/11/2024 | Karajeh, Julia | $490 | 8.9 | $4,361.00 | Review fifth interim fees. |
| 006K | Quinn Emanuel | 4/12/2024 | Karajeh, Julia | $490 | 4.8 | $2,352.00 | Review fifth interim fees. |
| 006K | Quinn Emanuel | 4/13/2024 | Karajeh, Julia | $490 | 5.3 | $2,597.00 | Review fifth interim fees. |
| 006K | Quinn Emanuel | 4/14/2024 | Karajeh, Julia | $490 | 6.2 | $3,038.00 | Review fifth interim fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 4/15/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Karajeh regarding status of review of fifth interim fee application. |
| 006K | Quinn Emanuel | 4/16/2024 | Karajeh, Julia | $490 | 3.9 | $1,911.00 | Review fifth interim fees. |
| 006K | Quinn Emanuel | 4/17/2024 | Karajeh, Julia | $490 | 6.8 | $3,332.00 | Review fifth interim fees. |
| 006K | Quinn Emanuel | 4/18/2024 | Karajeh, Julia | $490 | 6.7 | $3,283.00 | Review fifth interim fees. |
| 006K | Quinn Emanuel | 4/18/2024 | Karajeh, Julia | $490 | 1.2 | $588.00 | Review fifth interim expenses. |
| 006K | Quinn Emanuel | 4/19/2024 | Karajeh, Julia | $490 | 6.2 | $3,038.00 | Draft exhibits for fifth interim. |
| 006K | Quinn Emanuel | 4/19/2024 | Karajeh, Julia | $490 | 0.9 | $441.00 | Draft letter report for fifth interim. |
| 006K | Quinn Emanuel | 4/25/2024 | Hancock, Mark | $695 | 1.2 | $834.00 | Review and revise draft fifth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 4/26/2024 | Hancock, Mark | $695 | 1.7 | $1,181.50 | Continue reviewing and revising draft fifth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 4/28/2024 | Hancock, Mark | $695 | 2.3 | $1,598.50 | Continue reviewing and revising draft fifth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 4/28/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Analyze US Trustee's comments on fifth interim fee application. |
| 006K | Quinn Emanuel | 4/29/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review March fee statement and LEDES data. |
| 006K | Quinn Emanuel | 4/30/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise fifth interim confidential letter report and exhibits. |
| *006K* | *Quinn Emanuel* | | *Matter Totals* | | *88.0* | *$50,351.00* | |
| 006M | Sullivan & Cromwell | 2/1/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review and analyze professional's response to UST's comments and questions regarding fourth interim fee application. |
| 006M | Sullivan & Cromwell | 2/1/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review December fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 2/12/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Analyze response to fourth interim letter report. |
| 006M | Sullivan & Cromwell | 2/12/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Draft negotiation summary for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 2/12/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review professional's fourth interim response for information related to issues raised with unsecured creditor and ad hoc committees. |
| 006M | Sullivan & Cromwell | 2/12/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze response to fourth interim letter report and related negotiation summary. |
| 006M | Sullivan & Cromwell | 2/13/2024 | Hancock, Mark | $695 | 1.2 | $834.00 | Confer with Ms. Stadler regarding draft negotiation summary and strategy for counterproposal. |
| 006M | Sullivan & Cromwell | 2/13/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Conference with Mr. Hancock on response to fourth interim fee period letter report and issue-by-issue proposed counter. |
| 006M | Sullivan & Cromwell | 2/13/2024 | Stadler, Katherine | $780 | 1.0 | $780.00 | Detailed review of professional response to letter report and negotiation summary exhibit set in preparation for discussions with Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 2/14/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Revise fourth interim negotiation summary. |
| 006M | Sullivan & Cromwell | 2/14/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Kranzley and Mr. Dietderich regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 2/14/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Stadler regarding negotiation strategy for fourth interim fee application.. |
| 006M | Sullivan & Cromwell | 2/14/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review electronic data supporting fees incurred in connection with Kroll security incident. |
| 006M | Sullivan & Cromwell | 2/14/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review e-mail response to letter report from Mr. Dietderich and e-mail exchange with Mr. Hancock on proposed response. |
| 006M | Sullivan & Cromwell | 2/15/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Confer with Ms. Kranzley regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 2/15/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Abbey regarding exhibits for overtime expenses in the second third and fourth interim fee applications. |
| 006M | Sullivan & Cromwell | 2/15/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Hancock regarding exhibits for second through fourth interim fee period expense analysis. |
| 006M | Sullivan & Cromwell | 2/16/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Draft exhibit regarding overtime expenses for second through fourth interim fee periods. |
| 006M | Sullivan & Cromwell | 2/19/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise overtime expenses exhibit and correspond with Ms. Kranzley regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 2/21/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Stadler regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 2/21/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Confer with Mr Hancock regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 2/27/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding status of negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Draft counterproposal to resolve fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Analyze professional's offer to resolve fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Draft correspondence to Ms. Stadler regarding counterproposal to resolve fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Telephone conferences with Mr. Hancock on fourth interim negotiation status, timing of summary report, March 20 hearing attendance, and related issues. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Ms. Kranzley regarding counterproposal to resolve fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Abbey regarding review of second, third and fourth interim expenses. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Draft correspondence to Mr. Hancock regarding overtime expense review. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review January fee statement and supporting LEDES data and third supplemental declaration of Andrew Dieterich. |
| 006M | Sullivan & Cromwell | 3/1/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review professional's detailed response to letter report and negotiation summary outlining counterproposal, e-mail exchange with Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 3/4/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Abbey on overtime expense analysis. |
| 006M | Sullivan & Cromwell | 3/4/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail Mr. Hancock on fourth interim settlement proposal. |
| 006M | Sullivan & Cromwell | 3/4/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding overtime expense analysis. |
| 006M | Sullivan & Cromwell | 3/4/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Analyze overtime transportation and meals comments from professional regarding second, third, and fourth interim fee periods. |
| 006M | Sullivan & Cromwell | 3/4/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Mr. Hancock regarding overtime transportation and meals exhibit review and analysis. |
| 006M | Sullivan & Cromwell | 3/7/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Draft and analyze summary exhibit for avoidance action fees. |
| 006M | Sullivan & Cromwell | 3/7/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Correspond and confer with Ms. Kranzley regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/7/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Stadler regarding negotiations for fourth interim fee application. |
| 006M | Sullivan & Cromwell | 3/7/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Telephone conference with Mr. Hancock on pending fourth interim settlement negotiations and reserved issues. |
| 006M | Sullivan & Cromwell | 3/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding fourth interim negotiations. |
| 006M | Sullivan & Cromwell | 3/14/2024 | Dalton, Andy | $780 | 6.2 | $4,836.00 | Review and augment November through January fee and expense data. |
| 006M | Sullivan & Cromwell | 3/15/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Continue review and augmentation of November through January fee data. |
| 006M | Sullivan & Cromwell | 3/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review fifth interim fee application. |
| 006M | Sullivan & Cromwell | 3/17/2024 | Dalton, Andy | $780 | 3.5 | $2,730.00 | Reconcile and augment fifth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 3/18/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from Mr. Dalton regarding initial review of fifth interim fee application and draft correspondence to Ms. Peterson regarding assistance with exhibit for billing errors. |
| 006M | Sullivan & Cromwell | 3/18/2024 | Dalton, Andy | $780 | 3.3 | $2,574.00 | Perform initial database analysis of fifth interim fee and expenses. |
| 006M | Sullivan & Cromwell | 3/18/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Draft e-mail to Mr. Hancock concerning fifth interim fee and expense data, including creating related data charts. |
| 006M | Sullivan & Cromwell | 3/18/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Hancock and Mr. Dalton regarding fifth interim fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 3/18/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze fifth interim expenses. |
| 006M | Sullivan & Cromwell | 3/19/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Segregate individual tasks billed in fee entries with embedded time for November and December and verify resulting allocation of hours and fees. |
| 006M | Sullivan & Cromwell | 3/20/2024 | Hancock, Mark | $695 | 2.3 | $1,598.50 | Begin reviewing fifth interim fee application. |
| 006M | Sullivan & Cromwell | 3/20/2024 | Peterson, Angela | $395 | 0.7 | $276.50 | Review and revise fifth interim fee period billing errors exhibit. |
| 006M | Sullivan & Cromwell | 3/20/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Complete segregation of January tasks from fee entries with embedded time and verify resulting allocation of hours and fees. |
| 006M | Sullivan & Cromwell | 3/20/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Analyze fee entries for potential duplication after segregation of individual tasks and create resulting spreadsheet. |
| 006M | Sullivan & Cromwell | 3/20/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Dalton and Mr. Hancock regarding fee data. |
| 006M | Sullivan & Cromwell | 3/25/2024 | Abbey, Crystal | $595 | 2.3 | $1,368.50 | Analyze and revise fifth interim fee period expense exhibits. |
| 006M | Sullivan & Cromwell | 3/26/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze and revise fifth interim fee period expense exhibits. |
| 006M | Sullivan & Cromwell | 3/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Mr. Hancock regarding fifth interim fee period expense exhibits. |
| 006M | Sullivan & Cromwell | 4/2/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review February fee statement. |
| 006M | Sullivan & Cromwell | 4/3/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise draft expense exhibits and draft correspondence to Ms. Abbey regarding same. |
| 006M | Sullivan & Cromwell | 4/3/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review February LEDES data. |
| 006M | Sullivan & Cromwell | 4/4/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding fifth interim expense exhibits. |
| 006M | Sullivan & Cromwell | 4/4/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and exchange correspondence with Mr. Hancock regarding expense exhibits and conference with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 4/9/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Begin analysis and quantification of hourly rate increases through January 2024. |
| 006M | Sullivan & Cromwell | 4/10/2024 | Dalton, Andy | $780 | 6.3 | $4,914.00 | Analyze and quantify fees resulting from hourly rate increases by each firm timekeeper. |
| 006M | Sullivan & Cromwell | 4/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review fifth interim rate increase exhibit. |
| 006M | Sullivan & Cromwell | 4/11/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Create, revise, and verify hourly rate increase exhibit for the fifth interim letter report. |
| 006M | Sullivan & Cromwell | 4/28/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Continue reviewing fifth interim fee application. |
| 006M | Sullivan & Cromwell | 4/29/2024 | Hancock, Mark | $695 | 2.4 | $1,668.00 | Continue reviewing fifth interim fee application. |
| 006M | Sullivan & Cromwell | 4/29/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review March fee statement. |
| 006M | Sullivan & Cromwell | 4/30/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Continue reviewing fifth interim fee application. |
| **006M** | **Sullivan & Cromwell** | | **Matter Totals** | | **64.2** | **$46,315.00** | |
| 006N | Young Conaway | 2/5/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Mr. Poppiti, and related call and email with Ms. Abbey about conference call. |
| 006N | Young Conaway | 2/5/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence with Mr. Poppiti regarding fourth interim discussion and conference with Ms. Andres regarding same. |
| 006N | Young Conaway | 2/7/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Conference with Ms. Stadler, Ms. Abbey, Mr. Poppiti, and Mr. Lunn about fourth interim letter report. |
| 006N | Young Conaway | 2/7/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Conference with Ms. Stadler and Ms. Abbey about fourth interim fee negotiations. |
| 006N | Young Conaway | 2/7/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Conference with Ms. Stadler, Ms. Andres, Mr. Poppiti, and Mr. Lunn regarding fourth interim negotiations. |
| 006N | Young Conaway | 2/7/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Conference with Ms. Stadler and Ms. Andres regarding fourth interim negotiations. |
| 006N | Young Conaway | 2/7/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Teams conference with YCST team, Ms. Abbey and Ms. Andres on fourth interim fee period letter report. |
| 006N | Young Conaway | 2/7/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Conference with Ms. Abbey and Ms. Andres about fourth interim negotiations. |
| 006N | Young Conaway | 2/13/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Ms. Abbey about Voyager mediation time entries. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 2/13/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze Voyager mediation time entries and draft correspondence to Ms. Stadler, Ms. Andres, and Mr. Hancock regarding same. |
| 006N | Young Conaway | 2/19/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review email from Mr. Poppiti with proposed resolution, emails and conference with Ms. Abbey about same, and review negotiation summary. |
| 006N | Young Conaway | 2/19/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze letter report response from Mr. Poppiti regarding fourth interim negotiation and conference with Ms. Andres regarding same. |
| 006N | Young Conaway | 2/19/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Prepare fourth interim negotiation summary and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 2/22/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review December fee statement and LEDES data. |
| 006N | Young Conaway | 2/28/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Mr. Poppiti and response from Ms. Stadler about reply on letter report, email Ms. Stadler Ad Hoc Committee explanation of Reimbursement Agreement services to evaluate Committee perspective. |
| 006N | Young Conaway | 2/28/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Poppiti on status of negotiations. |
| 006N | Young Conaway | 2/28/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence to/from Mr. Poppiti and Ms. Stadler regarding status of fourth interim resolution. |
| 006N | Young Conaway | 3/1/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email to Mr. Poppiti about proposed resolutions and review reply. |
| 006N | Young Conaway | 3/1/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Draft correspondence to Mr. Popitti and Mr. Lunn regarding fourth interim negotiation resolution. |
| 006N | Young Conaway | 3/4/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Mr. Poppiti about proposed resolution of fourth letter report. |
| 006N | Young Conaway | 3/4/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Draft correspondence to Ms. Stadler regarding fourth interim negotiation resolution discussion. |
| 006N | Young Conaway | 3/4/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Mr. Popitti regarding expense supporting data for fourth interim fee period and analyze same. |
| 006N | Young Conaway | 3/4/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Prepare revised negotiation summary regarding reserved issues for second through fourth interim fee periods. |
| 006N | Young Conaway | 3/5/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise fourth interim negotiation summary. |
| 006N | Young Conaway | 3/6/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review revisions to fourth interim negotiation summary and emails from Ms. Stadler and Ms. Abbey addressing proposed resolution and explanation to Mr. Popitti. |
| 006N | Young Conaway | 3/6/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Teams conference with Ms. Abbey on development of counterproposal. |
| 006N | Young Conaway | 3/6/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchanges with Ms. Abbey on revised negotiation summary and covering e-mail on same. |
| 006N | Young Conaway | 3/6/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Detailed review and revision to fourth interim negotiation summary, with review of certain exhibits. |
| 006N | Young Conaway | 3/6/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Revise and finalize fourth interim negotiation summary. |
| 006N | Young Conaway | 3/6/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Stadler regarding fourth interim negotiation summary. |
| 006N | Young Conaway | 3/6/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Exchange correspondence with Ms. Stadler, Ms. Andres, Mr. Popitti, and Mr. Lunn regarding fourth interim and global resolution. |
| 006N | Young Conaway | 3/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on blended rate adjustments for fourth period resolution. |
| 006N | Young Conaway | 3/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft correspondence to Ms. Abbey and Ms. Stadler on proposed fourth period negotiation summary. |
| 006N | Young Conaway | 3/8/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Analysis of counter proposal, revised negotiation summary and recommendation from Ms. Abbey, and additional comment on global resolution from Ms. Viola. |
| 006N | Young Conaway | 3/8/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence and proposal from Mr. Popitti regarding fourth interim negotiation resolution. |
| 006N | Young Conaway | 3/8/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise fourth interim negotiation summary. |
| 006N | Young Conaway | 3/8/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding fourth interim negotiation response. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 3/8/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Draft UCC advisor prep meeting and UCC meeting exhibit applying professional's proposed methodology. |
| 006N | Young Conaway | 3/8/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Draft proposed correspondence to Mr. Lunn and Mr. Popitti regarding global resolution response. |
| 006N | Young Conaway | 3/11/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review fourth period resolution. |
| 006N | Young Conaway | 3/11/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review emails from Ms. Abbey and Mr. Poppiti confirming resolution of fourth fee application and emails with Ms. Abbey, Stadler, and Boucher to confirm treatment in summary report. |
| 006N | Young Conaway | 3/11/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze and exchange correspondence with Ms. Viola and Ms. Stadler regarding correspondence to professional regarding global resolution and finalize correspondence and exhibit to Mr. Popitti and Mr. Lunn regarding same. |
| 006N | Young Conaway | 3/11/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Mr. Popitti and Ms. Boucher regarding fourth interim and global resolution. |
| 006N | Young Conaway | 3/11/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review January fee statement and supporting LEDES data. |
| 006N | Young Conaway | 3/11/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Ms. Abbey on fourth interim and retrospective resolution. |
| 006N | Young Conaway | 3/13/2024 | Dalton, Andy | $780 | 2.8 | $2,184.00 | Review and augment fee and expense data from November through January. |
| 006N | Young Conaway | 3/16/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary on fifth application. |
| 006N | Young Conaway | 3/16/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence with Mr. Dalton regarding fifth interim fee data. |
| 006N | Young Conaway | 3/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review fifth interim fee data. |
| 006N | Young Conaway | 3/16/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Reconcile and augment fifth interim fee and expense data. |
| 006N | Young Conaway | 3/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Abbey. |
| 006N | Young Conaway | 3/17/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Analyze fifth interim fee application. |
| 006N | Young Conaway | 3/17/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Mr. Dalton and Ms. Abbey about preliminary analysis of electronic detail. |
| 006N | Young Conaway | 3/25/2024 | Abbey, Crystal | $595 | 2.6 | $1,547.00 | Analyze and revise fifth interim fee period fee exhibits. |
| 006N | Young Conaway | 3/26/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Analyze and revise fifth interim fee period exhibits. |
| 006N | Young Conaway | 3/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Ms. Andres regarding fifth interim fee period exhibits. |
| 006N | Young Conaway | 3/26/2024 | Andres, Carla | $735 | 1.1 | $808.50 | Analysis of draft exhibits to fifth letter report. |
| 006N | Young Conaway | 4/1/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Review correspondence from Ms. Andres regarding comments to fifth interim fee period draft exhibits. |
| 006N | Young Conaway | 4/2/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review February fee statement and LEDES data. |
| 006N | Young Conaway | 4/5/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review rate increase notice, rate increase analysis from Mr. Dalton, and email Mr. Dalton to confirm cumulative increases. |
| 006N | Young Conaway | 4/5/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Dalton and Ms. Andres regarding rate increase exhibit. |
| 006N | Young Conaway | 4/5/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Draft correspondence to Ms. Andres regarding fifth interim fee period draft exhibits and related analysis. |
| 006N | Young Conaway | 4/5/2024 | Dalton, Andy | $780 | 2.5 | $1,950.00 | Analyze and quantify fees resulting from hourly rate increases through January 2024 and create related exhibit. |
| 006N | Young Conaway | 4/6/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review and respond to email from Ms. Abbey about fifth interim fee application. |
| 006N | Young Conaway | 4/7/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Revise fifth interim fee period exhibits. |
| 006N | Young Conaway | 4/7/2024 | Abbey, Crystal | $595 | 1.5 | $892.50 | Draft fifth interim fee period letter report. |
| 006N | Young Conaway | 4/7/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Ms. Andres regarding revised fifth interim fee period exhibits. |
| 006N | Young Conaway | 4/8/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Ms. Abbey and draft exhibits to letter report for fifth interim period. |
| 006N | Young Conaway | 4/11/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Call with Ms. Abbey to discuss fifth letter report concerns. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 4/11/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Andres regarding fifth interim fee period issues and analysis regarding exhibits for letter report. |
| 006N | Young Conaway | 4/22/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Revise fifth interim fee period draft letter report. |
| 006N | Young Conaway | 4/24/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise and finalize draft fifth interim fee period letter report and exhibits and draft correspondence to Ms. Andres regarding same. |
| 006N | Young Conaway | 4/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Abbey on status of fifth period report. |
| 006N | Young Conaway | 4/25/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Viola regarding fifth interim fee period letter report and exhibit status. |
| 006N | Young Conaway | 4/25/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze and revise fifth interim fee period draft exhibits. |
| 006N | Young Conaway | 4/25/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and revise fifth interim fee period draft letter report. |
| 006N | Young Conaway | 4/25/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Ms. Andres regarding revised fifth interim fee period draft letter report and exhibits. |
| 006N | Young Conaway | 4/25/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review fifth fee application and email Ms. Abbey about letter report. |
| 006N | Young Conaway | 4/25/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review and comment on draft letter report for fifth interim period. |
| 006N | Young Conaway | 4/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Ms. Stadler regarding draft fifth interim fee period letter report and exhibits and exchange correspondence with Ms. Andres regarding fifth interim fee period. |
| 006N | Young Conaway | 4/26/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review revised draft letter report comments from US Trustee on fifth fee application, and comments from Ms. Abbey about treatment in draft letter report. |
| 006N | Young Conaway | 4/29/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review March fee statement and LEDES data. |
| 006N | Young Conaway | 4/30/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review status of fifth period report. |
| 006N | Young Conaway | 4/30/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise fifth interim draft letter report and exhibits. |
| 006N | Young Conaway | 4/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth period exhibits. |
| 006N | Young Conaway | 4/30/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review revised fifth interim letter report. |
| ***006N*** | ***Young Conaway*** | | ***Matter Totals*** | | ***42.7*** | ***$28,695.00*** | |
| 006P | OCUC Members | 2/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review Committee members second monthly fee statement. |
| ***006P*** | ***OCUC Members*** | | ***Matter Totals*** | | ***0.1*** | ***$78.00*** | |
| 006Q | Eversheds Sutherland (US) LLP | 2/2/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review fifth supplemental statement in support of retention. |
| 006Q | Eversheds Sutherland (US) LLP | 2/6/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Draft email to Ms. Andres on negotiations with ad hoc committee professionals. |
| 006Q | Eversheds Sutherland (US) LLP | 2/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Begin drafting first interim negotiation summary and review report in preparation for call with professional on first interim application. |
| 006Q | Eversheds Sutherland (US) LLP | 2/8/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Conference with Ms. Abbey on first interim application negotiations. |
| 006Q | Eversheds Sutherland (US) LLP | 2/8/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Call with Mr. Harvey, Mr. Weyand, Ms. Viola, Ms. Paul, and Ms. Broderick to discuss first letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 2/8/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Conference with Ms. Broderick, Mr. Harvey, Ms. Paul, Mr. Weyand, and Ms. Andres on Ad Hoc Committee's first interim applications. |
| 006Q | Eversheds Sutherland (US) LLP | 2/8/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Teleconference with Ms. Viola regarding first interim negotiation analysis. |
| 006Q | Eversheds Sutherland (US) LLP | 2/12/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Broderick on requested native version of first interim exhibit sets, coordinate production of same with Ms. Boucher, and review exhibits for work product before transmittal. |
| 006Q | Eversheds Sutherland (US) LLP | 2/12/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Prepare native version of exhibits for professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 2/13/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Ms. Broderick requesting native version of exhibits and responses from Ms. Boucher and Ms. Viola. |
| 006Q | Eversheds Sutherland (US) LLP | 2/19/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Begin reviewing professional's response to first interim report. |
| 006Q | Eversheds Sutherland (US) LLP | 2/20/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft first interim negotiation summary and draft correspondence to Ms. Andres on same. |
| 006Q | Eversheds Sutherland (US) LLP | 2/21/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review letter response from Ms. Broderick about first interim letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 2/28/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Andres on first interim counterproposal. |
| 006Q | Eversheds Sutherland (US) LLP | 2/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Ms. Viola to discuss response to letter report and negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 2/28/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Analysis of first interim negotiation summary and email Ms. Viola comments on proposed resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 2/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence from Ms. Andres on first interim counterproposal. |
| 006Q | Eversheds Sutherland (US) LLP | 2/28/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Revise first interim negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 2/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Revise first interim negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 2/29/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review and respond to email from Ms. Paul about status and timing of resolution for first interim fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 3/1/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Review and revise first interim negotiation summary, including further assessment of travel expenses. |
| 006Q | Eversheds Sutherland (US) LLP | 3/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review email from Ms. Viola with updated negotiation summary and emails with Ms. Broderick about extension of summary report deadline. |
| 006Q | Eversheds Sutherland (US) LLP | 3/1/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review updated negotiation summary and email comments to Ms. Viola. |
| 006Q | Eversheds Sutherland (US) LLP | 3/4/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review first interim negotiation summary and correspondence to Ms. Andres and Ms. Stadler on same. |
| 006Q | Eversheds Sutherland (US) LLP | 3/4/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review revised negotiation summary and email from Ms. Viola to Ms. Stadler with recommendations. |
| 006Q | Eversheds Sutherland (US) LLP | 3/5/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Revise first interim negotiation summary and correspondence with Ms. Andres on same. |
| 006Q | Eversheds Sutherland (US) LLP | 3/5/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Ms. Viola about negotiation summary and approval from Ms. Stadler to proposed terms. |
| 006Q | Eversheds Sutherland (US) LLP | 3/5/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review response to letter report and analysis from Ms. Viola, confirming same and resolution for fourth interim fee period. |
| 006Q | Eversheds Sutherland (US) LLP | 3/6/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review email from Ms. Paul about status, review revised negotiation summary, email Ms. Paul and Ms. Broderick about proposed resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 3/7/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Paul and Ms. Andres on first interim reserved issues. |
| 006Q | Eversheds Sutherland (US) LLP | 3/7/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Ms. Paul and Ms. Viola about reserved issues. |
| 006Q | Eversheds Sutherland (US) LLP | 3/11/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Ms. Paul about letter report and scheduling call, related status emails to Ms. Viola and Ms. Stadler. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 3/12/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Andres, Ms. Paul, Ms. Broderick, and Mr. Weyand on first interim resolutions. |
| 006Q | Eversheds Sutherland (US) LLP | 3/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Zoom call with Ms. Broderick, Paul, Viola and Mr. Weyand to discuss final resolution of first interim fee applications. |
| 006Q | Eversheds Sutherland (US) LLP | 3/12/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email to Ms. Viola regarding negotiated resolutions, incorporation into summary report and anticipated objection process, and review email from Mr. Weyand confirming negotiated resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 3/16/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review third monthly and second interim fee applications. |
| 006Q | Eversheds Sutherland (US) LLP | 3/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review fifth period submission status and correspondence with Ms. Broderick and Ms. Paul on same. |
| 006Q | Eversheds Sutherland (US) LLP | 3/21/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email to Ms. Paul from Ms. Viola requesting supporting documentation. |
| 006Q | Eversheds Sutherland (US) LLP | 3/28/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of fifth interim period LEDES data. |
| 006Q | Eversheds Sutherland (US) LLP | 3/28/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Review, reconcile, and augment fifth interim period fee data. |
| 006Q | Eversheds Sutherland (US) LLP | 3/28/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review sixth supplemental Rule 2019 statement. |
| 006Q | Eversheds Sutherland (US) LLP | 3/29/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review analysis of electronic fee detail from Mr. Dalton. |
| 006Q | Eversheds Sutherland (US) LLP | 3/29/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Perform initial database analysis of fifth period fee data and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006Q | Eversheds Sutherland (US) LLP | 4/3/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review preliminary audit summary on fifth period application from Mr. Dalton and begin reviewing fees for same. |
| 006Q | Eversheds Sutherland (US) LLP | 4/3/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Begin drafting fifth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 4/15/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review fifth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 4/15/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review rate increase analysis from Mr. Dalton. |
| 006Q | Eversheds Sutherland (US) LLP | 4/15/2024 | Dalton, Andy | $780 | 3.4 | $2,652.00 | Analyze and quantify fees resulting from hourly rate increases through January 2024 and create related exhibit for the fifth period letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 4/17/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue reviewing fifth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 4/19/2024 | Viola, Leah | $610 | 3.6 | $2,196.00 | Continue reviewing fifth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 4/21/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue reviewing fifth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 4/21/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Draft fifth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/22/2024 | Viola, Leah | $610 | 3.3 | $2,013.00 | Continue drafting fifth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/22/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Analyze fifth period hearing attendance. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 4/23/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/24/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue reviewing and revising fifth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/25/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Review and revise fifth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review U.S. Trustee's comments on fifth period application. |
| 006Q | Eversheds Sutherland (US) LLP | 4/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from the US Trustee's office regarding comments on second interim fee application and correspond with Ms. Andres and Ms. Viola regarding same. |
| 006Q | Eversheds Sutherland (US) LLP | 4/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Hancock and Ms. Andres on U.S. Trustee comments on fifth period application. |
| 006Q | Eversheds Sutherland (US) LLP | 4/25/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review and respond to email from Mr. Hancock with US Trustee comments on second fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 4/25/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Ms. Viola about fee application activities. |
| 006Q | Eversheds Sutherland (US) LLP | 4/28/2024 | Viola, Leah | $610 | 2.3 | $1,403.00 | Draft fifth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 4/28/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review and revise fifth period multiple attendees exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Viola, Leah | $610 | 3.3 | $2,013.00 | Continue reviewing and revising fifth period multiple attendee exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on U.S. Trustee comments on AHC professionals' pending applications. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review Counsel Reimbursement Agreement and related order, review and respond to email from Ms. Viola about draft letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and comment on draft letter report for fifth interim period. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review Ms. Andres' comments and suggested revisions to fifth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fifth period report and correspondence to Ms. Andres on same. |
| 006Q | Eversheds Sutherland (US) LLP | 4/29/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding U.S. Trustee comments on AHC professionals' pending applications |
| 006Q | Eversheds Sutherland (US) LLP | 4/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth period exhibit cross-references. |
| 006Q | Eversheds Sutherland (US) LLP | 4/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review Ms. Stadler's comments to fifth period report and revise same and confer with Ms. Stadler regarding rate increase provisions. |
| 006Q | Eversheds Sutherland (US) LLP | 4/30/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise fifth interim confidential letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 4/30/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Office conference with Ms. Viola on rate increase provision and absence of retention order. |
| 006Q | Eversheds Sutherland (US) LLP | 4/30/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise fifth interim fee period letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 4/30/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review revisions to fifth interim letter report and internal emails about further revisions and completion of letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **006Q** | **Eversheds Sutherland (US) LLP** | | **Matter Totals** | | **52.4** | **$34,431.00** | |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/5/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Weyand and Ms. Andres to coordinate conference on first interim applications. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/5/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Mr. Weyand and related emails with Ms. Viola about scheduling conference call. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/6/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Mr. Weyand and Ms. Andres to coordinate conference on first interim application and begin drafting negotiation summary exhibit. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/6/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails with Ms. Viola about letter report discussions with Mr. Weyand. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting first interim negotiation summary. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/12/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Prepare native version of exhibits for professional. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/19/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Analyze professionals response to first interim report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/20/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Revise negotiation summary and correspondence with Ms. Andres on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/20/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Analysis of letter response from Mr. Harvey and negotiation summary from Ms. Viola. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/21/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Respond to email from Ms. Viola about proposed settlement. |
| 006R | Morris Nichols Arsht Tunnell LLP | 2/21/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Revise negotiation summary and draft correspondence with Ms. Andres and Ms. Stadler on first interim counterproposal. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/6/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Revise first interim negotiation summary. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/6/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review revised negotiation summary and email Messrs. Weyand and Harvey with proposed resolution. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/7/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Mr. Weyand about proposed resolution. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/11/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Mr. Weyand about proposed resolution, reserved issues, and scheduled conference. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review combined second monthly and second interim fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/19/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of fifth interim period LEDES data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/19/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Begin reconciliation and augmentation of fifth interim fee and expense data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/20/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary from Mr. Dalton on fifth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/20/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Review fifth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/20/2024 | Dalton, Andy | $780 | 1.7 | $1,326.00 | Augment and reconcile fifth interim period fee and expense data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/20/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Andres and Ms. Viola. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 3/20/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin drafting fifth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/20/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Mr. Dalton with analysis of electronic detail. |
| 006R | Morris Nichols Arsht Tunnell LLP | 3/25/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue reviewing fifth period fees. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/3/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting fifth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/4/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue drafting fifth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/10/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue drafting fifth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/11/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Analyze fifth period fees (meeting attendance and researching activities). |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/12/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise fifth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/15/2024 | Viola, Leah | $610 | 1.5 | $915.00 | Review and revise fifth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/15/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review rate increase analysis and email from Mr. Dalton. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/15/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review Second Fee Application and draft exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/15/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit for the fifth interim period letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/25/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Mr. Lipshie about Morris Nichols fifth fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/26/2024 | Viola, Leah | $610 | 2.9 | $1,769.00 | Review and revise fifth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft fifth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/26/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review U.S. Trustee's comments on fifth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/26/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Review and comment on draft letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/26/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review second fee application, reimbursement order, and US Trustee comments on fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/27/2024 | Viola, Leah | $610 | 3.0 | $1,830.00 | Continue drafting fifth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/27/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review reimbursement agreement and order in connection with evaluation of rate increases. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/27/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Review and revise exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/29/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review and respond to email from Ms. Viola about second fee application and letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review Ms. Andres' comments and suggested revisions to fifth period report and correspondence to Ms. Stadler on same. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

February 1, 2024 through April 30, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 4/29/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review and revise fifth period report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/30/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review and revise draft letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/30/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review Ms. Stadler's comments on fifth period report and review and revise same and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 4/30/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review revised letter report and internal emails on letter report status. |
| *006R* | *Morris Nichols Arsht Tunnell LLP* | | *Matter Totals* | | *32.9* | *$21,689.00* | |
| 006S | Ashby Geddes | 4/10/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Review Ashbey Geddes retention application and create data tables for both Examiner law firms. |
| *006S* | *Ashby Geddes* | | *Matter Totals* | | *0.8* | *$624.00* | |
| 006T | Patterson, Belknap | 4/2/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review Patterson Belknap retention application. |
| 006T | Patterson, Belknap | 4/10/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review Patterson Belknap supplemental declaration of Daniel Lowenthal concerning retention. |
| *006T* | *Patterson, Belknap* | | *Matter Totals* | | *0.2* | *$156.00* | |
| | | | **Application Totals** | | **941.8** | **$607,366.50** | |

# EXHIBIT F

**EXHIBIT F**
Godfrey & Kahn, S.C.
Detailed Expense Records
February 1, 2024 through April 30, 2024

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Pro Hac Vice Fee | 2/1/2024 | 1.0 | $100.00 | Vendor: CLERK, U.S. DISTRICT COURT; Invoice#: PROHACVICE_2024FEE; Date: 2/12/2024 - District of Delaware annual pro hac vice fee |
| | 0016 | Disbursements Only | Courier | 2/2/2024 | 1.0 | $36.17 | COURIER SHIPMENT #7.75042E+11 TO Clerk, U.S. District Court of Delaware, WILMINGTON, DE, US, INVOICE #840128566 |
| | 0016 | Disbursements Only | Courier | 2/13/2024 | 1.0 | $62.60 | COURIER SHIPMENT #775154275541 TO Clerk, U.D. District Court of Delaware, WILMINGTON, DE, US, INVOICE #841553211 |
| | 0016 | Disbursements Only | Postage | 3/25/2024 | 1.0 | $15.54 | 3/15/24 Client Postage for service of fourth interim application |
| * | 0016 | Disbursements Only | Process Server | 3/31/2024 | 1.0 | $2,981.00 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 23951; Date: 3/31/2024 - Account #3265-0006 |

**$3,195.31 Application Total**

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

February 1, 2024 through April 30, 2024

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $728.37 |
| Special Counsel | $562.83 | $658.04 |
| Analyst | n/a[1] | $780.00 |
| Associate | $435.55 | $545.49 |
| Paralegal | $288.65 | $395.00 |
| All Timekeepers Aggregated | $566.06 | $644.90 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**

Godfrey & Kahn, S.C.
Budget and Staffing Plan
February 1, 2024 through April 30, 2024

**Budget -- February 1, 2024 through April 30, 2024**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 2.0 | $1,475.00 | 1.3 | $929.00 |
| 0003 | Godfrey & Kahn Fee Applications | 30.0 | $19,500.00 | 16.1 | $10,862.00 |
| 0004 | Communications with the Fee Examiner | 20.0 | $13,000.00 | 22.8 | $16,015.50 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,600.00 | 3.9 | $2,841.50 |
| 0006 | Communications with retained professionals | 2.0 | $1,475.00 | 0.8 | $590.00 |
| 0009 | Team Meetings | 7.5 | $4,875.00 | 4.7 | $2,989.50 |
| 0010 | Database maintenance | 20.0 | $15,600.00 | 18.8 | $14,664.00 |
| 0011 | Docket monitoring | 20.0 | $7,900.00 | 19.7 | $7,781.50 |
| 0013 | Reviewing filed documents and factual research | 20.0 | $12,000.00 | 13.3 | $8,644.50 |
| 0014 | Prepare for and attend hearings | 10.0 | $7,300.00 | 5.1 | $3,646.50 |
| 0015 | Drafting documents to be filed with court | 50.0 | $33,500.00 | 30.1 | $20,070.50 |
| 006A - 006R | Retained Professionals - application review and reporting | 900.0 | $585,000.00 | 805.2 | $518,332.00 |
| **Totals** | | **1,086.5** | **$705,225.00** | **941.8** | **$607,366.50** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $737.50 |
| Special Counsel/Data Analyst | 3 | $708.33 |
| Associate | 3 | $525.00 |
| Paralegal | 2 | $395.00 |

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  August 13, 2024 at 4:00 p.m. ET**<br>**Hearing Date:  September 12, 2024 at 1:00 p.m. ET** |

## NOTICE OF INTERIM FEE APPLICATION

**PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Fifth Consolidated Monthly and Fifth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2024 Through April 30, 2024* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Linda Richenderfer (lina.richenderfer@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

(mhancock@gklaw.com) by no later than **August 13, 2024 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

      **PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **September 12, 2024 at 1:00 p.m. E.T.** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

      **PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: July 23, 2024

                                    */s/ Mark W. Hancock*
                                    Mark W. Hancock, *Admitted Pro Hac Vice*

                                    GODFREY & KAHN, S.C.
                                    One East Main Street, Suite 500
                                    Madison, WI  53703
                                    Telephone:  (608) 257-3911
                                    Facsimile:  (608) 257-0609
                                    E-mail:  mhancock@gklaw.com

                                    *Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Mark W. Hancock, hereby certify that on July 23, 2024, I caused a copy of the foregoing *Fifth Consolidated Monthly and Fifth Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2024 Through April 30, 2024* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: July 23, 2024

GODFREY & KAHN, S.C.

By:  */s/ Mark W. Hancock*
Mark W. Hancock *Admitted pro hac vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile:  (608) 257-0609
E-mail: mhancock@gklaw.com
*Counsel to the Fee Examiner*

31536555.1

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.