**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Chapter 11 Process / Case Management
Code:    20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/03/2024 | BFM | Attend meeting with B. Mackay, C. Cipione, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: updates on report drafting | 0.2 |
| 06/03/2024 | CAS | Attend meeting with B. Mackay, C. Cipione, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: updates on report drafting | 0.2 |
| 06/03/2024 | KHW | Attend meeting with B. Mackay, C. Cipione, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: updates on report drafting | 0.2 |
| 06/03/2024 | LMG | Attend meeting with B. Mackay, C. Cipione, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: updates on report drafting | 0.2 |
| 06/03/2024 | ME | Attend meeting with B. Mackay, C. Cipione, K. Wessel, L. Goldman, M. Evans (AlixPartners) re: updates on report drafting | 0.2 |
| 06/27/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: request from examiner | 0.5 |
| 06/27/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: request from examiner | 0.5 |
| 06/27/2024 | ME | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: request from examiner | 0.5 |
| **Total Professional Hours** | | | **2.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Chapter 11 Process / Case Management
Code:                  20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.7 | $ | 987.00 |
| Charles Cipione | $1,320 | 0.2 | | 264.00 |
| Lilly M Goldman | $1,200 | 0.2 | | 240.00 |
| Bennett F Mackay | $960 | 0.7 | | 672.00 |
| Kurt H Wessel | $960 | 0.7 | | 672.00 |
| **Total Professional Hours and Fees** | | **2.5** | **$** | **2,835.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Communication & Meetings with Interested Parties
Code:   20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/04/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Toaso (AlixPartners), E. Kapur (Quinn Emanuel) and solvency expert team re: valuation considerations of decentralized finance assets | 1.1 |
| 06/04/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Toaso (AlixPartners), E. Kapur (Quinn Emanuel) and solvency expert team re: valuation considerations of decentralized finance assets | 1.1 |
| 06/04/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Toaso (AlixPartners), E. Kapur (Quinn Emanuel) and solvency expert team re: valuation considerations of decentralized finance assets | 1.1 |
| 06/04/2024 | LB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Toaso (AlixPartners), E. Kapur (Quinn Emanuel) and solvency expert team re: valuation considerations of decentralized finance assets | 1.1 |
| 06/04/2024 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Toaso (AlixPartners), E. Kapur (Quinn Emanuel) and solvency expert team re: valuation considerations of decentralized finance assets | 1.1 |
| 06/04/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Toaso (AlixPartners), E. Kapur (Quinn Emanuel) and solvency expert team re: valuation considerations of decentralized finance assets | 1.1 |
| 06/06/2024 | AV | Call with A. Vanderkamp, K. Wessel (AlixPartners), D. O'Hara, P. Lavin (S&C) re: response to questions from U.S. Trustee on commingling analyses previously performed | 0.4 |
| 06/06/2024 | KHW | Call with A. Vanderkamp, K. Wessel (AlixPartners), D. O'Hara, P. Lavin (S&C) re: response to questions from U.S. Trustee on commingling analyses previously performed | 0.4 |
| 06/11/2024 | BFM | Call with P. Kwan (A&M) re: customer accounts allocated to FTX Trading Ltd and Quione Pte Ltd | 0.3 |
| 06/17/2024 | AV | Call with A. Vanderkamp, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg and M. Bennett (S&C) re: document productions | 0.3 |
| 06/17/2024 | TJH | Call with A. Vanderkamp, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg and M. Bennett (S&C) re: document productions | 0.3 |
| 06/19/2024 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) and J. Ray re: update on status of historical balance sheet reconstruction | 0.7 |
| 06/19/2024 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) and J. Ray re: update on status of historical balance sheet reconstruction | 0.7 |
| 06/19/2024 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) and J. Ray re: update on status of historical balance sheet reconstruction | 0.7 |
| 06/19/2024 | KHW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) and J. Ray re: update on status of historical balance sheet reconstruction | 0.7 |
| 06/19/2024 | ME | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) and J. Ray re: update on status of historical balance sheet reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Communication & Meetings with Interested Parties
Code:  20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2024 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) and J. Ray re: update on status of historical balance sheet reconstruction | 0.7 |
| 06/21/2024 | LMG | Call with A. Holland (S&C) re: Commodity Futures Trading Commission action | 0.3 |
| 06/21/2024 | LMG | Reply to questions from S&C re: Commodity Futures Trading Commission action | 1.3 |
| 06/22/2024 | LMG | Reply to questions from S&C on draft Commodity Futures Trading Commission action | 0.3 |
| 06/25/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener, C. Dunne, J. Croke (S&C), A. Makhijani (QE) re: scheduling orders, solvency analyses | 1.0 |
| 06/25/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener, C. Dunne, J. Croke (S&C), A. Makhijani (QE) re: scheduling orders, solvency analyses | 1.0 |
| 06/25/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener, C. Dunne, J. Croke (S&C), A. Makhijani (QE) re: scheduling orders, solvency analyses | 1.0 |
| 06/25/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener, C. Dunne, J. Croke (S&C), A. Makhijani (QE) re: scheduling orders, solvency analyses | 1.0 |
| 06/25/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener, C. Dunne, J. Croke (S&C), A. Makhijani (QE) re: scheduling orders, solvency analyses | 1.0 |
| 06/25/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener, C. Dunne, J. Croke (S&C), A. Makhijani (QE) re: scheduling orders, solvency analyses | 1.0 |
| 06/26/2024 | AV | Call with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), J. Croke (S&C) re: key historical token discount solvency drivers and assumptions incorporated into historical reconstructed balance sheets | 1.0 |
| 06/26/2024 | KHW | Call with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), J. Croke (S&C) re: key historical token discount solvency drivers and assumptions incorporated into historical reconstructed balance sheets | 1.0 |
| 06/26/2024 | TT | Call with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), J. Croke (S&C) re: key historical token discount solvency drivers and assumptions incorporated into historical reconstructed balance sheets | 1.0 |
| 06/27/2024 | BFM | Attend meeting with B. Mackay, K. Wessel, M. Evans (AlixPartners), S. Wheeler, S. Ehrenberg (S&C) re: request from examiner | 0.2 |
| 06/27/2024 | DJW | Email communications with Sygnia re: recoverable assets | 0.6 |
| 06/27/2024 | KHW | Attend meeting with B. Mackay, K. Wessel, M. Evans (AlixPartners), S. Wheeler, S. Ehrenberg (S&C) re: request from examiner | 0.2 |
| 06/27/2024 | ME | Call with M. Evans (AlixPartners), S. Ehrenberg and J. Croke (S&C) re: FTX US balance sheets | 0.3 |
| 06/27/2024 | ME | Attend meeting with B. Mackay, K. Wessel, M. Evans (AlixPartners), S. Wheeler, S. Ehrenberg (S&C) re: request from examiner | 0.2 |

**Total Professional Hours** | | | **24.9**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Communication & Meetings with Interested Parties
Code:     20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.2 | $ | 1,692.00 |
| David J White | $1,225 | 1.3 | | 1,592.50 |
| Anne Vanderkamp | $1,200 | 4.5 | | 5,400.00 |
| John C LaBella | $1,200 | 2.8 | | 3,360.00 |
| Lilly M Goldman | $1,200 | 2.9 | | 3,480.00 |
| Thomas Hofner | $1,200 | 0.3 | | 360.00 |
| Todd Toaso | $1,200 | 3.8 | | 4,560.00 |
| Bennett F Mackay | $960 | 1.5 | | 1,440.00 |
| Kurt H Wessel | $960 | 4.4 | | 4,224.00 |
| Lewis Beischer | $855 | 1.1 | | 940.50 |
| Matthew Birtwell | $855 | 1.1 | | 940.50 |
| **Total Professional Hours and Fees** | | **24.9** | $ | **27,989.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Forensic Analysis
Code:   20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/03/2024 | SK | Update cash table contents for the week ended 05/31/24 | 2.6 |
| 06/10/2024 | SK | Update cash table contents for the week ended 06/07/2024 | 2.6 |
| 06/17/2024 | SK | Update cash table contents for the week ended 06/14/2024 | 2.5 |
| 06/22/2024 | AV | Review bank account data in response to questions from counsel | 1.2 |
| 06/24/2024 | SK | Update cash table contents for the week ended 06/21/2024 | 2.2 |
| **Total Professional Hours** | | | **11.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                          Forensic Analysis
Code:                      20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.2 | $ | 1,440.00 |
| Shengjia Kang | $555 | 9.9 | | 5,494.50 |
| **Total Professional Hours and Fees** | | **11.1** | **$** | **6,934.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Public Data & Research
Code:    20008100PN0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/07/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 6/1/2024 to 6/7/2024 | 1.3 |
| 06/07/2024 | JC | Review the FTX bankruptcy docket filings from 6/1/2024 to 6/7/2024 for notable filings | 2.3 |
| 06/11/2024 | AC | Working session with A. Calhoun, G. Shapiro, J. Chin (AlixPartners) re: Review docket analysis process and propose adjustments | 0.4 |
| 06/11/2024 | GS | Working session with A. Calhoun, G. Shapiro, J. Chin (AlixPartners) re: Review docket analysis process and propose adjustments | 0.4 |
| 06/11/2024 | JC | Working session with A. Calhoun, G. Shapiro, J. Chin (AlixPartners) re: Review docket analysis process and propose adjustments | 0.4 |
| 06/14/2024 | GS | Compile summary table for the notable FTX bankruptcy docket filings from 6/8/2024 to 6/13/2024 | 1.1 |
| 06/21/2024 | GS | Compile summary table for the notable FTX bankruptcy docket filings from 6/14/2024 to 6/20/2024 | 1.2 |
| 06/28/2024 | JC | Continue to review the FTX bankruptcy docket filings from 6/22/2024 to 6/28/2024 for notable filings | 1.3 |
| 06/28/2024 | JC | Review the FTX bankruptcy docket filings from 6/22/2024 to 6/28/2024 for notable filings | 1.7 |
| **Total Professional Hours** | | | **10.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                            Public Data & Research
Code:                          20008100PN0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Allyson Calhoun | $640 | 0.4 | $ | 256.00 |
| Griffin Shapiro | $555 | 2.7 | | 1,498.50 |
| Jason Chin | $555 | 7.0 | | 3,885.00 |
| **Total Professional Hours and Fees** | | **10.1** | **$** | **5,639.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Reporting & Presentation of Findings
Code:   20008100PN0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/11/2024 | KHW | Prepare and provide information responsive to Counsel's request re: customer cash commingling analysis | 1.4 |
| **Total Professional Hours** | | | **1.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                        Reporting & Presentation of Findings
Code:                      20008100PN0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kurt H Wessel | $960 | 1.4 | $ | 1,344.00 |
| **Total Professional Hours and Fees** | | **1.4** | **$** | **1,344.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Retention Applications & Relationship Disclosures
Code:        20008100PN0001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/03/2024 | JB | Revise draft disclosures for Fourth Supplemental Declaration | 0.6 |
| 06/07/2024 | BF | Email to S&C re: filing of AlixPartners' fourth supplemental declaration | 0.2 |
| 06/10/2024 | BF | Email to Counsel re: filing of AlixPartners' fifth supplemental declaration | 0.2 |
| **Total Professional Hours** | | | **1.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                         Retention Applications & Relationship Disclosures
Code:                     20008100PN0001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
| --- | --- | --- | --- | --- |
| Brooke Filler | $575 | 0.4 | $ | 230.00 |
| Jennifer Braverman | $535 | 0.6 | | 321.00 |
| **Total Professional Hours and Fees** | | **1.0** | **$** | **551.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/03/2024 | ESK | Review counsel notice re: fee applications | 0.2 |
| 06/03/2024 | LMB | Begin preparation of Sixth Interim Fee Application | 1.2 |
| 06/03/2024 | LMB | Review email from G. Williams (LRC Law) re: dates and deadlines for interim fee applications | 0.2 |
| 06/04/2024 | LMB | Prepare schedule workbook for Sixth Interim Application | 1.4 |
| 06/04/2024 | LMB | Review draft of proposed fifth interim fee order and fee chart | 0.2 |
| 06/04/2024 | LMB | Update fee application summary chart | 0.2 |
| 06/05/2024 | LMB | Email to R. Self (AlixPartners) re: sixth interim fee application and supporting | 0.2 |
| 06/05/2024 | LMB | Prepare professional fees for May 2024 Monthly Fee Statement | 2.4 |
| 06/06/2024 | LMB | Continue to prepare professional fees for May 2024 Monthly Fee Statement | 1.8 |
| 06/06/2024 | LMB | Prepare professional fees for May 2024 Monthly Fee Statement | 2.9 |
| 06/07/2024 | AC | Continue to review May 2024 fee statement for confidentiality and privilege | 2.4 |
| 06/07/2024 | AC | Review May 2024 fee statement for confidentiality and privilege | 2.8 |
| 06/07/2024 | LMB | Prepare professional fees for May 2024 Monthly Fee Statement | 1.3 |
| 06/08/2024 | AC | Review May 2024 fee statement for confidentiality and privilege | 1.9 |
| 06/09/2024 | LMB | Continue to prepare schedules for Sixth Interim Fee Application | 0.8 |
| 06/10/2024 | AC | Continue to analyze professional fees for May 2024 fee statement for confidentiality and privilege | 1.1 |
| 06/10/2024 | AC | Review May 2024 fee statement for confidentiality and privilege | 2.7 |
| 06/10/2024 | AC | Review Sixth Interim Fee Application for quality control | 1.3 |
| 06/10/2024 | LMB | Prepare Sixth Interim Fee Application, supporting schedules and exhibits | 2.3 |
| 06/10/2024 | LMB | Update interim fee application summary chart | 0.3 |
| 06/11/2024 | AC | Revise Sixth Interim Fee Application | 1.2 |
| 06/11/2024 | LMB | Revise Sixth Interim Fee Application | 0.6 |
| 06/11/2024 | SR | Review Sixth Interim Fee Application (February 1, 2024 - April 30, 2024) | 0.4 |
| 06/12/2024 | LMB | Email to A. Kranzley (S&C) attaching the 6th Interim Fee Application for filing on the Court docket | 0.2 |
| 06/12/2024 | LMB | Revise Sixth Interim Fee Application | 0.8 |
| 06/13/2024 | LMB | Finalize Sixth Interim Fee Application | 0.8 |
| 06/13/2024 | LMB | Prepare professional fees for May 2024 Monthly Fee Statement | 2.5 |
| 06/14/2024 | AC | Review professional fees for May 2024 Monthly Fee Statement for confidentiality and privilege information | 1.9 |
| 06/14/2024 | LMB | Prepare professional fees for May 2024 Monthly Fee Statement | 0.4 |
| 06/20/2024 | LMB | Analyze expenses for May 2024 Monthly Fee Statement | 1.0 |
| 06/20/2024 | LMB | Review Certificate of No Objection for 17th Monthly Fee Statement for April 2024 | 0.2 |
| 06/21/2024 | AC | Analyze out-of-pocket expenses for May 2024 monthly fee statement to ensure compliance with rules and guidelines | 2.1 |
| 06/21/2024 | AC | Review professional fees for May 2024 Monthly Fee Statement for confidentiality and privilege information | 1.2 |
| 06/23/2024 | LMB | Email to M. Hancock (GT Law) attaching the fees and expenses for the Sixth Interim Period | 0.2 |
| 06/23/2024 | LMB | Prepare draft of 18th Monthly Fee Statement (May 2024) | 1.0 |
| 06/23/2024 | LMB | Prepare excel for professional fees and expenses for the Sixth Interim Fee Period | 0.3 |
| 06/23/2024 | LMB | Prepare exhibit/schedule workbook for 18th Monthly Fee Statement (May 2024) | 1.6 |
| 06/24/2024 | AC | Analyze out-of-pocket expenses for May 2024 monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 06/24/2024 | LMB | Analyze expenses for May 2024 Monthly Fee Statement | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/24/2024 | LMB | Prepare 18th Monthly Fee Statement, supporting schedules and exhibits (May 2024) | 2.2 |
| 06/24/2024 | LMB | Revise 18th Monthly Fee Statement, supporting schedules and exhibits (May 2024) | 0.4 |
| 06/24/2024 | SR | Review 18th Monthly Fee Statement (May 2024) | 0.3 |
| 06/25/2024 | AC | Review May 2024 fee statement for confidentiality and privilege | 1.4 |
| 06/25/2024 | LMB | Continue to prepare professional fees for May 2024 Monthly Fee Statement | 1.3 |
| 06/26/2024 | GS | Review 18th Monthly Fee Statement (May 2024) | 0.4 |
| 06/27/2024 | LMB | Revise 18th Monthly Fee Statement, supporting schedules and exhibits (May 2024) | 1.6 |
| 06/28/2024 | LMB | Email to A. Kranzley (S&C) attaching 18th Monthly Fee Statement (May 2024) for filing on the Court docket | 0.2 |
| 06/28/2024 | LMB | Finalize 18th Monthly Fee Statement (May 2024), supporting schedules and exhibits | 0.5 |
| 06/28/2024 | ME | Review 18th fee statement draft materials and tables for submission | 1.2 |
| **Total Professional Hours** | | | **57.6** |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                          Fee Statements & Fee Applications
Code:                       20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.2 | $ | 1,692.00 |
| Elizabeth S Kardos | $900 | 0.2 | | 180.00 |
| Sari Rosenfeld | $625 | 0.7 | | 437.50 |
| Allyson Calhoun | $640 | 22.9 | | 14,656.00 |
| Lisa Marie Bonito | $550 | 32.2 | | 17,710.00 |
| Griffin Shapiro | $555 | 0.4 | | 222.00 |
| **Total Professional Hours and Fees** | | **57.6** | **$** | **34,897.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/03/2024 | BFM | Review changes to historical pricing output | 2.1 |
| 06/03/2024 | BFM | Review historical balances and prices of BOP on balance sheet | 0.7 |
| 06/03/2024 | DJW | Analyze potential recoverable cryptocurrency assets identified in cryptocurrency balance sheet reconstruction work and report to counsel | 2.2 |
| 06/03/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reconciling third-party loans analysis to smart contract decoding to determine Debtor positions | 0.5 |
| 06/03/2024 | GS | Reconcile third-party loans analysis to smart contract decoding to determine Debtor positions for Maple Protocol loans | 2.8 |
| 06/03/2024 | GS | Reconcile third-party loans analysis to smart contract decoding to determine Debtor positions for TrustToken loans | 0.9 |
| 06/03/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Debtor interactions with additional smart contracts to identify positions | 1.0 |
| 06/03/2024 | LB | Analyze DeFi contracts relating to Geist, Blizz and Aave lending pool behavior not following standard DeFi lending process for incorporation into historical quarterly balance sheet | 1.6 |
| 06/03/2024 | LB | Provide support on EVM DeFi decoding work for complicated DeFi smart contracts that were not able to be decoded by the team | 1.9 |
| 06/03/2024 | LB | Review Geist smart contract code to understand likely DeFi positions created by Debtor wallets and historical position value | 1.8 |
| 06/03/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/03/2024 | LMG | Review pricing team questions | 0.2 |
| 06/03/2024 | LJ | Build the SQL query for pricing LP underlying tokens | 2.8 |
| 06/03/2024 | LJ | Review the LP underlying tokens pricing for quality assurance | 2.5 |
| 06/03/2024 | LJ | Update the SQL logic for pricing LP underlying tokens | 2.6 |
| 06/03/2024 | MB | Analyze COVER smart contracts to value Debtor custodied DeFi assets | 1.2 |
| 06/03/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reconciling third-party loans analysis to smart contract decoding to determine Debtor positions | 0.5 |
| 06/03/2024 | MB | Perform function calls and analytics to price liquidity pool tokens held by the Debtor | 0.6 |
| 06/03/2024 | MB | Prepare LP token output for incorporation into historical financial statement reconstruction | 0.5 |
| 06/03/2024 | MB | Review Maple Protocol interactions to evaluate if third party loan tracker is duplicative | 0.7 |
| 06/03/2024 | MB | Review NFT analyses to determine additional smart contract creating positions held by the Debtor | 2.4 |
| 06/03/2024 | MB | Review NFT smart contract positions to value Debtor-custodied DeFi assets | 0.7 |
| 06/03/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Debtor interactions with additional smart contracts to identify positions | 1.0 |
| 06/03/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/03/2024 | SK | Update TRON historical function call script to facilitate DeFi position reconstruction | 2.9 |
| 06/03/2024 | SK | Update TRON smart contract ABI decoder to facilitate DeFi position reconstruction | 2.2 |
| 06/03/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.9 |
| 06/03/2024 | TP | Analyze decoded Tron-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.3 |
| 06/03/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/04/2024 | DJW | Analyze potential recoverable cryptocurrency assets identified in cryptocurrency balance sheet reconstruction work and report to counsel | 3.2 |
| 06/04/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the BSC chain | 3.0 |
| 06/04/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 1.9 |
| 06/04/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing tokenized decentralized finance positions in wallets captured by DeBank | 0.4 |
| 06/04/2024 | GS | Reconcile third-party loans analysis to smart contract decoding to determine Debtor positions for Maple Protocol loans | 1.1 |
| 06/04/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing DeBank data to identify tokenized decentralized finance positions held in Debtor wallets | 1.2 |
| 06/04/2024 | LB | Continue to review Geist smart contract code to understand likely DeFi positions created by debtor wallets and historical position size/value related to locked staked token position | 2.1 |
| 06/04/2024 | LB | Investigate curve 3 pool DeFi contract on MATIC 0xafe54 | 1.9 |
| 06/04/2024 | LB | Investigate paraswap Merkle Distributor contract and review of likely balance sheet position that is not already captured in DeFi work | 1.6 |
| 06/04/2024 | LB | Review Anchorvault contract to understand potential DeFi position | 1.4 |
| 06/04/2024 | LB | Review curve 3 pool DeFi contract on MATIC to check if LP token is present in balance sheet token balances | 1.2 |
| 06/04/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 06/04/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: review updates to pricing waterfall | 0.1 |
| 06/04/2024 | LJ | Build the SQL logic for generating pricing waterfall delta report | 2.9 |
| 06/04/2024 | LJ | Update script creating the historical pricing waterfall table | 2.3 |
| 06/04/2024 | LJ | Ingest updated manual input tables for historical pricing waterfall in Databricks | 2.7 |
| 06/04/2024 | MB | Continue quantifying potential Debtor DeFi exposure on Terra chain via Anchor Protocol | 0.9 |
| 06/04/2024 | MB | Decode JustLend contracts to value Debtor-custodied DeFi assets | 0.5 |
| 06/04/2024 | MB | Decode Solana Maple loan contracts to value Debtor-custodied DeFi assets | 1.6 |
| 06/04/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing tokenized decentralized finance positions in wallets captured by DeBank | 0.4 |
| 06/04/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/04/2024 | MB | Quantify potential DeFi exposure on Terra chain via Anchor Protocol | 2.9 |
| 06/04/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing DeBank data to identify tokenized decentralized finance positions held in Debtor wallets | 1.2 |
| 06/04/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 06/04/2024 | ST | Review updates to historical pricing waterfall | 0.9 |
| 06/04/2024 | ST | Revise updates to historical pricing waterfall | 0.7 |
| 06/04/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: review updates to pricing waterfall | 0.1 |
| 06/04/2024 | SK | Analyze Debtor DeFi positions in jJST token at each relevant quarter-end date | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/04/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.2 |
| 06/04/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.6 |
| 06/04/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 06/05/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: outstanding items for the new round of pricing output | 0.8 |
| 06/05/2024 | BFM | Review historical balances from DeBank for pricing application | 1.5 |
| 06/05/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the BSC chain | 2.0 |
| 06/05/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 2.7 |
| 06/05/2024 | GS | Attend meeting with G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: third-party loans identified in smart contract decoding | 0.5 |
| 06/05/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: DeBank data for Debtor positions on the ARB chain | 0.1 |
| 06/05/2024 | KHW | Analyze DeFi collateralized borrow/lend protocols as captured in third party liability validation work for incorporation into historical quarterly balance sheet | 0.9 |
| 06/05/2024 | KHW | Attend meeting with G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: third-party loans identified in smart contract decoding | 0.5 |
| 06/05/2024 | LB | Continue investigation into ETH Dracula Protocol Contract 0xd12d contract and review of likely balance sheet position that is not already captured in DeFi work | 1.2 |
| 06/05/2024 | LB | Investigate Arbitrum GMX Router contract and review of likely balance sheet position that is not already captured in DeFi work | 0.9 |
| 06/05/2024 | LB | Investigate ETH Dracula Protocol Contract 0xd12d contract and review of likely balance sheet position that is not already captured in DeFi work | 1.0 |
| 06/05/2024 | LB | Investigate ETH Lockup Contract 0x2f3b contract and review of likely balance sheet position that is not already captured in DeFi work | 1.8 |
| 06/05/2024 | LB | Investigate MCDEX on BSC chain contract and review of likely balance sheet position that is not already captured in DeFi work | 2.2 |
| 06/05/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/05/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 06/05/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: outstanding items for the new round of pricing output | 0.8 |
| 06/05/2024 | LJ | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: Discuss the delta impact of excluding hitbtc in the Coin Metrics market-wide pricing calculation | 0.2 |
| 06/05/2024 | LJ | Build the SQL query for DeBank pricing quality assurance process | 2.6 |
| 06/05/2024 | LJ | Review the DeBank pricing variances | 1.5 |
| 06/05/2024 | MB | Attend meeting with G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: third-party loans identified in smart contract decoding | 0.5 |
| 06/05/2024 | MB | Decode ArbiNYAN contracts to value Debtor-custodied DeFi assets | 0.2 |
| 06/05/2024 | MB | Decode Solana Maple loan contracts to value Debtor-custodied DeFi assets | 2.5 |
| 06/05/2024 | MB | Decode Sunstaking contracts to value Debtor-custodied DeFi assets | 1.5 |
| 06/05/2024 | MB | Decode TRON JustLend protocol to value Debtor-custodied DeFi assets | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: DeBank data for Debtor positions on the ARB chain | 0.1 |
| 06/05/2024 | MB | Quantify potential DeFi exposure on Terra chain via Anchor Protocol | 0.5 |
| 06/05/2024 | MB | Reconcile latest Central Address List file from Sygnia to Master Address List | 0.4 |
| 06/05/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/05/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 06/05/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: reconciliation to Sygnia's central address list | 0.4 |
| 06/05/2024 | QB | Pull Bloomberg data for historical pricing of foreign currencies | 0.5 |
| 06/05/2024 | QB | Review changes in historical pricing | 2.4 |
| 06/05/2024 | RB | Analyze Sygnia central address list folder for Debtor address reconciliation for the purpose of DeFi activity reconstruction | 1.2 |
| 06/05/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: reconciliation to Sygnia's central address list | 0.4 |
| 06/05/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 2.3 |
| 06/05/2024 | ST | Review updates to the historical pricing waterfall | 1.0 |
| 06/05/2024 | ST | Revise updates to the historical pricing waterfall | 1.2 |
| 06/05/2024 | ST | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: Discuss the delta impact of excluding hitbtc in the Coin Metrics market-wide pricing calculation | 0.2 |
| 06/05/2024 | SK | Analyze Debtor DeFi positions in jETH token at each relevant quarter-end date | 2.1 |
| 06/05/2024 | SK | Analyze Debtor DeFi positions in jUSDD token at each relevant quarter-end date | 1.9 |
| 06/05/2024 | SK | Analyze Debtor interactions with JustLend DAO on TRX chain for financial statement reconstruction | 1.8 |
| 06/05/2024 | SK | Analyze Debtor JUST stablecoin balances at each relevant quarter-end date for financial statement reconstruction | 2.3 |
| 06/05/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.3 |
| 06/05/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.8 |
| 06/05/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 06/06/2024 | BFM | Continue review of historical pricing output re: DeFi and DeBank balances | 0.7 |
| 06/06/2024 | BFM | Review historical pricing output re: DeFi and DeBank balances | 3.0 |
| 06/06/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/06/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 2.0 |
| 06/06/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the FTM chain | 1.9 |
| 06/06/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: DeBank positions in wrapped staked tokens held in custodial wallets | 0.3 |
| 06/06/2024 | LB | Investigate an additional MCDEX smart contract code on BSC chain for likely DeFi positions to account for in balance sheet | 1.4 |
| 06/06/2024 | LB | Investigate PASS auction smart contract code in ETH chain for likely DeFi positions to account for in balance sheet | 1.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2024 | LB | Review MCDEX option contract pricing on BSC chain for likely DeFi asset position to account for in balance sheet | 0.9 |
| 06/06/2024 | LB | Review MCDEX contract code on BSC chain contract to understand likely behavior and asset value | 0.8 |
| 06/06/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/06/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Thetanuts contracts to value Debtor-custodied DeFi assets | 0.4 |
| 06/06/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 06/06/2024 | LB | Working session with R. Griffith, L. Beischer (AlixPartners) re: Discuss DeFi contract classification for balance sheet | 0.6 |
| 06/06/2024 | LJ | Add DeBank token address adjustments for ticker standardization in historical pricing waterfall table | 2.8 |
| 06/06/2024 | LJ | Update the DeBank pricing review file | 2.3 |
| 06/06/2024 | MB | Decode Sunstaking contracts to value Debtor-custodied DeFi assets | 0.2 |
| 06/06/2024 | MB | Decode Thetanuts contracts to value Debtor-custodied DeFi assets | 2.9 |
| 06/06/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: DeBank positions in wrapped staked tokens held in custodial wallets | 0.3 |
| 06/06/2024 | MB | Perform pricing research into various DeFi identified tokens | 1.0 |
| 06/06/2024 | MB | Price Pangolin deprecated LP tokens to facilitate historical financial statement reconstruction | 0.3 |
| 06/06/2024 | MB | Price SUN LP tokens to facilitate historical financial statement reconstruction | 0.8 |
| 06/06/2024 | MB | Perform quality control decoding efforts on Aave V2 Lending contracts to value Debtor-custodied DeFi assets | 0.8 |
| 06/06/2024 | MB | Perform quality control decoding efforts on Blizz Lending contracts to value Debtor-custodied DeFi assets | 0.7 |
| 06/06/2024 | MB | Perform quality control decoding efforts on Blizz staking contracts to value Debtor-custodied DeFi assets | 0.6 |
| 06/06/2024 | MB | Perform quality control decoding efforts on Geist Lending contracts to value Debtor-custodied DeFi assets | 0.7 |
| 06/06/2024 | MB | Perform quality control decoding efforts on Geist staking contracts to value Debtor-custodied DeFi assets | 0.7 |
| 06/06/2024 | MB | Research client documents re: Thetanuts | 2.2 |
| 06/06/2024 | MB | Review DeBank extracts for quality to facilitate historical financial statement reconstruction | 0.3 |
| 06/06/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/06/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Thetanuts contracts to value Debtor-custodied DeFi assets | 0.4 |
| 06/06/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 06/06/2024 | QB | Review changes in historical pricing | 0.4 |
| 06/06/2024 | RB | Analyze Sygnia central address list folder for Debtor address reconciliation for the purpose of DeFi activity reconstruction | 1.6 |
| 06/06/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/06/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2024 | RG | Review BSC contracts for balance sheet classification purposes | 1.6 |
| 06/06/2024 | RG | Working session with R. Griffith, L. Beischer (AlixPartners) re: Discuss DeFi contract classification for balance sheet | 0.6 |
| 06/06/2024 | SK | Analyze Debtor DeFi positions on the SUN LP Staker protocol | 2.4 |
| 06/06/2024 | SK | Analyze Debtor DeFi positions on the SUN Staker protocol | 2.6 |
| 06/06/2024 | SK | Analyze Debtor DeFi positions in jSUNOLD token at each relevant quarter-end date | 2.0 |
| 06/06/2024 | SK | Calculate UNI-WAVAX liquidity pool token quarter-end prices for DeFi position reconstruction | 1.5 |
| 06/06/2024 | SK | Calculate WBTC-WAVAX liquidity pool token quarter-end prices for DeFi position reconstruction | 1.2 |
| 06/06/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.9 |
| 06/06/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.3 |
| 06/07/2024 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Discuss the change in logic for historical pricing waterfall | 0.5 |
| 06/07/2024 | BFM | Attend meeting with B. Mackay, L. Jia, M. Birtwell (AlixPartners) re: Discuss pricing for the DeBank tokens | 0.5 |
| 06/07/2024 | BFM | Review historical 3rd party exchange balance script logic | 1.4 |
| 06/07/2024 | BFM | Review historical pricing and balance sheet balances re: AQUA | 1.1 |
| 06/07/2024 | BFM | Review historical pricing re: CoinGecko | 2.2 |
| 06/07/2024 | BFM | Review logic change to historical pricing output | 1.3 |
| 06/07/2024 | GG | Analyze token categorization data provided by crypto team for waterfall pricing model | 2.4 |
| 06/07/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ARB chain | 2.6 |
| 06/07/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the BSC chain | 2.4 |
| 06/07/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 2.7 |
| 06/07/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: outstanding Debtor positions on the ETH chain | 0.3 |
| 06/07/2024 | LB | Identify DAO contract investments on ETH chain which appear to create DeFi positions | 1.5 |
| 06/07/2024 | LB | Investigate an additional MCDEX smart contract code on BSC chain for likely DeFi positions to account for in balance sheet | 1.4 |
| 06/07/2024 | LB | Investigate multiple contracts that appear to have the same function calls and logs on ETH chain which appear to create DeFi positions | 2.2 |
| 06/07/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto updates to facilitate financial statement historical reconstruction | 0.6 |
| 06/07/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decode Blizz and Geist smart contracts to value Debtor-custodied DeFi assets | 0.6 |
| 06/07/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto updates to facilitate financial statement historical reconstruction | 0.1 |
| 06/07/2024 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: Discuss the change in logic for historical pricing waterfall | 0.5 |
| 06/07/2024 | LJ | Attend meeting with B. Mackay, L. Jia, M. Birtwell (AlixPartners) re: Discuss pricing for the DeBank tokens | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/07/2024 | LJ | Build the SQL query for DeFi pricing quality assurance process | 2.4 |
| 06/07/2024 | LJ | Review the DeFi pricing variances | 2.6 |
| 06/07/2024 | LJ | Update the logic for pricing LP underlying tokens | 2.7 |
| 06/07/2024 | MB | Attend meeting with B. Mackay, L. Jia, M. Birtwell (AlixPartners) re: Discuss pricing for the DeBank tokens | 0.5 |
| 06/07/2024 | MB | Decode Origin Dollar contracts to value Debtor-custodied DeFi assets | 0.8 |
| 06/07/2024 | MB | Decode Thetanuts contracts to value Debtor-custodied DeFi assets | 2.2 |
| 06/07/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: outstanding Debtor positions on the ETH chain | 0.3 |
| 06/07/2024 | MB | Price Saber LP tokens to facilitate historical financial statement reconstruction | 0.6 |
| 06/07/2024 | MB | Price SUN LP tokens to facilitate historical financial statement reconstruction | 0.4 |
| 06/07/2024 | MB | Review Sygnia's central address list for additional addresses resulting in new smart contract interactions | 0.5 |
| 06/07/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto updates to facilitate financial statement historical reconstruction | 0.6 |
| 06/07/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decode Blizz and Geist smart contracts to value Debtor-custodied DeFi assets | 0.6 |
| 06/07/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto updates to facilitate financial statement historical reconstruction | 0.1 |
| 06/07/2024 | RB | Analyze exchange ticker inputs for the purpose of pricing reconciliation | 1.4 |
| 06/07/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/07/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/07/2024 | RG | Review ARB contracts for balance sheet classification purposes | 1.1 |
| 06/07/2024 | SK | Analyze Debtor DeFi activity on the SunVote protocol | 2.2 |
| 06/07/2024 | SK | Analyze Debtor DeFi positions on the TronLending protocol | 2.9 |
| 06/07/2024 | SK | Calculate SUSHI-WAVAX liquidity pool token quarter-end prices for DeFi position reconstruction | 1.6 |
| 06/07/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.3 |
| 06/07/2024 | TP | Analyze decoded Tron-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.2 |
| 06/07/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto updates to facilitate financial statement historical reconstruction | 0.1 |
| 06/10/2024 | BFM | Price historical option positions on Thetanuts | 2.7 |
| 06/10/2024 | BFM | Working session with B. Mackay, L. Beischer, L. Goldman, M. Birtwell (AlixPartners) re: pricing Thetanuts options | 0.3 |
| 06/10/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 2.4 |
| 06/10/2024 | GS | Analyze Debtor interactions with smart contracts on the BSC chain for additional Debtor wallet addresses | 1.4 |
| 06/10/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing smart contract interactions with additional Debtor wallets | 0.2 |
| 06/10/2024 | GS | Summarize population of Debtor interactions with smart contracts for additional Debtor addresses | 3.0 |
| 06/10/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing additional Debtor wallets interactions with smart contracts creating positions | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Financial Statement Reconstruction |
| Code: | 20008100PN0001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/10/2024 | JC | Draft the adjusted journal entry supporting work product for the Horizon token adjustments | 2.7 |
| 06/10/2024 | JC | Perform unstructured Relativity searches for information re: the dHedge token investment | 1.1 |
| 06/10/2024 | JC | Perform unstructured Relativity searches for information re: the Horizon token investment | 1.3 |
| 06/10/2024 | LB | Develop further smart contract analytics for 'old' DeFi queries vs. 'new' NFT DeFi queries to capture greater proportion of DeFi activity for AVAX chain | 0.7 |
| 06/10/2024 | LB | Develop further smart contract analytics for 'old' DeFi queries vs. 'new' NFT DeFi queries to capture greater proportion of DeFi activity for BSC chain | 0.6 |
| 06/10/2024 | LB | Develop further smart contract analytics for 'old' DeFi queries vs. 'new' NFT DeFi queries to capture greater proportion of DeFi activity for CRO chain | 0.9 |
| 06/10/2024 | LB | Develop further smart contract analytics for 'old' DeFi queries vs. 'new' NFT DeFi queries to capture greater proportion of DeFi activity for FTM chain | 0.5 |
| 06/10/2024 | LB | Develop quality control notebook for comparison and review of 'net-new' DeFi contracts in need of review | 1.3 |
| 06/10/2024 | LB | Review investments from Debtor records to understand on-chain activity found via DeFi work that matches up to those investments for documentation and review of balance sheet inclusion | 1.6 |
| 06/10/2024 | LB | Review Thetanuts contract code to help with EVM decoding of Debtor positions | 1.8 |
| 06/10/2024 | LB | Working session with B. Mackay, L. Beischer, L. Goldman, M. Birtwell (AlixPartners) re: pricing Thetanuts options | 0.3 |
| 06/10/2024 | LMG | Review pricing team questions | 0.2 |
| 06/10/2024 | LMG | Review Thetanuts materials | 0.3 |
| 06/10/2024 | LMG | Working session with B. Mackay, L. Beischer, L. Goldman, M. Birtwell (AlixPartners) re: pricing Thetanuts options | 0.3 |
| 06/10/2024 | LJ | Update script creating the historical pricing waterfall table | 2.9 |
| 06/10/2024 | LJ | Ingest the updated manual input tables into DataBricks for incorporation into historical pricing waterfall | 1.2 |
| 06/10/2024 | LJ | Meeting with L. Jia, O. Braat (AlixPartners) re: review of historical digital assets for quality control purposes | 0.3 |
| 06/10/2024 | LJ | Review the updated pricing output file for quality assurance | 2.4 |
| 06/10/2024 | LJ | Update the manual adjustment file for ticker categorization | 1.6 |
| 06/10/2024 | MB | Decode Thetanuts contracts to value Debtor-custodied DeFi assets | 1.8 |
| 06/10/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing smart contract interactions with additional Debtor wallets | 0.2 |
| 06/10/2024 | MB | Investigate investment into Horizon Finance to facilitate historical financial statement reconstruction | 0.7 |
| 06/10/2024 | MB | Continue to price Saber LP tokens to facilitate historical financial statement reconstruction | 0.7 |
| 06/10/2024 | MB | Price Saber LP tokens to facilitate historical financial statement reconstruction | 2.6 |
| 06/10/2024 | MB | Review cryptocurrency investments for token vesting to facilitate historical financial statement reconstruction | 0.5 |
| 06/10/2024 | MB | Review decoded DeFi results to ensure quality and consistency | 1.3 |
| 06/10/2024 | MB | Review delta report for smart contract interactions to facilitate historical financial statement reconstruction | 0.2 |
| 06/10/2024 | MB | Review delta report for token balances in wallets | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/10/2024 | MB | Working session with B. Mackay, L. Beischer, L. Goldman, M. Birtwell (AlixPartners) re: pricing Thetanuts options | 0.3 |
| 06/10/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing additional Debtor wallets interactions with smart contracts creating positions | 1.0 |
| 06/10/2024 | QB | Meeting with L. Jia, O. Braat (AlixPartners) re: review of historical digital assets for quality control purposes | 0.3 |
| 06/10/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.0 |
| 06/10/2024 | RB | Analyze pricing input tickers using on and off-chain data to validate token categorization efforts | 1.7 |
| 06/10/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/10/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/10/2024 | RG | Review AVAX contracts for balance sheet classification purposes | 0.8 |
| 06/10/2024 | ST | Review updates to historical pricing waterfall | 0.2 |
| 06/10/2024 | SK | Create delta report to track changes in reconstructed DeFi positions since March 2024 | 2.9 |
| 06/10/2024 | SK | Summarize added TRX quarter-end DeFi positions to quantify DeFi position changes | 2.7 |
| 06/10/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.8 |
| 06/10/2024 | TP | Analyze decoded Tron-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.9 |
| 06/11/2024 | BFM | Update historical exchange balances output for historical balance sheet | 3.0 |
| 06/11/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/11/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 2.1 |
| 06/11/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the MATIC chain | 2.9 |
| 06/11/2024 | GS | Analyze Debtor interactions with smart contracts including NFTs for additional Debtor wallet addresses | 0.9 |
| 06/11/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: summarizing population of Debtor interactions with smart contracts for additional Debtor addresses | 0.3 |
| 06/11/2024 | GS | Summarize population of Debtor interactions with smart contracts for additional Debtor addresses | 1.9 |
| 06/11/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: identifying tokenized decentralized finance positions on the ETH chain | 0.3 |
| 06/11/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of new smart contracts identified from interactions with additional Debtor addresses | 0.5 |
| 06/11/2024 | LB | Develop fix for typing_extensions issue due to DataBricks reworked notebook versions for EVM function call usage | 2.0 |
| 06/11/2024 | LB | Develop further smart contract analytics for 'old' DeFi queries vs. 'new' NFT DeFi queries to capture greater proportion of DeFi activity for Polygon chain | 1.1 |
| 06/11/2024 | LB | Develop reworked 'old' DeFi queries for Polygon blockchain due to data tables that have been removed due to migration of dataset | 1.7 |
| 06/11/2024 | LB | Develop function parameters parsing for Serum instruction position creating analysis | 1.4 |
| 06/11/2024 | LB | Continue development of Serum instruction position creating analysis - development of function parameters parsing | 2.2 |
| 06/11/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/11/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: defi decoding efforts to value Debtor-custodied DeFi assets | 0.5 |
| 06/11/2024 | LJ | Analyze prices across different pricing waterfall levels by ticker for quality assurance | 2.9 |
| 06/11/2024 | LJ | Prepare examples to illustrate the dollar-value impact of tickers priced using different pricing waterfall levels | 2.7 |
| 06/11/2024 | MB | Decode Aave V2 contracts to value Debtor-custodied DeFi assets | 1.1 |
| 06/11/2024 | MB | Decode SpiritSwap contracts to value Debtor-custodied DeFi assets | 1.9 |
| 06/11/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: summarizing population of Debtor interactions with smart contracts for additional Debtor addresses | 0.3 |
| 06/11/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 06/11/2024 | MB | Prepare DeBank export to facilitate historical financial statement reconstruction | 1.3 |
| 06/11/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.3 |
| 06/11/2024 | MB | Price LP tokens to value Debtor-custodied DeFi assets | 2.1 |
| 06/11/2024 | MB | Price Saber LP tokens to facilitate historical financial statement reconstruction | 0.4 |
| 06/11/2024 | MB | Update MATIC smart contracts query to incorporate additional addresses identified by Sygnia's central address list | 0.3 |
| 06/11/2024 | MB | Review Sygnia central address list to ensure completeness of master address list | 0.3 |
| 06/11/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/11/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: identifying tokenized decentralized finance positions on the ETH chain | 0.3 |
| 06/11/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of new smart contracts identified from interactions with additional Debtor addresses | 0.5 |
| 06/11/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: defi decoding efforts to value Debtor-custodied DeFi assets | 0.5 |
| 06/11/2024 | RB | Analyze pricing input tickers using on and off-chain data to validate token categorization efforts | 2.4 |
| 06/11/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 2.6 |
| 06/11/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/11/2024 | SK | Analyze Saber protocol msol-sol liquidity pool to calculate LP token price | 1.4 |
| 06/11/2024 | SK | Analyze Saber protocol usdt-usdc liquidity pool to calculate LP token price | 1.9 |
| 06/11/2024 | SK | Analyze Saber protocol wftt-ftt liquidity pool to calculate LP token price | 2.7 |
| 06/11/2024 | SK | Analyze Saber protocol whusd-usdc liquidity pool to calculate LP token price | 0.6 |
| 06/11/2024 | SK | Calculate SPIRIT liquidity pool token quarter-end prices for DeFi position reconstruction | 1.6 |
| 06/11/2024 | SK | Summarize removed TRX quarter-end DeFi positions to quantify DeFi position changes | 2.3 |
| 06/11/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.1 |
| 06/11/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.7 |
| 06/11/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/12/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ARB chain | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the AVAX chain | 2.7 |
| 06/12/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ETH chain | 2.4 |
| 06/12/2024 | GS | Attend meeting with G. Shapiro, R. Backus, T. Kang (AlixPartners) re: analyzing DeBank data to identify tokenized decentralized finance positions to exclude from Debtor wallets | 0.4 |
| 06/12/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: AAVE v2 positions to exclude from DeBank data | 0.2 |
| 06/12/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: Compound protocol positions in need of decoding | 0.2 |
| 06/12/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contract positions not covered by DeBank | 0.3 |
| 06/12/2024 | LB | Develop Serum instruction position creating analysis to incorporate account parameters parsing to structured lists from Serum Instruction data | 1.3 |
| 06/12/2024 | LB | Develop key account parameters from transaction data to supplement function parameter calls for Serum instruction position creating analysis | 2.0 |
| 06/12/2024 | LB | Perform review of quality controlled output for review of 'old' vs. 'new' DeFi contract queries to understand likely number of additional DeFi contracts to decode | 1.8 |
| 06/12/2024 | LB | Perform review of Solana quarterly balance sheet positions for re-run of balance with new Sygnia addresses added to master address list | 1.1 |
| 06/12/2024 | LB | Perform review of TRON quarterly balance sheet positions for re-run of balance with new Sygnia addresses added to master address list | 1.4 |
| 06/12/2024 | LJ | Analyze Coin Metrics low-rated exchanges historical cryptocurrency pricing for quality assurance | 2.9 |
| 06/12/2024 | LJ | Review the SQL query logic for migrated token adjustments | 2.4 |
| 06/12/2024 | MB | Continue decoding Compound contract to value Debtor-custodied DeFi assets | 1.5 |
| 06/12/2024 | MB | Decode Aave V2 contracts to value Debtor-custodied DeFi assets | 2.3 |
| 06/12/2024 | MB | Decode Compound contract to value Debtor-custodied DeFi assets | 2.9 |
| 06/12/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: AAVE v2 positions to exclude from DeBank data | 0.2 |
| 06/12/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: Compound protocol positions in need of decoding | 0.2 |
| 06/12/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contract positions not covered by DeBank | 0.3 |
| 06/12/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/12/2024 | MB | Perform quality control smart contract decoding to facilitate historical financial statement reconstruction | 2.9 |
| 06/12/2024 | RB | Analyze Debtor-interacted smart contracts on the ETH blockchain to identify quarterly positions for financial statement reconstruction | 0.8 |
| 06/12/2024 | RB | Attend meeting with G. Shapiro, R. Backus, T. Kang (AlixPartners) re: analyzing DeBank data to identify tokenized decentralized finance positions to exclude from Debtor wallets | 0.4 |
| 06/12/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 2.1 |
| 06/12/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/12/2024 | SK | Analyze KyberSwap protocol DeFi data to determine positions to be excluded from Debtor wallets | 1.6 |
| 06/12/2024 | SK | Analyze MDX protocol DeFi data to determine positions to be excluded from Debtor wallets | 2.1 |
| 06/12/2024 | SK | Attend meeting with G. Shapiro, R. Backus, T. Kang (AlixPartners) re: analyzing DeBank data to identify tokenized decentralized finance positions to exclude from Debtor wallets | 0.4 |
| 06/12/2024 | SK | Continue to analyze MDX protocol DeFi data to determine positions to be exclude from Debtor wallets | 2.5 |
| 06/12/2024 | TP | Analyze decoded Serum-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.6 |
| 06/12/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.7 |
| 06/13/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/13/2024 | GG | Review data for tickers that have daily pricing in the balance sheet pricing model | 2.6 |
| 06/13/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the ARB chain | 1.7 |
| 06/13/2024 | GS | Analyze DeBank data to identify tokenized decentralized finance positions held in Debtor wallets on the AVAX chain | 3.0 |
| 06/13/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing results of DeBank analysis to identify tokens to exclude from Debtor wallets | 0.5 |
| 06/13/2024 | GS | Review results of DeBank analysis to identify tokens to exclude from Debtor wallets | 1.9 |
| 06/13/2024 | LB | Develop proof of concept for orderbook positioning for Serum DeFi for single sETH and USDT market | 2.3 |
| 06/13/2024 | LB | Perform isolated review of additional Solana position related to LP tokens in the Debtor wallets and DeFi contract analytics | 1.2 |
| 06/13/2024 | LB | Perform quality control checks of quarter-end balance run in 004 table from updated Sygnia addresses and likely reasons for the additional changes to balance entries | 1.9 |
| 06/13/2024 | LB | Perform quality control for proof of concept for orderbook positioning for Serum DeFi for single sETH and USDT market | 0.6 |
| 06/13/2024 | LB | Perform review of Blizz and Geist smart contracts related to the rewarded token implementation and the type and classification of the Debtor DeFi positions created by interaction with smart contracts | 2.1 |
| 06/13/2024 | LB | Perform review of negative TRON balances from updated quarter-end balance run | 0.9 |
| 06/13/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/13/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Blizz and Geist smart contracts to value Debtor-custodied DeFi assets | 0.6 |
| 06/13/2024 | LJ | Build the SQL query for intercompany related party daily pricing table | 2.8 |
| 06/13/2024 | LJ | Review the pricing adjustment file to update SQL queries based on quality control process findings | 2.7 |
| 06/13/2024 | LJ | Update the exchange-specific logic for intercompany related party daily pricing table | 2.1 |
| 06/13/2024 | MB | Decode Blizz and Geist contracts to value Debtor-custodied DeFi assets | 0.7 |
| 06/13/2024 | MB | Decode Curve Gauge contracts to value Debtor-custodied DeFi assets | 0.5 |
| 06/13/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing results of DeBank analysis to identify tokens to exclude from Debtor wallets | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2024 | MB | Investigate farming balance of ETH related to compound supply to value Debtor-custodied DeFi assets | 0.7 |
| 06/13/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.8 |
| 06/13/2024 | MB | Review delta logs associated with 004 wallet balances table | 0.7 |
| 06/13/2024 | MB | Review LedgerPrime smart contract interactions | 1.5 |
| 06/13/2024 | MB | Review TRX transactions to prepare wallet balances for updated balance sheet | 0.7 |
| 06/13/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 06/13/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Blizz and Geist smart contracts to value Debtor-custodied DeFi assets | 0.6 |
| 06/13/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: updates to wallet balances based on crypto work | 0.5 |
| 06/13/2024 | RB | Analyze Debtor-interacted smart contracts on the ETH blockchain to identify quarterly positions for financial statement reconstruction | 2.9 |
| 06/13/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/13/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/13/2024 | RG | Review TRX contracts for balance sheet classification purposes | 1.3 |
| 06/13/2024 | SK | Analyze Integral Five protocol DeFi data to determine positions to be excluded from Debtor wallets | 1.6 |
| 06/13/2024 | SK | Analyze Iron Lending protocol DeFi data to determine positions to be excluded from Debtor wallets | 0.7 |
| 06/13/2024 | SK | Analyze Mycelium protocol DeFi data to determine positions to be excluded from Debtor wallets | 0.9 |
| 06/13/2024 | SK | Analyze Uniswap V3 protocol DeFi data to determine positions to be excluded from Debtor wallets | 1.8 |
| 06/13/2024 | SK | Analyze Yeti protocol DeFi data to determine positions to be excluded from Debtor wallets | 2.3 |
| 06/13/2024 | TP | Analyze decoded Serum-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.9 |
| 06/13/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.4 |
| 06/13/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.7 |
| 06/13/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: updates to wallet balances based on crypto work | 0.5 |
| 06/14/2024 | GG | Review data for precision correctness in waterfall pricing model for tickers that have quantities in fractions | 2.6 |
| 06/14/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: categorizing additional smart contracts identified from transactions with additional Debtor wallets | 0.2 |
| 06/14/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: reviewing population of tokens excluded from Debtor wallet balances to identify sources for exclusion | 0.7 |
| 06/14/2024 | GS | Review additional smart contracts identified from transactions with additional Debtor addresses to assign categories for decoding | 2.1 |
| 06/14/2024 | GS | Review population of tokens excluded from Debtor wallet balances to identify sources for exclusion | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing categories of tokens excluded from Debtor wallet balances | 0.9 |
| 06/14/2024 | LB | Develop net flow notebook for additional DeFi contracts on Solana | 1.7 |
| 06/14/2024 | LB | Update Solana serum position parsing script to incorporate review of USDT/sETH pool and open order book for Debtor interactions | 1.6 |
| 06/14/2024 | LB | Develop Serum balance change activity to estimate Debtor position from Serum decoding work using lifecycle methodology | 1.9 |
| 06/14/2024 | LB | Perform quality control of Solana serum position parsing script by reviewing USDT/sETH pool and open order book for Debtor interactions | 1.8 |
| 06/14/2024 | LB | Perform review of Serum activity to estimate likely volume of Debtor DeFi for comparison to missing value from snapshot blob farming line item | 0.9 |
| 06/14/2024 | LB | Perform review of Serum CancelOrder and MatchOrder instructions to see if decoding work needs to be implemented for those instructions | 1.6 |
| 06/14/2024 | LJ | Analyze the CoinGecko tickers that represent more than one crypto product to identify correct prices | 2.6 |
| 06/14/2024 | LJ | Standardize the CoinGecko ticker symbol in historical pricing waterfall table | 2.6 |
| 06/14/2024 | LJ | Update the CoinGecko pricing logic to add the by ticker symbol merge | 2.4 |
| 06/14/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: categorizing additional smart contracts identified from transactions with additional Debtor wallets | 0.2 |
| 06/14/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: reviewing population of tokens excluded from Debtor wallet balances to identify sources for exclusion | 0.7 |
| 06/14/2024 | MB | Decode MDEX contracts to value Debtor-custodied DeFi assets | 2.3 |
| 06/14/2024 | MB | Reconcile delta logs for updated balance sheet | 0.7 |
| 06/14/2024 | MB | Review smart contracts for potential review to value Debtor-custodied DeFi assets | 1.1 |
| 06/14/2024 | MB | Review summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.2 |
| 06/14/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing categories of tokens excluded from Debtor wallet balances | 0.9 |
| 06/14/2024 | RB | Analyze Debtor-interacted smart contracts on the BSC blockchain to identify quarterly positions for financial statement reconstruction | 2.7 |
| 06/14/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/14/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/14/2024 | RG | Review ETH contracts for balance sheet classification purposes | 1.2 |
| 06/14/2024 | SK | Analyze Curve protocol DeFi data to determine positions to exclude from Debtor wallets | 1.4 |
| 06/14/2024 | SK | Analyze Sushiswap protocol DeFi data to determine positions to be excluded from Debtor wallets | 1.8 |
| 06/14/2024 | SK | Analyze Synapse protocol DeFi data to determine positions to be excluded from Debtor wallets | 0.7 |
| 06/14/2024 | SK | Develop a script to extract protocol names and versions from a list of contract address | 2.8 |
| 06/14/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.8 |
| 06/14/2024 | TP | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: reviewing population of tokens excluded from Debtor wallet balances to identify sources for exclusion | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.8 |
| 06/17/2024 | GS | Analyze wallet balances for FTX silo wallets of tokens excluded from Alameda wallet balances | 2.4 |
| 06/17/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: results of token review for tokens to include in Debtor wallet balances | 0.5 |
| 06/17/2024 | GS | Review additional smart contracts identified from transactions with additional Debtor addresses to assign categories for decoding | 2.9 |
| 06/17/2024 | LB | Develop changes to Serum decoding due to many-to-many join on token balance changes for quality control process | 1.9 |
| 06/17/2024 | LB | Develop changes to Serum decoding to take into account multiple entries for token addresses in data decoding | 2.1 |
| 06/17/2024 | LB | Document Solana IDL contract gathering into digital asset expert report | 1.4 |
| 06/17/2024 | LB | Perform quality control checks on notion DeFi decoding work to check Debtor position is correct | 1.6 |
| 06/17/2024 | LB | Perform review of Serum decoding results for Debtor wallet interactions | 1.7 |
| 06/17/2024 | LMG | Review pricing team questions | 0.3 |
| 06/17/2024 | LJ | Update the SQL logic for pricing delta report | 1.6 |
| 06/17/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: results of token review for tokens to include in Debtor wallet balances | 0.5 |
| 06/17/2024 | MB | Prioritize smart contracts for review as identified from Sygnia new addresses | 2.6 |
| 06/17/2024 | MB | Reconcile delta report from prior balance sheet to current specific to token balances | 0.7 |
| 06/17/2024 | MB | Research smart contracts to value debtor custodied defi | 0.5 |
| 06/17/2024 | MB | Review DeFi token exclusion from specific to stETH token historical financial statement reconstruction | 1.4 |
| 06/17/2024 | MB | Review scam tokens to facilitate historical financial statement reconstruction | 2.0 |
| 06/17/2024 | RB | Analyze Debtor-interacted smart contracts on the BSC blockchain to identify quarterly positions for financial statement reconstruction | 2.8 |
| 06/17/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/17/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/17/2024 | RG | Review ETH contracts for balance sheet classification purposes | 2.3 |
| 06/17/2024 | SK | Calculate Uniswap V2 liquidity pool token prices at each relevant quarter-end date for DeFi position reconstruction | 1.4 |
| 06/17/2024 | SK | Determine DeFi contract category based on past activities and transactions | 2.3 |
| 06/18/2024 | AV | Prepare for meeting with J. Ray | 1.4 |
| 06/18/2024 | GS | Analyze wallet balances for FTX silo wallets of tokens excluded from Alameda wallet balances | 2.3 |
| 06/18/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: excluding token wallet balances for FTX silo wallets | 0.2 |
| 06/18/2024 | LB | Develop pricing table for Solana tokenized assets for use in Serum orderbook position pricing | 1.6 |
| 06/18/2024 | LB | Develop quarterly Serum orderbook positions based on Serum decoded output | 1.5 |
| 06/18/2024 | LB | Develop USD quarterly position amounts for Serum Debtor orderbook positions | 2.0 |
| 06/18/2024 | LB | Continue development of quarterly Serum orderbook positions based on Serum decoded output | 1.9 |
| 06/18/2024 | LB | Continue documentation of Solana IDL contract gathering into digital asset expert report | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/18/2024 | LB | Perform quality control of Solana Serum decoded outputs | 1.9 |
| 06/18/2024 | MB | Continue to decode xSushi contract to value Debtor-custodied DeFi assets | 0.7 |
| 06/18/2024 | MB | Decode xSushi contract to value Debtor-custodied DeFi assets | 0.9 |
| 06/18/2024 | MB | Review DeBank positions for new wallets from Sygnia to facilitate historical financial statement reconstruction | 0.9 |
| 06/18/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: excluding token wallet balances for FTX silo wallets | 0.2 |
| 06/18/2024 | RG | Continue to research and classify DeFi Contracts for Balance Sheet inclusion | 0.7 |
| 06/18/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 3.0 |
| 06/19/2024 | LB | Develop consolidated pricing table to use waterfall pricing and CoinGecko for relative size of Serum orderbook positions at quarter-end | 1.6 |
| 06/19/2024 | LB | Develop unpriced tokens list for team to perform quality control and flag LP tokens that will be in need of further pricing | 1.8 |
| 06/19/2024 | LB | Document DeFi archetypes and analytics methodology in digital asset expert report | 2.2 |
| 06/19/2024 | LB | Document Solana DeFi analytics and editing changes to Solana Debtor address token account methodology in digital asset expert report | 2.0 |
| 06/19/2024 | LB | Investigate further pricing sources for Solana based tokens for Serum orderbook position analysis | 1.2 |
| 06/19/2024 | LB | Perform quality control checks on pricing data that produce Serum USD positions at quarter-end | 1.3 |
| 06/19/2024 | LJ | Expand the FTX.com fills pricing data table to daily pricing | 2.7 |
| 06/19/2024 | LJ | Incorporate the pricing check by token address into the delta report | 2.1 |
| 06/19/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 2.9 |
| 06/20/2024 | BFM | Review email from Peter Kwan and impact on historical balances | 0.9 |
| 06/20/2024 | BFM | Update historical exchange balances re: customer allocation to legal entity | 1.0 |
| 06/20/2024 | GS | Analyze wallet balances for FTX silo wallets of tokens excluded from Alameda wallet balances | 1.2 |
| 06/20/2024 | LB | Develop net flow analytics work for remaining Debtor-interacted DeFi programs | 2.1 |
| 06/20/2024 | LB | Document decoding work completed on Solana blockchain in relation to program instructions for DeFi protocols | 1.8 |
| 06/20/2024 | LB | Continue to develop net flow analytics work for remaining Debtor-interacted DeFi programs | 1.3 |
| 06/20/2024 | LB | Perform investigation into Terra costing for Node to address last transfers to Terra bridge from Debtors during Q1 and Q2 2022 | 1.7 |
| 06/20/2024 | LB | Perform quality control check of Solana DeFi analytics classification work for Debtor-interacted programs | 1.4 |
| 06/20/2024 | LB | Perform quality control on net flow analytics work for remaining Debtor-interacted DeFi programs | 1.3 |
| 06/20/2024 | LJ | Add the ap_rep field into the historical pricing waterfall table | 2.8 |
| 06/20/2024 | LJ | Standardize the CoinGecko ticker symbol in historical pricing waterfall table | 2.1 |
| 06/20/2024 | LJ | Update the fields and output format for the pricing delta report | 0.8 |
| 06/20/2024 | MB | Review potentially duplicated token balances to facilitate historical financial statement reconstruction | 1.2 |
| 06/20/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 2.4 |
| 06/20/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2024 | TP | Analyze decoded Tron-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.9 |
| 06/21/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: FTX US historical quarterly balances | 0.7 |
| 06/21/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: FTX US historical quarterly balances | 0.7 |
| 06/21/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: FTX US historical quarterly balances | 0.7 |
| 06/21/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of additional smart contracts interacted with by Debtors | 0.4 |
| 06/21/2024 | GS | Review additional smart contracts on the ETH chain identified from transactions with additional Debtor addresses to identify Debtor positions | 3.0 |
| 06/21/2024 | GS | Review additional smart contracts on the FTM chain identified from transactions with additional Debtor addresses to identify Debtor positions | 1.4 |
| 06/21/2024 | GS | Summarize population of tokens to exclude from FTX silo wallet balances | 1.8 |
| 06/21/2024 | JRB | Update ETH DeFi contract decoding for purposes of supporting financial statement reconstruction | 1.2 |
| 06/21/2024 | JRB | Update MATIC DeFi contract decoding for purposes of supporting financial statement reconstruction | 2.8 |
| 06/21/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: FTX US historical quarterly balances | 0.7 |
| 06/21/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: FTX US historical quarterly balances | 0.7 |
| 06/21/2024 | LB | Develop LP token pricing for Solana LP tokens found in Debtor serum positions at quarter-end (24 RAYv4 Tokens) | 1.6 |
| 06/21/2024 | LB | Document decoding work completed on Solana blockchain in relation to program instructions for DeFi protocols | 1.8 |
| 06/21/2024 | LB | Perform editing on digital asset expert report documentation with respect to blockchain data collection | 2.1 |
| 06/21/2024 | LB | Perform further editing on digital asset expert report documentation with respect to blockchain data collection | 1.5 |
| 06/21/2024 | LB | Perform quality control check of Solana DeFi token classification work for LP tokens that will need pricing via decoding | 1.7 |
| 06/21/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: FTX US historical quarterly balances | 0.7 |
| 06/21/2024 | LJ | Analyze the correlation between CoinGecko token address and cryptocurrency asset ID to identify correct prices | 2.9 |
| 06/21/2024 | LJ | Build the SQL query for CoinGecko pricing master table | 2.8 |
| 06/21/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: review updates to historical pricing waterfall input tables to facilitate balance sheet reconstruction | 0.2 |
| 06/21/2024 | MB | Continue decoding Notional contract to value Debtor-custodied DeFi assets | 0.3 |
| 06/21/2024 | MB | Decode Notional contract to value Debtor-custodied DeFi assets | 2.8 |
| 06/21/2024 | MB | Decode stETH contract to value Debtor-custodied DeFi assets | 1.6 |
| 06/21/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of additional smart contracts interacted with by Debtors | 0.4 |
| 06/21/2024 | RB | Analyze Debtor-interacted smart contracts on the ETH blockchain to identify quarterly positions for financial statement reconstruction | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2024 | RB | Analyze Debtor transactions with Ethereum-interacted smart contracts via on-chain transaction analysis | 2.1 |
| 06/21/2024 | RG | Continue review of SOL tokens for identification of LP Tokens and Pricing | 2.8 |
| 06/21/2024 | RG | Research and classify DeFi Contracts for Balance Sheet inclusion | 2.9 |
| 06/21/2024 | RG | Review SOL tokens for identification of LP Tokens and Pricing | 3.0 |
| 06/21/2024 | ST | Review updates to pricing waterfall to facilitate financial statement reconstruction | 2.0 |
| 06/21/2024 | ST | Revise updates to pricing waterfall to facilitate financial statement reconstruction | 1.8 |
| 06/21/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: review updates to historical pricing waterfall input tables to facilitate balance sheet reconstruction | 0.2 |
| 06/21/2024 | SK | Scrape protocol names from a list of contracts address across multiple EVM chains | 2.4 |
| 06/21/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.1 |
| 06/21/2024 | TP | Decode Ethereum-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.7 |
| 06/24/2024 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: pricing source application in balance sheet model | 0.2 |
| 06/24/2024 | BFM | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.8 |
| 06/24/2024 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: pricing source application in balance sheet model | 0.2 |
| 06/24/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.1 |
| 06/24/2024 | DJW | Review and analyze historic DeFi positions for balance sheet reconstruction at the request of counsel | 3.1 |
| 06/24/2024 | GS | Analyze currently outstanding Debtor positions in smart contracts for asset recovery | 1.7 |
| 06/24/2024 | GS | Attend meeting with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: reviewing additional smart contracts to identify historical Debtor positions | 0.7 |
| 06/24/2024 | GS | Review additional smart contracts on the ETH chain identified from transactions with additional Debtor addresses to identify Debtor positions | 2.8 |
| 06/24/2024 | GS | Review additional smart contracts on the MATIC chain identified from transactions with additional Debtor addresses to identify Debtor positions | 3.0 |
| 06/24/2024 | JRB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: reviewing additional smart contracts to identify historical Debtor positions | 0.7 |
| 06/24/2024 | JRB | Decode ETH lending contracts for purposes of supporting financial statement reconstruction | 2.6 |
| 06/24/2024 | JRB | Decode MATIC staking contracts for purposes of supporting financial statement reconstruction | 2.0 |
| 06/24/2024 | JRB | Decode TRON smart contracts for purposes of supporting financial statement reconstruction | 2.7 |
| 06/24/2024 | LB | Develop Raydium decoding script for Solana EVM DeFi Debtor positions | 1.7 |
| 06/24/2024 | LB | Continue to develop Raydium decoding script for Solana EVM DeFi Debtor positions | 1.9 |
| 06/24/2024 | LB | Create IDL for decoding of Solana EVM DeFi Debtor transactions | 1.4 |
| 06/24/2024 | LB | Continue to create IDL for decoding of Solana EVM DeFi Debtor transactions | 1.2 |
| 06/24/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/24/2024 | LJ | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: Discuss the DeBank and Wallets tickers pricing logic | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/24/2024 | LJ | Build the SQL query for the holistic pricing review process | 3.0 |
| 06/24/2024 | LJ | Continue to build the SQL query for the holistic pricing review process | 1.9 |
| 06/24/2024 | LJ | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.8 |
| 06/24/2024 | LJ | Update the pricing adjustments for DeBank tickers | 2.2 |
| 06/24/2024 | MB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: reviewing additional smart contracts to identify historical Debtor positions | 0.7 |
| 06/24/2024 | MB | Decode Flamincome contract to value Debtor-custodied DeFi assets | 0.5 |
| 06/24/2024 | MB | Decode Gamma contracts to value Debtor-custodied DeFi assets | 1.8 |
| 06/24/2024 | MB | Decode stETH contract to value Debtor-custodied DeFi assets | 1.8 |
| 06/24/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/24/2024 | QB | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.8 |
| 06/24/2024 | QB | Working session with O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.3 |
| 06/24/2024 | RB | Analyze Debtor-interacted smart contracts on the MATIC blockchain to identify quarterly positions for financial statement reconstruction | 3.0 |
| 06/24/2024 | RB | Create data queries for Debtor-interacted decentralized finance smart contract interactions | 0.6 |
| 06/24/2024 | RG | Continue review of SOL DeFi contracts for categorization | 2.9 |
| 06/24/2024 | RG | Perform final review and quality control of SOL tokens for identification of LP Tokens and Pricing | 1.4 |
| 06/24/2024 | RG | Review SOL DeFi contracts for categorization | 3.0 |
| 06/24/2024 | ST | Analyze pricing of DeBank versus Wallet assets to ensure accurate pricing | 2.6 |
| 06/24/2024 | ST | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: Discuss the DeBank and Wallets tickers pricing logic | 0.3 |
| 06/24/2024 | ST | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.8 |
| 06/24/2024 | ST | Update historical pricing waterfall to facilitate the historical financial statement reconstruction | 1.0 |
| 06/24/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.1 |
| 06/24/2024 | ST | Working session with O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.3 |
| 06/24/2024 | TP | Analyze decoded ETH-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.2 |
| 06/24/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.3 |
| 06/24/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/25/2024 | BFM | Update historical exchange customer liabilities re: FTX.com, FTX.us, and FTX.com derivatives | 2.9 |
| 06/25/2024 | DJW | Draft summary report for Sygnia re: potential $22M recoverable crypto assets | 3.4 |
| 06/25/2024 | DJW | Review and analyze historic DeFi positions for balance sheet reconstruction at the request of counsel | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/25/2024 | GS | Analyze DeBank data to identify Debtor positions not captured on specific quarter-end dates | 2.8 |
| 06/25/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: classification of tokens to include and exclude in Debtor wallet balances | 0.3 |
| 06/25/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: decoding Convex protocol smart contract positions held by Debtors | 0.6 |
| 06/25/2024 | GS | Review additional smart contracts on the BSC chain identified from transactions with additional Debtor addresses to identify Debtor positions to decode | 2.1 |
| 06/25/2024 | GS | Review additional smart contracts on the ETH chain identified from transactions with additional Debtor addresses to identify Debtor positions to decode | 2.1 |
| 06/25/2024 | GS | Review updates to Debtor wallet balances for tokens included and excluded | 0.7 |
| 06/25/2024 | JRB | Decode ETH lending contracts for purposes of supporting financial statement reconstruction | 2.6 |
| 06/25/2024 | JRB | Decode MATIC staking contracts for purposes of supporting financial statement reconstruction | 2.0 |
| 06/25/2024 | LB | Develop DeFi net flow analytics related to token-associated accounts that are owned by programs | 1.8 |
| 06/25/2024 | LB | Develop workaround for typing_extensions error | 0.7 |
| 06/25/2024 | LB | Continue development of custom IDL for Raydium decoding to fix issues with Raydium decoding from PoC test | 1.1 |
| 06/25/2024 | LB | Perform export and setup of contract classification for Solana contracts for DeFi analytics and classification tagging | 1.5 |
| 06/25/2024 | LB | Perform further testing of Raydium decoding due to improvements to the custom IDL | 1.3 |
| 06/25/2024 | LB | Perform review of cream position in EVM contract to understand Debtor position during historical quarters | 1.4 |
| 06/25/2024 | LB | Perform test of Raydium decoding on first two function calls for DeFi decoding work on Debtor wallets | 1.6 |
| 06/25/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: Cream Finance hack and its impact to the decoded DeFi balances | 0.6 |
| 06/25/2024 | LJ | Build SQL query to identify tickers and token addresses that have same entity but different pricing | 1.4 |
| 06/25/2024 | LJ | Update the approximate date pricing SQL query | 2.8 |
| 06/25/2024 | MB | Decode Convex contract to value Debtor-custodied DeFi assets | 2.6 |
| 06/25/2024 | MB | Decode Cream contracts to value Debtor-custodied DeFi assets | 1.1 |
| 06/25/2024 | MB | Decode TrueFi contracts to value Debtor-custodied DeFi assets | 1.9 |
| 06/25/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: classification of tokens to include and exclude in Debtor wallet balances | 0.3 |
| 06/25/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: decoding Convex protocol smart contract positions held by Debtors | 0.6 |
| 06/25/2024 | MB | Perform quality control Mith Cash contract decoding to value debtor custodied defi | 0.3 |
| 06/25/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: Cream Finance hack and its impact to the decoded DeFi balances | 0.6 |
| 06/25/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.1 |
| 06/25/2024 | RG | Continue research into impact of hacks on DeFi protocols | 3.0 |
| 06/25/2024 | RG | Research the impact of hacks on DeFi protocols | 3.0 |
| 06/25/2024 | RG | Review SOL DeFi contracts for categorization | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/25/2024 | ST | Update historical pricing waterfall to facilitate the historical financial statement reconstruction | 0.2 |
| 06/25/2024 | TP | Analyze decoded Solana-contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.7 |
| 06/25/2024 | TP | Analyze decoded Tron-based DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.2 |
| 06/26/2024 | BFM | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: pricing adjustments documentation process | 0.4 |
| 06/26/2024 | BFM | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to  historical pricing waterfall documentation to facilitate balance sheet reconstruction | 0.2 |
| 06/26/2024 | BFM | Price additional DeFi options positions re: Thetanuts | 0.9 |
| 06/26/2024 | BFM | Review historical pricing output comparisons between pricing sources | 2.6 |
| 06/26/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.5 |
| 06/26/2024 | DJW | Review and analyze historic DeFi positions for balance sheet reconstruction at the request of counsel | 3.6 |
| 06/26/2024 | GS | Analyze DeBank data to identify Debtor positions not captured on specific quarter-end dates | 2.3 |
| 06/26/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the ETH chain | 2.9 |
| 06/26/2024 | GS | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review of additional smart contracts to identify position-generating contracts in need of decoding | 0.7 |
| 06/26/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: identifying new smart contracts to decode for positions | 0.3 |
| 06/26/2024 | GS | Review additional smart contracts on the ETH chain identified from transactions with additional Debtor addresses to identify Debtor positions to decode | 2.6 |
| 06/26/2024 | JRB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review of additional smart contracts to identify position-generating contracts in need of decoding | 0.7 |
| 06/26/2024 | JRB | Decode MATIC staking contracts for purposes of supporting financial statement reconstruction | 2.2 |
| 06/26/2024 | LB | Develop custom IDL for all 8 position-generating function calls for Raydium decoding | 2.1 |
| 06/26/2024 | LB | Write documentation of DeFi decoding work on EVM chains in expert report | 1.7 |
| 06/26/2024 | LB | Continue development of Raydium decoding; development of custom IDL for all 8 position-generating function calls | 1.8 |
| 06/26/2024 | LB | Continue review of cream finance positions to confirm $100M position | 0.9 |
| 06/26/2024 | LB | Perform testing of all 8 position-generating instructions from Raydium decoding work | 1.6 |
| 06/26/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: pricing LP tokens to facilitate historical financial statement reconstruction | 0.2 |
| 06/26/2024 | LJ | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: pricing adjustments documentation process | 0.4 |
| 06/26/2024 | LJ | Build SQL query to identify tickers and token addresses appearing in multiple token categories | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2024 | LJ | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall documentation to facilitate balance sheet reconstruction | 0.2 |
| 06/26/2024 | MB | Decode Aladdin locking contract to value debtor custodied DeFi | 1.2 |
| 06/26/2024 | MB | Decode Linear Locking contract to value debtor custodied DeFi | 0.9 |
| 06/26/2024 | MB | Decode locking contracts to value debtor custodied DeFi | 1.7 |
| 06/26/2024 | MB | Decode Thetanuts contracts to value debtor custodied DeFi | 0.6 |
| 06/26/2024 | MB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review of additional smart contracts to identify position-generating contracts in need of decoding | 0.7 |
| 06/26/2024 | MB | Decode Convex contract to value Debtor-custodied DeFi assets | 0.5 |
| 06/26/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: identifying new smart contracts to decode for positions | 0.3 |
| 06/26/2024 | MB | Price LP tokens to value Debtor-custodied DeFi assets | 2.2 |
| 06/26/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: pricing LP tokens to facilitate historical financial statement reconstruction | 0.2 |
| 06/26/2024 | QB | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: pricing adjustments documentation process | 0.4 |
| 06/26/2024 | QB | Continue reviewing historical pricing of digital assets for quality control purposes | 1.1 |
| 06/26/2024 | QB | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall documentation to facilitate balance sheet reconstruction | 0.2 |
| 06/26/2024 | QB | Review historical pricing of digital assets for quality control purposes | 3.0 |
| 06/26/2024 | QB | Working session with O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.3 |
| 06/26/2024 | RB | Analyze Debtor-interacted smart contracts on the FTM blockchain to identify quarterly positions for financial statement reconstruction | 2.9 |
| 06/26/2024 | RB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: review of additional smart contracts to identify position-generating contracts in need of decoding | 0.7 |
| 06/26/2024 | RB | Create data queries for Debtor-interacted decentralized finance smart contract interactions | 2.3 |
| 06/26/2024 | RG | Continue research into impact of hacks on DeFi protocols | 2.7 |
| 06/26/2024 | RG | Research the impact of hacks on DeFi protocols | 3.0 |
| 06/26/2024 | ST | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: pricing adjustments documentation process | 0.4 |
| 06/26/2024 | ST | Internal meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall documentation to facilitate balance sheet reconstruction | 0.2 |
| 06/26/2024 | ST | Review historical pricing waterfall to facilitate the historical financial statement reconstruction | 0.7 |
| 06/26/2024 | ST | Update historical pricing waterfall to facilitate the historical financial statement reconstruction | 2.4 |
| 06/26/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.5 |
| 06/26/2024 | ST | Working session with O. Braat, S. Thompson (AlixPartners) re: updates to historical pricing waterfall input tables to facilitate balance sheet recreation | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2024 | SK | Calculate Curve OUSD3CRV liquidity pool token prices at each relevant quarter-end date for Debtor DeFi position analysis | 1.2 |
| 06/26/2024 | SK | Decode JustLend contract transaction logs for Debtor DeFi position analysis | 2.4 |
| 06/26/2024 | SK | Review JustLend contract liquidate borrow policy for Debtor DeFi position analysis | 2.7 |
| 06/26/2024 | SK | Review JustLend contract mint and redeem policy for Debtor DeFi position analysis | 1.9 |
| 06/27/2024 | BFM | Continue review of historical pricing output comparisons between pricing sources | 2.2 |
| 06/27/2024 | DJW | Review and analyze historic DeFi positions for balance sheet reconstruction at the request of counsel | 2.7 |
| 06/27/2024 | GS | Analyze decentralized finance work to identify tokens to exclude from Debtor wallet balances | 2.1 |
| 06/27/2024 | GS | Analyze liquidity pool tokens held by Debtor wallets in need of pricing | 1.3 |
| 06/27/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the ETH chain | 3.0 |
| 06/27/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the FTM chain | 1.0 |
| 06/27/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: identifying liquidity pool tokens held by Debtor wallets in need of pricing | 0.5 |
| 06/27/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding Debtor smart contract positions on the FTM chain | 0.6 |
| 06/27/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing Debtor staking positions on the ETH chain | 1.3 |
| 06/27/2024 | JRB | Decode ETH lending contracts for purposes of supporting financial statement reconstruction | 1.5 |
| 06/27/2024 | JRB | Decode MATIC staking contracts for purposes of supporting financial statement reconstruction | 2.8 |
| 06/27/2024 | LB | Develop hack analytics for use in developing adjustments to Debtor positions in DeFi due to hacks or hacked positions | 1.8 |
| 06/27/2024 | LB | Continue development of script to decode Raydium positions due to fault logic in the parsing of function enums | 1.5 |
| 06/27/2024 | LB | Perform further quality control check of decoded Raydium positions against token balances and openbook positions of debtor wallets | 1.2 |
| 06/27/2024 | LB | Perform quality control check of decoded Raydium positions against token balances and openbook positions of Debtor wallets | 1.9 |
| 06/27/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/27/2024 | LJ | Update script creating the historical pricing waterfall table | 2.9 |
| 06/27/2024 | LJ | Review the pricing output delta report | 2.7 |
| 06/27/2024 | LJ | Review the updated manual input tables for pricing | 2.5 |
| 06/27/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: identifying liquidity pool tokens held by Debtor wallets in need of pricing | 0.5 |
| 06/27/2024 | MB | Review token investments to mitigate risk of overlap with other investments workstream | 1.0 |
| 06/27/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding Debtor smart contract positions on the FTM chain | 0.6 |
| 06/27/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing Debtor staking positions on the ETH chain | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/27/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/27/2024 | QB | Review historical pricing of digital assets for quality control purposes | 2.5 |
| 06/27/2024 | RB | Analyze Debtor-interacted smart contracts on the ETH blockchain to identify quarterly positions for financial statement reconstruction | 2.0 |
| 06/27/2024 | RB | Analyze Debtor staking pool contract transactions to determine token position ownership and location for financial statement reconstruction | 2.6 |
| 06/27/2024 | RB | Create Chainalysis transaction graph for the purpose of recreating Debtor staking pool smart contract interactions | 1.9 |
| 06/27/2024 | RB | Create data queries for Debtor-interacted decentralized finance smart contract interactions | 1.7 |
| 06/27/2024 | SK | Calculate Debtor liability position in JustLend BTC contract at each relevant quarter-end date | 1.7 |
| 06/27/2024 | SK | Calculate Debtor liability position in JustLend NFT contract at each relevant quarter-end date | 2.3 |
| 06/27/2024 | SK | Calculate Debtor liability position in JustLend TRX contract at each relevant quarter-end date | 2.1 |
| 06/27/2024 | SK | Calculate Debtor liability position in JustLend TUSD contract at each relevant quarter-end date | 1.6 |
| 06/27/2024 | SK | Calculate Debtor liability position in JustLend USDT contract at each relevant quarter-end date | 0.9 |
| 06/27/2024 | TP | Analyze decoded contract-based DeFi data related to Debtor accounts for use in the reconstruction of the historical financial statements | 2.7 |
| 06/27/2024 | TP | Decode DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.4 |
| 06/27/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 06/28/2024 | AV | Working session with A. Vanderkamp, D. White, J. LaBella, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/28/2024 | BFM | Review historical pricing output adjustment tags | 1.0 |
| 06/28/2024 | DJW | Review and analyze historic DeFi positions for balance sheet reconstruction at the request of counsel | 3.3 |
| 06/28/2024 | DJW | Working session with A. Vanderkamp, D. White, J. LaBella, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/28/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the AVAX chain | 3.0 |
| 06/28/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the BSC chain | 2.4 |
| 06/28/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the OPT chain | 0.3 |
| 06/28/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: liquidity pool tokens decoded and priced to exclude from Debtor wallet balances | 0.5 |
| 06/28/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: investigating Debtor decentralized finance positions on the ETH chain closed by non-Debtor wallets | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing Debtor staking positions on the ETH chain | 0.5 |
| 06/28/2024 | JRB | Decode ETH lending contracts for purposes of supporting financial statement reconstruction | 2.3 |
| 06/28/2024 | JRB | Decode MATIC staking contracts for purposes of supporting financial statement reconstruction | 2.4 |
| 06/28/2024 | JCL | Working session with A. Vanderkamp, D. White, J. LaBella, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/28/2024 | LB | Develop and export all Solana DeFi tokens that require pricing (part of Serum output that is unpriced is included) | 1.5 |
| 06/28/2024 | LB | Incorporate analysis of LP token vs. underlying token into LP pricing script for Raydium LP tokens | 1.9 |
| 06/28/2024 | LB | Filter to quarter-end transactions and find the relevant token changes for each of the underlying and LP token transactions for incorporation into LP pricing script for Raydium LP tokens | 1.6 |
| 06/28/2024 | LB | Update LP pricing script for Raydium LP tokens to include filtering of transactions into liquidity transactions | 1.7 |
| 06/28/2024 | LB | Update LP pricing script for Raydium LP tokens to incorporate changes to correct for failed and errored transactions in output | 1.3 |
| 06/28/2024 | LB | Continue development of definition of DeFi types and classification for deliverable | 1.6 |
| 06/28/2024 | LB | Working session with A. Vanderkamp, D. White, J. LaBella, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/28/2024 | LJ | Review the updated pricing output for quality assurance | 2.1 |
| 06/28/2024 | LJ | Update the logic for the holistic pricing review output | 2.8 |
| 06/28/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: liquidity pool tokens decoded and priced to exclude from Debtor wallet balances | 0.5 |
| 06/28/2024 | MB | Investigate Sakeswap LP position to value Debtor-custodied DeFi assets | 1.5 |
| 06/28/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.9 |
| 06/28/2024 | MB | Working session with A. Vanderkamp, D. White, J. LaBella, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 06/28/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: investigating Debtor decentralized finance positions on the ETH chain closed by non-Debtor wallets | 0.8 |
| 06/28/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing Debtor staking positions on the ETH chain | 0.5 |
| 06/28/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 06/28/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.5 |
| 06/28/2024 | RB | Analyze Debtor-interacted smart contracts on the TRX blockchain to identify quarterly positions for financial statement reconstruction | 1.4 |
| 06/28/2024 | RB | Analyze Debtor staking pool contract transactions to determine token position ownership and location for financial statement reconstruction | 1.3 |
| 06/28/2024 | RB | Create Chainalysis transaction graph for the purpose of recreating Debtor staking pool smart contract interactions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 06/28/2024 | SK | Calculate Debtor tokenized asset position in JustLend protocol at each relevant quarter-end date | 2.8 |
| 06/28/2024 | TP | Analyze decoded contract-based data related to Debtor accounts for use in the reconstruction of the historical financial statements | 1.2 |
| 06/28/2024 | TP | Decode DeFi contract data related to Debtor accounts for use in the reconstruction of the historical financial statements | 0.7 |
| 06/28/2024 | TP | Working session with A. Vanderkamp, D. White, J. LaBella, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |

**Total Professional Hours**                                                                 **997.0**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,225 | 26.9 | $ | 32,952.50 |
| Anne Vanderkamp | $1,200 | 2.9 | | 3,480.00 |
| John C LaBella | $1,200 | 1.5 | | 1,800.00 |
| Lilly M Goldman | $1,200 | 2.0 | | 2,400.00 |
| Travis Phelan | $1,025 | 58.5 | | 59,962.50 |
| Bennett F Mackay | $960 | 36.2 | | 34,752.00 |
| Kurt H Wessel | $960 | 2.1 | | 2,016.00 |
| Ganesh Gopalakrishnan | $910 | 7.6 | | 6,916.00 |
| Lewis Beischer | $855 | 170.8 | | 146,034.00 |
| Matthew Birtwell | $855 | 140.7 | | 120,298.50 |
| Ryan Griffith | $855 | 96.7 | | 82,678.50 |
| Jeffrey R Berg | $800 | 28.5 | | 22,800.00 |
| Ryan Backus | $770 | 43.7 | | 33,649.00 |
| Allyson Calhoun | $640 | 0.2 | | 128.00 |
| Linna Jia | $640 | 116.0 | | 74,240.00 |
| Sean Thompson | $640 | 18.6 | | 11,904.00 |
| Griffin Shapiro | $555 | 128.6 | | 71,373.00 |
| Jason Chin | $555 | 5.1 | | 2,830.50 |
| Olivia Braat | $555 | 16.3 | | 9,046.50 |
| Shengjia Kang | $555 | 94.1 | | 52,225.50 |
| **Total Professional Hours and Fees** | | **997.0** | **$** | **771,486.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/03/2024 | MB | Review insider investigation into Bahamian properties in response to request from Debtor advisor | 0.3 |
| 06/04/2024 | KHW | Review customer cash commingling analysis support in response to request from Counsel re: U.S. Trustee questions | 0.7 |
| 06/05/2024 | AV | Call with A. Vanderkamp, K. Wessel (AlixPartners) re: response to questions from U.S. Trustee on commingling analyses previously performed | 0.3 |
| 06/05/2024 | KHW | Analyze underlying support for customer cash commingling analysis prepared for Second Interim Report to assess level of effort for U.S. Trustee request | 0.8 |
| 06/05/2024 | KHW | Call with A. Vanderkamp, K. Wessel (AlixPartners) re: response to questions from U.S. Trustee on commingling analyses previously performed | 0.3 |
| 06/06/2024 | GS | Review transfers made by insiders to family and friends to respond to request from counsel | 0.8 |
| 06/10/2024 | BFM | Review historical exchange activity re: request from Nardello | 3.0 |
| 06/10/2024 | BFM | Continue to review historical exchange activity re: request from Nardello | 0.6 |
| 06/11/2024 | KHW | Analyze customer cash transfers incorporated into commingling analysis to compile information responsive to U.S. Trustee request | 2.9 |
| 06/11/2024 | LMG | Review materials for Nardello re: specific individual | 0.3 |
| 06/12/2024 | AV | Respond to questions from A&M re: certain outstanding loans | 1.3 |
| 06/12/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Celsius loan review per request from Debtor advisors | 0.2 |
| 06/12/2024 | GS | Review charitable contributions to provide support for asset recovery | 1.2 |
| 06/12/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Celsius loan review per request from Debtor advisors | 0.2 |
| 06/13/2024 | GS | Review charitable contributions to provide support for asset recovery | 0.9 |
| 06/21/2024 | LMG | Review materials re: FTX US final days balances | 0.3 |
| 06/24/2024 | AV | Working session with A. Vanderkamp, K. Wessel (AlixPartners) re: response to questions from counsel re: FTX Trading bank accounts | 0.6 |
| 06/24/2024 | KHW | Working session with A. Vanderkamp, K. Wessel (AlixPartners) re: response to questions from counsel re: FTX Trading bank accounts | 0.6 |
| 06/27/2024 | LMG | Review Alameda on FTX US overview materials | 0.3 |
| **Total Professional Hours** | | | **15.6** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                         Special Investigations
Code:                       20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 2.4 | $ | 2,880.00 |
| Lilly M Goldman | $1,200 | 0.9 | | 1,080.00 |
| Bennett F Mackay | $960 | 3.6 | | 3,456.00 |
| Kurt H Wessel | $960 | 5.3 | | 5,088.00 |
| Matthew Birtwell | $855 | 0.5 | | 427.50 |
| Griffin Shapiro | $555 | 2.9 | | 1,609.50 |
| **Total Professional Hours and Fees** | | **15.6** | **$** | **14,541.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Solvency Analysis
Code:   20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/04/2024 | KHW | Prepare materials for discussion with Solvency Expert & Counsel re: solvency analyses | 0.5 |
| 06/06/2024 | KHW | Perform analysis to address solvency questions provided by solvency expert | 1.4 |
| 06/12/2024 | KHW | Analyze information re: questions from solvency expert related to historical collateral margin requirements | 0.7 |
| 06/12/2024 | QB | Review FTX questions from solvency expert | 0.5 |
| 06/12/2024 | TT | Review solvency team questions | 1.4 |
| 06/13/2024 | TT | Review solvency team questions | 0.7 |
| 06/17/2024 | KHW | Perform analysis to develop responses to solvency questions from solvency expert | 1.9 |
| 06/17/2024 | KHW | Review investigation of Bittrex tokenized equities to provide response to related questions from solvency expert re: solvency | 1.1 |
| 06/18/2024 | KHW | Analyze initial valuation discounts incorporated into historical balance sheet solvency analysis in preparation for meeting with J. Ray | 0.8 |
| 06/25/2024 | AV | Follow up after meeting with solvency expert | 0.6 |
| 06/25/2024 | AV | Review analyses in preparation for call with solvency expert's team | 0.7 |
| 06/25/2024 | JCL | Analyze updated historical quarterly balance sheet for purposes of updating counsel re: solvency | 0.4 |
| 06/25/2024 | KHW | Prepare materials for discussion with solvency expert & Counsel re: historical adjusted balance sheet information | 0.4 |
| 06/25/2024 | KHW | Review information in preparation for meeting with Counsel re: solvency analyses | 0.3 |
| 06/25/2024 | LMG | Review leveraged token analysis in advance of call with S&C and solvency expert | 0.4 |
| 06/25/2024 | MB | Classify decoded DeFi assets to facilitate solvency analysis | 0.7 |
| 06/25/2024 | MB | Classify DeFi positions to facilitate solvency analysis | 1.5 |
| 06/26/2024 | KHW | Analyze impact of variable discounts for key digital assets on historical adjusted balance sheets incorporating input from Counsel | 1.9 |
| 06/26/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: DeFi position classification to facilitate solvency analysis | 1.3 |
| 06/26/2024 | MB | Classify DeFi positions to facilitate solvency analysis | 3.0 |
| 06/26/2024 | MB | Continue classifying DeFi positions to facilitate solvency analysis | 2.9 |
| 06/26/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: DeFi position classification to facilitate solvency analysis | 1.3 |
| 06/27/2024 | LB | Develop DeFi labelling of decoded Debtor DeFi positions into various DeFi types for solvency considerations | 1.4 |
| 06/27/2024 | LB | Label decoded Debtor DeFi positions on EVM chains for review and forwarding to solvency expert | 1.7 |
| 06/27/2024 | MB | Classify DeFi positions by DeFi asset type to facilitate solvency analysis | 2.5 |
| 06/27/2024 | MB | Classify DeFi positions to facilitate solvency analysis | 2.7 |
| 06/27/2024 | MB | Review DeBank's DeFi type classification to facilitate solvency analysis | 2.9 |
| 06/28/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: DeFi position classification to facilitate solvency analysis | 0.5 |
| 06/28/2024 | MB | Classify DeFi positions by DeFi asset type to facilitate solvency analysis | 1.3 |
| 06/28/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: DeFi position classification to facilitate solvency analysis | 0.5 |
| **Total Professional Hours** | | | **37.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                             Solvency Analysis
Code:                           20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.3 | $ | 1,560.00 |
| John C LaBella | $1,200 | 0.4 | | 480.00 |
| Lilly M Goldman | $1,200 | 0.4 | | 480.00 |
| Todd Toaso | $1,200 | 2.1 | | 2,520.00 |
| Kurt H Wessel | $960 | 9.0 | | 8,640.00 |
| Lewis Beischer | $855 | 4.9 | | 4,189.50 |
| Matthew Birtwell | $855 | 19.3 | | 16,501.50 |
| Olivia Braat | $555 | 0.5 | | 277.50 |
| **Total Professional Hours and Fees** | | **37.9** | **$** | **34,648.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/03/2024 | AC | Analyze use of pricing data in Cash/Bank Statements adjusting journal entry workpaper for quality control purposes | 0.5 |
| 06/03/2024 | AC | Attend meeting with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: use of Leadsheets in balance sheet model process | 0.3 |
| 06/03/2024 | AC | Attend meeting with A. Calhoun, F. Liang (AlixPartners) re: Alameda 3rd Party Exchange adjusting journal entries | 0.8 |
| 06/03/2024 | AC | Compile scripts automating digital assets adjusting journal entries | 0.5 |
| 06/03/2024 | AC | Review Alameda 3rd Party Exchange Balances adjusting journal entry workpaper for quality control purposes | 2.3 |
| 06/03/2024 | AC | Review Chart of Accounts balance sheet model input for quality control purposes | 0.6 |
| 06/03/2024 | AC | Update script automating wallet balances adjusting journal entries for input into historical balance sheet model | 1.6 |
| 06/03/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of leadsheet workpapers for litigation support | 0.4 |
| 06/03/2024 | AV | Prepare draft expert report re: historical financial statement reconstruction | 3.7 |
| 06/03/2024 | BFM | Draft report re: account classification | 2.6 |
| 06/03/2024 | BFM | Draft report re: exchange data requests from other experts | 2.9 |
| 06/03/2024 | BFM | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: pricing of specific tokens to support draft expert analyses | 0.3 |
| 06/03/2024 | CAS | Consolidate documentary information related to accounting data management and analyses to prepare for production | 0.9 |
| 06/03/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.3 |
| 06/03/2024 | DL | Attend meeting with A. Calhoun, F. Liang (AlixPartners) re: Alameda 3rd Party Exchange adjusting journal entries | 0.8 |
| 06/03/2024 | DL | Prepare delta analysis over Alameda historical third-party exchange balances | 1.5 |
| 06/03/2024 | EM | Attend meeting with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: use of Leadsheets in balance sheet model process | 0.3 |
| 06/03/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/03/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 1.1 |
| 06/03/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of leadsheet workpapers for litigation support | 0.4 |
| 06/03/2024 | GG | Analyze adjusted journal entry data from intercompany consolidated workpaper as part of balance sheet data transformation | 2.8 |
| 06/03/2024 | GG | Analyze leadsheet data from master intercompany related party workpaper as part of balance sheet data transformation | 1.9 |
| 06/03/2024 | GS | Prepare insider adjusting journal entry workpaper for production | 2.3 |
| 06/03/2024 | JC | Update the master document list for documents related to Other Investments from new changes | 2.3 |
| 06/03/2024 | JCL | Draft sections of expert report | 0.8 |
| 06/03/2024 | LJ | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: pricing of specific tokens to support draft expert analyses | 0.3 |
| 06/03/2024 | QB | Continue reviewing Alameda Loans Receivable workpaper for quality control purposes in preparation for production | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/03/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes in preparation for production | 3.0 |
| 06/03/2024 | QB | Review intercompany imbalances following latest run of the balance sheet | 0.7 |
| 06/03/2024 | RS | Analyze intercompany and related party account in Other Assets workstream re: FTX Trading and FTX Philanthropy | 2.9 |
| 06/03/2024 | RS | Prepare intercompany and related party workpapers for production | 2.6 |
| 06/03/2024 | ST | Working session with B. Mackay, L. Jia, S. Thompson (AlixPartners) re: pricing of specific tokens to support draft expert analyses | 0.3 |
| 06/03/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/03/2024 | TJH | Update work plan for codifying Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/03/2024 | TT | Attend meeting with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: use of Leadsheets in balance sheet model process | 0.3 |
| 06/03/2024 | TT | Review production version of balance sheet model | 1.3 |
| 06/03/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of leadsheet workpapers for litigation support | 0.4 |
| 06/04/2024 | AC | Analyze quarterly balance QuickBooks balance sheet model input for quality control purposes | 2.4 |
| 06/04/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: supporting documentation for balance sheet model process | 0.2 |
| 06/04/2024 | AC | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: update on status of workpaper production for each workstream | 0.5 |
| 06/04/2024 | AC | Review assets workstreams adjusting journal entry workpaper production preparation progress | 2.4 |
| 06/04/2024 | AC | Review Chart of Accounts balance sheet model input for quality control purposes | 0.9 |
| 06/04/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps in production preparation process | 0.4 |
| 06/04/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: preparing Cash - Intercompany workpapers for production | 0.6 |
| 06/04/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | AV | Review expert report exhibits supporting asset balances | 2.8 |
| 06/04/2024 | AV | Revise expert report re: asset balances | 3.2 |
| 06/04/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. Chin (AlixPartners) re: specific work to include to support decisions to not generate adjustments for account balances | 0.5 |
| 06/04/2024 | BFM | Update draft re: legal entities | 2.5 |
| 06/04/2024 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: supporting documentation for balance sheet model process | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:   20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/04/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 1.1 |
| 06/04/2024 | DL | Perform quality control reviews on digital assets adjusting journal entry workpapers | 2.2 |
| 06/04/2024 | DL | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. Chin (AlixPartners) re: specific work to include to support decisions to not generate adjustments for account balances | 0.5 |
| 06/04/2024 | EM | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | EM | Review and update workpapers re: historical cash balances to support production of workpapers for litigations | 1.2 |
| 06/04/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. Chin (AlixPartners) re: specific work to include to support decisions to not generate adjustments for account balances | 0.5 |
| 06/04/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | GG | Review cash workpapers used in balance sheet model as part of litigation data transformation process | 2.9 |
| 06/04/2024 | GG | Review exchange intercompany workpapers used in balance sheet model as part of litigation data transformation process | 2.9 |
| 06/04/2024 | GG | Review workpapers used in balance sheet model to identify pricing data used prior to creating adjusted journal entry as part of litigation data transformation process | 2.4 |
| 06/04/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps in production preparation process | 0.4 |
| 06/04/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: preparing Cash - Intercompany workpapers for production | 0.6 |
| 06/04/2024 | JC | Mark sections of the Other Investments supporting narratives for adjustments that may need edits depending on reference decisions | 2.4 |
| 06/04/2024 | JC | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. Chin (AlixPartners) re: specific work to include to support decisions to not generate adjustments for account balances | 0.5 |
| 06/04/2024 | JCL | Analyze balance sheet model for purposes of identifying supporting exhibits for expert report | 1.2 |
| 06/04/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | JCL | Attend meeting with A. Calhoun, C. Cipione, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: supporting documentation for balance sheet model process | 0.2 |
| 06/04/2024 | JCL | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: update on status of workpaper production for each workstream | 0.5 |
| 06/04/2024 | KHW | Working session with K. Wessel, O. Braat, R. Self, T. Toaso (AlixPartners) re: changes to standards of referencing the investments in subsidiaries cryptocurrency account | 0.5 |
| 06/04/2024 | MC | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: update on status of workpaper production for each workstream | 0.5 |
| 06/04/2024 | QB | Continue revising Alameda Loans Receivable workpaper in preparation for production | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/04/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes in preparation for production | 1.5 |
| 06/04/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 3.0 |
| 06/04/2024 | QB | Working session with K. Wessel, O. Braat, R. Self, T. Toaso (AlixPartners) re: changes to standards of referencing the investments in subsidiaries cryptocurrency account | 0.5 |
| 06/04/2024 | RS | Continue to prepare intercompany and related party workpapers for production | 1.5 |
| 06/04/2024 | RS | Prepare intercompany and related party workpapers for production | 2.1 |
| 06/04/2024 | RS | Working session with K. Wessel, O. Braat, R. Self, T. Toaso (AlixPartners) re: changes to standards of referencing the investments in subsidiaries cryptocurrency account | 0.5 |
| 06/04/2024 | TY | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: update on status of workpaper production for each workstream | 0.5 |
| 06/04/2024 | TY | Revise Digital Asset NFT workpapers to prepare for production | 2.1 |
| 06/04/2024 | TY | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: preparing Cash - Intercompany workpapers for production | 0.6 |
| 06/04/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: supporting documentation for balance sheet model process | 0.2 |
| 06/04/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 06/04/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 06/04/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 06/04/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/04/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps in production preparation process | 0.4 |
| 06/04/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Yamada (AlixPartners) re: preparing Cash - Intercompany workpapers for production | 0.6 |
| 06/04/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, E. Mostoff, G. Gopalakrishnan, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: production of Cash/Bank Statement adjusting journal entry underlying analyses | 0.7 |
| 06/04/2024 | TT | Attend meeting with A. Calhoun, C. Cipione, J. LaBella, T. Hofner, T. Toaso (AlixPartners) re: supporting documentation for balance sheet model process | 0.2 |
| 06/04/2024 | TT | Working session with K. Wessel, O. Braat, R. Self, T. Toaso (AlixPartners) re: changes to standards of referencing the investments in subsidiaries cryptocurrency account | 0.5 |
| 06/05/2024 | AC | Analyze quarterly balance QuickBooks construction process for balance sheet model input for quality control purposes | 2.8 |
| 06/05/2024 | AC | Analyze updates to digital assets adjusting journal entries for next balance sheet model run | 1.2 |
| 06/05/2024 | AC | Review Chart of Accounts balance sheet model input for quality control purposes | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Avoidance Actions
Code: 20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/05/2024 | AC | Review intercompany related party workstreams adjusting journal entry workpaper production preparation progress | 1.4 |
| 06/05/2024 | AC | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparing Digital Assets workpapers for production | 0.9 |
| 06/05/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: production of QuickBooks data for balance sheet model process | 0.8 |
| 06/05/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, G. Shapiro, M. Birtwell, T. Hofner (AlixPartners) re: preparing Insiders workpaper for production | 0.7 |
| 06/05/2024 | AV | Review and analyze historic DeFi positions for balance sheet reconstruction at the request of counsel | 3.1 |
| 06/05/2024 | AV | Review exhibits supporting historical financial statement reconstruction expert report | 2.4 |
| 06/05/2024 | CAS | Consolidate documentary information related to accounting data management and analyses to prepare for production | 1.1 |
| 06/05/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 0.7 |
| 06/05/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.7 |
| 06/05/2024 | DL | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparing Digital Assets workpapers for production | 0.9 |
| 06/05/2024 | GG | Analyze script used to convert QuickBooks backend data into balance sheet model input data as part of litigation data transformation process | 2.9 |
| 06/05/2024 | GG | Update script used to create adjusted journal entries for FTX US exchange balance data as part of litigation data transformation process | 2.8 |
| 06/05/2024 | GG | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparing Digital Assets workpapers for production | 0.9 |
| 06/05/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: production of QuickBooks data for balance sheet model process | 0.8 |
| 06/05/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, G. Shapiro, M. Birtwell, T. Hofner (AlixPartners) re: preparing Insiders workpaper for production | 0.7 |
| 06/05/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: insider adjusting journal entry production | 0.2 |
| 06/05/2024 | GS | Prepare insider adjusting journal entry workpaper for production | 1.8 |
| 06/05/2024 | GS | Working session with A. Calhoun, G. Gopalakrishnan, G. Shapiro, M. Birtwell, T. Hofner (AlixPartners) re: preparing Insiders workpaper for production | 0.7 |
| 06/05/2024 | GS | Working session with G. Shapiro, M. Birtwell, R. Self (AlixPartners) re: intercompany and related party production re: references to insiders workstream | 0.3 |
| 06/05/2024 | LJ | Attend meeting with L. Jia, O. Braat (AlixPartners) re: Discuss the intercompany related party daily pricing table and adjustments revision | 0.6 |
| 06/05/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: insider adjusting journal entry production | 0.2 |
| 06/05/2024 | MB | Working session with A. Calhoun, G. Gopalakrishnan, G. Shapiro, M. Birtwell, T. Hofner (AlixPartners) re: preparing Insiders workpaper for production | 0.7 |
| 06/05/2024 | MB | Working session with G. Shapiro, M. Birtwell, R. Self (AlixPartners) re: intercompany and related party production re: references to insiders workstream | 0.3 |
| 06/05/2024 | QB | Attend meeting with L. Jia, O. Braat (AlixPartners) re: Discuss the intercompany related party daily pricing table and adjustments revision | 0.6 |
| 06/05/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2024 | RS | Working session with G. Shapiro, M. Birtwell, R. Self (AlixPartners) re: intercompany and related party production re: references to insiders workstream | 0.3 |
| 06/05/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 06/05/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.3 |
| 06/05/2024 | TJH | Update work plan for codifying Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 06/05/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 06/05/2024 | TJH | Update work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 06/05/2024 | TJH | Working session with A. Calhoun, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparing Digital Assets workpapers for production | 0.9 |
| 06/05/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, G. Shapiro, M. Birtwell, T. Hofner (AlixPartners) re: preparing Insiders workpaper for production | 0.7 |
| 06/05/2024 | TT | Review adjusting journal entry source workpapers | 1.2 |
| 06/06/2024 | AC | Analyze quarterly balance QuickBooks construction process for balance sheet model input for quality control purposes | 1.2 |
| 06/06/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, J. LaBella, M. Birtwell (AlixPartners) re: discuss appropriateness of zero balance adjustments for specific workstreams | 0.6 |
| 06/06/2024 | AC | Review digital assets adjusting journal entry workpaper production preparation progress | 1.5 |
| 06/06/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss outstanding questions on adjustment support production | 0.4 |
| 06/06/2024 | AC | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: production of QuickBooks data for balance sheet model process | 0.8 |
| 06/06/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, J. Chin, M. Cervi, T. Hofner (AlixPartners) re: preparing Other Investments workpapers for production | 0.4 |
| 06/06/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on incorporation of adjusting journal entries into balance sheet model process | 0.5 |
| 06/06/2024 | AC | Working session with A. Calhoun, J. Chin, M. Cervi (AlixPartners) re: discuss outstanding questions on production of Other Investments workpapers | 0.2 |
| 06/06/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, J. LaBella, M. Birtwell (AlixPartners) re: discuss appropriateness of zero balance adjustments for specific workstreams | 0.6 |
| 06/06/2024 | AV | Revise draft report re: asset balances | 3.4 |
| 06/06/2024 | AV | Working session with A. Vanderkamp, F. Liang, J. Chin (AlixPartners) re: discuss accounting treatment of debtors' historical investments in future tokens | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2024 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss outstanding questions on adjustment support production | 0.4 |
| 06/06/2024 | CAS | Consolidate documentary information related to accounting data management and analyses to prepare for production | 1.2 |
| 06/06/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.6 |
| 06/06/2024 | DL | Update token investment adjusting journal entry workpaper | 1.9 |
| 06/06/2024 | DL | Working session with A. Vanderkamp, F. Liang, J. Chin (AlixPartners) re: discuss accounting treatment of debtors' historical investments in future tokens | 0.5 |
| 06/06/2024 | DL | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss updates in pricing database | 0.9 |
| 06/06/2024 | DL | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Discuss the early June balance sheet run and potential changes to be included from digital assets and intercompany related party | 0.6 |
| 06/06/2024 | EM | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: production of QuickBooks data for balance sheet model process | 0.8 |
| 06/06/2024 | EM | Working session with E. Mostoff, K. Wessel, M. Cervi, R. Self (AlixPartners) re: potential inclusion of intercompany and related party write offs in the below rollup model output | 0.6 |
| 06/06/2024 | GG | Analyze QuickBooks data extraction script for all the legal entities as part of litigation data transformation process | 2.9 |
| 06/06/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | GG | Identify input tables used in the QuickBooks data extraction script as part of litigation data transformation process | 2.6 |
| 06/06/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss outstanding questions on adjustment support production | 0.4 |
| 06/06/2024 | GG | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: production of QuickBooks data for balance sheet model process | 0.8 |
| 06/06/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, J. Chin, M. Cervi, T. Hofner (AlixPartners) re: preparing Other Investments workpapers for production | 0.4 |
| 06/06/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on incorporation of adjusting journal entries into balance sheet model process | 0.5 |
| 06/06/2024 | GG | Working session with G. Gopalakrishnan, T. Hofner (AlixPartners) re: walkthrough of QuickBooks extraction script for litigation data transformation process | 0.6 |
| 06/06/2024 | GG | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss updates in pricing database | 0.9 |
| 06/06/2024 | GS | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Discuss the early June balance sheet run and potential changes to be included from digital assets and intercompany related party | 0.6 |
| 06/06/2024 | JC | Prepare template for next balance sheet run change log | 0.4 |
| 06/06/2024 | JC | Review the workpaper production checklist for Other Investments | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2024 | JC | Working session with A. Calhoun, G. Gopalakrishnan, J. Chin, M. Cervi, T. Hofner (AlixPartners) re: preparing Other Investments workpapers for production | 0.4 |
| 06/06/2024 | JC | Working session with A. Calhoun, J. Chin, M. Cervi (AlixPartners) re: discuss outstanding questions on production of Other Investments workpapers | 0.2 |
| 06/06/2024 | JC | Working session with A. Vanderkamp, J. Chin (AlixPartners) re: discuss accounting treatment of debtors' historical investments in future tokens | 0.5 |
| 06/06/2024 | JC | Working session with F. Liang, G. Shapiro, J. Chin, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: Discuss the early June balance sheet run and potential changes to be included from digital assets and intercompany related party | 0.6 |
| 06/06/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, J. LaBella, M. Birtwell (AlixPartners) re: discuss appropriateness of zero balance adjustments for specific workstreams | 0.6 |
| 06/06/2024 | JCL | Review digital asset workpapers for purposes of description of mapping pricing and quantity into final balances for report | 0.9 |
| 06/06/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | KHW | Review/updates to draft litigation production workpapers underlying historical balance sheets | 1.7 |
| 06/06/2024 | KHW | Working session with E. Mostoff, K. Wessel, M. Cervi, R. Self (AlixPartners) re: potential inclusion of intercompany and related party write offs in the below rollup model output | 0.6 |
| 06/06/2024 | MC | Review latest draft of Other Investments workpaper | 0.5 |
| 06/06/2024 | MC | Working session with A. Calhoun, G. Gopalakrishnan, J. Chin, M. Cervi, T. Hofner (AlixPartners) re: preparing Other Investments workpapers for production | 0.4 |
| 06/06/2024 | MC | Working session with A. Calhoun, J. Chin, M. Cervi (AlixPartners) re: discuss outstanding questions on production of Other Investments workpapers | 0.2 |
| 06/06/2024 | MC | Working session with E. Mostoff, K. Wessel, M. Cervi, R. Self (AlixPartners) re: potential inclusion of intercompany and related party write offs in the below rollup model output | 0.6 |
| 06/06/2024 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: workpaper review of intangible asset workstream | 0.3 |
| 06/06/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, J. LaBella, M. Birtwell (AlixPartners) re: discuss appropriateness of zero balance adjustments for specific workstreams | 0.6 |
| 06/06/2024 | QB | Working session with F. Liang, G. Shapiro, J. Chin, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: Discuss the early June balance sheet run and potential changes to be included from digital assets and intercompany related party | 0.6 |
| 06/06/2024 | RS | Working session with E. Mostoff, K. Wessel, M. Cervi, R. Self (AlixPartners) re: potential inclusion of intercompany and related party write offs in the below rollup model output | 0.6 |
| 06/06/2024 | TY | Revise intangible assets workpapers to prepare for production | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2024 | TY | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Discuss the early June balance sheet run and potential changes to be included from digital assets and intercompany related party | 0.6 |
| 06/06/2024 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: workpaper review of intangible asset workstream | 0.3 |
| 06/06/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner (AlixPartners) re: support for Digital Assets adjusting journal entries incorporated into balance sheet model code | 1.3 |
| 06/06/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 06/06/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 06/06/2024 | TJH | Update work plan for codifying QuickBooks data utilized in historical statements for expert report work in litigation | 0.7 |
| 06/06/2024 | TJH | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss outstanding questions on adjustment support production | 0.4 |
| 06/06/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, J. Chin, M. Cervi, T. Hofner (AlixPartners) re: preparing Other Investments workpapers for production | 0.4 |
| 06/06/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on incorporation of adjusting journal entries into balance sheet model process | 0.5 |
| 06/06/2024 | TJH | Working session with G. Gopalakrishnan, T. Hofner (AlixPartners) re: walk through of QuickBooks extraction script for litigation data transformation process | 0.6 |
| 06/06/2024 | TT | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: production of QuickBooks data for balance sheet model process | 0.8 |
| 06/06/2024 | TT | Working session with F. Liang, G. Shapiro, J. Chin, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: Discuss the early June balance sheet run and potential changes to be included from digital assets and intercompany related party | 0.6 |
| 06/07/2024 | AC | Review adjusting journal entry workpapers production preparation progress to support expert reports | 1.3 |
| 06/07/2024 | AC | Update scripts automating digital assets adjusting journal entries for input into historical balance sheet model | 2.9 |
| 06/07/2024 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: updates to Alameda 3rd Party Exchange adjusting journal entries | 0.1 |
| 06/07/2024 | AC | Working session with A. Calhoun, T. Hofner (AlixPartners) re: transaction level adjustment support production | 0.2 |
| 06/07/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: updates to Alameda 3rd Party Exchange adjusting journal entries | 0.1 |
| 06/07/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 0.9 |
| 06/07/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | DL | Perform quality control check on DataBricks-generated adjusting journal entries | 2.8 |
| 06/07/2024 | DL | Review expert report on digital assets summaries | 1.7 |
| 06/07/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | EM | Perform quality review procedures on workpapers supporting other liabilities roll up account balances to support production of materials for litigation | 1.3 |
| 06/07/2024 | GG | Analyze script used to create QuickBooks input table for balance sheet model as part of litigation data transformation process | 1.7 |
| 06/07/2024 | JCL | Draft intercompany portions of expert report | 1.4 |
| 06/07/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | KHW | Review example drafts of litigation production workpapers | 0.8 |
| 06/07/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/07/2024 | RS | Update intercompany and related party master balance sheet workpaper for balance sheet model | 0.5 |
| 06/07/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/07/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/07/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 06/07/2024 | TJH | Update work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/07/2024 | TJH | Update work plan for codifying QuickBooks data utilized in historical statements for expert report work in litigation | 1.2 |
| 06/07/2024 | TJH | Working session with A. Calhoun, T. Hofner (AlixPartners) re: transaction level adjustment support production | 0.2 |
| 06/07/2024 | TT | Review adjusting journal entry source workpapers | 1.1 |
| 06/07/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss updates in DeFi decoding | 0.9 |
| 06/10/2024 | AC | Analyze digital assets staked cryptocurrency balance adjusting journal entries for quality control purposes | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/10/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | AC | Attend meeting with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: updates to Alameda 3rd party exchange balance adjusting journal entries | 0.2 |
| 06/10/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Toaso (AlixPartners) re: production of documents relied upon for verified QuickBooks balances | 0.4 |
| 06/10/2024 | AC | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps for conversion of QuickBooks quarterly balance script to DataBricks | 1.0 |
| 06/10/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | BFM | Attend meeting with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: updates to Alameda 3rd party exchange balance adjusting journal entries | 0.2 |
| 06/10/2024 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Toaso (AlixPartners) re: production of documents relied upon for verified QuickBooks balances | 0.4 |
| 06/10/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 1.8 |
| 06/10/2024 | DL | Attend meeting with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: updates to Alameda 3rd party exchange balance adjusting journal entries | 0.2 |
| 06/10/2024 | DL | Perform quality review check on code-produced adjusting journal entries for digital assets accounts and identify anomalies | 2.8 |
| 06/10/2024 | DL | Update Alameda's third-party exchange accounts balances workpaper to incorporate latest run inputs | 2.1 |
| 06/10/2024 | EM | Prepared data utilized for historical financial statement reconstruction for production in avoidance actions | 1.4 |
| 06/10/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | GG | Attend meeting with A. Calhoun, B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: updates to Alameda 3rd party exchange balance adjusting journal entries | 0.2 |
| 06/10/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Toaso (AlixPartners) re: production of documents relied upon for verified QuickBooks balances | 0.4 |
| 06/10/2024 | GG | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps for conversion of QuickBooks quarterly balance script to DataBricks | 1.0 |
| 06/10/2024 | GG | Review digital assets workpaper on FTX US exchange balances adjusted journal entries as part of litigation data transformation process | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/10/2024 | GG | Review digital assets workpaper on third party exchanges adjusted journal entries as part of litigation data transformation process | 2.7 |
| 06/10/2024 | GS | Update insider adjusting journal entries workpaper for balance sheet iteration | 1.7 |
| 06/10/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: drafting expert report section related to assumptions underlying the dotcom shortfall calculation | 1.3 |
| 06/10/2024 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: update of expert report status, timelines and open items | 0.4 |
| 06/10/2024 | JCL | Revise expert report related to dotcom shortfall | 1.8 |
| 06/10/2024 | KHW | Analyze consistency across workpapers re: treatment of original Debtor financial records in developing historical adjusted balance sheet | 1.8 |
| 06/10/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | KHW | Develop draft production version updates for supporting workpapers underlying historical balance sheet | 1.2 |
| 06/10/2024 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: drafting expert report section related to assumptions underlying the dotcom shortfall calculation | 1.3 |
| 06/10/2024 | KHW | Review status of open items re: underlying workpaper updates | 0.5 |
| 06/10/2024 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: update of expert report status, timelines and open items | 0.4 |
| 06/10/2024 | QB | Meeting with O. Braat, T. Yamada (AlixPartners) re: quality control of workpapers to be used in draft expert reports | 0.4 |
| 06/10/2024 | QB | Review Digital Assets NFTs workpaper in preparation for production | 0.7 |
| 06/10/2024 | TY | Meeting with O. Braat, T. Yamada (AlixPartners) re: quality control of workpapers to be used in draft expert reports | 0.4 |
| 06/10/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |
| 06/10/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Toaso (AlixPartners) re: production of documents relied upon for verified QuickBooks balances | 0.4 |
| 06/10/2024 | TJH | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: next steps for conversion of QuickBooks quarterly balance script to DataBricks | 1.0 |
| 06/10/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 06/10/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.4 |
| 06/10/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 06/10/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: production of support for verified QuickBooks balances | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Avoidance Actions
Code: 20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/10/2024 | TT | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner, T. Toaso (AlixPartners) re: production of documents relied upon for verified QuickBooks balances | 0.4 |
| 06/11/2024 | AC | Attend meeting with A. Calhoun, F. Liang, J. LaBella, M. Birtwell, T. Yamada (AlixPartners) re: discuss the treatment and disclosures of intangible assets including the value of the Good Luck Games software | 1.0 |
| 06/11/2024 | AC | Rerun digital assets adjusting journal entry scripts ahead of next balance sheet run | 0.4 |
| 06/11/2024 | AC | Review adjusting journal entry workpapers production preparation progress to support expert reports | 1.0 |
| 06/11/2024 | AC | Update script automating Alameda OTC Portal adjusting journal entries for input into historical balance sheet model | 1.9 |
| 06/11/2024 | AC | Update script creating historical quarterly balance sheet ahead of next balance sheet run | 2.2 |
| 06/11/2024 | AV | Prepare draft report re: historical financial statement reconstruction | 3.1 |
| 06/11/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, G. Shapiro, J. Chin, K. Wessel (AlixPartners) re: Discuss drafting central tracker for all workstreams to note what accounts were written off and the underlying reason | 1.0 |
| 06/11/2024 | AV | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Discuss treatment of the Non-QuickBooks investment portfolio containing cryptocurrency and edits to the account identification process related to Other Investments | 0.4 |
| 06/11/2024 | BFM | Continue updating historical exchange balances output for historical balance sheet | 0.5 |
| 06/11/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 2.1 |
| 06/11/2024 | DL | Attend meeting with A. Calhoun, F. Liang, J. LaBella, M. Birtwell, T. Yamada (AlixPartners) re: discuss the treatment and disclosures of intangible assets including the value of the Good Luck Games software | 1.0 |
| 06/11/2024 | DL | Update digital assets accounts workpapers | 2.3 |
| 06/11/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.6 |
| 06/11/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, G. Shapiro, J. Chin, K. Wessel (AlixPartners) re: Discuss drafting central tracker for all workstreams to note what accounts were written off and the underlying reason | 1.0 |
| 06/11/2024 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: production of workpapers related to analysis for Blockfolio acquisition to support avoidance action litigations | 2.9 |
| 06/11/2024 | GG | Update script that creates FTX US exchange adjusted journal entries as part of litigation data transformation process | 2.7 |
| 06/11/2024 | GG | Update script that creates OTC portal adjusted journal entries as part of litigation data transformation process | 1.7 |
| 06/11/2024 | GS | Working session with A. Vanderkamp, E. Mostoff, G. Shapiro, J. Chin, K. Wessel (AlixPartners) re: Discuss drafting central tracker for all workstreams to note what accounts were written off and the underlying reason | 1.0 |
| 06/11/2024 | JC | Update the Other Investments adjusted journal entries for changes to be submitted into the June balance sheet run | 2.9 |
| 06/11/2024 | JC | Update the Other Investments overview and narrative related to Non-QuickBooks assets | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/11/2024 | JC | Working session with A. Vanderkamp, E. Mostoff, G. Shapiro, J. Chin, K. Wessel (AlixPartners) re: Discuss drafting central tracker for all workstreams to note what accounts were written off and the underlying reason | 1.0 |
| 06/11/2024 | JC | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Discuss treatment of the Non-QuickBooks investment portfolio containing cryptocurrency and edits to the account identification process related to Other Investments | 0.4 |
| 06/11/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review edits to the Other Investments narrative related to identification of investments in the Non-QuickBooks records | 0.5 |
| 06/11/2024 | JC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss components of the NAV report identified from Non-QuickBooks supporting documentation | 0.3 |
| 06/11/2024 | JCL | Attend meeting with A. Calhoun, F. Liang, J. LaBella, M. Birtwell, T. Yamada (AlixPartners) re: discuss the treatment and disclosures of intangible assets including the value of the Good Luck Games software | 1.0 |
| 06/11/2024 | JCL | Review intercompany related party workpapers re: process for allocating digital assets for purposes of expert report | 0.8 |
| 06/11/2024 | JCL | Review workpapers associated with use of cash database for purposes of editing dotcom shortfall in expert report | 2.2 |
| 06/11/2024 | JCL | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Discuss treatment of the Non-QuickBooks investment portfolio containing cryptocurrency and edits to the account identification process related to Other Investments | 0.4 |
| 06/11/2024 | KHW | Analyze original journal entries related to Blockfolio FTT liability validation in historical periods | 0.4 |
| 06/11/2024 | KHW | Review intercompany workpaper re: Blockfolio to identify key information required for litigation production | 0.8 |
| 06/11/2024 | KHW | Working session with A. Vanderkamp, E. Mostoff, G. Shapiro, J. Chin, K. Wessel (AlixPartners) re: Discuss drafting central tracker for all workstreams to note what accounts were written off and the underlying reason | 1.0 |
| 06/11/2024 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: production of workpapers related to analysis for Blockfolio acquisition to support avoidance action litigations | 2.9 |
| 06/11/2024 | MC | Review Non-QuickBooks supporting documentation | 0.5 |
| 06/11/2024 | MC | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Discuss treatment of the Non-QuickBooks investment portfolio containing cryptocurrency and edits to the account identification process related to Other Investments | 0.4 |
| 06/11/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review edits to the Other Investments narrative related to identification of investments in the Non-QuickBooks records | 0.5 |
| 06/11/2024 | MC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss components of the NAV report identified from Non-QuickBooks supporting documentation | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:   20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/11/2024 | MC | Working session with M. Cervi, O. Braat, R. Self, T. Toaso (AlixPartners) re: responses to solvency questions re: flags for futures, categories for cryptocurrency assets according to liquidity, and the liquidity of Other Assets and Other Investments Token Investments | 1.0 |
| 06/11/2024 | MB | Attend meeting with A. Calhoun, F. Liang, J. LaBella, M. Birtwell, T. Yamada (AlixPartners) re: discuss the treatment and disclosures of intangible assets including the value of the Good Luck Games software | 1.0 |
| 06/11/2024 | QB | Review Digital Assets NFTs workpaper in preparation for production | 0.6 |
| 06/11/2024 | QB | Review Non-QuickBooks workpaper in preparation for production | 3.0 |
| 06/11/2024 | QB | Continue to review Non-QuickBooks workpaper in preparation for production | 1.0 |
| 06/11/2024 | QB | Working session with M. Cervi, O. Braat, R. Self, T. Toaso (AlixPartners) re: responses to solvency questions re: flags for futures, categories for cryptocurrency assets according to liquidity, and the liquidity of Other Assets and Other Investments Token Investments | 1.0 |
| 06/11/2024 | RS | Working session with M. Cervi, O. Braat, R. Self, T. Toaso (AlixPartners) re: responses to solvency questions re: flags for futures, categories for cryptocurrency assets according to liquidity, and the liquidity of Other Assets and Other Investments Token Investments | 1.0 |
| 06/11/2024 | TY | Attend meeting with A. Calhoun, F. Liang, J. LaBella, M. Birtwell, T. Yamada (AlixPartners) re: discuss the treatment and disclosures of intangible assets including the value of the Good Luck Games software | 1.0 |
| 06/11/2024 | TY | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Discuss treatment of the Non-QuickBooks investment portfolio containing cryptocurrency and edits to the account identification process related to Other Investments | 0.4 |
| 06/11/2024 | TY | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss components of the NAV report identified from Non-QuickBooks supporting documentation | 0.3 |
| 06/11/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 06/11/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 06/11/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.4 |
| 06/11/2024 | TJH | Update work plan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 06/11/2024 | TT | Working session with M. Cervi, O. Braat, R. Self, T. Toaso (AlixPartners) re: responses to solvency questions re: flags for futures, categories for cryptocurrency assets according to liquidity, and the liquidity of Other Assets and Other Investments Token Investments | 1.0 |
| 06/11/2024 | TT | Prepare next round of balance sheet updates | 2.2 |
| 06/12/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | AC | Attend meeting with A. Calhoun, G. Gopalakrishnan, O. Braat (AlixPartners) re: preparing intercompany related party adjusting journal entry workpapers for production | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Avoidance Actions
Code: 20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2024 | AC | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: follow up on next steps for conversion of QuickBooks quarterly balance script to DataBricks | 0.4 |
| 06/12/2024 | AC | Continue to write script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.1 |
| 06/12/2024 | AC | Rerun excess leveraged tokens script ahead of next balance sheet run | 0.2 |
| 06/12/2024 | AC | Update script creating historical quarterly balance sheet to incorporate updated pricing data ahead of next balance sheet run | 1.2 |
| 06/12/2024 | AC | Write script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.7 |
| 06/12/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 1.8 |
| 06/12/2024 | DL | Analyze DeFi and DeBank digital asset balances and incorporate into workpapers to create adjusting journal entries for historical quarterly balance sheet update | 2.8 |
| 06/12/2024 | DL | Update workpapers and supporting schedules to incorporate the latest pricing dataset | 2.5 |
| 06/12/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/12/2024 | EM | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: production of workpapers supporting calculation of Blockfolio FTT liability for avoidance action litigations | 1.1 |
| 06/12/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: production of workpapers supporting calculation of Blockfolio FTT liability for avoidance action litigations | 0.5 |
| 06/12/2024 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | GG | Attend meeting with A. Calhoun, G. Gopalakrishnan, O. Braat (AlixPartners) re: preparing intercompany related party adjusting journal entry workpapers for production | 0.7 |
| 06/12/2024 | GG | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: follow up on next steps for conversion of QuickBooks quarterly balance script to DataBricks | 0.4 |
| 06/12/2024 | GG | Create script for identifying entity-related QuickBooks tables in SQL Server as part of litigation data transformation process | 2.8 |
| 06/12/2024 | GG | Create script for standardizing column names in QuickBooks tables as part of litigation data transformation process | 2.8 |
| 06/12/2024 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | JCL | Edit expert report for analyses related to dotcom shortfall | 2.4 |
| 06/12/2024 | JCL | Review workpapers associated with intercompany cash and digital asset transfers for purposes of preparing expert report | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | KHW | Develop updated adjusting journal entries for historical loan and collateral for updated balance sheet run | 1.6 |
| 06/12/2024 | KHW | Review supporting workpapers underlying historical balance sheet to isolate key information for litigation production | 1.5 |
| 06/12/2024 | KHW | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: production of workpapers supporting calculation of Blockfolio FTT liability for avoidance action litigations | 1.1 |
| 06/12/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: Prepare digital asset identification section of draft expert report | 1.0 |
| 06/12/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: Prepare digital asset identification section of draft expert report | 1.0 |
| 06/12/2024 | QB | Attend meeting with A. Calhoun, G. Gopalakrishnan, O. Braat (AlixPartners) re: preparing intercompany related party adjusting journal entry workpapers for production | 0.7 |
| 06/12/2024 | QB | Review Alameda Loans Receivable for quality control purposes | 1.9 |
| 06/12/2024 | RS | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: production of workpapers supporting calculation of Blockfolio FTT liability for avoidance action litigations | 1.1 |
| 06/12/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: production of workpapers supporting calculation of Blockfolio FTT liability for avoidance action litigations | 0.5 |
| 06/12/2024 | ST | Review analyses related to outstanding loans to Celsius | 0.5 |
| 06/12/2024 | ST | Summarize analyses on outstanding loans to Celsius | 0.2 |
| 06/12/2024 | TY | Revise Digital Asset NFT workpapers to prepare for production | 2.5 |
| 06/12/2024 | TY | Revise intangible assets workpapers to prepare for production | 0.6 |
| 06/12/2024 | TY | Revise Intercompany Cash workpapers to prepare for production | 2.4 |
| 06/12/2024 | TY | Verify DeFi holding by non-QuickBooks entities | 0.9 |
| 06/12/2024 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/12/2024 | TJH | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: follow up on next steps for conversion of QuickBooks quarterly balance script to DataBricks | 0.4 |
| 06/12/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/12/2024 | TJH | Review underlying documentation for Insiders data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/12/2024 | TJH | Update work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/12/2024 | TJH | Update work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/12/2024 | TJH | Update work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 06/12/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, C. Cipione, G. Gopalakrishnan, J. LaBella, K. Wessel, T. Hofner, T. Toaso (AlixPartners) re: follow up on production of support for verified QuickBooks balances | 1.3 |
| 06/13/2024 | AC | Analyze FTX.com exchange data to verify FTT transfers from Alameda to various third parties in support of adjusting journal entries for historical balance sheet reconstruction | 2.4 |
| 06/13/2024 | AC | Attend meeting with A. Calhoun, E. Mostoff (AlixPartners) re: verifying transfers of FTT from Alameda to various 3rd parties | 0.3 |
| 06/13/2024 | AC | Attend meeting with A. Calhoun, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries in next iteration of balance sheet | 0.9 |
| 06/13/2024 | AC | Update billing section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.3 |
| 06/13/2024 | AC | Update deposits and purchases section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.9 |
| 06/13/2024 | AC | Update transfers section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.2 |
| 06/13/2024 | AV | Meeting with A. Vanderkamp, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: review process for original QuickBooks accounts balances included in balance sheet | 0.9 |
| 06/13/2024 | AV | Revise draft report re: historical financial statement reconstruction | 1.3 |
| 06/13/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, T. Yamada (AlixPartners) re: documentation of A&M cash database | 0.2 |
| 06/13/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses to prepare for production | 1.3 |
| 06/13/2024 | DL | Attend meeting with A. Calhoun, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries in next iteration of balance sheet | 0.9 |
| 06/13/2024 | DL | Prepare adjusting journal entries for balance sheet model to incorporate latest DeFi balances | 2.4 |
| 06/13/2024 | DL | Prepare adjusting journal entries for digital assets balances | 2.6 |
| 06/13/2024 | DL | Review latest historical wallet balances output | 2.5 |
| 06/13/2024 | DL | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: latest version of historical wallet balances data | 0.7 |
| 06/13/2024 | EM | Attend meeting with A. Calhoun, E. Mostoff (AlixPartners) re: verifying transfers of FTT from Alameda to various 3rd parties | 0.3 |
| 06/13/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/13/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 0.7 |
| 06/13/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, T. Yamada (AlixPartners) re: documentation of A&M cash database | 0.2 |
| 06/13/2024 | GG | Export account-related QuickBooks tables from SQL Server as part of litigation data transformation process | 2.9 |
| 06/13/2024 | GG | Import account-related QuickBooks tables into DataBricks as part of litigation data transformation process | 2.8 |
| 06/13/2024 | GS | Attend meeting with G. Shapiro, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: preparing adjusting journal entry workpapers for production | 0.9 |
| 06/13/2024 | JC | Attend meeting with G. Shapiro, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: preparing adjusting journal entry workpapers for production | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2024 | JCL | Attend meeting with G. Shapiro, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: preparing adjusting journal entry workpapers for production | 0.9 |
| 06/13/2024 | JCL | Draft sections of expert report re: intercompany | 1.3 |
| 06/13/2024 | JCL | Working session with J. LaBella, T. Yamada (AlixPartners) re: treatment of accumulated amortization and depreciation | 0.2 |
| 06/13/2024 | KHW | Analyze original Debtor historical trial balances to assess collective workstream scope coverage | 0.8 |
| 06/13/2024 | KHW | Assess impact of pricing source change on DeFi assets in historical quarterly balances after replacement of DeBank for certain protocols | 0.7 |
| 06/13/2024 | KHW | Assess consistency in handling of original accounting records across workstreams in preparation for litigation quality control process | 2.0 |
| 06/13/2024 | KHW | Meeting with A. Vanderkamp, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: review process for original QuickBooks accounts balances included in balance sheet | 0.9 |
| 06/13/2024 | KHW | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: latest version of historical wallet balances data | 0.7 |
| 06/13/2024 | MC | Meeting with A. Vanderkamp, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: review process for original QuickBooks accounts balances included in balance sheet | 0.9 |
| 06/13/2024 | MB | Attend meeting with A. Calhoun, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries in next iteration of balance sheet | 0.9 |
| 06/13/2024 | MB | Prepare draft expert report re: digital asset identification | 0.9 |
| 06/13/2024 | MB | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: latest version of historical wallet balances data | 0.7 |
| 06/13/2024 | QB | Meeting with A. Vanderkamp, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: review process for original QuickBooks accounts balances included in balance sheet | 0.9 |
| 06/13/2024 | QB | Review Intercompany Investigations workpapers for production preparation purposes | 1.0 |
| 06/13/2024 | QB | Revise input code for Exchange Intercompany workpaper | 1.5 |
| 06/13/2024 | RS | Analyze Blockfolio calculation re: references to intercompany and related party workstream | 1.5 |
| 06/13/2024 | RS | Attend meeting with G. Shapiro, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: preparing adjusting journal entry workpapers for production | 0.9 |
| 06/13/2024 | RS | Prepare intercompany and related party workpapers for production | 1.6 |
| 06/13/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: IC108 workpaper | 0.5 |
| 06/13/2024 | TY | Attend meeting with G. Shapiro, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: preparing adjusting journal entry workpapers for production | 0.9 |
| 06/13/2024 | TY | Continue to revise Digital Asset NFT workpapers to prepare for production | 1.4 |
| 06/13/2024 | TY | Continue to revise intangible assets workpapers to prepare for production | 2.2 |
| 06/13/2024 | TY | Working session with A. Vanderkamp, E. Mostoff, T. Yamada (AlixPartners) re: documentation of A&M cash database | 0.2 |
| 06/13/2024 | TY | Working session with J. LaBella, T. Yamada (AlixPartners) re: treatment of accumulated amortization and depreciation | 0.2 |
| 06/13/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 06/13/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/13/2024 | TJH | Update work plan for codifying QuickBooks data utilized in historical statements for expert report work in litigation | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/13/2024 | TT | Attend meeting with A. Calhoun, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries in next iteration of balance sheet | 0.9 |
| 06/13/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: IC108 workpaper | 0.5 |
| 06/13/2024 | TT | Review intercompany / related party exchange transfers | 1.4 |
| 06/14/2024 | AC | Update invoices section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.8 |
| 06/14/2024 | AC | Update transaction ID section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.9 |
| 06/14/2024 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/14/2024 | DL | Perform quality control review over the latest digital assets accounts balances and compare deltas | 2.7 |
| 06/14/2024 | DL | Update Dotcom Shortfall calculation | 2.2 |
| 06/14/2024 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/14/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/14/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/14/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/14/2024 | GG | Write script to export bill-payment-related QuickBooks tables from SQL Server as part of litigation data transformation process | 2.8 |
| 06/14/2024 | GG | Write script to import bill-payment-related QuickBooks tables into DataBricks as part of litigation data transformation process | 2.7 |
| 06/14/2024 | JCL | Draft and edit expert report | 1.7 |
| 06/14/2024 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/14/2024 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/14/2024 | LB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/14/2024 | MB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/14/2024 | QB | Review Exchange Intercompany workpaper for quality control purposes | 2.4 |
| 06/14/2024 | QB | Review Non-QuickBooks workpaper in preparation for production | 1.2 |
| 06/14/2024 | QB | Revise Exchange Intercompany workpaper following production of new input table format | 1.5 |
| 06/14/2024 | QB | Revise input code for Exchange Intercompany workpaper | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2024 | RS | Analyze Blockfolio calculation re: references to intercompany and related party workstream | 0.8 |
| 06/14/2024 | RS | Continue to prepare intercompany and related party workpapers for production | 1.8 |
| 06/14/2024 | RS | Prepare intercompany and related party workpapers for production | 2.9 |
| 06/14/2024 | RS | Update intercompany and related party IC108 workpaper | 1.5 |
| 06/14/2024 | TY | Revise Non-QuickBooks workpapers to prepare for production | 3.0 |
| 06/14/2024 | TY | Continue to revise Digital Asset NFT workpapers to prepare for production | 1.5 |
| 06/14/2024 | TY | Continue to revise Intercompany Cash workpapers to prepare for production | 0.5 |
| 06/14/2024 | TY | Continue to revise Non-QuickBooks workpapers to prepare for production | 0.3 |
| 06/14/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/14/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 06/14/2024 | TJH | Update work plan for codifying QuickBooks data utilized in historical statements for expert report work in litigation | 1.2 |
| 06/14/2024 | TT | Analyze updated adjusting journal entries for balance sheet model | 1.5 |
| 06/14/2024 | TP | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss deltas between latest version of historical wallet balances versus the previous version | 0.9 |
| 06/16/2024 | DL | Update pricing keys for digital assets accounts adjusting journal entries | 2.9 |
| 06/17/2024 | AC | Attend meeting with A. Calhoun and G. Gopalakrishnan (AlixPartners) re: update on status of digital assets adjusting journal entry automation | 0.2 |
| 06/17/2024 | AC | Update balance sheet model code to incorporate new adjusting journal entries | 2.3 |
| 06/17/2024 | AC | Update code creating wallet balance adjusting journal entries to incorporate DeFi and DeBank balances | 2.0 |
| 06/17/2024 | AC | Update pricing section of balance sheet model code to apply new pricing table | 2.2 |
| 06/17/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.7 |
| 06/17/2024 | DL | Perform quality control check on digital assets pricing keys connections | 2.1 |
| 06/17/2024 | DL | Update Crypto DeFi as component into digital assets accounts balances | 2.2 |
| 06/17/2024 | EM | Perform analyses from the reconstructed historical financial statements for purposes of evaluating potential avoidance actions and other legal actions at the request of counsel | 2.9 |
| 06/17/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/17/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 1.7 |
| 06/17/2024 | EM | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: production of workpapers supporting calculation of intercompany balances between FTX Digital Markets and FTX Property Holdings | 1.2 |
| 06/17/2024 | GG | Attend meeting with A. Calhoun and G. Gopalakrishnan (AlixPartners) re: update on status of digital assets adjusting journal entry automation | 0.2 |
| 06/17/2024 | GG | Create Alteryx workflow to move SQL tables to DataBricks as part of litigation data transformation process | 2.9 |
| 06/17/2024 | GG | Review dotcom shortfall workpaper for use of cash database as part of litigation data transformation process | 2.3 |
| 06/17/2024 | GG | Review intercompany workpaper for use of cash database as part of litigation data transformation process | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/17/2024 | KHW | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: production of workpapers supporting calculation of intercompany balances between FTX Digital Markets and FTX Property Holdings | 1.2 |
| 06/17/2024 | ME | Review balance sheet pricing and liability sensitivities for John Ray meeting | 1.8 |
| 06/17/2024 | QB | Review documents relied upon in Non-QuickBooks workpaper in preparation for production of workpaper | 0.8 |
| 06/17/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 1.7 |
| 06/17/2024 | RS | Prepare intercompany and related party workpapers for production | 2.8 |
| 06/17/2024 | RS | Review intercompany and related party references to Fixed Assets workstream for production purposes | 0.5 |
| 06/17/2024 | RS | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: production of workpapers supporting calculation of intercompany balances between FTX Digital Markets and FTX Property Holdings | 1.2 |
| 06/17/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 06/17/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 06/17/2024 | TT | Analyze new adjusting journal entries for incorporation into balance sheet model | 2.2 |
| 06/17/2024 | TT | Analyze new pricing data for incorporation into updated balance sheet model | 1.4 |
| 06/18/2024 | AC | Analyze changes to historical quarterly balance sheet after incorporation of new adjusting journal entries and pricing data | 3.0 |
| 06/18/2024 | DJW | Prepare materials in advance of John Ray meeting | 0.8 |
| 06/18/2024 | DL | Analyze account balances delta by legal entity and by source after balance sheet update | 2.9 |
| 06/18/2024 | JCL | Review materials in advance of John Ray meeting | 0.5 |
| 06/18/2024 | KHW | Prepare materials for discussion with J. Ray re: historical reconstructed balance sheet, intercompany assumptions | 2.5 |
| 06/18/2024 | ME | Prepare materials in advance of John Ray meeting | 1.0 |
| 06/18/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 0.7 |
| 06/18/2024 | TT | Prepare materials in advance of John Ray meeting | 1.7 |
| 06/18/2024 | TT | Review updated balance sheet in preparation of sharing with John Ray | 1.1 |
| 06/19/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.8 |
| 06/19/2024 | GG | Internal meeting with G. Gopalakrishnan, T. Kang, T. Yamada (AlixPartners) re: discussion of usage of cash analysis in order to determine process for litigation data transformation | 1.0 |
| 06/19/2024 | JCL | Review current financial statements in preparation for meeting with J. Ray of FTX | 1.2 |
| 06/19/2024 | KHW | Develop workplan to address requests re: investigation of West Realm Shires Services balance sheet and Commodity Futures Trading Commission state liabilities | 1.1 |
| 06/19/2024 | MJ | Review updated balance sheets for all silos and relevant periods | 1.1 |
| 06/19/2024 | SK | Internal meeting with G. Gopalakrishnan, T. Kang, T. Yamada (AlixPartners) re: discussion of usage of cash analysis in order to determine process for litigation data transformation | 1.0 |
| 06/19/2024 | TY | Internal meeting with G. Gopalakrishnan, T. Kang, T. Yamada (AlixPartners) re: discussion of usage of cash analysis in order to determine process for litigation data transformation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Avoidance Actions
Code: 20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 06/19/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.4 |
| 06/19/2024 | TT | Analyze new pricing data for incorporation into updated balance sheet model | 0.6 |
| 06/20/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.4 |
| 06/20/2024 | JCL | Review FTX US cash activity in response to request from counsel | 0.5 |
| 06/20/2024 | TT | Analyze new adjusting journal entries for incorporation into balance sheet model | 1.0 |
| 06/21/2024 | AC | Attend meeting with A. Calhoun, F. Liang, T. Toaso (AlixPartners) re: implementation of pricing in balance sheet model for new DeFi adjusting journal entries | 0.5 |
| 06/21/2024 | AC | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: migration of cash analysis script to databricks for litigation data transformation | 0.7 |
| 06/21/2024 | AC | Update balance sheet code to incorporate changes to pricing table structure | 2.1 |
| 06/21/2024 | AC | Analyze Wallet, DeFi, and DeBank pricing updates to ensure correct application in balance sheet model | 0.8 |
| 06/21/2024 | BFM | Conduct unstructured data review re: West Realm Shires Services historical balance sheet | 2.4 |
| 06/21/2024 | DL | Attend meeting with A. Calhoun, F. Liang, T. Toaso (AlixPartners) re: implementation of pricing in balance sheet model for new DeFi adjusting journal entries | 0.5 |
| 06/21/2024 | DL | Review digital assets pricing key logic to verify accurate match to pricing data | 1.2 |
| 06/21/2024 | GG | Create script to move QuickBooks account tables to DataBricks as part of litigation data transformation process | 2.7 |
| 06/21/2024 | GG | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: migration of cash analysis script to databricks for litigation data transformation | 0.7 |
| 06/21/2024 | GG | Review cash analysis SQL script as part of litigation data transformation process | 2.9 |
| 06/21/2024 | GG | Working session with G. Gopalakrishnan, T. Kang (AlixPartners) re: migration of cash analysis script to databricks for litigation data transformation | 1.6 |
| 06/21/2024 | JCL | Draft and edit expert report | 1.2 |
| 06/21/2024 | KHW | Review draft language from Counsel to validate assertions related to loan/collateral and FBO accounts | 0.8 |
| 06/21/2024 | KHW | Perform review and analysis re: data relevant to West Realm Shires Services historical balance sheet | 1.9 |
| 06/21/2024 | RS | Prepare intercompany and related party workpapers for production | 2.5 |
| 06/21/2024 | SK | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: migration of cash analysis script to databricks for litigation data transformation | 0.7 |
| 06/21/2024 | SK | Working session with G. Gopalakrishnan, T. Kang (AlixPartners) re: migration of cash analysis script to databricks for litigation data transformation | 1.6 |
| 06/21/2024 | TY | Verify supporting documents used to verify non-QuickBooks workstream are included in the master documents relied upon list | 2.1 |
| 06/21/2024 | TJH | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: migration of cash analysis script to databricks for litigation data transformation | 0.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 06/21/2024 | TT | Attend meeting with A. Calhoun, F. Liang, T. Toaso (AlixPartners) re: implementation of pricing in balance sheet model for new DeFi adjusting journal entries | 0.5 |
| 06/21/2024 | TT | Analyze new adjusting journal entries for incorporation into balance sheet model | 1.6 |
| 06/22/2024 | KHW | Review materials from Counsel to validate draft language related to historical balance sheet reconstruction / FBO accounts | 0.5 |
| 06/24/2024 | AC | Analyze prices applied to updated wallet balance adjusting journal entries for balance sheet model | 2.3 |
| 06/24/2024 | AC | Update balance sheet model code to incorporate new digital assets adjusting journal entries | 1.4 |
| 06/24/2024 | AV | Prepare draft report re: historical financial statement reconstruction | 2.6 |
| 06/24/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.9 |
| 06/24/2024 | GG | Review counterparty cash database flow chart as part of litigation data transformation process | 2.8 |
| 06/24/2024 | GG | Review QuickBooks account table parquet transfer as part of litigation data transformation process | 2.4 |
| 06/24/2024 | JC | Draft the Other Investments supporting non-adjustments template for fields necessary for all Other Investment entries with no adjustments | 2.2 |
| 06/24/2024 | JCL | Draft base assumptions used to build intercompany and related party balances for report | 1.4 |
| 06/24/2024 | JCL | Review workpapers supporting intercompany balances for purposes of expert report preparation | 1.3 |
| 06/24/2024 | KHW | Perform analysis to respond to questions from counsel re: FTX Trading bank accounts | 0.4 |
| 06/24/2024 | KHW | Analyze materials re: West Realm Shires Services historical balance sheet | 2.1 |
| 06/24/2024 | MB | Prepare draft expert report re: digital asset identification | 0.4 |
| 06/24/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 2.8 |
| 06/24/2024 | SK | Adjust Cash analysis output table to compensate for table structure differentials between SQL Server and Databricks for litigation data transformation | 2.9 |
| 06/24/2024 | SK | Migrate cash analysis output table from SQL Server to DataBricks to prepare for litigation data transformation | 2.6 |
| 06/24/2024 | TY | Perform quality control on subworkpapers of Non-QuickBooks workstream to prepare for production | 0.4 |
| 06/24/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 06/24/2024 | TT | Analyze changes to adjusting journal entries in updated balance sheet model | 2.4 |
| 06/24/2024 | TT | Review updated balance sheet output | 1.1 |
| 06/25/2024 | AC | Analyze prices applied to updated wallet balance adjusting journal entries for balance sheet model | 1.1 |
| 06/25/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso, T. Yamada (AlixPartners) re: discuss updates to the documents relied upon repository and confirmation of balances written off in the fixed assets workstream | 0.8 |
| 06/25/2024 | AC | Update balance sheet model code to incorporate new digital assets adjusting journal entries | 2.4 |
| 06/25/2024 | AC | Update balance sheet model code to incorporate new pricing logic | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/25/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: pricing application for DeFi and DeBank balances in balance sheet model | 0.6 |
| 06/25/2024 | AV | Revise draft expert report re: financial statement reconstruction | 1.3 |
| 06/25/2024 | AV | Working session with A. Vanderkamp, K. Wessel, O. Braat, R. Self (AlixPartners) re: source document reliance on unexecuted agreements and the West Realm Shires entities | 0.8 |
| 06/25/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.4 |
| 06/25/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/25/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 1.3 |
| 06/25/2024 | EM | Working session with E. Mostoff, J. Chin, M. Birtwell, M. Cervi (AlixPartners) re: Discuss treatment of adjustments for vested tokens already recorded in Other Investments Token Investments | 0.8 |
| 06/25/2024 | GG | Create script to import parquet file from QuickBooks data as part of data transformation process | 2.9 |
| 06/25/2024 | GG | Review data from intercompany cash database as part of data transformation process | 2.8 |
| 06/25/2024 | GG | Review data from parquet import from QuickBooks data as part of data transformation process | 2.6 |
| 06/25/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso, T. Yamada (AlixPartners) re: discuss updates to the documents relied upon repository and confirmation of balances written off in the fixed assets workstream | 0.8 |
| 06/25/2024 | JC | Update the fields in the Other Investments non-adjustment production support | 1.3 |
| 06/25/2024 | JC | Working session with E. Mostoff, J. Chin, M. Birtwell, M. Cervi (AlixPartners) re: Discuss treatment of adjustments for vested tokens already recorded in Other Investments Token Investments | 0.8 |
| 06/25/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Discuss sections of the Other Investment detailed workpaper to update for production | 0.5 |
| 06/25/2024 | JCL | Review workpapers related to intercompany cash re: West Realm Shires Services | 1.1 |
| 06/25/2024 | KHW | Review draft production versions of workpapers underlying draft expert report on historical balance sheets | 1.6 |
| 06/25/2024 | KHW | Review key legal-entity intercompany assumptions incorporated into entity-level historical reconstructed balance sheets | 0.8 |
| 06/25/2024 | KHW | Review latest update of reconstructed historical balance sheets to assess impact of key valuation assumptions | 1.4 |
| 06/25/2024 | KHW | Working session with A. Vanderkamp, K. Wessel, O. Braat, R. Self (AlixPartners) re: source document reliance on unexecuted agreements and the West Realm Shires entities | 0.8 |
| 06/25/2024 | LMG | Review draft expert report outline | 0.9 |
| 06/25/2024 | MC | Working session with E. Mostoff, J. Chin, M. Birtwell, M. Cervi (AlixPartners) re: Discuss treatment of adjustments for vested tokens already recorded in Other Investments Token Investments | 0.8 |
| 06/25/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Discuss sections of the Other Investment detailed workpaper to update for production | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/25/2024 | MB | Working session with E. Mostoff, J. Chin, M. Birtwell, M. Cervi (AlixPartners) re: Discuss treatment of adjustments for vested tokens already recorded in Other Investments Token Investments | 0.8 |
| 06/25/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 2.3 |
| 06/25/2024 | QB | Working session with A. Vanderkamp, K. Wessel, O. Braat, R. Self (AlixPartners) re: source document reliance on unexecuted agreements and the West Realm Shires entities | 0.8 |
| 06/25/2024 | RS | Working session with A. Vanderkamp, K. Wessel, O. Braat, R. Self (AlixPartners) re: source document reliance on unexecuted agreements and the West Realm Shires entities | 0.8 |
| 06/25/2024 | SK | Migrate cash analysis from SQL Server to DataBricks to prepare for litigation data transformation | 2.3 |
| 06/25/2024 | SK | Review cash analysis documentation and appendices | 1.6 |
| 06/25/2024 | TY | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso, T. Yamada (AlixPartners) re: discuss updates to the documents relied upon repository and confirmation of balances written off in the fixed assets workstream | 0.8 |
| 06/25/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/25/2024 | TT | Attend meeting with A. Calhoun, G. Shapiro, T. Toaso, T. Yamada (AlixPartners) re: discuss updates to the documents relied upon repository and confirmation of balances written off in the fixed assets workstream | 0.8 |
| 06/25/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: pricing application for DeFi and DeBank balances in balance sheet model | 0.6 |
| 06/25/2024 | TT | Analyze changes to adjusting journal entries in updated balance sheet model | 1.3 |
| 06/25/2024 | TT | Review updated balance sheet output | 1.1 |
| 06/26/2024 | AC | Analyze changes to historical quarterly balance sheet after incorporation of new adjusting journal entries and pricing data | 2.3 |
| 06/26/2024 | AC | Analyze Wallet, DeFi, and DeBank pricing updates to ensure correct application in balance sheet model | 1.1 |
| 06/26/2024 | AC | Update balance sheet code to incorporate changes to pricing table structure | 1.6 |
| 06/26/2024 | AC | Update balance sheet model code to incorporate new adjusting journal entries | 1.4 |
| 06/26/2024 | AC | Update code creating wallet balance adjusting journal entries to incorporate DeFi and DeBank balances | 1.6 |
| 06/26/2024 | AC | Working session with A. Calhoun, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to balance sheet model pricing application | 0.3 |
| 06/26/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.7 |
| 06/26/2024 | DL | Update FTX.com exchange customer liability accounts balances | 2.5 |
| 06/26/2024 | DL | Working session with A. Calhoun, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to balance sheet model pricing application | 0.3 |
| 06/26/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/26/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 1.7 |
| 06/26/2024 | EM | Working session with A. Calhoun, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to balance sheet model pricing application | 0.3 |
| 06/26/2024 | GG | Review data from FTX related party analysis as part of data transformation process | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/26/2024 | GG | Update script for importing csv files into DataBricks as part of data transformation process | 2.8 |
| 06/26/2024 | GG | Update script to get fills data from FTX.com exchange database as part of data transformation process | 2.6 |
| 06/26/2024 | KHW | Review materials re: discounted historical balance sheet in preparation for meeting with J. Croke of S&C | 0.5 |
| 06/26/2024 | TY | Perform quality control on subworkpapers of Non-QuickBooks workstream to prepare for production | 0.8 |
| 06/26/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 06/26/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 06/26/2024 | TT | Working session with A. Calhoun, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to balance sheet model pricing application | 0.3 |
| 06/26/2024 | TT | Analyze digital asset token mapping for assignment of proper account in historical quarterly balance sheet | 2.2 |
| 06/26/2024 | TT | Analyze changes to adjusting journal entries in updated balance sheet model | 1.6 |
| 06/27/2024 | AC | Analyze changes to historical quarterly balance sheet after incorporation of new adjusting journal entries and pricing data | 2.4 |
| 06/27/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, T. Toaso (AlixPartners) re: discuss compilation of supporting documents for the LayerZero transactions | 0.5 |
| 06/27/2024 | AC | Continue to analyze changes to balance sheet after incorporation of new adjusting journal entries and pricing data | 0.9 |
| 06/27/2024 | AC | Working session with A. Calhoun, B. Mackay, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing of Wallets, DeFi, and DeBank balance adjusting journal entries in balance sheet model | 1.0 |
| 06/27/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: use of cash database in adjusting journal entry construction | 0.5 |
| 06/27/2024 | AC | Working session with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing application for updated wallet balance adjusting journal entries | 0.6 |
| 06/27/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, T. Toaso (AlixPartners) re: discuss compilation of supporting documents for the LayerZero transactions | 0.5 |
| 06/27/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange Intercompany workpaper in preparation for production | 1.0 |
| 06/27/2024 | BFM | Working session with A. Calhoun, B. Mackay, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing of Wallets, DeFi, and DeBank balance adjusting journal entries in balance sheet model | 1.0 |
| 06/27/2024 | BFM | Review historical exchange net deposits on FTX.us | 2.0 |
| 06/27/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.7 |
| 06/27/2024 | DL | Working session with A. Calhoun, B. Mackay, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing of Wallets, DeFi, and DeBank balance adjusting journal entries in balance sheet model | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2024 | DL | Working session with E. Mostoff, F. Liang, O. Braat, R. Self (AlixPartners) re: process for in-depth review of the current exchange intercompany workpaper | 0.5 |
| 06/27/2024 | EM | Perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/27/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.6 |
| 06/27/2024 | EM | Working session with E. Mostoff, F. Liang, O. Braat, R. Self (AlixPartners) re: process for in-depth review of the current exchange intercompany workpaper | 0.5 |
| 06/27/2024 | GG | Review cash analysis script using cash database along with account classification as part of litigation data transformation process | 2.6 |
| 06/27/2024 | GG | Review cash analysis script using FTX.com exchange data as part of litigation data transformation process | 2.9 |
| 06/27/2024 | GG | Review cash analysis script using FTX US exchange data as part of litigation data transformation process | 2.3 |
| 06/27/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: use of cash database in adjusting journal entry construction | 0.5 |
| 06/27/2024 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, T. Toaso (AlixPartners) re: discuss compilation of supporting documents for the LayerZero transactions | 0.5 |
| 06/27/2024 | JC | Draft the small token investments vesting and distribution tracker for Other | 2.6 |
| 06/27/2024 | JC | Working session with J. Chin, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: disclosure of small token investment vesting and distribution | 0.5 |
| 06/27/2024 | JCL | Draft sections of expert report | 1.0 |
| 06/27/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: request from examiner | 0.5 |
| 06/27/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange Intercompany workpaper in preparation for production | 1.0 |
| 06/27/2024 | JCL | Working session with J. Chin, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: disclosure of small token investment vesting and distribution | 0.5 |
| 06/27/2024 | KHW | Compile relevant assumptions incorporated into calculation of historical custodial asset shortfall at FTX.com | 0.9 |
| 06/27/2024 | KHW | Develop workplan for analysis of West Realm Shires Services historical balance sheet | 1.2 |
| 06/27/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange Intercompany workpaper in preparation for production | 1.0 |
| 06/27/2024 | KHW | Prepare materials for discussion with Counsel re: West Realm Shires Services historical balance sheet | 2.1 |
| 06/27/2024 | KHW | Working session with A. Calhoun, B. Mackay, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing of Wallets, DeFi, and DeBank balance adjusting journal entries in balance sheet model | 1.0 |
| 06/27/2024 | KHW | Working session with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing application for updated wallet balance adjusting journal entries | 0.6 |
| 06/27/2024 | MC | Working session with J. Chin, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: disclosure of small token investment vesting and distribution | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2024 | MB | Working session with A. Calhoun, B. Mackay, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing of Wallets, DeFi, and DeBank balance adjusting journal entries in balance sheet model | 1.0 |
| 06/27/2024 | MB | Working session with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing application for updated wallet balance adjusting journal entries | 0.6 |
| 06/27/2024 | MB | Working session with J. Chin, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: disclosure of small token investment vesting and distribution | 0.5 |
| 06/27/2024 | ME | Analyze FTX US balance sheets for call with S&C | 1.6 |
| 06/27/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange Intercompany workpaper in preparation for production | 1.0 |
| 06/27/2024 | QB | Revise Exchange Intercompany workpaper for production | 1.3 |
| 06/27/2024 | QB | Working session with E. Mostoff, F. Liang, O. Braat, R. Self (AlixPartners) re: process for in-depth review of the current exchange intercompany workpaper | 0.5 |
| 06/27/2024 | RS | Review intercompany and related party accounts referenced in Blockfolio workpaper for production purposes | 0.8 |
| 06/27/2024 | RS | Review intercompany and related party general ledger validation re: Blockfolio general ledger account balances | 1.0 |
| 06/27/2024 | RS | Working session with E. Mostoff, F. Liang, O. Braat, R. Self (AlixPartners) re: process for in-depth review of the current exchange intercompany workpaper | 0.5 |
| 06/27/2024 | TY | Continue to perform quality control on subworkpapers of Non-QuickBooks workstream to prepare for production | 0.2 |
| 06/27/2024 | TY | Perform quality control on subworkpapers of Non-QuickBooks workstream to prepare for production | 3.0 |
| 06/27/2024 | TY | Working session with J. Chin, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: disclosure of small token investment vesting and distribution | 0.5 |
| 06/27/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 06/27/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: use of cash database in adjusting journal entry construction | 0.5 |
| 06/27/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, T. Toaso (AlixPartners) re: discuss compilation of supporting documents for the LayerZero transactions | 0.5 |
| 06/27/2024 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange Intercompany workpaper in preparation for production | 1.0 |
| 06/27/2024 | TT | Working session with A. Calhoun, B. Mackay, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing of Wallets, DeFi, and DeBank balance adjusting journal entries in balance sheet model | 1.0 |
| 06/27/2024 | TT | Working session with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: pricing application for updated wallet balance adjusting journal entries | 0.6 |
| 06/27/2024 | TT | Analyze digital asset token mapping for assignment of proper account in historical quarterly balance sheet | 1.6 |
| 06/28/2024 | AC | Analyze changes to historical quarterly balance sheet after incorporation of new adjusting journal entries and pricing data | 2.9 |
| 06/28/2024 | AC | Update balance sheet model code to incorporate new adjusting journal entries | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:   20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2024 | AC | Update code creating wallet balance adjusting journal entries to incorporate DeFi and DeBank balances | 0.8 |
| 06/28/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries | 0.4 |
| 06/28/2024 | AV | Review workpapers re: intercompany balances for draft expert report | 2.3 |
| 06/28/2024 | BFM | Compare net deposits to bank and wallet balances on FTX.us | 1.4 |
| 06/28/2024 | BFM | Continue review of historical exchange net deposits on FTX.us | 3.0 |
| 06/28/2024 | BFM | Review Circle payments and payouts in exchange data | 1.8 |
| 06/28/2024 | BFM | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: analysis of West Realm Shires Services Inc historical balance sheet | 0.6 |
| 06/28/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.8 |
| 06/28/2024 | DL | Perform quality control review on the latest historical pricing data | 1.4 |
| 06/28/2024 | DL | Update wallet workpaper with new crypto output | 2.7 |
| 06/28/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 2.9 |
| 06/28/2024 | EM | Continue to perform quality control of reconstructed historical financial statements for the purpose of draft expert reports | 1.7 |
| 06/28/2024 | EM | Prepared data utilized for historical financial statement reconstruction for production in avoidance actions | 1.2 |
| 06/28/2024 | EM | Review West Realm Shires Services banking data re: West Realm Shires Services historical balance sheet | 0.9 |
| 06/28/2024 | EM | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: analysis of West Realm Shires Services Inc historical balance sheet | 0.6 |
| 06/28/2024 | GG | Review cash analysis flow chart documentation as part of litigation data transformation process | 2.4 |
| 06/28/2024 | GG | Review cash analysis output data as part of litigation data transformation process | 2.7 |
| 06/28/2024 | JCL | Review intercompany workpapers for purposes of drafting sections of expert report | 1.3 |
| 06/28/2024 | KHW | Review West Realm Shires Services bank account re: exchange activity | 1.2 |
| 06/28/2024 | KHW | Analyze West Realm Shires Services historical balance sheet | 2.3 |
| 06/28/2024 | KHW | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: analysis of West Realm Shires Services Inc historical balance sheet | 0.6 |
| 06/28/2024 | KHW | Review updated status and open items re: historical Debtor DeFi balances for input into historical reconstructed balance sheet | 0.9 |
| 06/28/2024 | ME | Review June and Sept 2022 balance sheets for FTX US questions from S&C | 1.3 |
| 06/28/2024 | RS | Review intercompany and related party general ledger validation re: Blockfolio general ledger account balances | 0.7 |
| 06/28/2024 | TJH | Review underlying documentation for Cash DataBase data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 06/28/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries | 0.4 |
| 06/28/2024 | TT | Analyze digital asset token mapping for assignment of proper account in historical quarterly balance sheet | 1.8 |
| 06/28/2024 | TT | Review updated balance sheet output | 1.5 |
| 06/30/2024 | DL | Prepare adjusting journal entries for digital assets accounts using latest historical crypto balances | 2.3 |
| 06/30/2024 | DL | Update Dotcom Shortfall calculation | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **861.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Avoidance Actions
Code:           20008100PN0001.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 1.5 | $ | 2,115.00 |
| Matthew Evans | $1,410 | 5.7 | | 8,037.00 |
| Charles Cipione | $1,320 | 33.7 | | 44,484.00 |
| David J White | $1,225 | 2.6 | | 3,185.00 |
| Anne Vanderkamp | $1,200 | 41.0 | | 49,200.00 |
| John C LaBella | $1,200 | 39.6 | | 47,520.00 |
| Lilly M Goldman | $1,200 | 0.9 | | 1,080.00 |
| Thomas Hofner | $1,200 | 55.6 | | 66,720.00 |
| Todd Toaso | $1,200 | 47.4 | | 56,880.00 |
| Mark Cervi | $1,125 | 7.9 | | 8,887.50 |
| Travis Phelan | $1,025 | 1.8 | | 1,845.00 |
| Bennett F Mackay | $960 | 22.2 | | 21,312.00 |
| Kurt H Wessel | $960 | 55.8 | | 53,568.00 |
| Ganesh Gopalakrishnan | $910 | 118.9 | | 108,199.00 |
| Lewis Beischer | $855 | 2.8 | | 2,394.00 |
| Matthew Birtwell | $855 | 11.4 | | 9,747.00 |
| Takahiro Yamada | $855 | 34.0 | | 29,070.00 |
| Di Liang | $800 | 67.6 | | 54,080.00 |
| Randi Self | $690 | 35.9 | | 24,771.00 |
| Allyson Calhoun | $640 | 111.0 | | 71,040.00 |
| Eric Mostoff | $640 | 66.9 | | 42,816.00 |
| Linna Jia | $640 | 0.9 | | 576.00 |
| Sean Thompson | $640 | 1.0 | | 640.00 |
| Griffin Shapiro | $555 | 10.8 | | 5,994.00 |
| Jason Chin | $555 | 24.1 | | 13,375.50 |
| Olivia Braat | $555 | 47.7 | | 26,473.50 |
| Shengjia Kang | $555 | 12.7 | | 7,048.50 |
| **Total Professional Hours and Fees** | | **861.4** | **$** | **761,058.00** |