# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:

FTX TRADING LTD., *et al.*, [1]

Debtors.

Chapter 11

Case No. 22-11068 (JTD)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: July 30, 2024

*/s/ Thomas Evangelista*
Thomas Evangelista

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 30, 2024, by Thomas Evangelista, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**<u>Exhibit A</u>**

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 2459 | Name on File<br>Address on File | FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Adrienne Woods, Esq.<br>c/o WZMP<br>45 Rockefeller Plaza, Floor 20<br>New York, NY 10111<br>Email: aw@heimdallrwa.com<br><br>FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Sitanshu Kumar<br>Suite 202, 2nd Floor<br>Eden Plaza Eden Island<br>Mahe, Seychelles | 6/20/2024 |
| 2460 | Name on File<br>Address on File | FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Adrienne Woods, Esq.<br>c/o WZMP<br>45 Rockefeller Plaza, Floor 20<br>New York, NY 10111<br>Email: aw@heimdallrwa.com<br><br>FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Sitanshu Kumar<br>Suite 202, 2nd Floor<br>Eden Plaza Eden Island<br>Mahe, Seychelles | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 2684 | Name on File<br>Address on File | FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Adrienne Woods, Esq.<br>c/o WZMP<br>45 Rockefeller Plaza, Floor 20<br>New York, NY 10111<br>Email: aw@heimdallrwa.com<br><br>FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Sitanshu Kumar<br>Suite 202, 2nd Floor<br>Eden Plaza Eden Island<br>Mahe, Seychelles | 6/20/2024 |
| 2685 | Name on File<br>Address on File | FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Adrienne Woods, Esq.<br>c/o WZMP<br>45 Rockefeller Plaza, Floor 20<br>New York, NY 10111<br>Email: aw@heimdallrwa.com<br><br>FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Sitanshu Kumar<br>Suite 202, 2nd Floor<br>Eden Plaza Eden Island<br>Mahe, Seychelles | 6/20/2024 |
| 7507 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 7508 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/20/2024 |
| 9227 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/7/2024 |
| 10538 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/20/2024 |
| 10539 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 10545 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 10622 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 10623 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 10624 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10625 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 11168 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 11188 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 11204 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.idsprod.com, rbeacher@pryorcashman.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11898 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 12207 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 12853 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 12855 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 12938 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 12945 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13108 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13154 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13191 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13192 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13299 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13334 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 13336 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/7/2024 |
| 13362 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel & Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 6/7/2024 |
| 13391 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13397 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13542 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 6/7/2024 |
| 13549 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13640 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/7/2024 |
| 13758 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13772 | Name on File<br>Address on File | Federico Natali as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: PAXTIBI.XYZ@GMAIL.COM | 6/12/2024 |
| 13775 | Name on File<br>Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 6/20/2024 |
| 13872 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 13922 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14045 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Tansferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14046 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 6/7/2024 |
| 14066 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14068 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14085 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14160 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14220 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 14222 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14307 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14320 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14337 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14340 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14341 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 14344 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14350 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 14351 | Name on File<br>Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 14357 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14366 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14369 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14373 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14382 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14461 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14480 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/7/2024 |
| 14482 | Name on File<br>Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 6/20/2024 |
| 14489 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 6/7/2024 |
| 14493 | Name on File<br>Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on file<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 6/12/2024 |
| 14537 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 6/7/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14547 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 14554 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 14565 | Name on File<br>Address on File | FC CAYMAN A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 6/20/2024 |
| 14566 | Name on File<br>Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 6/20/2024 |
| 14572 | Name on File<br>Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 14574 | Name on File<br>Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmlafferty@oaktreecapital.com | 6/12/2024 |
| 14632 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14633 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14635 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14636 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14637 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14638 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14640 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14641 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14642 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14643 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14645 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14646 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14647 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: criptogimar@libero.it | 6/7/2024 |
| 14648 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14649 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14650 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14651 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14652 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14653 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14654 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14655 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14656 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14657 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14658 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14659 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14660 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14661 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14663 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14664 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: rafaelandres038@gmail.com | 6/7/2024 |
| 14665 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14666 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14667 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14668 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14669 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14670 | Name on File<br>Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 6/12/2024 |
| 14678 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/7/2024 |
| 14682 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14684 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14685 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14686 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14687 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14688 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14689 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14690 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14691 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14692 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14693 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14694 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14695 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14696 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14698 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14699 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14700 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14701 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14702 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14704 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14705 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14706 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14707 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14708 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14709 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14710 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14711 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14712 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14713 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 14714 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 14715 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14731 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14734 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14822 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP<br>c/o Attestor Limited, Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@ttestorcapital.com | 6/7/2024 |
| 14823 | Name on File<br>Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 6/20/2024 |
| 14825 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H7JW United Kingdom<br>Email: Settlements@attestorcapital.com | 6/7/2024 |
| 14826 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcaptial.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14835 | Name on File Address on File | Federico Natali as Transferee of Name on File 221 W 9th St Wilmington, DE 19801 Email: paxtibi.xyz+recovery@gmail.com | 6/7/2024 |
| 14836 | Name on File Address on File Email Address on File | Federico Natali as Transferee of Name on File 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz+recovery@gmail.com | 6/7/2024 |
| 14841 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/7/2024 |
| 14849 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/7/2024 |
| 14850 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/7/2024 |
| 14853 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14861 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 14862 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14864 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14865 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14866 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14867 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14872 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14874 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14875 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14877 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14882 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 14886 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14887 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/7/2024 |
| 14889 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14892 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14893 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14894 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14895 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14899 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14900 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 14901 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14902 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14903 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14910 | Name on File<br>Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 6/12/2024 |
| 14911 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 6/7/2024 |
| 14976 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14982 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14983 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14985 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14987 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 14998 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15017 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15018 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15019 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15020 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15024 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15025 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15026 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15027 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15028 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15029 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15030 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15031 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15032 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15034 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15035 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15037 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15039 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15040 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15041 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15042 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15043 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15044 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15045 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15046 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of<br>Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15047 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of<br>Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15048 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15081 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15082 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15083 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 15085 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15091 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15092 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@Attestorcapital.com | 6/7/2024 |
| 15096 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway, Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 6/7/2024 |
| 15099 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 6/7/2024 |
| 15101 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 15104 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15105 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15106 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15107 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15108 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15109 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 15111 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15112 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15113 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15114 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15115 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15116 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15117 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15118 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15120 | Name on File<br>Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15121 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15123 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15125 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15126 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15127 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15128 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15129 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15130 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15131 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15132 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15133 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15135 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15136 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15138 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15139 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15140 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15152 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/7/2024 |
| 15164 | Name on File<br>Address on File | Philadelphia Indemnity Insurance Company as Transferee of Name on File<br>Attn: Scott C. Williams<br>c/o Manier & Herod, P.C.<br>1201 Demonbrenn St., Suite 900<br>Nashville, TN 37203<br>Email: swilliams@manierherod.com | 6/20/2024 |
| 15166 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/7/2024 |
| 15168 | Name on File<br>Address on File<br>Email Address on File | NOIA Opportunities, SCSp. as Transferee of Name on File<br>Attn: Nicolas Vassaux<br>18 Rue Robert Stumper<br>Luxembourg, L-2557 Luxembourg<br>Email: nicolas@noiacapital.com, partners@noiacapital.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15208 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15209 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15210 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15211 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15212 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15213 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15215 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15216 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15217 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15218 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15219 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15221 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|------------|-----------------|
| 15222 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15224 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15225 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15226 | Name on File<br>Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15227 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15228 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15229 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15230 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15231 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15232 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15233 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15235 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15236 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15237 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15238 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15240 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15241 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15242 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15243 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15244 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15246 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15247 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15248 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15249 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15250 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15251 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15252 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: moneybig1986@protonmail.com | 6/7/2024 |
| 15253 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15254 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15255 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15256 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15257 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15258 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15259 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15260 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15261 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15262 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15263 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15264 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15265 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15266 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15267 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15268 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15276 | Name on File<br>Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>c/o Farallon Capital Management, LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/7/2024 |
| 15277 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>c/o Farallon Capital Management, LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/7/2024 |
| 15283 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Palace<br>103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: claims@aztide.com | 6/20/2024 |
| 15345 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15346 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15347 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15349 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15352 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15353 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15354 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15355 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15356 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15363 | Name on File<br>Address on File | Canyon Distressed Opportunity Master Fund III, L.P as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com | 6/20/2024 |
| 15364 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Tansferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: ftx@kingstreet.com,<br>tlin@crowell.com | 6/20/2024 |
| 15365 | Name on File<br>Address on File | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15369 | Name on File<br>Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>4 Lakeside Drive, Chobham lakes<br>Woking, Surrey, GU24 8BD United Kingdom | 6/7/2024 |
| 15370 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 6/7/2024 |
| 15372 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15376 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel, Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 6/20/2024 |
| 15377 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>, GX11 1AA<br>Email: tom@117partners.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15383 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 6/7/2024 |
| 15408 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 15410 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/7/2024 |
| 15484 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Trade Claims Group<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15513 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15514 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 6/7/2024 |
| 15515 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15523 | Name on File<br>Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 6/20/2024 |
| 15524 | Name on File<br>Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15525 | Name on File<br>Address on File | Canyon-ASP Fund, L.P. as Transferee of<br>Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 6/20/2024 |
| 15526 | Name on File<br>Address on File | Canyon Value Realization Fund, L.P. as<br>Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 6/20/2024 |
| 15527 | Name on File<br>Address on File | Canyon Distressed TX (A) LLC as<br>Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 6/20/2024 |
| 15529 | Name on File<br>Address on File | TRC Master Fund LLC as Transferee of<br>Name on File<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598<br>Email: tross@trcmllc.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15541 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 6/12/2024 |
| 15543 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 6/12/2024 |
| 15548 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>PO Box 75719<br>Dubai, United Arab Emirates<br>Email: paxtibi.xyz+recovery@gmail.com | 6/7/2024 |
| 15549 | Name on File<br>Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyzrecovery@gmail.com | 6/20/2024 |
| 15555 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 6/12/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15560 | Name on File<br>Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 6/12/2024 |
| 15561 | Name on File<br>Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 6/20/2024 |
| 15562 | Name on File<br>Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>Attn: Shailini Rao<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: srao@diametercap.com | 6/12/2024 |
| 15566 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15567 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15568 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15569 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15570 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 6/20/2024 |
| 15571 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15572 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15573 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of<br>Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedar, NY 11516<br>Email: northwayftx@gmail.com | 6/20/2024 |
| 15575 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15576 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of<br>Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 6/20/2024 |
| 15577 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15581 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15582 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of<br>Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15583 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15590 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15591 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15592 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15593 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15595 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15596 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15597 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15598 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15599 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15600 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15601 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15601 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15602 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15603 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15604 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15605 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15606 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15607 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15608 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15609 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15610 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15611 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15612 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15613 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15614 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15615 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15616 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15617 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15619 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15620 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15621 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15622 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15623 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15625 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15626 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15627 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15628 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15629 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15630 | Name on File<br>Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15631 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15632 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15633 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15634 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15635 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15636 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15638 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15640 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15641 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15644 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15645 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15646 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15647 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15648 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15649 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15650 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15651 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15652 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/7/2024 |
| 15653 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15656 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 15741 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15742 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15743 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15744 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15746 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15747 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15748 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15749 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15750 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 6/7/2024 |
| 15757 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc. as Transferee of Name on file<br>Attn: Dan Grueter<br>650 California St, Suite 2700<br>San Francisco, CA 24108 | 6/7/2024 |
| 15760 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: mweinstein@hudsonbaycapital.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15761 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15762 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15763 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15764 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: mweinstein@hudsonbaycapital.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15766 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15767 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15768 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15769 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Value Master Fund LP<br>Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15770 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: mweinstein@hudsonbaycapital.com | 6/12/2024 |
| 15771 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP<br>c/o Attestor Limited, 7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15772 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15773 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15774 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15775 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15776 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15777 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15778 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15779 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |
| 15780 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15781 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15782 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15783 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited,Attestor Value Master Fund LP<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15784 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15785 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/7/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15787 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: settlements@attestorcapital.com | 6/12/2024 |
| 15788 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/7/2024 |
| 15790 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15791 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15824 | Name on File<br>Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15828 | Name on File Address on File | Chua Soon Guan as Transferee of Name on File Attn: Chua Soon Guan Block 134 Bedok Reservoir Road #07-1237 470134 Singapore Email: davechua.sg@gmail.com | 6/12/2024 |
| 15846 | Name on File Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 15849 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 15850 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15852 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15853 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15854 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15855 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15856 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15857 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15858 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15859 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15860 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15861 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15862 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15863 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15864 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15866 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15867 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15868 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15870 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15872 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15873 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15874 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15875 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15877 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name<br>on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15878 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15879 | Name on File<br>Address on File | Arceau 507 II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>4 lakeside drive Chobham lakes<br>Woking, Surrey GU24 8BD England | 6/20/2024 |
| 15881 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as<br>Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-<br>holdings.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15882 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15883 | Name on File<br>Address on File | BFCP IV LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15884 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15885 | Name on File<br>Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15886 | Name on File<br>Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 15887 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15888 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15889 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15890 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15891 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 6/12/2024 |
| 15893 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/12/2024 |
| 15900 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15902 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15903 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15904 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15906 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15907 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 15908 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15909 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15910 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15911 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15912 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15913 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15914 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15915 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15916 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15917 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15918 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 15921 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 15922 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15923 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 15924 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15926 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15927 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15929 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15930 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15931 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15932 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15934 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15936 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 15938 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15939 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 15940 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15941 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15942 | Name on File Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 15943 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 15945 | Name on File Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File Attn: Timothy Lin c/o Crowell & Moring LLP 389 9th Ave, 44th Floor New York, NY 10001 Email: tlin@crowell.com, FTX@kingstreet.com | 6/12/2024 |
| 15947 | Name on File Address on File | Federico Natali as Transferee of Name on File PO Box 75719 Dubai, United Arab Emirates Email: paxtibi.xyz+recovery@gmail.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15948 | Name on File Address on File | Frederico Natali as Transferee of Name on File P.O. Box Number 75719 Dubai, United Arab Emirates Email: paxtibi.xyzrecovery@gmail.com | 6/12/2024 |
| 15955 | Name on File Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 6/20/2024 |
| 15957 | Name on File Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |
| 15959 | Name on File Address on File | Canyon-ASP Fund, L.P. as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15961 | Name on File<br>Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 6/20/2024 |
| 15963 | Name on File<br>Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 6/20/2024 |
| 15965 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |
| 15966 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 15982 | Name on File Address on File | NORTHWAY HOUSING, LLC as Transferee of Name on File Attn: General Counsel Suite 202, Second Floor, Eden Plaza, Eden Island Box 1352 Mahe , Seychelles Email: ss@heimdallrwa.com | 6/20/2024 |
| 15987 | Name on File Address on File | FTX Claims SPV LLC as Transferee of Name on File Attn: Anh Le 475 Sansome St, Suite 730 San Francisco, CA 94111 Email: ftx@spvtrading.com | 6/12/2024 |
| 15994 | Name on File Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File Attn: Ngeow Wu Tien 4th Floor, Harbour Place 103 South Church Street Grand Cayman,, Ky1-1002 Cayman Islands Email: claims@aztide.com | 6/12/2024 |
| 15995 | Name on File Address on File | Figure Markets Inc. as Transferee of Name on File Attn: Dan Grueter 650 California St., Suite 2700 San Francisco, CA 94108 | 6/12/2024 |
| 15997 | Name on File Address on File | Figure Markets Inc. as Transferee of Name on File Attn: Dan Grueter 650 California St., Suite 2700 San Francisco, CA 94108 | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15999 | Name on File<br>Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 6/12/2024 |
| 16001 | Name on File<br>Address on File | Trup Recovery LLC as Transferee of Name on File<br>Attn: Peter Finelli<br>c/o Riva Ridge Capital Management LP<br>55 Fifth Avenue, 18th Floor<br>New York, NY 10003<br>Email: rivatrades@rivalp.com | 6/20/2024 |
| 16004 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 6/12/2024 |
| 16005 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | 6/12/2024 |
| 16006 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | 6/12/2024 |
| 16007 | Name on File<br>Address on File | 117 Partners LLC as Transferee of Name on File<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16090 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 16092 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 16093 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 16094 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 16095 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 16096 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16099 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16100 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16101 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16102 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16103 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16104 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|------------|-----------------|
| 16108 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16109 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16110 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16111 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16112 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16113 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16114 | Name on File Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File Attn: Operations 2 Greenwich Plaza, Suite 1 Greenwich, CT 06830 Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/12/2024 |
| 16115 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16116 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/12/2024 |
| 16118 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16120 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16121 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16122 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16123 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16124 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16125 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16126 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16127 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16128 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16129 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16130 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16131 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16132 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16133 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16134 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16135 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16136 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16137 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16138 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16139 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16140 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16141 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16142 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16143 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16144 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16145 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16146 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16148 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16149 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16159 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16173 | Name on File Address on File | Phoenix TF, LLC as Transferee of Name on File Attn: Jonathan Forsgren 418 Broadway Ste R Albany, NY 12207 Email: customerservice@phoenixtf.co.uk | 6/20/2024 |
| 16175 | Name on File Address on File | Grand Teton C I, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16178 | Name on File Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File Attn: Tim Babich c/o Nexxus Holdings Operations LLC 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 16180 | Name on File Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File c/o Nexxus Holdings Operations LLC Attn: Tim Babich 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxusholdings.com | 6/20/2024 |
| 16182 | Name on File Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File c/o Nexxus Holdings Operations LLC Attn: Tim Babich 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16184 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/20/2024 |
| 16186 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/20/2024 |
| 16188 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/20/2024 |
| 16189 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16190 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/12/2024 |
| 16191 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/20/2024 |
| 16192 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 6/20/2024 |
| 16204 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 6/12/2024 |
| 16208 | Name on File<br>Address on File | Azure Tide Holdings Pte Ltd as Transferee of Name on File<br>Attn: Benjamin Zhu<br>80 Marine Parade Road<br>#16-09 Parkway Parade<br>Singapore, 449269 Singapore<br>Email: claims@aztide.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16212 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16215 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16216 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16217 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16219 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16220 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16221 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16222 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16223 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16224 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16225 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16226 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16227 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/12/2024 |
| 16228 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16229 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16230 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16251 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16252 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16253 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16255 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16256 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16258 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 6/20/2024 |
| 16262 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16263 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File c/o Attestor Limited,Attestor Value Master Fund LP Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |
| 16265 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |
| 16266 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |
| 16268 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16269 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File c/o: Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |
| 16272 | Name on File Address on File | FTX Creditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16356 | Name on File Address on File | Wireless Mouse I, LLC as Transferee of Name on File Attn: Lingtong Sun 2120 University Avenue Berkeley, CA 94704 Email: contact@transformerlabs.xyz | 6/20/2024 |
| 16358 | Name on File Address on File | Chua Soon Guan as Transferee of Name on File Attn: Chua Soon Guan Block 134 Bedok Reservoir Road #07-1237 Singapore, 470134 Email: davechua.sg@gmail.com | 6/20/2024 |
| 16371 | Name on File Address on File | Cerato Partners II GMBH as Transferee of Name on File Attn: Gunther Kotz Am Dorfanger 12 Schoenfeld, 12529 Deutschland Email: gkotz@cerato.de | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16394 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16395 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16396 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16397 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16399 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16400 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16401 | Name on File Address on File | FTX Creditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16402 | Name on File Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16403 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16404 | Name on File Address on File | FTX Creditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16405 | Name on File Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16406 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16407 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16409 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16410 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16412 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16413 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16416 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16419 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16421 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16422 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16423 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16424 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16425 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16426 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16428 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16430 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16431 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16432 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16434 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16435 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16436 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16437 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16440 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16441 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16442 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16443 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16445 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16447 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16448 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16450 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16451 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16453 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16454 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16455 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16456 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16457 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16458 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16459 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16461 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16463 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16465 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16466 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16468 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16469 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16470 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16471 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16472 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16473 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16474 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16475 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16476 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16477 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16478 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16479 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16480 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16481 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16482 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16483 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16484 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16485 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16486 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16487 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16488 | Name on File<br>Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 6/20/2024 |
| 16489 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/20/2024 |
| 16490 | Name on File<br>Address on File | FC CAYMAN A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 6/20/2024 |
| 16491 | Name on File<br>Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H7JW United Kingdom<br>Email: settlements@attestorcapital.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16492 | Name on File Address on File | FC CAYMAN A, L.L.C. as Transferee of Name on File Attn: Joseph G. Minias, Esq. c/o Willkie Farr & Gallagher LLP 787 Seventh Avenue New York, NY 10019 Email: jminias@willkie.com | 6/20/2024 |
| 16493 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File Attn: Steve Gillies c/o Attestor Limited 7 Seymour Street London, W1H7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |
| 16494 | Name on File Address on File | FC Cayman A, L.L.C. as Transferee of Name on File Attn: Joseph G. Minias, Esq. c/o Willkie Farr & Gallagher LLP 787 Seventh Avenue New York, NY 10019 Email: jminias@willkie.com | 6/20/2024 |
| 16495 | Name on File Address on File | Svalbard Holdings Limited as Transferee of Name on File Attn: Steve Gillies c/o Attestor Limited 7 Seymour Street London, W1H7JW United Kingdom Email: settlements@attestorcapital.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16504 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@faralloncapital.com | 6/20/2024 |
| 16507 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16508 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16509 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16510 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16513 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16514 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16515 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/12/2024 |
| 16516 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Tansferee of<br>Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 6/20/2024 |
| 16517 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16518 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16519 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16520 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16521 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16525 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16527 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16528 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16529 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16531 | Name on File<br>Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o: Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 6/20/2024 |
| 16533 | Name on File<br>Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 6/20/2024 |
| 16534 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 6/20/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16535 | Name on File<br>Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |
| 16537 | Name on File<br>Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |
| 16538 | Name on File<br>Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 6/20/2024 |
| 16541 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 6/20/2024 |
| 16543 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 6/20/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16546 | Name on File Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File Attn: James Pagnam c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |
| 16547 | Name on File Address on File | Canyon-ASP Fund, LP as Transferee of Name on File Attn: James Pagnam c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |
| 16549 | Name on File Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File Attn: James Pagnam c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |
| 16550 | Name on File Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File Attn: James Pagnam c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16564 | Name on File Address on File | CDOF IV Master Fund, LP as Transferee of Name on File Attn: James Pagnam c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 6/12/2024 |
| 16573 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16577 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16578 | Name on File Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |
| 16580 | Name on File Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16582 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16583 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16585 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16586 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16589 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16590 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16591 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16599 | Name on File<br>Address on File | CDOF IV Master Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 6/20/2024 |
| 16603 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 16742 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16746 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16748 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16750 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16751 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16752 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16753 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |
| 16769 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16787 | Name on File<br>Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 6/20/2024 |
| 16789 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 16791 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 16793 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16794 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 6/20/2024 |
| 16798 | Name on File<br>Address on File | Figure Markets Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St, Suite 2700<br>San Francisco, CA 24108 | 6/20/2024 |
| 16890 | Name on File<br>Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>c/o Wexford Capital LP<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 6/20/2024 |
| 16902 | Name on File<br>Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Phoenix TF, LLC<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: henry@phoenixtf.co.uk | 6/20/2024 |
| 16954 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 16956 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 6/20/2024 |
| 16988 | Name on File<br>Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 6/20/2024 |
| 16990 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 6/20/2024 |
| 17001 | Name on File<br>Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>c/o Wexford Capital LP<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17150 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman, Ky1-1002 Cayman Islands<br>Email: claims@aztide.com | 6/20/2024 |
| 17151 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Palace 103 South Church Street<br>Grand Cayman, Ky1-1002 Cayman Islands<br>Email: claims@aztide.com | 6/20/2024 |
| 17224 | Name on File<br>Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 6/20/2024 |
| 17229 | Name on File<br>Address on File | Trup Recovery LLC as Transferee of Name on File<br>Attn: Peter Finelli<br>c/o Riva Ridge Capital Management LP<br>55 Fifth Avenue, 18th Floor<br>New York, NY 10003<br>Email: rivatrades@rivalp.com | 6/20/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17234 | Name on File<br>Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 6/20/2024 |
| 17253 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: srao@diametercap.com | 6/20/2024 |